Exhibit B95

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/...program-at-woodstock.html | PROGRAM AT WOODSTOCK | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/substitutes-for-aluminumware-are-available-castiron-enamel-and.html | Substitutes for Aluminumware Are Available; Castiron, Enamel and Glass Go Into the Kitchen | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/says-fifth-division-excels-first-in-17-general-parker-hails-showing.html | SAYS FIFTH DIVISION EXCELS FIRST IN '17; General Parker Hails Showing of Motorized Unit in Tennessee | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/move-on-for-unity-of-mills-and-opacs-proposal-offered-to-remove.html | MOVE ON FOR UNITY OF MILLS AND OPACS; Proposal Offered to Remove Retroactive Feature From Cotton Goods Ceilings | True | By Prince M. Carlisle | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/theatre-openings-in-white-mountains.html | Theatre Openings in White Mountains | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/warrenton-fire-carnival.html | WARRENTON FIRE CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/if-gasless-sundays-come-again-how-we-managed-in-world-war-days-and.html | IF GASLESS SUNDAYS COME AGAIN; How we managed in World War days and before that, when all days were gasless. | True | By H.i. Brock | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/latin-americans-eye-hitlers-aims-his-war-against-communism.html | LATIN AMERICANS EYE HITLER'S AIMS; His War Against Communism Bewilders Many People in Southern Countries BUT U.S. STEP IS AWAITED | True | By Harold Callenderspecial Cable To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/indian-festivals-several-events-on-schedule-in-canadian-rockies.html | INDIAN FESTIVALS; Several Events on Schedule in Canadian Rockies Country | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/opens-park-for-soldiers-fort-jackson-takes-over-all-of-an-amusement.html | OPENS PARK FOR SOLDIERS; Fort Jackson Takes Over All of an Amusement Center | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/paderewski-rests-with-heroes-of-us-temporary-burial-under-mast-of.html | PADEREWSKI RESTS WITH HEROES OF U.S.; Temporary Burial Under Mast of Battleship Maine Takes Place in Arlington | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/air-currents.html | AIR CURRENTS | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/mariarcb-be-introduced-at-parties-at-country-homes-some-a-iready.html | Mari&Arcb Be Introduced ^ At Parties 'at Country Homes; Some A lready Have Been. Feted in 'Little Season'uu Several Forego Debuts to Aid War Relief Parties Planned For Debutantes | True | By Bessie Phillips | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/1-dead-score-hurt-in-4alarm-blaze-firemans-body-is-discovered-after.html | 1 DEAD, SCORE HURT IN 4-ALARM BLAZE; Fireman's Body Is Discovered After Flames Race Through Broadway Building | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/gilbert-hunt-bows-to-sabin-75-62-former-champion-defeated-in.html | GILBERT HUNT BOWS TO SABIN, 7-5, 6-2; Former Champion Defeated in Quarter-Finals of Nassau Club Tennis | True | By Allison Danzig | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/more-hollywood-notes.html | MORE HOLLYWOOD NOTES | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/tchaikovskys-4th-led-by-goossens-passacaglia-and-fugue-in-c-minor.html | TCHAIKOVSKY'S 4TH LED BY GOOSSENS; ' Passacaglia and Fugue' in C Minor, Bach-Boessenroth, Is Also Heard at Stadium | True | By Noel Straus | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/marshall-plans-facing-delay.html | Marshall Plans Facing Delay. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/abritish-artist-points-a-historical-lesson-for-der-fuehrer.html | A'BRITISH ARTIST POINTS A HISTORICAL LESSON FOR DER FUEHRER ^^^^^^^^^^^^^^1^^^^^^^^^na^O^*^Q^^^*^^B^*^mi^*^^*^^*###*^#^^"^^^^^^^^^Q^^^mTTirBnii8¤H^^# itifffl#ffndfBiH f i ryB^'mtyW¤¤f^^^nWmim¤¤¤¤¤ffnd¤Ht¤¤¤¤¤ff^PllTTT'Br¦w nM ov | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/heads-barbershop-singers.html | Heads Barbershop Singers | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/cityowned-land-is-sold-five-parcels-bring-6550-more-at-auction-than.html | CITY-OWNED LAND IS SOLD; Five Parcels Bring $6,550 More at Auction Than Upset Price | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/foretelling-fall-fashion-trends.html | FORETELLING FALL FASHION TRENDS | True | By Virginia Pope | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/flame-azalea-widely-used.html | Flame Azalea Widely Used | True | E.W.W. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/rush-is-on-at-hunter-for-summer-session-formal-registry-expected-to.html | Rush Is on at Hunter For Summer Session; Formal Registry Expected to Exceed 1940 by 200 | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/many-fires-in-homes-60-per-cent-of-blazes-start-in-residential.html | MANY FIRES IN HOMES; 60 Per Cent of Blazes Start in Residential Quarters | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/terms-definition-asked.html | TERMS: Definition Asked | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/seabright-holds-costume-dance-red-white-and-blue-ball-at-the-beach.html | Seabright Holds Costume Dance; Red, White and Blue Ball at The Beach Club First in Series of Weekly Events | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/wrightupeyser.html | WrightuPeyser | | Special to THE NEW YORK TIMES. I | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/in-race-for-congress-ga-hastings-exaide-of-hoo-ver-likely.html | IN RACE FOR CONGRESS; G.A. Hastings, Ex-Aide of Hoo- ver, Likely Republican Designee | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f Hughes | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/...html | Bric... | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/clothing-is-patented-to-shut-out-war-gas.html | Clothing Is Patented To Shut Out War Gas | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/yankees-win-105-with-five-homers-one-by-dimaggio-joe-on-first-time.html | YANKEES WIN, 10-5, WITH FIVE HOMERS, ONE BY DIMAGGIO; Joe, on First Time Up Against Athletics, Extends Hitting Mark to 46 Games in Row | True | By John Drebinger | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/asbury-park-parties.html | ASBURY PARK PARTIES. | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/hits-term-enlisted-man-hagood-says-he-is-entitled-to-prouder-title.html | HITS TERM 'ENLISTED MAN'; Hagood Says He Is Entitled to 'Prouder Title, Soldier' | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/negroes-mark-day-today-freedom-observances-to-be-held-in-40000.html | NEGROES MARK DAY TODAY; Freedom Observances to Be Held in 40,000 Churches | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/philip-sidney-dean-law-firm-member-treasurer-of-bard-college-dies.html | PHILIP SIDNEY DEAN; Law Firm Member, Treasurer of Bard College, Dies in Maine | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/800-students-enroll-at-juilliard-school-will-attend-summer-session.html | 800 Students Enroll At Juilliard School; Will Attend Summer Session To Open Tomorrow | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/powder-that-combines-three-devastating-factors-wins-patent-for.html | Powder That Combines Three Devastating Factors Wins Patent for Orison | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/kiwanis-camp-opens-eighty-boys-at-hopewell-junc-tion-for-twoweek.html | KIWANIS CAMP OPENS; Eighty Boys at Hopewell Junc- tion for Two-Week Stay | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-revenue-bill-and-its-principles-equitable-provisions-of-the.html | NEW REVENUE BILL AND ITS PRINCIPLES; Equitable Provisions of the Present Law for Business Found Retained EXCESS PROFITS TAXATION Method of Computation to Be Changed -- Effects of Joint Family Return Discussed NEW REVENUE BILL AND ITS PRINCIPLES | True | By Godfrey N. Nelson | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/massachusetts-tennis-set.html | Massachusetts Tennis Set | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/manhattan-lists-honors-148-students-cited-for-achieve-ment-in.html | MANHATTAN LISTS HONORS; 148 Students Cited for Achieve- ment in Scholarship | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/construction-gains-under-fha-program-new-homes-go-up-at-rate-of.html | CONSTRUCTION GAINS UNDER FHA PROGRAM; New Homes Go Up at Rate of 1,000 a Day, Says Ferguson | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/children-and-dogs-are-trained-not-to-injure-flower-borders.html | Children and Dogs Are Trained Not to Injure Flower Borders | True | By Marian Churchill White | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-making-of-a-bluejacket-the-training-that-starts-the-recruit-on.html | THE MAKING OF A BLUEJACKET; The training that starts the recruit on his career. MAKING A BLUEJACKET | True | By Meyer Berger | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/navy-shifts-captain-chapline.html | Navy Shifts Captain Chapline | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/britain-to-take-our-cotton-again-hailed-as-sign-of-improved.html | BRITAIN TO TAKE OUR COTTON AGAIN; Hailed as Sign of Improved Shipping Conditions -- 600,- 000 Bales Ordered | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/quietly-the-major-studios-reorganize-executive-staffs-to-meet-a-new.html | Quietly the Major Studios Reorganize Executive Staffs to Meet a New Era | True | By Douglas W. Churchill | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/fire-shelter-experts-arrive.html | Fire, Shelter Experts Arrive | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/output-receding-after-record-half-consumer-durable-goods-now-make.html | OUTPUT RECEDING AFTER RECORD HALF; Consumer Durable Goods Now Make Way for Defense Use of Materials and Plants BIG STOCKS ACCUMULATED But Public Buying Also Was Accelerated by Publicity on Possible Shortages OUTPUT RECEDING AFTER RECORD HALF | True | By William J. Enright | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/hemisphere-solidarity.html | Hemisphere Solidarity | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/drinks-for-hot-days.html | DRINKS FOR HOT DAYS | True | By Jane Holt | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/triplets-born-in-brooklyn.html | Triplets Born in Brooklyn | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/invaders-press-on-stalin-line-is-reported-reached-at-river-300.html | INVADERS PRESS ON; Stalin Line Is Reported Reached at River 300 Miles From Moscow | True | By C. Brooks Peters | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-yorker-drowns-upstate.html | New Yorker Drowns Up-State | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/camping-at-saratoga.html | CAMPING AT SARATOGA | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/colorado-in-summer-carnivals-and-rodeos-planned-for-visitors-to-the.html | COLORADO IN SUMMER; Carnivals and Rodeos Planned for Visitors to the West | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/11-hurt-in-bus-crash.html | 11 Hurt in Bus Crash | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/horace-a-woodward-chief-chemist-for-canada-dry-ginger-ale-inc-dies.html | HORACE A. WOODWARD; Chief Chemist for Canada Dry Ginger Ale, Inc., Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/aef-is-rejected-by-youth-congress-vote-with-a-fourth-abstain-ing.html | A.E.F. IS REJECTED BY YOUTH CONGRESS; Vote, With a Fourth Abstain- ing, Follows One Pledging Aid to Britain and Russia ARMY OF CONQUEST SEEN Fear of Intervening in Latin America Voiced Despite Vow to Give 'Lives' for Defense | True | By Lawrence E. Davies special To The New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/206-nazis-bagged-in-3-weeks.html | 206 Nazis Bagged in 3 Weeks | True | | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/an-editor-and-went-out-contributors-those-in-service-and-their.html | An Editor Went Out Contributors; Those in Service And Their Problem; The Ever-Present Question of Sales | True | By Howard Devree | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/benefits-noted-in-trailer-life-report-states-mobile-trend-has-not.html | BENEFITS NOTED IN TRAILER LIFE; Report States Mobile Trend Has Not Reduced Volume of Home Building | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/widens-farmbuying-plan-fsa-adds-28-counties-in-north-east-to.html | WIDENS FARM-BUYING PLAN; FSA Adds 28 Counties in North-east to Tenant Loan Program | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/avellaneda-on-stamp.html | AVELLANEDA ON STAMP | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/states-clash-anew-on-historys-facts-massachusetts-sticks-to-claim.html | STATES CLASH ANEW ON HISTORY'S FACTS; Massachusetts Sticks to Claim It Was Republic's 'Cradle' Despite Virginia's Protests | True | By Virginius Dabney | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/speed-not-wasteful.html | SPEED: Not Wasteful | True | J. ARCHER TURNER, New York. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/weeks-best-level-reached-by-stocks-pepsicola-again-leads-in-volume.html | WEEK'S BEST LEVEL REACHED BY STOCKS; Pepsi-Cola Again Leads in Volume — Bonds Dull and Commodities Irregular | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/handing-it-back.html | HANDING IT BACK" | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/harttusteams.html | HarttuSteams | True | Special to- THE NEW YORK TUIEB. ' | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/giant-generator-is-built-at-nyu-huge-device-developing-350000-volts.html | Giant Generator Is Built at N.Y.U.; Huge Device Developing 350,000 Volts Set Up in New Laboratory | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/heating-methods-improved.html | Heating Methods Improved | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/teachers-exchange-urged.html | TEACHERS: Exchange Urged | True | ROBERT L. BLOOM, Tyrone, Pa. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/german.html | German | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/geokge-royce-brown.html | GEOKGE ROYCE BROWN | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/atlantic-city-plans.html | ATLANTIC CITY PLANS | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/brooklyn-rates-high-in-structural-work-ranks-tenth-among-cities-for.html | BROOKLYN RATES HIGH IN STRUCTURAL WORK; Ranks Tenth Among Cities for Building in Five Months | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/jane-townsend-to-wed-i-alumna-of-beaver-college-to-be-bride-of.html | Jane Townsend to Wed i; Alumna of Beaver College to Be Bride of Charles Herlihy | True | uuuuuuuu Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/two-views-of-the-immemorial-english-countryside-a-year-after-hitler.html | Two Views of the Immemorial English Countryside; A Year After Hitler Said He Would Be There, Here Are Two Excellent New Books About It | True | By Katherine Woods | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/training-for-defense-first-aid-courses-planned-by-forest-hills.html | TRAINING FOR DEFENSE; First Aid Courses Planned by Forest Hills Association | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/bank-closings-on-saturdays.html | Bank Closings on Saturdays | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/building-fifty-homes-large-tract-in-bellmore-li-being-improved.html | BUILDING FIFTY HOMES; Large Tract in Bellmore, L.I., Being Improved | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/group-of-american-experts-tell-how-the-radiolocator-works-a.html | Group of American Experts Tell How the 'Radiolocator' Works — A Perfect Plane Detector Foreseen for America's Shores | True | By T.r. Kennedy Jr. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/misuse-of-reverend-draws-protest-from-connecticut.html | Misuse of 'Reverend' Draws Protest From Connecticut | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/charles-k-vlrich-82-playwright-is-dead-also-was-journalist-novelist.html | CHARLES K. VLRICH, 82, PLAYWRIGHT, IS DEAD; Also Was Journalist, Novelist and a Publicist for Films | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/liner-is-searched-in-hunt-for-spy-fbi-agents-question-lisbonbound.html | LINER IS SEARCHED IN HUNT FOR SPY; FBI Agents Question Lisbon-Bound Passenger but Find He Is Not Their Man HOLIDAY DELAYS SAILING Portuguese Shipping Official Returning After Failure to Buy Tankars Here | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/vasily-surikoffartist-of-another-era-wins-soviet-approval.html | Vasily Surikoff, Artist Of Another Era, Wins Soviet Approval | True | By Kent B. Stiles | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/benefit-at-new-london.html | BENEFIT AT NEW LONDON | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/inflation-in-chinese-yuan-unit-offfrom-29-cents-to-4-12-commerce.html | INFLATION IN CHINESE YUAN; Unit Off From 29 Cents to 4 1/2, Commerce Department Says | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/air-applicants-aided-foundation-reports-many-have-been-helped-to.html | AIR APPLICANTS AIDED; Foundation Reports Many Have Been Helped to Join Service | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-things-in-city-shops-for-the-place-in-the-country-the.html | New Things in City Shops: For the Place in the Country; The Five-and-Tens Offer a Great Variety Not Only in China and Glassware but Also in Other Items for the House and for Picnics | True | By Charlotte Hughes | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/indians-2-in-ninth-halt-white-sox-53-walker-doubles-and-desautels.html | INDIANS, 2 IN NINTH, HALT WHITE SOX, 5-3; Walker Doubles and Desautels Get Single in Last Frame - Both Get Earlier Blows FORMER HITS WITH 3 ON Gives Cleveland 2-0 Lead in First -- Losers Tie in 7th -- Dykes Is Banished | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/ann-weisenbach-married-has-six-attendants-at-wedding-to-charles.html | Ann Weisenbach Married; Has Six Attendants at Wedding to Charles Henry Wight | True | Special to THE NEW YORK TIMKS. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/chauvenet-chess-leader-has-won-five-of-six-games-in-southern.html | CHAUVENET CHESS LEADER; Has Won Five of Six Games in Southern Association Play | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/improvement-seen-in-britains-crops-record-harvest-is-predicted.html | IMPROVEMENT SEEN IN BRITAIN'S CROPS; Record Harvest Is Predicted Officially -- Long-Term Im- petus Sensed in Subsidy COAL MINING IS BACKWARD Government's Increase in Out- put Not Achieved -- Gasoline Rations to Be Pared | True | By Henry Heymanwireless To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/boat-rides-for-needy-praised-by-mayor-he-will-be-at-pier-tomorrow.html | BOAT RIDES FOR NEEDY PRAISED BY MAYOR; He Will Be at Pier Tomorrow When Excursions Begin | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/downsuglidden.html | DownsuGlidden | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/princess-martha-at-shore.html | Princess Martha at Shore | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/exporters-charge-british-resales-assert-english-sell-steel-and.html | EXPORTERS CHARGE BRITISH RE-SALES; Assert English Sell Steel and Other Lend-lease Goods to Latin America | True | By Charles E. Egan | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-sweet-violet.html | The Sweet Violet | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/an-officers-wife-mrs-tim-carries-on-by-de-stevenson-307-pp-new-york.html | An Officer's Wife; MRS. Tim CARRIES ON. By D.E. Stevenson. 307 pp. New York: Farrar & Rinehart. $2.50. | True | MARGARET WALLACE. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/stewart-to-wield-baton-conductorpianist-will-be-guest-director-in.html | STEWART TO WIELD BATON; Conductor-Pianist Will Be Guest Director in Capital Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/to-discuss-status-of-defense-works-conference-here-this-week-to.html | TO DISCUSS STATUS OF DEFENSE WORKS; Conference Here This Week to Review All Factors of Industrial Activity TO DISCUSS STATUS OF DEFENSE WORKS | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/brittany-is-a-new-unit-five-french-departments-form-first-of-twenty.html | BRITTANY IS A NEW UNIT; Five French Departments Form First of Twenty Groups | True | Wireless to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/bridge-new-laws-will-be-tested-no-changes-in-scoring-planned-two.html | BRIDGE: NEW LAWS WILL BE TESTED; No Changes in Scoring Planned -- Two Hands | True | By Albert H. Morehead | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/seeks-defense-plants.html | Seeks Defense Plants | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/miss-ross-retains-title-notches-100-points-in-state-diving-event-at.html | MISS ROSS RETAINS TITLE; Notches 100 Points in State Diving Event at Purchase | True | Special to THE NEW YORK TIMES, | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/support-marshall-plea-two-defense-groups-would-ex-tend-service-of.html | SUPPORT MARSHALL PLEA; Two Defense Groups Would Ex- tend Service of Selectees | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/public-links-golf-to-open-saturday-qualifying-to-continue-sunday.html | PUBLIC LINKS GOLF TO OPEN SATURDAY; Qualifying to Continue Sunday for Metropolitan Tourney Slated July 19 and 20 | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/seattle-on-her-seven-hills-archie-binns-tells-the-picturesque-story.html | SEATTLE ON HER SEVEN HILLS; Archie Binns Tells the Picturesque Story of Her Birth and Growth | True | By R.l. Duffus | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/vichy-budget-items-reveal-allotments-petains-emoluments-are-given.html | VICHY BUDGET ITEMS REVEAL ALLOTMENTS; Petain's Emoluments Are Given as 3,780,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/matador-and-mules-fined-at-bullfight.html | MATADOR AND MULES FINED AT BULLFIGHT | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/on-the-air-youre-on-the-air-by-wil-liam-heyliger-illustrated-by.html | On the Air; YOU'RE ON THE AIR. By Wil- liam Heyliger. Illustrated by Neil O'Keefe. 262 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/joint-art-show-to-open-leading-galleries-to-sponsor-the-display-of.html | JOINT ART SHOW TO OPEN; Leading Galleries to Sponsor the Display of Outstanding Works | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/honduras-looks-to-us-president-carias-in-tribute-to-roosevelt-and.html | HONDURAS LOOKS TO U.S.; President Carias in Tribute to Roosevelt and to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/pirates-trip-cubs-take-fifth-place-drop-chicago-to-sixth-with-96.html | PIRATES TRIP CUBS, TAKE FIFTH PLACE; Drop Chicago to Sixth With 9-6 Victory Despite 4-Run Homer by Dallessandro | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/use-periphery-areas-relocating-concerns-move-to-districts-outside.html | USE 'PERIPHERY' AREAS; Relocating Concerns Move to Districts Outside City | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/committee-here-to-back-seaway-business-and-civic-leaders-organize.html | COMMITTEE HERE TO BACK SEAWAY; Business and Civic Leaders Organize to Promote the St. Lawrence Project | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/a-dealer-in-spooks.html | A DEALER IN SPOOKS | True | By Richard H. Parke | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/polo-aces-to-ride-for-charity-today-meadow-brook-engages-texas-in.html | POLO ACES TO RIDE FOR CHARITY TODAY; Meadow Brook Engages Texas in Postponed USO Fund Contest at Westbury | True | By Robert F. Kelley | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-dance-summertime-ruth-st-denis-in-massachusetts-festival-modern.html | THE DANCE: SUMMERTIME; Ruth St. Denis in Massachusetts Festival -- Modern Companies at Bennington | True | By John Martin | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/roley-stars-star-in-savage-tennis-defending-champion-prevails-by.html | TOP ROLEY STARS IN SAVAGE TENNIS; Defending Champion Prevails by 640, 69 and Reaches Eastern Semi-Finals | True | By Anima Daley | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/hair-of-blondes-is-sought-by-army-good-payments-will-be-made-for.html | HAIR OF BLONDES IS SOUGHT BY ARMY; Good Payments Will Be Made for the Proper Texture for Use in Instruments 12-INCH STRANDS NEEDED Girls of Scandinavian Descent on Farms in West Believed the Best Supply Source | True | By the United Press. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/all-us-marines-on-ship-safe-special-to-the-new-york-times.html | All U.S. Marines on Ship Safe; Special to THE NEW YORK TIMES. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/rising-auto-prices-expected-in-1942-passenger-cars-will-be-fewer.html | RISING AUTO PRICES EXPECTED IN 1942; Passenger Cars Will Be Fewer, Detroit Makers Say, and More Substitute Metals Used | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/factory-building-costs-up-10-in-the-second-quarter-of1941-premiums.html | Factory Building Costs Up 10% In the Second Quarter of 1941; Premiums Being Paid in Some Localities For Quick Delivery of Materials On Industrial Defense Jobs | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/nazi-aides-wife-resents-us-flag-on-home-puts-up-hitler-photo-but-it.html | Nazi Aide's Wife Resents U.S. Flag on Home; Puts Up Hitler Photo, but It Is Soon Torn Down | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/meteorology-offered-cincinnati-plans-new-fouryear-undergraduate.html | Meteorology Offered; Cincinnati Plans New Four-Year Undergraduate Course | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/holiday-affects-wheat-in-chicago-price-range-lower-on-lack-of.html | HOLIDAY AFFECTS WHEAT IN CHICAGO; Price Range Lower on Lack of Aggressive Support Except in December Position | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/picken-records-second-triumph-in-star-class-event-at-babylon.html | Picken Records Second Triumph In Star Class Event at Babylon; Ketcham Is Runner-Up Again in Great South Bay Yachting Series -- Davies, Wynkoop, Young Also Repeat -- Culviner Wins | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/little-chiefand-my-play-boy-dominate-jumping-competitions-stewards.html | Little Chief and My Play Boy Dominate Jumping Competitions; Steward's Horses Capture Three Blues and as Many Runner-Up Awards at Huntington -- Lord Brittan and Camp Triumph | True | By John Rendelspecial To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/antinazi-uprising-fought-in-rumania-revolt-at-jassy-timed-with.html | ANTI-NAZI UPRISING FOUGHT IN RUMANIA; Revolt at Jassy, Timed With Soviet Attack on the Pruth, Described by Italian SMASHED IN THREE DAYS Budhurest Reports Moving of Jews From Area, Pro-Russian Activity at Constanta | True | By Telephone To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/roosevelt-holds-defense-parley-on-return-to-capital-he-con-fers.html | ROOSEVELT HOLDS DEFENSE PARLEY; On Return to Capital He Con- fers With Army, Navy and Foreign Policy Advisers WIDER SERVICE UNDER FIRE Spokesman for Administration Indicates Marshall Proposals May Be Laid Aside for Study | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/neale-retained-laurels.html | Neale Retained Laurels | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/raf-blocked-nazis-insist.html | R.A.F. Blocked, Nazis Insist | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/mechanics-ready-for-the-army-soon-students-in-technical-courses.html | MECHANICS READY FOR THE ARMY SOON; Students in Technical Courses Begun in the Spring Will Be Graduated WILL HELP MAINTENANCE Corps Expects to Have 250,000 Vehicles on Convoy and Special Duty by Winter | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/close-watch-on-spies-revealed-by-arrests-fbi-army-and-navy-act-when.html | CLOSE WATCH ON SPIES REVEALED BY ARRESTS; FBI, Army and Navy Act When Secret Agents Become a Real Menace | True | By Frederick R. Barkley | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/rafunits-bomb-a-1000mile-front-strike-nazis-from-norway-to.html | R.A.F. UNITS BOMB A 1,000-MILE FRONT; Strike Nazis From Norway to Rhineland and Brest -- Raid Lille Factories in Day R.A.F. UNITS BOMB A 1,000-MILE FRONT | True | By James MacDonaldspecial Cable To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/2-norse-fliers-killed-in-canada.html | 2 Norse Fliers Killed in Canada | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/10000000-in-cash-donated-to-britain-2000000-more-in-clothing-and.html | $10,000,000 IN CASH DONATED TO BRITAIN; $2,000,000 More in Clothing and Other Gifts Collected by War Relief Society OPERATING EXPENSES LOW Report by Aldrich Reveals the Scope of the Group's Work Since Its Founding | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/a-travel-miscellany-canada-trips-tours-to-mexico-new-airline.html | A TRAVEL MISCELLANY; Canada Trips -- Tours to Mexico -- New Airline Services | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/harriboy-is-named-best-in-dog-show-welsh-terrier-leads-in-field.html | HARRIBOY IS NAMED BEST IN DOG SHOW; Welsh Terrier Leads in Field Including Peke Che Le at Southampton Fixture SURREY EVENTIDE SCORES English-Type Spaniel Picked for Home-Bred Laurels -- Cyrano Triumphs | True | By Kingsley Childsspecial to the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/notes-on-the-film-scene.html | NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/westhampton-events.html | WESTHAMPTON EVENTS | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/comment-in-tokyo.html | Comment in Tokyo | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/would-curb-propaganda.html | Would Curb Propaganda | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/recording-a-royal-presentation-the-george-formbys-are-honored.html | RECORDING A ROYAL PRESENTATION; The George Formbys Are Honored -- Other Items About London Films | True | By C.a. Lejeune | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sullivan-county-tennis.html | SULLIVAN COUNTY TENNIS | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/uuuuuuuuuuu-i-miss-jane-h-nichols-wed-father-officiates-at-her.html | uuuuuuuuuuu I Miss Jane H. Nichols Wed; Father Officiates at Her Marriage Here to David E. Swift | True | | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/cooperation-of-all-urged-by-lehman-business-leaders-headed-by-lehman-invites.html | COOPERATION OF ALL URGED; Council Headed by Lehman, Invites Cooperation of All Business Groups | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/scoff-at-stalin-lino.html | Scoff at Stalin Lino | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/parker-vanquishes-olewine-75-61-62-kramer-and-mako-also-advance-to.html | PARKER VANQUISHES OLEWINE, 7-5, 6-1, 6-2; Kramer and Mako Also Advance to Semi-Finals in Eastern Clay-Court Tennis PARKER TRIUMPHS, GAINS SEMI-FINALS | True | By Lincoln A. Werden | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/records-tchaikovsky-unfamiliar-work-by-russian-composer-played-by.html | RECORDS; TCHAIKOVSKY; Unfamiliar Work by Russian Composer Played by Cincinnati Orchestra | True | By Ross Parmenter | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dr-koussevitzky-attains-his-ideal-in-the-berkshire-music-center.html | Dr. Koussevitzky Attains His Ideal in The Berkshire Music Center | True | By Ross Parmenter | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lake-sunapee-races.html | LAKE SUNAPEE RACES | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/william-d-ricketts-indiana-circuit-court-jurist-long-was-active-in.html | WILLIAM D. RICKETTS; Indiana Circuit Court Jurist Long Was Active in Politics | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/annette-herendeen-alumna-of-bennett-becomes-affianced-to-william.html | Annette Herendeen, Alumna of Bennett, Becomes Affianced to William Nickless | True | Special to THB NIw TORK TIMES | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/fdrs-week.html | F.D.R.'s Week | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/paderewski-the-man-the-artist-the-warrior-and-his-career.html | Paderewski, the Man, the Artist, the Warrior, and His Career | True | By Olin Downes | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sets-building-record-hillside-nj-issued-permits-for-480944-since.html | SETS BUILDING RECORD; Hillside, N.J., Issued Permits for $480,944 Since First of Year | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/will-be-in-elberon-pulpit.html | Will Be in Elberon Pulpit | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/irish-flag-to-fly-from-vessel-here-leda-first-unit-in-that-nations.html | IRISH FLAG TO FLY FROM VESSEL HERE; Leda, First Unit in That Nation's Merchant Marine, Is Loading Grain Cargo | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/home-builders-again-are-busy-fha-makes-7795-commitments-for.html | HOME BUILDERS AGAIN ARE BUSY; FHA Makes 7,795 Commit- ments for Insurance This Year in New York Area | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/rail-for-the-burlington.html | Rail for the Burlington | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/governor-defers-milk-stirke-crisis-calls-own-parley-dairymen.html | GOVERNOR DEFERS MILK STIRKE CRISIS; CALLS OWN PARLEY; Dairymen Meeting With Young on Plan of Action Agree to See Governor Today | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/charles-f-markell-author-traveler-and-lawyer-85-a-former-maryland.html | CHARLES F. MARKELL; Author, Traveler and Lawyer, 85, a Former Maryland Legislator | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/wagner-of-red-sox-stops-senators-50-gives-seven-hits-in-outpitching.html | WAGNER OF RED SOX STOPS SENATORS, 5-0; Gives Seven Hits in Outpitching Leonard -- Wins Third in Row | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/russians-still-in-tallinn.html | Russians Still in Tallinn | True | By Telephone To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/john-l-lamson.html | JOHN L., LAMSON | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/russian.html | Russian | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/afraid-to-learn-parent-and-child.html | AFRAID TO LEARN; PARENT AND CHILD | True | By Catherine MacKenzie | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/home-sweet-home-things-to-do-with-paint.html | HOME, SWEET HOME; Things To Do With Paint | True | By Susan Sheridan | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/yachts-rendezvous-this-month.html | Yachts Rendezvous This Month | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/maidstone-club-has-jubilee-fete-in-east-hampton-50th-anniversary.html | Maidstone Club Has Jubilee Fete In East Hampton; 50th Anniversary Celebration, To Be Held Through Week, Opens With Dance Jubilee Fete Held At Maidstone Club | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/600-visit-coughlin-25-years-a-priest-friends-and-admirers-from-the.html | 600 VISIT COUGHLIN, 25 YEARS A PRIEST; Friends and Admirers From the East at Royal Oak Mass | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/private-on-leave-rescues-his-mother-carries-invalid-to-safety-on.html | PRIVATE ON LEAVE RESCUES HIS MOTHER; Carries Invalid to Safety on 18-Inch Ledge at Fire | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/resistance-is-reported.html | Resistance Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sues-over-naziphile-label.html | Sues Over 'Naziphile' Label | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/seek-british-gold-in-philadelphia-mud-workmen-believe-they-have.html | SEEK BRITISH GOLD IN PHILADELPHIA MUD; Workmen Believe They Have Found Ship Sunk in 1777 | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/comedy-of-errors-you-go-your-way-by-kath-erine-brush-242-pp-new.html | Comedy of Errors; YOU GO YOUR WAY. By Kath- erine Brush. 240 pp. New York: Farrar & Rinehart, Inc. $2. | True | BEATRICE SHERMAN. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lions-sign-2-fullbacks-hancock-ishmael-report-aug-11-wojciechowicz.html | LIONS SIGN 2 FULLBACKS; Hancock, Ishmael Report Aug. 11 -- Wojciechowicz to Stay | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/haynesuward.html | HaynesuWard | True | Special to THE NEW YORK TIMES. | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/ward-beats-marciano-reaches-final-champion-is-victor-by-6-and-5-in.html | WARD BEATS MARCIANO, REACHES FINAL; Champion to Victor by 6 and 5 in Western Golf – Todd Triumphs Over Norton | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/chile-urges-latins-to-stand-together-trade-mission-spreads-gospel.html | CHILE URGES LATINS TO STAND TOGETHER; Trade Mission Spreads Gospel of Economic Solidarity | True | Special Cable to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/russian-oil-fields-in-europes-future-control-of-supply-regarded-as.html | RUSSIAN OIL FIELDS IN EUROPE'S FUTURE; Control of Supply Regarded as Essential to Domination of the Continent RUSSIAN OIL FIELDS IN EUROPE'S FUTURE | True | By J.h. Carmical | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/homebuilding-costs-up-8-in-past-year.html | Home-Building Costs Up 8% in Past Year | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/their-states-clash-on-history.html | THEIR STATES CLASH ON HISTORY. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/error-laid-to-hitler-possibility-of-world-federation-seen-in.html | Error Laid to Hitler; Possibility of World Federation Seen in Russian Situation | True | PIERRE LOVING. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/national-investors-reports.html | National Investors Reports | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/of-personality-mr-saroyan-gives-a-brief-definition-of-what-makes.html | OF PERSONALITY; Mr. Saroyan Gives a Brief Definition of What Makes Good Theatre | True | By William Saroyan | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/emily-ljackson-bride-in-garden-uuuuuuuuuu-t-wears-marquisette-gown.html | Emily L. Jackson Bride in Garden; uuuuuuuuuu t Wears Marquisette Gown at Her Wedding in Hauppauge, L.I.,toWalterL..Worrall | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/spanish-lifeeasy-but-only-for-rich-food-clothing-and-gasoline.html | SPANISH LIFE EASY BUT ONLY FOR RICH; Food, Clothing and Gasoline Available Without Cards If One Has the Price MASSES ARE WORSE OFF | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/deans-school-hailed-as-success-in-boston-work-conducted-for-13.html | Dean's School Hailed As Success in Boston; Work Conducted for 13 Years Called a Big Help | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/america-draws-students-many-europeans-taking-courses-in.html | AMERICA DRAWS STUDENTS; Many Europeans Taking Courses in Architecture Here | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/article-3-no-title.html | Article 3 – No Title | True | By Telephone To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/big-rise-in-trade-shown-in-census-value-of-products-made-in-this.html | BIG RISE IN TRADE SHOWN IN CENSUS; Value of Products Made in This Area in 1939 Estimated at $6,948,444,631 | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/authorizes-branch-bank-state-acts-on-parkchester-request-from.html | AUTHORIZES BRANCH BANK; State Acts on Parkchester Re- quest From Macy's | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dr-clyde-d-frost.html | DR. CLYDE D. FROST | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/accessory-buyers-due.html | Accessory Buyers Due | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/portrait-of-a-cherokee-leader-elias-boudinot-chero-kee-and-his.html | Portrait of a Cherokee Leader; ELIAS BOUDINOT, CHERO- KEE, and His America. By Ralph Henry Gabriel. Illus- trated. 190 pp. Norman, Okla.: University of Oklahoma Press. $2. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/hungary-executes-shopbreakers.html | Hungary Executes Shop-Breakers | True | By Telephone To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lake-seamen-end-tieup-they-agree-to-return-to-9-ships-while-wage.html | LAKE SEAMEN END TIE-UP; They Agree to Return to 9 Ships While Wage Talks Continue | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/virginia-beach-sports.html | VIRGINIA BEACH SPORTS | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/newport-group-names-officers-r-beverley-corbin-reelected-president.html | Newport Group Names Officers; R. Beverley Corbin Re-elected President of Spouting Rock Beach Association | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/urges-renovation-of-old-dwellings-bank-head-says-thousands-of.html | URGES RENOVATION OF OLD DWELLINGS; Bank Head Says Thousands of Houses Can Be Modernized for Defense Workers FINANCING FUNDS AMPLE Fahey Holds Present Demand Assures Good Return on Costs of Repair | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/article-6-no-title.html | Article 6 – No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/national-colors-in-bathroom.html | National Colors in Bathroom | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/poland-spring-golf.html | POLAND SPRING GOLF | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/marshal-admits-slaying-ohio-official-says-he-shot-boy-who-set-off.html | MARSHAL ADMITS SLAYING; Ohio Official Says He Shot Boy Who Set Off Fireworks | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/pr-voting-system-is-held-a-failure-prof-fa-hermens-of-notre-dame.html | P.R. VOTING SYSTEM IS HELD A FAILURE; Prof F. A. Hermens of Notre Dame Finds Method Is a Defi- nite Obstacle to Reform GIVES RESULTS OF STUDY Material Gathered in Ireland, Netherlands, Switzerland and Other Countries | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/will-press-cancer-study-memorial-hospital-to-spend-130000-on.html | WILL PRESS CANCER STUDY; Memorial Hospital to Spend $130,000 on Research in Year | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/rome-paper-scores-display-of-us-flag-banner-on-american-church.html | ROME PAPER SCORES DISPLAY OF U.S. FLAG; Banner on American Church Tower Called 'in Worst Taste' | True | By Telephone To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/prices-deliveries-cut-market-action-many-lines-hard-to-purchase-for.html | PRICES, DELIVERIES CUT MARKET ACTION; Many Lines Hard to Purchase for Quick Shipments and Values Stiffen | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/every-little-one-counts-.html | EVERY LITTLE ONE COUNTS" \ | True | | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dr-william-healy-criminologist-77-76-dead-was-a-student-of-html | DR. WILLIAM HEALY, CRIMINOLOGIST, 77; Head of the I.J.R., a Student of Criminal Psychology, Dies in London at Age of 54 | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/finishing-city-hospital-riverside-building-expected-to-be-ready-in.html | FINISHING CITY HOSPITAL; Riverside Building Expected to Be Ready in December | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/germanturkish-pact-ratified.html | German-Turkish Pact Ratified | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-travel-bureaus-two-information-centers-open-at-grand-central.html | NEW TRAVEL BUREAUS; Two Information Centers Open at Grand Central Terminal | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/spring-lake-benefit.html | SPRING LAKE BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/inequalities-seen-in-new-prosperity-benefits-are-unseen-despite.html | INEQUALITIES SEEN IN NEW PROSPERITY; Benefits Are Unseen Despite Boom in Defense Output, Gallup Survey Finds SITUATION LIKE 1920'S South, Mountain States and Far West Are Financially Worse Off Study Adds | True | By George Gallup Director, American Institute of Public Opinion | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/british-from-iraq-drive-on.html | British From Iraq Drive On | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/would-speed-bases-on-aleutian-islands-military-strategist-points-to.html | WOULD SPEED BASES ON ALEUTIAN ISLANDS; Military Strategist Points to Psychological Factors | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/booking-for-a-season.html | BOOKING FOR A SEASON | True | By Richard Skinner | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/_____mbubmm__injltr1rilmilmm_____-ioo-ml___1-.html | __MBUBM,M|.|,|B,_.,._injlTr1rnfl||M|||i|1.mm_,___I o!!o!o Ml___L^.^.' | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/troth-is-made-known-of-miss-joan-j-miller-ex-vassar-student-engaged.html | Troth Is Made Known Of Miss Joan J. Miller, Ex -Vassar Student Engaged To Dr. A. S. MacDonald Jr. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/jvor-easy-to-tackle.html | JV0r EASY TO TACKLE" | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/would-spur-microfilms-philadelphia-group-lays-plans-for-cooperative.html | Would Spur Microfilms; Philadelphia Group Lays Plans for Cooperative Effort | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/notes.html | NOTES | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.£ Rockwell | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/axis-aides-will-be-expelled-on-an-elite-ship-former-liner-america.html | Axis Aides Will Be Expelled on an Elite Ship; Former Liner America to Take Them to Lisbon | True | By the United Press. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/daughter-to-harry-mannings.html | Daughter to Harry Mannings | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/eden-spurns-peace-sensing-hitler-bid-bases-beliefon-soviet-wars.html | EDEN SPURNS PEACE, SENSING HITLER BID; Bases Belief on Soviet War's Effect on Reich – Pledges Full Aid to Russia | True | By Craig Thompson | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/college-freshman-gypsy-goes-to-college-by-ghesley-kahmann.html | College Freshman; GYPSY GOES TO COLLEGE. By Ghesley Kahmann. Illustrated by C. LeRoy Baldridge. 341 pp. New York: Random House. $2. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-literary-scene-in-sweden-the-literary-scene-in-sweden.html | The Literary Scene in Sweden; The Literary Scene in Sweden | True | By Alma Luise Olson | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lyme-art-show.html | LYME ART SHOW | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/best-promotions-in-week-dresses-and-sportswear-develop-good.html | BEST PROMOTIONS IN WEEK; Dresses and Sportswear Develop Good Consumer Response | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/alter-healy-building-columbus-avenue-structure-will-be-reduced-to.html | ALTER HEALY BUILDING; Columbus Avenue Structure Will Be Reduced to Two Stories | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/plans-seaway-protest-chicagoan-will-tell-congress-illinoisans-are.html | PLANS SEAWAY PROTEST; Chicagoan Will Tell Congress Illinoisans Are Opposed | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/fresh-air-home-to-open.html | Fresh Air Home to Open | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/craig-williams-64-an-actor-dies-here-seen-last-jn-madame-capet-with.html | CRAIG WILLIAMS, 64, AN ACTOR, DIES HERE; Seen Last in 'Madame Capet' With Eva Le Gallienne | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/italian.html | Italian | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/women-garner-grain-in-west.html | Women Garner Grain in West | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/raf-keeps-pounding-axis-base-at-bengazi-bombs-cause-large.html | R.A.F. KEEPS POUNDING AXIS BASE AT BENGAZI; Bombs Cause Large Explosions -- Italy Claims Cruiser Hit | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/state-legion-sets-theme-defense-is-stressed-in-call-to-convention.html | STATE LEGION SETS THEME; Defense Is Stressed in Call to Convention in Rochester | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/union-cleanup-is-pressed-here-heads-of-building-service-employs-in.html | UNION 'CLEAN-UP' IS PRESSED HERE; Heads of Building Service Employes in Harlem Are Ordered Suspended MFETRIDGE TAKES ACTION Heads Suggestion of Special Committee Named to Study Conditions in City | True | | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /net-factory-building-record-for-six-months-exceeds-1940-total.html | Factory Building Record for Six Months Exceeds 1940 Total | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /knudsen-will-tour-defense-industries-air-trip-to-seek-particularly.html | KNUDSEN WILL TOUR DEFENSE INDUSTRIES; Air Trip to Seek Particularly to Spur Plane Production | True | WASHINGTON, July 5 | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /design-of-stamps-from-two-states-within-aden-other-items.html | Design of Stamps From Two States Within Aden -- Other Items | True | By la Rue Applegate | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /pittsfield-polo-match.html | PITTSFIELD POLO MATCH | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /new-foreign-lexicon-prepared-for-army-portugueseenglish-dictionary.html | NEW FOREIGN LEXICON PREPARED FOR ARMY; Portuguese-English Dictionary to Be Issued in a Few Days | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /regatta-at-montreal.html | REGATTA AT MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /escape-to-a-thousand-years-ago-the-harp-and-the-blade-by-john-myers.html | Escape to a Thousand Years Ago; THE HARP AND THE BLADE. By John Myers Myers. 345 pp. New York: E.P. Dutton & Co. $2.50. | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /to-manoeuvre-in-westchester.html | To Manoeuvre in Westchester | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /upstate-industry-in-housing-crisis-defense-plants-seen-curtailing.html | UP-STATE INDUSTRY IN HOUSING CRISIS; Defense Plants Seen Curtailing Expansion, With No Homes for Additional Workers | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /harry-louchheim-exbroker-71-dies-former-partner-in-lipper-co.html | HARRY LOUCHHEIM, EX-BROKER, 71, DIES; Former Partner in Lipper & Co. Retained His Seat on the Exchange Until 1936 | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /switch-in-demand-to-benefit-stores-consumer-shift-from-goods.html | SWITCH IN DEMAND TO BENEFIT STORES; Consumer Shift From Goods Restricted by Defense Called a Benefit | True | By Thomas F. Conroy | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /run-dead-heat-on-coast-phar-rong-and-madie-greenock-divide-starlet.html | RUN DEAD HEAT ON COAST; Phar Rong and Madie Greenock Divide Starlet Stake Honors | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /connecticut-playhouses.html | CONNECTICUT PLAYHOUSES | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /some-famous-explorers-of-antarctica-explorers-of-the-ant-arctic-by.html | Some Famous Explorers of Antarctica; EXPLORERS OF THE ANT- ARCTIC. By William Herbet Hoobs. With photographs and two maps. 334 pp. New York: The House of Field. $3. | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /stephen-p-nashes-entertain-at-resort-hosts-in-westhampton-beach-to.html | Stephen P. Nashes Entertain at Resort; Hosts in Westhampton Beach To Yacht Squadron Members | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /new-york.html | New York | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /convention-at-asheville.html | CONVENTION AT ASHEVILLE | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /july-in-the-garden.html | JULY IN THE GARDEN | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /start-big-project-in-bergen-county-jersey-fha-office-approves.html | START BIG PROJECT IN BERGEN COUNTY; Jersey FHA Office Approves Financing of Garden Suites in Teaneck | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /big-fish-at-montauk.html | BIG FISH AT MONTAUK | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /ecuador-for-army-plan-move-to-train-latinamerican-officers-in-us-is.html | ECUADOR FOR ARMY PLAN; Move to Train Latin-American Officers in U.S. Is Hailed | True | Special Cable to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /banking-control-decreed-by-vichy-new-law-to-let-government-manage.html | BANKING CONTROL DECREED BY VICHY; New Law to Let Government Manage Credit Policy of Private Institutions | True | By Lansing Warren | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /autolite-workers-win-rise.html | Auto-Lite Workers Win Rise | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /farm-properties-more-in-demand-broker-sells-many-acreage-holdings.html | FARM PROPERTIES MORE IN DEMAND; Broker Sells Many Acreage Holdings in Putnam and Dutchess Counties PURCHASE COUNTRY HOMES Peekskill Agent Announces 19 Deals This Season in Various Areas | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /chance-in-the-act.html | CHANCE IN THE ACT' | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /finds-190-in-store-trash.html | Finds $190 in Store Trash | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /the-swaying-corpse-by-robert-platt-251-pp-new-york-phoenix-press-2.html | THE SWAYING CORPSE. By Robert Platt. 251 pp. New York: Phoenix Press. $2. | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /opera-series-at-olowan.html | OPERA SERIES AT OLOWAN | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /brazilian-industrialist-leaves-fortune-to-state.html | Brazilian Industrialist Leaves Fortune to State | True | Special Cable to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /3919-enroll-as-wardens-half-the-total-needed-have-now-registered-in.html | 3,919 ENROLL AS WARDENS; Half the Total Needed Have Now Registered in City | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /miss-hilda-lucey-affianced.html | Miss Hilda Lucey Affianced | True |  | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /mks-albert-b-sa3mpson.html | MKS. ALBERT B. SA3MPSON | True | Special to THE NEW TORS TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives /news-union-invokes-membership-rule-acts-against-mirror-employes-who.html | NEWS UNION INVOKES 'MEMBERSHIP RULE'; Acts Against Mirror Employes Who Say They Were | True |  | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/…marsh-is-scene-with-the-roy-shreet-at-this-place-in-maryland-the.html | …this Place in Maryland, the Author of "Anthony Adverse" Drives Ahead to Finish a Two-Volume Novel on a Vast Canvas | True | By Robert van Gelder Oxford, M.D. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/british-hold-desert-area.html | British Hold Desert Area | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/in-new-orleans-louis-of-new-orleans-by-frances-cavanah-illustrated.html | In New Orleans; LOUIS OF NEW ORLEANS. By Frances Cavanah. Illustrated by Leonard Weisgard. 36 pp. Philadelphia, Pa.: David Mc- Kay Company. $1. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/anyhoo-is-victor-on-barnegat-bay-hirsts-craft-triumphs-in-lightning.html | ANYHOO IS VICTOR ON BARNEGAT BAY; Hirst's Craft Triumphs in Lightning Group, With Vindictive Second | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/defense-awards-made-construction-target-work-and-aircraft-lead.html | DEFENSE AWARDS MADE; Construction, Target Work and Aircraft Lead | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/pricecontrol-bill-is-expected-to-go-to-congress-soon-henderson-plan.html | PRICE-CONTROL BILL IS EXPECTED TO GO TO CONGRESS SOON; Henderson Plan Would Freeze Commodities All Over Nation and Rents in Defense Areas | True | By Turner Catledge | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/television-goes-into-the-entertainment-field-as-a-new-merchandising.html | Television Goes Into the Entertainment Field as a New Merchandising Medium | True | By R.w. Stewart | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-era-is-seen-for-jersey-realty-cronheim-says-defense-needs-open.html | NEW ERA IS SEEN FOR JERSEY REALTY; Cronheim Says Defense Needs Open Field for Urban Home Renovation | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/homes-built-at-mastic-beach.html | Homes Built at Mastic Beach | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/big-us-oil-tanker-ready-for-water-the-wo-yeager-11400ton-bulk.html | BIG U.S. OIL TANKER READY FOR WATER; The W. C. Yeager, 11,400-Ton Bulk Carrier, to Be Launched on Tuesday on Schuylkill VESSEL SPEEDILY BUILT Constructed Four Months After Keel Laying -- Sixth of Type for Refining Concern | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/idle-fund-volume-reduced-by-banks-last-quarter-said-to-be-one-of.html | IDLE FUND VOLUME REDUCED BY BANKS; Last Quarter Said to Be One of Most Successful for Cuts in Recent Years | True | By Edward J. Condlon | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/charities-to-be-aided-at-manoir-richelieu-colonists-will-assist.html | Charities to Be Aided At Manoir Richelieu; Colonists Will Assist Maple Leaf Fund and Red Cross | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/national-chairman-francis-henry-taylor-comments-on-that-recent.html | National Chairman Francis Henry Taylor Comments on That Recent 'Report' | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/about-.html | ABOUT -- | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/jm-snowdens-watch-hill-hosts-entertain-at-dinner-event-dr-edmund.html | J.M. Snowdens Watch Hill Hosts; Entertain at Dinner Event -- Dr. Edmund LeRoy Dow Has Guests at Home | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/million-children-get-summer-play-in-school-plans-city-board-has-big.html | Million Children Get Summer Play In School Plans; City Board Has Big Program And Staff Ready for Recreation Work | True | By Benjamin Fine | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/data-on-a-southern-orchestra-memphis-organization-reports-on.html | DATA ON A SOUTHERN ORCHESTRA; Memphis Organization Reports on Present Financial Situation And Outlines Plans for Coming Season | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/activity-high-in-kearny-newhome-building-rivals-the-boom-year-of.html | ACTIVITY HIGH IN KEARNY; New-Home Building Rivals the Boom Year of 1928 | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/tfgallagher-dies-on-bench-48-years-fitchburg-presiding-justice.html | T.F. GALLAGHER DIES; ON BENCH 48 YEARS; Fitchburg Presiding Justice, 1892-1940, Stricken at 85 | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/raf-reports-on-raids.html | R.A.F. Reports on Raids | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/news-from-overseas-in-review-short-waves-importance-in-europes.html | NEWS FROM OVERSEAS IN REVIEW; Short Waves' Importance In Europe's Conflict Reflected Here | True | By W.t. Arms | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/pieter-peereboom-former-netherland-jurist-dies-at-home-of-son-in.html | PIETER PEEREBOOM; Former Netherland Jurist Dies at Home of Son in Montreal | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/into-the-home-stretch.html | INTO THE HOME STRETCH" | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dodgers-triumph-over-braves-21-lead-by-2-games-wyatt-capturing-no.html | DODGERS TRIUMPH OVER BRAVES, 2-1; LEAD BY 2 GAMES; Wyatt, Capturing No. 13, Doles Out 3 Hits and Breaks 1-1 Tie With Homer in Fifth CAMILLI ALSO CONNECTS Back After Illness, He Clouts 16th Four-Bagger of Year -- Earley Is Beaten DODGERS WIN, 2-1, LEAD BY 2 GAMES | True | By Roscoe McGowen | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/railway-would-borrow.html | Railway Would Borrow | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/wading-girl-drowns-in-a-creek-upstate-kin-of-the-late-rev-benjamin.html | WADING GIRL DROWNS IN A CREEK UP-STATE; Kin of the Late Rev. Benjamin Copeland Dies in the Cattaraugus | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/not-far-away-lie-virgin-forest-and-mountain-country-penetrated-by.html | Not Far Away Lie Virgin Forest and Mountain Country, Penetrated by Trails Only, Beckoning the Backpacker | True | By Robert O. Foote | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/victim-of-bedroom-cricket-loses-1-through-dogs-act.html | Victim of Bedroom Cricket Loses $1 Through Dog's Act | True | EMILY RAY. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/billion-a-month-for-defense-seen-federal-budget-director-ex-pects.html | BILLION A MONTH FOR DEFENSE SEEN; Federal Budget Director Ex- pects Rise in Fall, With Greater Industrial Output | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/students-get-50000000-federal-report-shows-earnings-and-aid-while.html | Students Get $50,000,000; Federal Report Shows Earnings and Aid While Studying | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/incident-in-an-english-pub-.html | INCIDENT IN AN ENGLISH PUB ' | True | | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes...../viewsporm-of-education.html | V... | | ... MacDonald. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/highway-transportation.html | HIGHWAY TRANSPORTATION | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/3054000-projects-for-state-proposed-federal-groups-plan-community.html | $3,054,000 PROJECTS FOR STATE PROPOSED; Federal Groups Plan Community Facilities in Defense Areas | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/ickes-bemoans-the-loss-of-his-own-tiny-navy.html | Ickes Bemoans the Loss of His Own Tiny Navy | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/bolting-replaces-riveting-on-new-building-each-suite-in-east-side.html | Bolting Replaces Riveting on New Building; Each Suite in East Side House Has Terrace | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/two-win-fordham-scholarships.html | Two Win Fordham Scholarships | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/belle-wildrick-is-betrothed.html | Belle Wildrick Is Betrothed | True | I special to THE NEW YORK Truss. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/war-trail-now-park-cumberland-gap-area-offers-a-vista-of-six.html | WAR TRAIL NOW PARK; Cumberland Gap Area Offers a Vista of Six Southern States | True | By S.r. Winters | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/miss-mcIntosh-engaged-will-be-bride-aug-23-of-simon-n-whitney-son.html | Miss McIntosh Engaged; Will Be Bride Aug. 23 of Simon N. Whitney, Son of Late Jurist | True | special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | L.A.E. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/iron-rations.html | IRON RATIONS | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/nantucket-lectures.html | NANTUCKET LECTURES | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/limits-capital-officers-army-asks-new-lieutenants-there-to-be.html | LIMITS CAPITAL OFFICERS; Army Asks New Lieutenants There to Be Single, Well-to-Do | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/collected-poems-ofjohn-finley-john-finley-poems-with-an.html | Collected Poems of John Finley; JOHN FINLEY: POEMS. With an introduction by John Finley Jr. 154 pp. New York: Charles Scribner's Sons. $2. | True | PERCY HUTCHISON. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/russians-are-tougher-than-hitler-believed-after-initial-success-of.html | RUSSIANS ARE TOUGHER THAN HITLER BELIEVED; After Initial Success of Surprise Attack the German Aggression Goes Ahead More Slowly BERLIN COMMUNIQUES WOBBLY | True | By Edwin L. James | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-claim-by-germans.html | New Claim by Germans | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/chilean-labor-plans-material-soviet-aid-leftist-press-announces.html | CHILEAN LABOR PLANS MATERIAL SOVIET AID; Leftist Press Announces Drive Throughout the Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/law-institute-to-begin.html | Law Institute to Begin | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/russians-open-farm-as-home-and-camp-colorful-religious-fete-held-at.html | RUSSIANS OPEN FARM AS HOME AND CAMP; Colorful Religious Fete Held at Center in Rockland | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/british-admiral-is-here-kennedypurvis-of-west-indies-fleet-will.html | BRITISH ADMIRAL IS HERE; Kennedy-Purvis, of West Indies Fleet, Will Talk to Officials | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/joseph-segtjine.html | JOSEPH SEGTJINE | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/barbara-huff-betrothed-plainfield-girl-will-be-bride-of-alfred.html | BARBARA HUFF BETROTHED; Plainfield Girl Will Be Bride of Alfred Withers Maner | True | Special to THE NEVT YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/bids-women-fight-exploiting-on-pay-dr-maffitt-tells-federation-of.html | BIDS WOMEN FIGHT 'EXPLOITING' ON PAY; Dr. Maffitt Tells Federation of Clubs That Nature of Work, Not Sex, Should Count SAYS CANADA CUTS WAGES Los Angeles Convention Hears Its President Demand Female Leadership in Rebuilding | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/thailand-to-occupy-new-areas.html | Thailand to Occupy New Areas | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/miss-delia-marsh-all-is-engaged-to-marry-descendant-of-chief.html | MISS DELIA MARSH ALL IS ENGAGED TO MARRY; Descendant of Chief Justice Will Be Bride of Dr. J. K. Mungel | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/red-sox-conquer-senators-62-43-rookies-newsome-and-hughson-gain.html | RED SOX CONQUER SENATORS, 6-2, 4-3; Rookies Newsome and Hughson Gain Mound Triumphs-- Foxx and Williams Excel | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/plans-home-in-scarsdale.html | Plans Home in Scarsdale | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/for-defensebond-plan.html | For Defense-Bond Plan | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/suicide-feat-described.html | Suicide Feat Described | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/seattle-jail-encounters-rush.html | Seattle Jail Encounters Rush | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/miss-newman-affianced-troth-to-charles-wilds-is-mada-known-in.html | MISS NEWMAN AFFIANCED; Troth to Charles Wilds Is Mada Known in Shaker Heights, Ohio | True | Special to THE NEW YORK TIMES. | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/tokyo-requisitions-more-ships.html | ... | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/marks-golden-jubilee-catholic-summer-institution-at-cliff-haven.html | MARKS GOLDEN JUBILEE; Catholic Summer Institution at Cliff Haven Begins Session | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/unhurt-as-plane-lands-on-house.html | Unhurt as Plane Lands on House | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/new-british-16ton-tank-armed-to-pierce-any-rival.html | New British 16-Ton Tank Armed to Pierce Any Rival | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/oats-rise-in-week-peak-for-season-registered-in-chicago-rye-makes.html | OATS RISE IN WEEK; Peak for Season Registered in Chicago -- Rye Makes Gains | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/markets-axioms-again-rule-wheat-pricefixing-threat-in-cottonseed.html | MARKET'S AXIOMS AGAIN RULE WHEAT; Price-Fixing Threat in Cottonseed Oil Evaporates as Pit Influence HARVEST CLAIMS INTEREST Final Quotations in Chicago Were Irregular -- Primary Receipts Sharply Up | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/calls-for-faith-in-man-bishop-mcconnell-urges-a-knowledge-of.html | CALLS FOR FAITH IN MAN; Bishop McConnell Urges a Knowledge of Ourselves | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/marcella-jones-a-fiancee.html | Marcella Jones a Fiancee | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/advertising-news.html | Advertising News | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/ethiopian-mopup-nets-ten-generals-5000-more-troops-of-italian-army.html | ETHIOPIAN MOP-UP NETS TEN GENERALS; 5,000 More Troops of Italian Army Give Up -- Axis Units in Libya Are Bombed SOLDIERS IN TRUCKS HIT Nazi Planes Attack Cyprus -- Stab by Tobruk's Garrison Said to Have Failed | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/chautauqua-begins-season.html | Chautauqua Begins Season | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/holds-nazis-doom-is-written-in-bible-williams-at-first-baptist.html | HOLDS NAZIS' DOOM IS WRITTEN IN BIBLE; Williams, at First Baptist Church, Says 'Act of God' in Ezekiel Describes End | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/canal-traffic-declines-lowest-in-last-fiscal-year-since-1933-tolls.html | CANAL TRAFFIC DECLINES; Lowest in Last Fiscal Year Since 1933, Tolls Smallest in 18 Years | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dr-timothy-d-sullivan-assistant-surgeon-manhattan-eye-and.html | DR. TIMOTHY D. SULLIVAN; Assistant Surgeon, Manhattan Eye, Ear and Throat Hospital | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/fund-gifts-increased-2-sections-in-greater-new-york-drive-report.html | FUND GIFTS INCREASED; 2 Sections in Greater New York Drive Report 1941 Gains | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/french-ship-off-for-africa.html | French Ship Off for Africa | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To The New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/billy-conn-to-appear-in-kid-tinsel-at-republic-time-out-for-rhythm.html | Billy Conn to Appear in 'Kid Tinsel' at Republic -- 'Time Out for Rhythm' Here This Week | True | By Douglas W. Churchillspecial To The New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/canadaus-groups-to-meet.html | Canada-U.S. Groups to Meet | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/warden-lawes-retires.html | WARDEN LAWES RETIRES | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/foreign-banks-to-continue-in-france-under-terms-of-new-law-just.html | Foreign Banks to Continue in France Under Terms of New Law Just Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/some-companies-freed-from-vichy-profits-tax.html | Some Companies Freed From Vichy Profits Tax | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/turks-see-russians-holding.html | Turks See Russians Holding | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/communist-party-loyalty.html | Communist Party Loyalty | True | LAMBERT FAIRCHILD), | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/doctors-group-tries-out-plan-to-lengthen-their-own-lives-columbia.html | Doctors' Group Tries Out Plan To Lengthen Their Own Lives; Columbia Class of 1900, Faced by Increasing Deaths, Launches Program of Self-Study That May Increase All Life Expectancy | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/summer-theatres-list-7-new-plays-tryouts-set-for-next-week-with-3.html | SUMMER THEATRES LIST 7 NEW PLAYS; Tryouts Set for Next Week With 3 July 14 -- 'Cabin in Sky' Popular on Coast THE CORN IS GREEN IDLE Monday Night Performances Off, but Thursday Matinee Added -- Other News | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/chinese-prefer-jail-to-work-on-tanker-27-of-crew-jump-ship-after-18.html | CHINESE PREFER JAIL TO WORK ON TANKER; 27 of Crew 'Jump' Ship After 18 Tried Prison Comforts | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/365-issues-index-up-bankers-magazine-average-at-1135-1133-month.html | 365 ISSUES' INDEX UP; Bankers' Magazine Average at 113.5 -- 113.3 Month Before | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/booklet-gives-hints-on-army-recreation-committee-against.html | BOOKLET GIVES HINTS ON ARMY RECREATION; Committee Against Intolerance Suggests Camp Programs | True | | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/leads-sub-wing-mile-hold-by-3-seobure-stops-newark-after-winning.html | BRITISH WIN IN THE MILE, 6-3-0; Bruce Stops Newark After Winning Streak Reaches 11 or 6-3 — Triumph | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dice-takes-star-class-race.html | Dice Takes Star Class Race | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mortgagees-sell-homes-in-queens-holc-banks-and-insurance-concern.html | MORTGAGEES SELL HOMES IN QUEENS; HOLC, Banks and Insurance Concern Dispose of Some Repossessed Parcels CASH DEAL IN WOODMERE Dr. Abner H. Robbins Purchases House on Central Ave. From Certificate Holders | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/nazi-agents-trips-cited-by-argentine-investigation-not-to-be-curbed.html | NAZI AGENTS' TRIPS CITED BY ARGENTINE; Investigation Not to Be Curbed by Police Stand, Chairman Says | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mrswm-douglas-69-mother-of-justice-stricken-at-daughters-home-in.html | MRS-WM. DOUGLAS, 69, MOTHER OF JUSTICE; Stricken at Daughter's Home in Chicago'-Widow of Minister | True | Speiiai to THE Nnw YORK TIMES I | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/miss-adeline-geeteh-affianced.html | Miss Adeline Geeteh Affianced | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/will-hire-salvadoreans-canal-zone-officials-find-them-a-promising.html | WILL HIRE SALVADOREANS; Canal Zone Officials Find Them a Promising Source of Labor | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/british-air-blows-extended-in-reich-bombers-hammer-and-set-big.html | BRITISH AIR BLOWS EXTENDED IN REICH; Bombers Hammer and Set Big Fires in Many Cities as Far as Magdeburg, Saxony 11 NAZIS DOWN IN SWEEP Major Daylight Offensive Hits Lille Factories Again -- Enemy Patrol Ships Destroyed | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/jersey-city-breaks-even-checks-orioles-by-30-behind-henshaw-then.html | JERSEY CITY BREAKS EVEN; Checks Orioles by 3-0 Behind Henshaw, Then Loses, 2-0 | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/robinson-bullards-have-child.html | Robinson Bullards Have Child | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/26566-in-brooklyn-pledge-aid-to-uso-chairman-announces-progress.html | 26,566 IN BROOKLYN PLEDGE AID TO USO; Chairman Announces Progress -- Women Collect at Beaches | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/rumson-party-friday-ball-to-assist-british-relief-weekend-guests-in.html | RUMSON PARTY FRIDAY; Ball to Assist British Relief -- Week-End Guests in Resort | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/sister-1marie-gabriel.html | SISTER 1MARIE GABRIEL | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/tucker-reassures-britons-on-us-aid-bishop-declares-the-majority-of.html | TUCKER REASSURES BRITONS ON U.S. AID; Bishop Declares the 'Majority' of Americans Would Even Risk Involvement in War RADIOS OUR GOOD-WILL Episcopal Leader Says the Church Is Vitally Concerned With Peace of Future | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/sol-ullman-once-in-assembly-48-state-legislator-191923-author-ofhtml | SOL ULLMAN, ONCE IN ASSEMBLY, 48; State Legislator, 1919-23, Author of the Home Rule Amendment, Dies Here . AIDED LUSK LAWS REPEAL Ex-Assistant Attorney General Resigned After Charges of Which He Was Exonerated | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/soviet-lays-waste-abandoned-cities-public-utilities-also-ruined.html | SOVIET LAYS WASTE ABANDONED CITIES; Public Utilities Also Ruined, Correspondent Finds on a Nazi-Conducted Tour TANKS SURPRISE GERMANS Russian Monsters of 80 Tons Listed -- Lwow Execution Signs Said to Abound | True | By Jack Fleischerunited Press Staff Correspondent | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/asks-for-repentance-rev-sm-shoemaker-says-us-must-regain-moral.html | ASKS FOR 'REPENTANCE'; Rev. S.M. Shoemaker Says U.S. Must Regain Moral Heritage | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/grain-prospects-bright-for-reich-report-in-berlin-indicate-that.html | GRAIN PROSPECTS BRIGHT FOR REICH; Report in Berlin Indicate That Current Harvest May Exceed 1940's | True | By Telephone To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/coinidr-charles-h-davis-i.html | COiNIDR. CHARLES H. DA.VIS i | True | Special to THB NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/directs-national-body-for-fathers-day-1942.html | Directs National Body For Father's Day, 1942 | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/ward-keeps-links-title-defeats-todd-3-and-2-in-final-ofwestern.html | WARD KEEPS LINKS TITLE; Defeats Todd, 3 and 2, in Final of Western Amateur | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/aaron-babashick.html | AARON BABASHICK | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/to-sift-railroad-buying-association-plans-convention-in-chicago.html | TO SIFT RAILROAD BUYING; Association Plans Convention in Chicago This Week | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dance-tomorrow-to-aid-war-relief-fairfield-hunt-club-will-be-the.html | DANCE TOMORROW TO AID WAR RELIEF; Fairfield Hunt Club Will Be the Scene of Fete in Behalf of British Society BALL WILL BE OUTDOORS Miss Emma Forgy Chairman of the Junior Committee for Charity Event | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/judge-john-s-mdonald-an-associate-justice-192234-on-michigan.html | JUDGE JOHN S. M'DONALD; An Associate Justice, 1922-34, on Michigan Supreme Court | True | Special to THE NEW YORK TIMES. . j | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/james-e-summers.html | JAMES E. SUMMERS | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dr-shaw-retiring-42-years-at-nyu-scholar-who-said-only-morons.html | DR. SHAW RETIRING; 42 YEARS AT N.Y.U.; Scholar, Who Said Only Morons Whistle, to Become Professor Emeritus of Philosophy OTHERS TO GIVE UP DUTIES Dr. Rathbone, Dr. Tooke and Dean Bossange Will End Active Service Aug. 31 | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mexican-theatre-fire-kills-87.html | Mexican Theatre Fire Kills 87 | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/goodwill-for-us-grows-in-panama-former-coolness-melting-in-wake-ofhtml | GOOD-WILL FOR U.S. GROWS IN PANAMA; Former Coolness Melting in Wake of Washington Talks, Observers Discover SETTLEMENT IS FORECAST Marked Courtesies Shown on July 4 Celebration by Leaders of Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/shares-bolster-ignore-war-newscontinental-european-markets-follow.html | SHARES BOLSTER, IGNORE WAR NEWS; Continental European Markets Follow Local Conditions for Week in Restricted Trade | True | Wireless to THE NEW YORK Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/tightness-shows-in-scrap-pig-iron-steel-mills-soon-to-face-an-acute.html | TIGHTNESS SHOWS IN SCRAP, PIG IRON; Steel Mills Soon to Face an Acute Problem in Availability of Supplies PRIORITY ORDERS SPEEDED And Material on Non-Defense Schedules Ebbs -- Tubular Products in Demand | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/soviet-lines-firm-red-army-on-offensive-at-lepel-and-borisov.html | SOVIET LINES FIRM; Red Army on Offensive at Lepel and Borisov, Russians State GAINS IN BIG TANK BATTLE Nazi Forces Said to Have Lost Severely in Futile Attempts to Cross Two Rivers RUSSIANS REPORT COUNTER-ATTACKS | True | By Daniel T. Brighamspecial Cable To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/margaret-j-stamm-married-i.html | Margaret J. Stamm Married i | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mrs-hannah-goldblatt.html | MRS. HANNAH GOLDBLATT | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/corn-price-range-narrow-last-week-cash-interests-sell-deferred.html | CORN PRICE RANGE NARROW LAST WEEK; Cash Interests Sell Deferred Months as Hedges Against Buying From Loan QUOTATIONS TEND LOWER Favorable Hog-Feeding Ratio Acted as Deterrent to Sales by Farmers | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mrs-james-s-douglas-wife-of-mining-man-mother-of-former-director-of.html | MRS. JAMES S. DOUGLAS.; Wife of Mining Man, Mother of Former Director of Budget , | True | Special to THE NEW YORK TIMES.- ,- o- | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/bulgaria-held-buyer-of-italian-warships-reports-see-axis-plan-to.html | BULGARIA HELD BUYER OF ITALIAN WARSHIPS; Reports See Axis Plan to Move Destroyers Into Black Sea | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/us-seen-gaining-radio-dominance-report-says-war-has-inspired.html | U.S. SEEN GAINING RADIO DOMINANCE; Report Says War Has Inspired Developments 'Undreamed of During World War ADVANCES KEPT SECRET RCA Declares Short-Wave Programs Now Reach All of Europe and Latin America | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/no-peace-with-hitler.html | NO PEACE WITH HITLER | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/japanese-bomb-chungking-again.html | Japanese Bomb Chungking Again | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/stricken-playing-tennis-v-c-arguimbau-head-of-firm-here-dies-in.html | STRICKEN PLAYING TENNIS; V. C. Arguimbau, Head of Firm Here, Dies in Darien at 60 j | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/one-big-union-bid-by-nmu-rejected-official-of-afl-seamen-groups.html | ONE BIG UNION BID BY N.M.U. REJECTED; Official of A.F.L. Seamen Groups Asserts Men Want No Part of 'Red' Union BUT PRINCIPLE IS BACKED Convention Opening Today in Cleveland Will Hear the Plan, Curran Says | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/pay-tribute-to-family-lifk.html | Pay Tribute to Family Life | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/british-position-bettered-losses-in-desert-being-replaced-axis-army.html | BRITISH POSITION BETTERED; Losses in Desert Being Replaced -- Axis Army in Difficulty | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/bethpage-riders-win-94.html | Bethpage Riders Win, 9-4 | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mrs-samuel-e-bliss.html | MRS. SAMUEL, E. BLISS | True | o= Special io THE NEW YORK-TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/slomanustanley.html | SlomanuStanley | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/governor-averts-city-milk-famine-but-strike-goes-on-dairymens.html | GOVERNOR AVERTS CITY MILK FAMINE, BUT STRIKE GOES ON; Dairymen's League Decides Not to Join Striking Producers After Albany Parley ORDERLY ACTION IS URGED Lehman Advises a Petition to U.S. for a Price Hearing -- Supply Here Due to Rise GOVERNOR AVERTS CITY MILK FAMINE | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/educators-stress-unity-ofamericas-call-to-cement-anglosaxon-and.html | EDUCATORS STRESS UNITY OF AMERICAS; Call to Cement Anglo-Saxon and Latin Ties Voiced at First Hemisphere Session WAR CRISIS AS IMPETUS Use of the Schools to Promote Aims Urged at Ann Arbor on New Education Fellowship | True | By W.a. MacDonaldby Telephone To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/automobile-output-lower-due-to-holiday-seasonal-curtailment-is-also.html | Automobile Output Lower Due to Holiday; Seasonal Curtailment Is Also a Factor | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/boats-for-raf-rescue-allmetal-stations-designed-to-aid-men-downed.html | BOATS FOR R.A.F. RESCUE; All-Metal Stations Designed to Aid Men Downed in Channel | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/miss-blackburns-plans-will-be-wed-to-john-j-trimble-on-saturday-in.html | MISS BLACKBURN'S PLANS; Will Be Wed to John J. Trimble on Saturday in Poundridge | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/spirit-backing-arms.html | Spirit Backing Arms | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/battle-south-of-beirut.html | Battle South of Beirut | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/peace-in-mans-heart-rev-la-edelblute-says-we-must-find-our-own.html | PEACE IN MAN'S 'HEART'; Rev. L.A. Edelblute Says We Must Find Our Own Solution | True |  | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/.../200-engineer-click-assign.html | ... | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/pinkus-gains-lead-in-masters-chess-tops-durkin-after-25-moves-then.html | PINKUS GAINS LEAD IN MASTERS' CHESS; Tops Durkin After 25 Moves, Then Sets Back Hanauer -- Mengarini Victor | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/25-in-bus-injured-in-bronx-collision-six-are-taken-to-hospital-35.html | 25 IN BUS INJURED IN BRONX COLLISION; Six Are Taken to Hospital -- 35 Others Are Shaken Up | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dies-group-to-study-espionage.html | Dies Group to Study Espionage | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/cox-sails-feather-to-triumph-in-regatta-at-shore-acres-yc-international-sloop-defeats.html | Cox Sails Feather to Triumph In Regatta at Shore Acres Y.C.; International Sloop Defeats Susan by 33 Seconds -- Vanderlaan's Minkie II Is Atlantic Leader -- Valkyrie Wins | True | By James Robbinsspecial to The New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/new-zealand-applies-license-to-exports-move-covering-goods-to.html | NEW ZEALAND APPLIES LICENSE TO EXPORTS; Move, Covering Goods to Britain, Laid to Ship Space Needs | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dr-george-smith-minister-65-years-last-surviving-member-class-of.html | DR. GEORGE SMITH, MINISTER 65 YEARS; Last Surviving Member Class. of 1876 at Drew Seminary Dies in Douglaston at 92 FORMERLY PASTOR HERE * * * ' . . . o I uuuuuuuuuuuuuuu ---- . . Served Up-State, in Sheffield, Conn., and Great Barrington uRetired in .1916 | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/italians-assail-stalin-say-order-to-destroy-food-will-harm.html | ITALIANS ASSAIL STALIN; Say Order to Destroy Food Will Harm 100,000,000 | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/defense-control-standards-set.html | Defense Control Standards Set | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/end-of-fight-in-southern-syria-hinted-by-silence-on-vichy-side.html | End of Fight in Southern Syria Hinted by Silence on Vichy Side; Fastnesses Near Mt. Herman That Gave British Hard Battle Are Quiet -- Deserters Tell of Shortages and Discouragement | True | By A.c. Sedgwickwireless To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/russian-freighter-sails-taking-4500000-cargo-from-buenos-aires-to.html | RUSSIAN FREIGHTER SAILS; Taking $4,500,000 Cargo From Buenos Aires to Vladivostok | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/aids-aluminum-drive.html | Aids Aluminum Drive | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/pistol-title-to-adams.html | Pistol Title to Adams | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/resident-offices-report-on-trade-early-fall-buyers-place-liberal.html | RESIDENT OFFICES REPORT ON TRADE; Early Fall Buyers Place Liberal Commitments and Big Influx Is Due DRESSES AND SUITS ACTIVE Ten-Day Volume at Wholesale Best in Many Years -- Men's Wear Scarce | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/markets-practically-unchanged-the-nazirussian-conflict-remains-in.html | Markets Practically Unchanged -- The Nazi-Russian Conflict Remains in Doubt | True | By Alexander D. Noyes | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/ftc-accuses-firm-here.html | FTC Accuses Firm Here | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/simplicity-rules-furniture-models-two-shows-in-chicago-reflect.html | SIMPLICITY RULES FURNITURE MODELS; Two Shows in Chicago Reflect Influence of Defense Effort on Design ECONOMY WITH METALS Plastics and Glass Substituted -- 25,000 Buyers Are Expected in 2 Weeks | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/soviet-continues-its-help-to-china-ready-to-sign-new-contracts-asks.html | SOVIET CONTINUES ITS HELP TO CHINA; Ready to Sign New Contracts -- Asks Speeding of Tungsten Deliveries in Return JAPANESE MOVE AWAITED Chungking Opinion Is Divided Between Thrust Southward and Siberian Attack | True | By F. Tillman Durdinwireless To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/warns-of-blind-leaders-dr-moldenke-asks-us-to-study-our.html | WARNS OF 'BLIND LEADERS'; Dr. Moldenke Asks Us to Study Our Shortcomings | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/large-purchases-of-liquors-are-made-as-trade-expects-buying-rush-to.html | Large Purchases of Liquors Are Made As Trade Expects Buying Rush to Beat Tax | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/roosevelt-jr-has-infected-leg.html | Roosevelt Jr. Has Infected Leg | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/soviet-to-jail-rumor-mongers.html | Soviet to Jail Rumor Mongers | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/rubber-source-doubted.html | Rubber Source Doubted | True | F.D. McHUGH. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/british-coast-defenders-eager-for-chance-to-smash-invasion-writer.html | British Coast Defenders Eager For Chance to Smash Invasion; Writer Finds Heavy Artillery Practicing Daily Against Mock Attacks -- Hitler's Supposed Plan Motivates Strategy | True | By James MacDonaldwireless to New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/circulation-up-again-in-britain-total-of-u643365000-is-the-result.html | CIRCULATION UP AGAIN IN BRITAIN; Total of u643,365,000 Is the Result of Gain in Week of u4,400,000 NEW HIGH RECORD IS SET Demands Incidental to the End of Half-Year Are Factors in Increase | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/police-trap-nets-veteran-con-man-customer-who-used-stolen-express.html | POLICE TRAP NETS VETERAN 'CON MAN; ' Customer' Who Used Stolen Express Company Money Orders Admits Crimes DETECTIVES ARE 'CLERKS' 100-Case Suspect Was Sought Since Nov. 21 -- Arrested 10 Times, Convicted 7 | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/peke-che-le-wins-at-east-hampton-captures-15th-bestinshow-prize.html | PEKE CHE LE WINS AT EAST HAMPTON; Captures 15th Best-in-Show Prize After Taking Group Honors for 75th Time BEATS ROCKLEY RIOT ACT Airedale Is Strong Rival at All-Breed Fixture -- Rosecroff Premier Named | True | By Kingsley Childsspecial to The New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/albert-bridgexs.html | ALBERT BRIDGEXS | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/argentina-to-mark-independence.html | Argentina to Mark Independence | True | | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/reich-boss-scheland-high.html | R... | True | ...one To F...r... Times | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/faith-in-humanity-is-found-in-church-dr-cavert-says-it-alone-holds.html | FAITH IN HUMANITY IS FOUND IN CHURCH; Dr. Cavert Says It Alone Holds to Trust in Our Spiritual Significance | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/escape-epic-told-by-warsaw-woman-she-reaches-refuge-here-after.html | ESCAPE EPIC TOLD BY WARSAW WOMAN; She Reaches Refuge Here After Wandering With 7-Year-Old Son for 19 Months DESERTED IN CARPATHIANS Slid Down Mountain in Snow -- Captured by Gestapo but Befriended by a Hungarian | True | By Frederick T. Birchall | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/australian-city-has-blackout.html | Australian City Has Black-Out | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/farm-defense-work-set-boards-have-been-established-in-every-county.html | FARM DEFENSE WORK SET; Boards Have Been Established in Every County of the Nation | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/foreign-exchange-rates-week-ended-july-5-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED JULY 5, 1941 | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/play-schools-open-today-3000-underprivileged-children-to-begin.html | PLAY SCHOOLS OPEN TODAY; 3,000 Underprivileged Children to Begin 7-Week Vacation | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/tells-plan-to-mix-new-registrants-gen-hershey-says-names-will-be-in.html | TELLS PLAN TO MIX NEW REGISTRANTS; Gen. Hershey Says Names Will Be Inserted at Intervals Among the Older Men NATIONAL LOTTERY IS NEXT Potential Trainees to Receive Numbers to Determine Their Place in List | True | Special to THE NEW YORK TIMES." | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/refugee-mayor-dies-nazis-ousted-lorrainer-after-nearly-30-years-in.html | REFUGEE MAYOR DIES; Nazis Ousted Lorrainer After Nearly 30 Years in Office | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/troth-announced-of-frances-boice-graduate-of-the-marot-junior.html | TROTH ANNOUNCED OF FRANCES BOICE; Graduate of the Marot Junior College Engaged to Thomas Nichol Jr., a Lawyer | True | Special to Tss NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/turkey-aids-diplomats-transfers-envoys-of-warring-nations-to-and.html | TURKEY AIDS DIPLOMATS; Transfers Envoys of Warring Nations to and From Russia | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/books-authors.html | Books -- Authors | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/british-propaganda-aims-at-us-workers-campbell-to-show-what.html | BRITISH PROPAGANDA AIMS AT U.S. WORKERS; Campbell to Show What American Products Are Doing in War | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/envoy-to-china-named-australias-first-minister-to-be-sir-frederic-w.html | ENVOY TO CHINA NAMED; Australia's First Minister to Be Sir Frederic W. Eggleston | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/i-mrs-william-a-chew.html | I MRS. WILLIAM A. CHEW | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/rain-cancels-music-stadium-concert-and-carmen-at-randalls-island.html | RAIN CANCELS MUSIC; Stadium Concert and 'Carmen' at Randalls Island Deferred | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/negroes-begin-campaign-40000-ministers-ask-gifts-for-lobby-in.html | NEGROES BEGIN CAMPAIGN; 40,000 Ministers Ask Gifts for Lobby in Washington | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/troopship-reported-sunk.html | Troopship Reported Sunk | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dar-aiding-the-red-cross-special-to-the-new-york-times.html | D.A.R. Aiding the Red Cross; Special to THE NEW YORK TIMES. | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/me-deweys-accounting.html | ME. DEWEY'S ACCOUNTING | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mako-and-parker-reach-title-final-former-takes-fiveset-match-with.html | MAKO AND PARKER REACH TITLE FINAL; Former Takes Five-Set Match With Schroeder in Eastern Clay-Court Tennis CHAMPION BEATS KRAMER Wins Easily by 6-2, 6-4, 6-1 --Miss. Cooke Turns Back Miss Canning, 6-1, 6-2 | True | By Joseph C. Nichols | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/republican-fight-over-mayor-seen-conservatives-said-to-be-seeking.html | REPUBLICAN FIGHT OVER MAYOR SEEN; Conservatives Said to Be Seeking Candidate to Oppose Him in Primaries COUNTER-MOVE IS PLANNED La Guardia Backers to Ask Party Leaders to Urge His Re-election | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/lyons-bourse-dull-weak.html | Lyons Bourse Dull, Weak | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/2500-canal-workers-embroiled-in-a-riot-jamaicans-and-latins-are.html | 2,500 CANAL WORKERS EMBROILED IN A RIOT; Jamaicans and Latins Are Dispersed by Zone Police | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/false-loan-hopes-depress-london-prime-investments-rose-on.html | FALSE LOAN HOPES DEPRESS LONDON; Prime Investments Rose on Expectations but Reacted on Disappointment SOMBER THOUGHTS ON WAR Near East Worries, and the City Is Still Pondering Russian Situation FALSE LOAN HOPES DEPRESS LONDON | True | By Lewis L. Nettletonwireless to the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/hotel-guests-robbed-by-leisurely-bandits-casual-pair-rule-salt-lake.html | HOTEL GUESTS ROBBED BY LEISURELY BANDITS; Casual Pair Rule Salt Lake City Lobby Half an Hour | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/bolton-landing-parties-leon-p-janinets-and-jeannette-voshall-have.html | BOLTON LANDING PARTIES; Leon P. Janinets and Jeannette Voshall Have Guests Up-State | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/new-policy-league-is-formed-in-japan-konoye-and-others-take-oath-to.html | NEW POLICY LEAGUE IS FORMED IN JAPAN; Konoye and Others Take Oath to End 'White Encroachment' in Greater East Asia NEW POLICY LEAGUE IS FORMED IN JAPAN | True | By Otto D. Tolischuswireless to the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/george-ii-due-in-south-africa.html | George II Due in South Africa | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/antired-moves-pushed-31-persons-are-jailed-in-paris-13-executed-in.html | ANTI-RED MOVES PUSHED; 31 Persons Are Jailed in Paris -- 13 Executed in Belgrade | True | | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/...-decides-cuts-to-help-distribute-them-in.html | D... Cuts to Help Distribute Them in City Today | | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/market-factors-send-cotton-up-reduction-in-unsold-loan-total.html | MARKET FACTORS SEND COTTON UP; Reduction in Unsold Loan Total, Prospect for Higher Rates, Poor Crop News Cited TRADE ABSORBS SELLING Price Ceilings for Goods Cut Mill Buying of Staple for Week -- Small Yield Possible | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/pirates-defeat-cubs-in-twin-bill-21-134-fletchers-2-homers-win.html | PIRATES DEFEAT CUBS IN TWIN BILL, 2-1, 13-4; Fletcher's 2 Homers Win Opener -- Bucs Score 7 in Inning | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/industrial-compromise-urged-excessive-wages-viewed-as-deterrent-to.html | Industrial Compromise Urged; Excessive Wages Viewed as Deterrent to Improved Standard of Living | True | GEORGE BOND COCHRAN. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/w-g-langworthy-educator-and-author-graduate-of-harvard-dies-in-san.html | W. G. LANGWORTHY; Educator and Author, Graduate of Harvard, Dies in San Diego | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/genebax-eleandio-consq.html | GENEBAX, ELEANDIO CONSQ. | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/houck-calls-creation-of-great-public-spirit-among-americans-first.html | Houck Calls Creation of Great Public Spirit Among Americans First Bulwark of Defense | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/kahler-signs-with-green-bay.html | Kahler Signs With Green Bay | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/faith-is-proclaimed-in-world-to-come-dr-maclennan-declares-son-will.html | FAITH IS PROCLAIMED IN WORLD TO COME; Dr. MacLennan Declares Son Will Rise for Christians | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/2-killed-in-idaho-plane-crash.html | 2 Killed in Idaho Plane Crash | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/honest-boy-rewarded-man-who-lost-his-savings-of-147-gives-finder-25.html | HONEST BOY REWARDED; Man Who Lost His Savings of $147 Gives Finder $25 | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/rome-reports-surrender.html | Rome Reports Surrender | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/frances-simon-engaged-goucher-graduate-to-become-the-bride-of-emil.html | FRANCES SIMON ENGAGED; Goucher Graduate to Become the Bride of Emil Sundheimer Jr. | True | Special to THE NEW IORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/lawrence-mccarthy.html | LAWRENCE MCCARTHY | True | Special to THE NE-W YORK TIMES. - | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/miss-e-morrell-to-become-bride-former-student-at-bradford-junior.html | MISS E. MORRELL TO BECOME BRIDE; Former Student at Bradford' Junior College Affianced to Philip M. Snyder | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/barbara-meyer-married.html | Barbara Meyer Married | True | Special to THE NEW YORK Toms. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/technical-forces-lift-berlin-boerse-general-advance-in-stocks-last.html | TECHNICAL FORCES LIFT BERLIN BOERSE; General Advance in Stocks Last Week Not Result of Russian War | True | By Telephone To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/carnival-to-help-church-party-at-william-ziegler-estate-will-aid-st.html | CARNIVAL TO HELP CHURCH; Party at William Ziegler Estate Will Aid St. Luke's Episcopal | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/rains-slow-burma-road-rail-extension-from-kunming-will-speed-up.html | RAINS SLOW BURMA ROAD; Rail Extension From Kunming Will Speed Up Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/the-solar-plexus-of-the-soviet-union.html | The Solar Plexus of the Soviet Union | True | By Anne O'Hare McCormick | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/army-chaplain-reassures.html | Army Chaplain Reassures | True | I.M.F. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/-miss-eastment-fiancee-alumna-of-friends-academy-to-be-bride-of.html | ! MISS EASTMENT FIANCEE; Alumna of Friends Academy to Be Bride of Arthur Crowder | True | .Special to Tss NEW YOHJC TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/hails-our-sea-patrol-rep-bates-says-it-now-is-working-within-700.html | HAILS OUR SEA PATROL; Rep. Bates Says It Now Is Working Within 700 Miles of Europe | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/congoleum-adds-30-patterns.html | Congoleum Adds 30 Patterns | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/wants-war-action-left-to-president-bishop-hurley-says-problem-in.html | WANTS WAR ACTION LEFT TO PRESIDENT; Bishop Hurley Says Problem, in the Face of Nazi Menace, Is a Strategic One SECRET MOVES HELD NEED Prelate Cites Pope's Attitude and Assails Catholics Who Give Comfort to Axis | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mrs-vanderbilt-newport-hostess-entertains-with-a-luncheon-at.html | MRS. VANDERBILT NEWPORT HOSTESS; Entertains With a Luncheon at Beaulieu, Where She Has Group in House Party MRS. WILSON HAS GUESTS Miss Julia A. Berwind and Mrs. Stuart Duncan Also Give Parties at Homes | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/absence-of-a-zeal-for-good-is-scored-man-is-deprived-of-his-rights.html | ABSENCE OF A ZEAL FOR GOOD IS SCORED; Man Is Deprived of His Rights Because Oppressors Spurn God, Flannelly Asserts CITES HISTORY OF THE U.S. Priest Asks Prayers for Peace Here and Restoration of Liberties Abroad | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/charles-m-doolittue.html | CHARLES M. DOOLITTUE | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/washington-has-no-reports.html | Washington Has No Reports | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/tigers-lose-by-53-after-75-victory-score-six-runs-in-fifth-inning.html | TIGERS LOSE BY 5-3 AFTER 7-5 VICTORY; Score Six Runs in Fifth Inning of First Game With Browns | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/fishermans-mass-held-catholic-church-in-sheepshead-bay-starts-5-am.html | FISHERMEN'S MASS HELD; Catholic Church in Sheepshead Bay Starts 5 A. M. Service | True | | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/greenberg-gains-and-sears-richter-in-college-tennis-edwards-leads.html | ... Richter in College Tennis --Edwards Leads Toley | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/sflofflan57dies-on-cruise-in-sound-real-estate-man-member-of-new.html | S.8OF#AN,57,DIES ON CRUISE IN SOUND; Real Estate Man, Member of New York Family, Stricken at Port Jefferson, L. I. CITED FOR WORK. IN WAR Won the Croix de Guerre With PalmsuLater Was Officer in Royal Air Force | True | Special to THE Nzw TORS TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/woman-arrested-in-indiana-murder-widow-of-a-state-senator-held-in.html | WOMAN ARRESTED IN INDIANA MURDER; Widow of a State Senator Held in Killing of Lawyer Holding Public Service Post Police Say the Accused Was Seen Nearby and Had Two Pistols in Her Purse | True | SHOTS THROUGH WINDOW | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/iglehart-side-wins-tight-game-by-86-8500-see-meadow-brook-four-top.html | IGLEHART SIDE WINS TIGHT GAME BY 8-6; 8,500 See Meadow Brook Four Top Texas -- Teams Are Tied, 4-4, at Half Time SMITH STARS FOR LOSERS His Tally in Last Period Cuts Rivals' Margin to 7-6 but Grace Cements Victory | True | By Robert F. Kelleyspecial to The New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mcomb-says-satan-blinds-man-to-truth-asserts-efficacy-of-christs.html | MCOMB SAYS SATAN BLINDS MAN TO TRUTH; Asserts Efficacy of Christ's Sacrifice Is Hidden | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/canadians-are-restricted-difficulties-of-coming-here-hardest-for.html | Canadians Are Restricted; Difficulties of Coming Here Hardest for Those of British Birth | True | P.J. PHILIP. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/lawes-is-retiring-as-sing-sing-head-foe-of-capital-penalty-put-303.html | LAWES IS RETIRING AS SING SING HEAD; Foe of Capital Penalty Put 303 to Death -- Found Some Prisoners 'Very Fine Men' RESIGNS PRISON POST LAWES IS RETIRING AS SING SING HEAD | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/asks-us-plea-to-stalin-group-here-urges-demand-for-freedom-in.html | ASKS U.S. PLEA TO STALIN; Group Here Urges Demand for Freedom in Ukraine | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/supper-dance-to-aid-british-war-relief-kittatinny-group-sponsors-of.html | SUPPER DANCE TO AID BRITISH WAR RELIEF; Kittatinny Group Sponsors of Shawnee, Pa., Fete Saturday | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/hubbell-tops-phils-for-giants-by-7-to-3-gains-fifth-victory-in-row.html | HUBBELL TOPS PHILS FOR GIANTS BY 7 TO 3; Gains Fifth Victory in Row -- Rain Stops Teams in 9th -- Second Game Called Off'RUCKER NETS 3 ON TRIPLE Also Gets Double and Single -- Moore, Too, Hits Thrice and Sends Three Home By LOUIS EFFRAT | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/plans-to-enlarge-ship-construction-maritime-commission-backs-a.html | PLANS TO ENLARGE SHIP CONSTRUCTION; Maritime Commission Backs a Program for 300 Vessels Added to 705 in Work DECISION UP TO ROOSEVELT Cargo Boats Probably Would Be in Lead -- 312 of Them Are Now Building | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/new-exhibit-at-library.html | New Exhibit at Library | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/glen-cove-laurels-regained-by-sabin-reno-player-defeats-wood-by-60.html | GLEN COVE LAURELS REGAINED BY SABIN; Reno Player Defeats Wood by 6-0, 13-11, 6-3 -- Both Play Spectacular Tennis SEGURA ROUTED, 6-3, 6-1 Nassau C.C. Runner-Up Ousts Hunt in Semi-Final Round by 6-4, 6-2 Score | True | By Allison Danzigspecial To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/australian-vote-hinted-menzies-may-dissolve-house-to-pave-way-for.html | AUSTRALIAN VOTE HINTED; Menzies May Dissolve House to Pave Way for New Election | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/church-group-to-meet-christian-endeavor-society-to-open-38th.html | CHURCH GROUP TO MEET; Christian Endeavor Society to Open 38th Convention Today | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/judge-curtis-c-lesher-head-of-the-17th-pennsylvania-district-dies.html | JUDGE CURTIS C. LESHER; Head of the 17th Pennsylvania District Dies in Danville, Pa. | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/cyrpu-capital-is-bombad.html | Cypru Capital Is Bombed | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/admiral-courtney-here-retired-naval-officer-goes-to-home-at.html | ADMIRAL COURTNEY HERE; Retired Naval Officer Goes to Home at Sayville, L.I. | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/uses-foot-to-catch-fish.html | Uses Foot to Catch Fish | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/us-pilots-are-awaited.html | U.S. Pilots Are Awaited | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/girl-gets-wanderlust-police-here-seek-daughter-15-oflieut-comdr.html | GIRL GETS WANDERLUST; Police Here Seek "Daughter, 15; of Lieut. Comdr. Ambrose | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/monument-to-gehrig-is-dedicated-mayor-eulogizes-late-yankee-ace-lou.html | Monument to Gehrig Is Dedicated; Mayor Eulogizes Late Yankee Ace; ' Lou Typifies All That Is Good in American Manhood,' La Guardia Says -- McCarthy and Dickey Unveil Memorial at Stadium | True | By James P. Dawson | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/break-ground-tomorrow-for-new-sperry-plant.html | Break Ground Tomorrow For New Sperry Plant | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/lack-of-factories-checks-british-war-production.html | Lack of Factories Checks British War Production | True | By the Canadian Press. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/soviet-union-lists-exploits-of-heroes.html | Soviet Union Lists Exploits of Heroes | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/finns-losses-are-heavy-names-of-victims-on-salla-front-published-in.html | FINNS' LOSSES ARE HEAVY; Names of Victims on Salla Front Published in Helsinki | True | By Telephone To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/rifle-shot-kills-jersey-girl.html | Rifle Shot Kills Jersey Girl | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/sales-lifted-6-by-variety-chains-limited-price-stores-also-shared.html | SALES LIFTED 6% BY VARIETY CHAINS; Limited - Price Stores Also Shared Best Earnings in 1940 Since 1937 RECORD BY 7 BIG CONCERNS Survey by Harvard Business School Reveals Decline in Expense Ratio | True | | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/two-australian-races-abolished.html | [illegible] | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/sun-spots-again-cause-shortwave-blackout.html | Sun Spots Again Cause Short-Wave Blackout | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/fewer-women-volunteer-only-217-register-during-day-for-air-raid.html | FEWER WOMEN VOLUNTEER; Only 217 Register During Day for Air Raid Warden Duty | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/russians-promise-fight-to-the-end-messages-from-leaders-in-arts-and.html | RUSSIANS PROMISE FIGHT TO THE END; Messages From Leaders in Arts and Science Avow Aim to Defeat Hitlerism ADDRESSED TO AMERICANS Work of Chemists, Actors and Playwrights in Joint Effort Is Cited in Cables | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/to-set-up-ebbets-field-ring.html | To Set Up Ebbets Field Ring | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/george-herbert-jones-founder-of-inland-steel-co-a-philanthropist-in.html | GEORGE ^HERBERT JONES; Founder of Inland Steel Co. a Philanthropist in Chicago | True | o Special to THB NEW YORK TQIES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/government-maturities-2280997400-in-year.html | Government Maturities $2,280,997,400 in Year | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/honey-butter-may-be-english-or-american-but-its-delicious.html | Honey Butter May Be English or American -- But It's Delicious | True | By Jane Holt | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/stage-celebrities-at-harris-funeral-400-persons-in-chapel-2000-in.html | STAGE CELEBRITIES AT HARRIS FUNERAL; 400 Persons in Chapel, 2,000 in Street as Arthur Hopkiris 'o Eulogizes the Producer . FRED WARING CHOIR SINGS George M. Cohan, Edna Fer- ber, Owen Davis, Paul Moss, Gene Buck Among Throng | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/farmer-dies-at-102-resident-of-east-moriches-li-was-born-in-poland.html | FARMER DIES AT 102; Resident of East Moriches, L.I., Was Born in Poland | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/vatican-court-sentences-thief.html | Vatican Court Sentences Thief | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/uboats-claim-6-ships-berlin-reports-sinking-of-two-freighters.html | U-BOATS CLAIM 6 SHIPS; Berlin Reports Sinking of Two Freighters Carrying Planes | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/queens-gift-to-aid-relief.html | Queen's Gift to Aid Relief | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/i-miss-helen-shedd-brideelect-.html | I Miss Helen Shedd Bride-Elect ' | True | ! Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/conserving-motor-fuel.html | CONSERVING MOTOR FUEL | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/city-to-test-men-for-british-jobs-civil-service-commission-to-hold.html | CITY TO TEST MEN FOR BRITISH JOBS; Civil Service Commission to Hold Examination Today for Technical Corps Applicants MAYOR GAVE PERMISSION Action Here Will Be Preview for Program Planned for All Parts of Nation | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/russian.html | Russian | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/new-zealand-ready-to-consider-budget-increased-war-effort-indicated.html | NEW ZEALAND READY TO CONSIDER BUDGET; Increased War Effort Indicated in Parliament's Schedule | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/fault-is-laid-to-mr-ickes-practice-found-to-controvert-some-of.html | Fault Is Laid to Mr. Ickes; Practice Found to Controvert Some of Secretary's Gasoline Arguments | True | STEPHEN G. RICH. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/move-to-authorize-aef-faces-fight-congressional-isolationists.html | MOVE TO AUTHORIZE A.E.F. FACES FIGHT; Congressional Isolationists Indicate Attack This Week on Marshall's Request STRIKE CURBS UP IN HOUSE Two-Day Debate Scheduled on Bill to Reduce Tie-ups in Production for Defense | True | By James B. Restonspecial To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/bronx-blockfront-sold.html | Bronx Blockfront Sold | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/rumanian-uprisings-reported-by-russia-germans-seizures-of-food-said.html | RUMANIAN UPRISINGS REPORTED BY RUSSIA; Germans' Seizures of Food Said to Have Caused Revolts | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/german.html | German | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/society-attends-benefit-game-in-westbury-program-of-military.html | Society Attends Benefit Game in Westbury; Program of Military Displays Is a Feature | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/zoning-air-space.html | ZONING AIR SPACE | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/guardsmen-are-warned.html | Guardsmen Are Warned | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/oil-dictator-decried-standard-oil-journal-sees-no-justification-for.html | OIL DICTATOR' DECRIED; Standard Oil Journal Sees No Justification for Name | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/prosecutor-drops-aide-rival-for-post-innes-of-richmond-ousts-kane.html | PROSECUTOR DROPS AIDE, RIVAL FOR POST; Innes of Richmond Ousts Kane, Designated by Republicans | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/the-nazis-rate-of-speed-blitz-has-worked-witnesses-report-but.html | The Nazis' Rate of Speed; ' Blitz' Has Worked, Witnesses Report, But Victory Will Be Slow if Russians Hold | True | By Hanson W. Baldwin | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/italian.html | Italian | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/marion-edieto-be-bride-graduate-of-wellesley-engaged-to-william.html | MARION EDIETO BE BRIDE; Graduate of Wellesley Engaged to William Muir Schroder | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/harridge-suspends-dykes-indefinitely-white-sox-manager-banned-for.html | HARRIDGE SUSPENDS DYKES INDEFINITELY; White Sox Manager Banned for 'Obscene and Abusive Language' to Umpire Basil INDIANS DEFEATED BY 9-4 Lyons Annexus 241st Game of League Career as Chicago Pilot Sits in Stand | True | | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/capital-markets-stall-london-reports-only-u1280000-new-issues-to.html | ... Reports Only u1,280,000 New Issues to June 30 | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/margaret-reeve-a-bride-married-to-arthur-h-patch-at-ceremony-in-new.html | MARGARET REEVE A BRIDE; Married to Arthur H. Patch at Ceremony in New Brunswick | True | Special to THE NEW YOBS TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/reports-stalin-line-pierced.html | Reports Stalin Line Pierced | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/new-vichy-budget-will-extend-debt-97-billion-francs-required-for.html | NEW VICHY BUDGET WILL EXTEND DEBT; 97 Billion Francs Required for Ordinary Expense, 37 Billion for Extraordinary LOANS FOR HALF OF TOTAL Borrowing Also Must Meet All of Cost of Occupation -- Receipts Put at 68 Billion | True | By Fernand Maroniwireless To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/brooklyn-houses-in-new-ownership-dwellings-over-a-wide-area-in-the.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Dwellings Over a Wide Area in the Borough Figure in the Latest Trading SERVICING UNIT SELLS 4 Subsidiary of Mortgage Corp. Disposes of Holdings for Investing Clients | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/commodity-index-off-in-2-weeks-in-britain-economists-price-average.html | COMMODITY INDEX OFF IN 2 WEEKS IN BRITAIN; Economist's Price Average 104.6 June 24, Against 105.3 | True | Wireless to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/cotton-for-britain.html | COTTON FOR, BRITAIN | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dr-carl-e-conn-a-.html | DR. CARL E. CONN -.a_. | True | Special to THE NEW YORK TIMES" | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/italian-cruiser-sunk-british-say-submarines-in-mediterranean-also.html | ITALIAN CRUISER SUNK, BRITISH SAY; Submarines in Mediterranean Also Claim 3 Supply Ships and Hit on Auxiliary ITALIAN CRUISER SUNK, BRITISH SAY | True | By David Andersonspecial Cable To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/asset-value-rises-for-lehman-corp-total-net-64769087-on-june-30-or.html | ASSET VALUE RISES FOR LEHMAN CORP.; Total Net $64,769,087 on June 30, or $28.77 a Share, Against $27.46 Year Ago ASSET VALUE RISES FOR LEHMAN CORP. | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/action-seen-as-significant.html | Action Seen As Significant | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/583-dead-in-nation-as-holiday-ends-weekend-toll-less-than-was.html | 583 DEAD IN NATION AS HOLIDAY ENDS; Week-End Toll Less Than Was Expected -- Rain Here Starts Motorists Home Early 583 DEAD IN NATION AS HOLIDAY ENDS | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/soldier-dies-in-car-crash-honeymooners-who-were-giving-him-a-lif.html | SOLDIER DIES IN CAR CRASH; Honeymooners, Who Were Giving Him a Lift, Badly Injured | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/bleakley-not-resigning-today.html | Bleakley Not Resigning Today | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/hosiery-shipments-up-increased-162-in-may-total-for-5-months-rose.html | HOSIERY SHIPMENTS UP; Increased 16.2% in May -- Total for 5 Months Rose 11.2% | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/a-russian-marine-envisaged-in-vichy-experts-listing-1914-analogy.html | A RUSSIAN 'MARINE' ENVISAGED IN VICHY; Experts, Listing 1914 Analogy, See Soviet Hard Hit but Not Yet Out of Running NAZI TACTICS ANALYZED Armies Compared to Serpents Whose Tails, at Right Time, Coil Around to Meet Heads | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/war-output-found-ahead-of-schedule-nam-survey-shows-sharp-drop-in.html | WAR OUTPUT FOUND AHEAD OF SCHEDULE; N.A.M. Survey Shows Sharp Drop in Delays Caused by Machine Tool Shortage LACK OF MATERIALS HURTS More Skilled Labor Needed -- 33% of All Contracts Let Were Finished by May 31 REPORT ON THE PROGRESS OF UNITED STATES WAR PRODUCTION WAR OUTPUT FOUND AHEAD OF SCHEDULE | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/army-plea-made-by-youth-congress-petition-to-washington-for-40-a.html | ARMY PLEA MADE BY YOUTH CONGRESS; Petition to Washington for $40 a Month and Job Training for Selectees Is Voted OFFICERS' SLATE RATIFIED McMichael and Cadden Are Continued in Top Posts in Election Ending Session | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/luncheons-held-at-southampton-horace-barnards-among-those-to.html | LUNCHEONS HELD AT SOUTHAMPTON; Horace Barnards Among Those to Entertain Holiday Guests at Beach Club in Resort HENRY CLARKS ARE HOSTS Give Party for Frank C. Carrs uMrs. Curtis Wagstaff and G. 0. Barclay Honored | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/hungarian.html | Hungarian | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/defense-course-offered.html | Defense Course Offered | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/berkshire-tea-given-by-symphony-group-fete-held-by-boston-orchestra.html | BERKSHIRE TEA GIVEN BY SYMPHONY GROUP; Fete Held by Boston Orchestra and Faculty of Music Center | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/british-stock-index-up-bonds-also-gained-last-week-to-high-point-of.html | BRITISH STOCK INDEX UP; Bonds Also Gained Last Week to High Point of Year | True | Wireless to THE NEW YORK TIMKS. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/guerrillas-harry-nazi-armys-lines-advance-is-seriously-impeded-by.html | GUERRILLAS HARRY NAZI ARMY'S LINES; Advance Is Seriously Impeded by Snipers in Enemy-Held Areas, Russians Say STRONGER GUARD IS CITED Germans Are Stated to Have Assigned Tanks to Protect Fuel-Carrying Trucks | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/soft-coal-contract-for-south-is-signed-averting-a-strike-operators.html | SOFT COAL CONTRACT FOR SOUTH IS SIGNED, AVERTING A STRIKE; Operators and U.M.W. Agree on Daily Basic Wage of $7, Matching Northern Rate LEWIS WINS MAIN POINTS Keeps Clauses That Mediation Board Suggested Omitting -- Pay to Rise $42,500,000 SIGN COAL CONTRACT AND AVERT STRIKE | True | By W.h. Lawrencespecial To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/john-k-ltjmby.html | JOHN K. LTJMBY | True | | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/lands-of-atlantic.html | A... | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/student-pilot-hurt-in-crash.html | Student Pilot Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/latin-lands-split-on-defense-needs-argentina-about-to-observe-her.html | LATIN LANDS SPLIT ON DEFENSE NEEDS; Argentina, About to Observe Her Independence Day, Belittles Foreign Peril URUGUAY WOULD BACK U.S. Her Harbors, Plus Brazil's, Seen by Experts as Offering Sufficient Naval Refuge | True | By Harold Callenderspecial Cable To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/syrian-truce-talk-is-reported-begun-british-are-believed-to-have.html | SYRIAN TRUCE TALK IS REPORTED BEGUN; British Are Believed to Have Generous Terms Ready for French Defenders DRIVE UPON BEIRUT GAINS Empire Vanguard Said to Be Only 8 Miles Away -- Other Troops Move on Homs | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/winged-foot-star-is-victor-3-and-1-stuarts-strong-finish-tops.html | WINGED FOOT STAR IS VICTOR, 3 AND 1; Stuart's Strong Finish Tops Pierce, Who Halts Billows in Semi-Finals, 2 Up LENAEUS LOSES, 3 AND 1 Bows in Penultimate Round to Winner of R.T. Lincoln Memorial Links Tourney | True | By William D. Richardsonspecial To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/french-forests-denuded-serious-menace-seen-as-wood-replaces-coal.html | FRENCH FORESTS DENUDED; Serious Menace Seen as Wood Replaces Coal and Gasoline | True | By Air Mall To the New York Times. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/colombia-bandits-caught-police-find-big-cave-filled-with-loot-from.html | COLOMBIA BANDITS CAUGHT; Police Find Big Cave Filled With Loot From Countryside | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/us-youth-wounded-in-damascus-attack-jack-hasey-of-bridgewater-mass.html | U.S. YOUTH WOUNDED IN DAMASCUS ATTACK; Jack Hasey of Bridgewater, Mass., With Free French | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/price-freezing-scored-magazine-steel-points-to-larger-rises-in.html | PRICE 'FREEZING' SCORED; Magazine Steel Points to Larger Rises in Payrolls TIGHTNESS SHOWS IN SCRAP, PIG IRON | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/raf-raids-in-syria.html | R.A.F. Raids in Syria | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/looking-ahead-on-the-links.html | Looking Ahead on the Links | True | Rog. U.S. Pat. OffBy John Kieran | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/bernhard-rallies-dutch-tells-them-on-radio-of-piloting-us-bomber.html | BERNHARD RALLIES DUTCH; Tells Them, on Radio, of Piloting U.S. Bomber Over Atlantic | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/army-gets-a-mobile-bakery.html | Army Gets a Mobile Bakery | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/british-sink-vichy-vessel.html | British Sink Vichy Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/french-report-air-success.html | French Report Air Success | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dares-hitler-to-take-charter-he-demands-aef-second-division-group.html | DARES HITLER TO TAKE CHARTER HE DEMANDS; A.E.F. Second Division Group Tells Him He Can 'Go to Hell' | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/commodity-average-declines-sharply-first-time-since-march-raw.html | COMMODITY AVERAGE DECLINES SHARPLY; First Time Since March -- Raw Materials, Farm Products Lead | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/picken-gains-honors-wins-in-star-class-of-great-south-bay-regatta.html | PICKEN GAINS HONORS; Wins in Star Class of Great South Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/dodgers-trip-braves-52-then-tie-lead-cardinals-by-three-games-32355.html | Dodgers Trip Braves, 5-2, Then Tie; Lead Cardinals by Three Games; 32,355, Year's Biggest Brooklyn Crowd, See Camilli Triple With Three On and Reiser Hit 2-Run Homer -- Nightcap Ends 4-4 | True | By Roscoe McGowen | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/cork-in-new-bottleneck.html | Cork in New Bottleneck | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/947-convictions-by-deweys-office-general-sessions-record-for-1940.html | 94.7% CONVICTIONS BY DEWEY'S OFFICE; General Sessions Record for 1940 Is Highest in History of Court, Report Says SYNDICATE CRIME CRUSHED Citing Complexity of Task in Manhattan, He Sees Justice Succeeding in Democracy | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/mccarthymen-stop-athletics-84-31-yanks-extend-winning-streak-to-9.html | MCCARTHYMEN STOP ATHLETICS, 8-4, 3-1; Yanks Extend Winning Streak to 9 Games and Increase Lead to 3 1/2 Lengths DICKEY HITS 3-RUN HOMER Rolfe Also Connects in First -- Breuer Yields 5 Blows to Triumph in Nightcap | True | By John Drebinger | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/0pm-will-enforce-priorities-orders-stettinius-creates-compliance.html | 0PM WILL ENFORCE PRIORITIES ORDERS; Stettinius Creates Compliance Section to Investigate and Act Against Recalcitrants THREE MEASURES READY Publicity, Restriction of Supplies and Court Action Proposed to Check Violators | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/asks-jewisharab-ties-resolution-of-masada-group-urges-mutual-help.html | ASKS JEWISH-ARAB TIES; Resolution of Masada Group Urges Mutual Help | True | Special to THE NEW YORK TIMES | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/nazis-put-on-defensive.html | Nazis Put on Defensive | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/french.html | French | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/miss-mary-e-krech-sets-wedding-day-will-become-bride-on-july-26of.html | MISS MARY E. KRECH SETS WEDDING DAY; Will Become Bride on July 26 of William B. Jackson in East Hampton (L.I.) Church | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/d-walter-morton-syracuse-educator-and-author-a-former-business-man.html | D. WALTER MORTON; Syracuse Educator and Author, a Former Business Man, Dies. | True | Special to THE NEW YORK TIMES. "" | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/stukas-attack-at-hangoe.html | Stukas Attack at Hangoe | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/alonzo-jenks.html | ALONZO JENKS | True | | C1B 504202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/riddle-reds-star-shuts-out-cards-30-wins-9th-in-row-giving-3-hits.html | RIDDLE, REDS' STAR, SHUTS OUT CARDS, 3-0; Wins 9th in Row, Giving 3 Hits in Rivals' 5th Straight Loss | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/abraham-cahan-at-81-will-work-as-usual-editor-hopes-to-live-long.html | ABRAHAM CAHAN AT 81 WILL WORK AS USUAL; Editor Hopes to Live Long Enough to See End of Hitler | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/w-c-devereattx.html | W. C. DEVEREATTX | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/milton-j-budlong-72-of-newport-is-dead-former-head-of-packard-sales.html | MILTON J. BUDLONG, 72, OF NEWPORT IS DEAD; Former Head of Packard Sales Subsidiaries an Auto Pioneer ' | True | SpecJaJ to THE NEW TORS TIMM. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/sweep-blocked-nazis-say-large-casualties-reported-from-raf-night.html | SWEEP BLOCKED, NAZIS SAY; ' Large Casualties Reported From R.A.F. Night Raids in Germany | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/attack-broken-nazis-say.html | Attack Broken, Nazis Say | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/legion-head-says-aid-to-britain-is-war-key-in-broadcast-to-canada.html | LEGION HEAD SAYS AID TO BRITAIN IS WAR KEY; In Broadcast to Canada Warner Asserts Victory Is Possible | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/chinese-here-commemorate-resistance-against-japan.html | CHINESE HERE COMMEMORATE RESISTANCE AGAINST JAPAN | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/decision-against-lincoln.html | Decision Against Lincoln | True | JOHN H. GALL. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/its-a-long-life.html | IT'S A LONG LIFE | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/kruidenierushepard.html | KruidenieruShepard | True | Special to THE NEW TORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/berkshire-center-opens-2d-season-serge-koussevitzky-speaks-at.html | BERKSHIRE CENTER OPENS 2D SEASON; Serge Koussevitzky Speaks at Dedication of New Concert Hall at Tanglewood CHORUS SINGS 'ALLELUIA' Prof. C.W. Woodworth the Conductor of Thompson Work -- Mary Van Kirk Soloist | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/-hardening-hikes-set-for-18000-in-army-44th-division-to-get-four.html | ' HARDENING HIKES SET FOR 18,000 IN ARMY; 44th Division to Get Four Days of Marching This Week | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/britons-hear-plea-to-curtail-smoking-french-register-for-right-to.html | BRITONS HEAR PLEA TO CURTAIL SMOKING; French Register for Right to Purchase Tobacco | True | Special Cable to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/horse-and-rider-repeat-my-play-boy-stewart-up-keeps-jumper-title-at.html | HORSE AND RIDER REPEAT; My Play Boy, Stewart Up, Keeps Jumper Title at Huntington | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/maritime-board-men-to-guard-12-vessels-they-replace-coast-guard-on.html | MARITIME BOARD MEN TO GUARD 12 VESSELS; They Replace Coast Guard on Italian and Romanian Ships | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/fight-on-knewitz-begins-bronx-insurgent-republicans-circulating.html | FIGHT ON KNEWITZ BEGINS; Bronx Insurgent Republicans Circulating Petitions | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/reserve-reviews-fight-on-inflation-governors-of-system-in-annual.html | RESERVE REVIEWS FIGHT ON INFLATION; Governors of System in Annual Report Tell of Efforts to Check Credit Expansion RESERVE REVIEWS FIGHT ON INFLATION | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/british.html | British | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/tourist-ship-grounds-in-the-st-lawrence-200-including-60-americans.html | TOURIST SHIP GROUNDS IN THE ST. LAWRENCE; 200, Including 60 Americans, Stay Aboard for Night | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/anniversary-of-a-battle.html | ANNIVERSARY OF A BATTLE | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/john-whitneys-have-son.html | John Whitneys Have Son | True | | C1B 504202 |
| 1941-07-07 | 1941-07-07 | https://www.nytimes.com/1941/07/07/archives/pay-of-800000-raised-fleming-lists-lowwage-workers-affected-by.html | PAY OF 800,000 RAISED; Fleming Lists Low-Wage Workers Affected by Industry Orders | True | Special to THE NEW YORK TIMES. | C1B 504202 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/odwyer-drops-59-old-cases.html | O'Dwyer Drops 59 Old Cases | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/defends-demonstrators-arden-co-says-only-some-stores-could-justify.html | DEFENDS DEMONSTRATORS; Arden Co. Says Only Some Stores Could Justify Their Use | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/armys-contracts-in-day-14977377-many-awards-to-concerns-in-this-are.html | ARMY'S CONTRACTS IN DAY $14,977,377; Many Awards to Concerns in This Area Are Listed by War Department | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/policy-and-action.html | POLICY AND ACTION | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/terrorist-danes-jailed-7-are-convicted-of-sabotage-attempt-on.html | TERRORIST' DANES JAILED; 7 Are Convicted of Sabotage Attempt on Reich-Bound Ships | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/sunspots-and-radio.html | SUNSPOTS AND RADIO | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/100000-in-gems-taken-west-coast-police-seek-clerk-of-carmel-calif.html | $100,000 IN GEMS TAKEN; West Coast Police Seek Clerk of Carmel, Calif., Hotel | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/robinson-e-keyeses-have-son.html | Robinson E. Keyeses Have Son | True | | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/solomon-receives-4-years-sentence-tammany-leader-is-penalized-for.html | SOLOMON RECEIVES 4-YEAR SENTENCE; Tammany Leader Is Penalized for Taking $28,000 Bribes From Printing Concern SAME TERM FOR MULLENS 2-Day Stays Are Granted for Appeals -- Ex-TERA Buyer Jailed for One Year | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/westchester-acts-to-reduce-board-supervisors-propose-to-cut-ruling.html | WESTCHESTER ACTS TO REDUCE BOARD; Supervisors Propose to Cut Ruling Body From 43 to 11 if Voters Approve | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/holiday-accidents-claimed-628-lives-national-survey-shows-384.html | HOLIDAY ACCIDENTS CLAIMED 628 LIVES; National Survey Shows 384 Killed by Autos, but Tolls Less Than Was Forecast | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/garment-workers-to-get-210000-fund-court-upholds-appared-wage.html | GARMENT WORKERS TO GET $210,000 FUND; Court Upholds Appared Wage Orders for the South | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/joseph-j-anthony.html | JOSEPH J. ANTHONY | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/general-motors-elects-two-vice-presidents-are-chosen-by-the.html | GENERAL MOTORS ELECTS; Two Vice Presidents Are Chosen by the Corporation | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/senate-voice-vote-confirms-jackson-only-dissent-is-by-tydings-who.html | SENATE VOICE VOTE CONFIRMS JACKSON; Only Dissent Is By Tydings, Who Presses Fight on Nomination in a 2-Hour Speech | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/emperor-consults-on-japans-course-conferences-with-war-navy.html | EMPEROR CONSULTS ON JAPAN'S COURSE; Conferences With War, Navy Ministers and premier Are Related to New Policy | True | By Otto D. Tolischus | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/130pound-impost-assigned-to-fenelon-belair-ace-to-carry-top-weight.html | 130-POUND IMPOST ASSIGNED TO FENELON; Belair Ace to Carry Top Weight in Massachusetts Handicap | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/ogsbury-to-head-postal-meter-co-national-also-elects-former-vice.html | OGSBURY TO HEAD POSTAL METER CO.; National Also Elects Former Vice President of I.B.M. to Its Board | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/new-orders-small-at-july-rug-shows-many-buyers-had-already-covered.html | NEW ORDERS SMALL AT JULY RUG SHOWS; Many Buyers Had Already Covered and Now Check Their Deliveries | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/suez-canal-an-axis-target.html | Suez Canal an Axis Target | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/traffic-deaths-fewer-but-accidents-and-injuries-for-week-in-city-in.html | TRAFFIC DEATHS FEWER; But Accidents and Injuries for Week in City Increase | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/soo-locks-traffic-rises-lead-of-10000000-tons-over-last-year-found.html | SOO LOCKS TRAFFIC RISES; Lead of 10,000,000 Tons Over Last Year Found | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/finds-for-stockholders-court-sustains-10453-recovery-suit-in.html | FINDS FOR STOCKHOLDERS; Court Sustains $10,453 Recovery Suit in Pipe-Line Case | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/4th-year-of-war-with-japan-is-observed-by-chinatown-as-10000-parade.html | 4th Year of War With Japan Is Observed By Chinatown as 10,000 Parade in Rain | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/uncle-jock-first-at-detroit.html | Uncle Jock First at Detroit | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/sun-spots-again-active-shortwave-radio-channels-to-europe-are.html | SUN SPOTS AGAIN ACTIVE; Short-Wave Radio Channels to Europe Are Affected | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/dawn-attack-wins-charentus-purse-threeyearold-tops-sheriff-culkin.html | DAWN ATTACK WINS CHARENTUS PURSE; Three-Year-Old Tops Sheriff Culkin, Favorite, by Half Length After Runaway | True | By Lincoln A. Werden | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/small-losses-in-berlin.html | Small Losses in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/sen-rafael-mdal-of-puerto-rico-63-president-of-islands-senate-from.html | SEN. RAFAEL MDAL OF PUERTO RICO, 63; President of Island's Senate From 1932 to 1940 Dies After Long Illness | True | Snecial Cable to THB NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/finns-claim-successes.html | Finns Claim Successes | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/senate-gets-bill-to-pay-40-world-war-pensions.html | Senate Gets Bill to Pay $40 World War Pensions | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/british-drive-hard-on-beirut-outpost-reach-ras-damour-from-the.html | BRITISH DRIVE HARD ON BEIRUT OUTPOST; Reach Ras Damour From the South -- Australians Wade Across River Under Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/german-morale-doubted-stockholm-hears-that-gestapo-is-rounding-up.html | GERMAN MORALE DOUBTED; Stockholm Hears That Gestapo Is Rounding Up Reds | True | By Telephone To the New York Times. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/home-choice-favored.html | Home Choice Favored | True | CRICHTON CLARKE. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/allout-proves-sales-getter.html | All-Out' Proves Sales Getter | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/easts-farms-feel-effect-of-defense-labor-drawn-to-factories-and.html | EAST'S FARMS FEEL EFFECT OF DEFENSE; Labor Drawn to Factories and Army, So the Aged, Children and Women Work in Fields | True | By Bernhard Ostrolenk | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/army-morale-praised.html | Army Morale Praised | True | JOHN P. DINNENY. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/louis-may-face-draft-wifes-divorce-suit-disclosures-question-boxers.html | LOUIS MAY FACE DRAFT; Wife's Divorce Suit Disclosures Question Boxer's Deferment | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/vichy-line-reported-broken.html | Vichy Line Reported Broken | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/joan-achelis-wed-to-james-g-black-daughter-of-mrs-c-h-semler-is.html | JOAN ACHELIS WED TO JAMES G, BLACK; Daughter of Mrs. C. H. Semler Is Married in the Chapel of St. James Episcopal Church MADE HER DEBUT IN 1939 Small Reception Follows the CeremonyuCouple to Make Home in California | True | | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/roosevelt-files-are-subpoenaed-large-crowd-stands-in-rain-while.html | ... FILES ARE SUBPOENAED; Large Crowd Shakes in Rain Here Serve is Made on Former Assemblyman | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/reduces-share-offering-northern-natural-gas-company-files-change.html | REDUCES SHARE OFFERING; Northern Natural Gas Company Files Change With SEC | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/new-jersey.html | NEW JERSEY | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/fire-department.html | Fire Department | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/william-c-devereaux-cincinnati-meteorologist-67-was-noted-as-flood.html | WILLIAM C. DEVEREAUX; Cincinnati Meteorologist, 67, Was . Noted as Flood Forecaster | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 – No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/football-training-set-yankee-squad-to-prepare-at-the-pegasus-club.html | FOOTBALL TRAINING SET; Yankee Squad to Prepare at the Pegasus Club in Jersey | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/waterway-proposal-praised-and-assailed-van-zandt-sees-a-monstrosity.html | WATERWAY PROPOSAL PRAISED AND ASSAILED; Van Zandt Sees a 'Monstrosity,' Ellis a Defense Need | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/catholic-women-meet-today.html | Catholic Women Meet Today | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/air-commuter-killed-with-two-in-crash-harry-lesnow-aunt-and-em.html | AIR COMMUTER KILLED WITH TWO IN CRASH; Harry Lesnow, Aunt and Em- ploye Die in Connecticut | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-7-no-title.html | Article 7 – No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/palermo-blasted-by-raf-bombers-first-raid-on-italian-land-in-months.html | PALERMO BLASTED BY R.A.F. BOMBERS; First Raid on Italian Land in Months Leaves Sicilian Harbor Badly Damaged | True | Special Cable to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/reserve-balances-rise-in-the-week-increase-is-75000000-for-period.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $75,000,000 for Period Ended July 2, Report of Member Banks Shows | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/german.html | German | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/chauvenet-takes-title-tops-field-in-southern-chess-tourney-at.html | CHAUVENET TAKES TITLE; Tops Field in Southern Chess Tourney at Atlanta | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/levin-halts-pinkus-in-34-moves-at-ventnor-city-chess-tourney-loser.html | Levin Halts Pinkus in 34 Moves At Ventnor City Chess Tourney; Loser Retains First Place and Reinfeld Is Second After Draw With Hanauer -- Adams Splits Point Against Bernstein | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/full-priority-curb-put-on-chromium-opm-moves-to-build-up-the.html | FULL PRIORITY CURB PUT ON CHROMIUM; OPM Moves to Build Up the Government Stockpile and Meet Shipping Pinch | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/time-change-upsets-nashville.html | Time Change Upsets Nashville | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/chile-frowns-on-conflict-plans-to-lend-a-hand-toward-settling.html | CHILE FROWNS ON CONFLICT; Plans to Lend a Hand Toward Settling Border Trouble | True | Special Cable to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/piferry-paces-caddies-swiatek-leads-caddie-masters-in-qualifying.html | PIFERRY PACES CADDIES; Swiatek Leads Caddie Masters in Qualifying Event | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/stockholm-hears-finns-advance.html | Stockholm Hears Finns Advance | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/norman-cwillett-insurance-broker-he-also-had-engaged-in-real-estate.html | NORMAN C. WILLETT, INSURANCE BROKER; He Also Had Engaged in Real Estate Here u Stricken on Vacation in Seabright | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/death-separates-twins-87.html | Death Separates Twins, 87 | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/fm-kasch-quits-jewel-tea.html | F.M. Kasch Quits Jewel Tea | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/shanghai-yuan-off-again-canadian-dollar-declines.html | Shanghai Yuan Off Again; Canadian Dollar Declines | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/academic-freedom-held-no-ornament-it-is-part-of-the-functioning.html | ACADEMIC FREEDOM HELD NO ORNAMENT; It Is 'Part of the Functioning' Apparatus of Democracy, Educators Declare | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/nazis-use-us-ideas-for-war-of-nerves-morale-committee-says-they.html | NAZIS USE U.S. IDEAS FOR 'WAR OF NERVES'; Morale Committee Says They Borrow Scientific Findings for Military Psychology | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/raf-day-raiders-increase-in-power-two-big-sweeps-over-france-follow.html | R.A.F. DAY RAIDERS INCREASE IN POWER; Two Big Sweeps Over France Follow Brest-to-Ruhr Attacks -- Blows Kept Up in Night | True | By James MacDonald | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/nazis-claim-big-toll-of-raf.html | Nazis Claim Big Toll of R.A.F. | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/knudsen-sees-car-plants-defense-work-by-auto-industry-in-detroit.html | KNUDSEN SEES CAR PLANTS; Defense Work by Auto Industry in Detroit Pleases OPM Head | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/rev-james-f-mealia-founder-of-st-edwards-roman-catholic-church-in.html | REV. JAMES F. MEALIA; Founder of St. Edward's Roman Catholic Church in Brooklyn | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/c-l-camicoeal-was-javsey-judge-retired-lawyer-first-district-jurist.html | CAMICOEAL WAS J'ESEY JUDGE; Retired Lawyer, First District Jurist, 1904-1929, in Jersey I City Is Stricken at 79 AIDED MUNICIPAL HEARINGS Known for Investigation Into Chancery Receiverships and Charges of Corruption | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/elizabeth-thayer-betrothal.html | Elizabeth Thayer Betrothed | True | SDecial to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | True | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1597.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 15.97% of Volume in Week Ended June 21 | True | Special to THE New YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | True | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/to-direct-foster-care-for-unmarried-mothers.html | To Direct Foster Care For Unmarried Mothers | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/montgomery-ward.html | Montgomery Ward | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/57-to-see-wyatt-start-with-feller-american-leaguers-marshal.html | 57, TO SEE WYATT START WITH FELLER; American Leaguers Marshal Heaviest Hitters, Headed by Williams, DiMaggio | True | By John Drebinger | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/wood-condemns-move-head-of-america-first-group-sees-occupation-as.html | WOOD CONDEMNS MOVE; Head of America First Group Sees Occupation as Close to War | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/will-mark-85th-birthday.html | Will Mark 85th Birthday | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/the-milk-strike.html | THE MILK STRIKE | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/nazi-barrier-seen-to-peace-in-syria-neither-general-dentz-nor-vichy.html | NAZI BARRIER SEEN TO PEACE IN SYRIA; Neither General Dentz Nor Vichy Cabinet Is Believed to Have Free Hand in Matter | True | By Pertinax | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/large-loft-parcel-sold-near-village-10story-building-on-waverly.html | LARGE LOFT PARCEL SOLD NEAR VILLAGE; 10-Story Building on Waverly Place Corner Is Bought by David S. Meister | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/greenberg-presentation-barred.html | Greenberg Presentation Barred | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/news-ofhollywood.html | News of Hollywood | True | By Douglas W. Churchill | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/tank-car-operators-act-they-form-a-group-to-promote-maximum.html | TANK CAR OPERATORS ACT; They Form a Group to Promote Maximum Emergency Use | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/need-of-aef-seen-by-british-general-auchinleck-says-war-can-be-won.html | NEED OF A.E.F. SEEN BY BRITISH GENERAL; Auchinleck Says War Can Be Won Permanently Only if We Send Troops to Europe | True | By Harold Denny | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/afl-contributes-5000-to-the-uso-105-constituent-unions-will-be.html | A.F.L. CONTRIBUTES $5,000 TO THE USO; 105 Constituent Unions Will Be Urged to Support the Drive, Dewey Is Told | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/manero-wins-1000-golfTitle.html | Manero Wins $1,000 GolfTitle | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/attack-shanghai-railroad.html | Attack Shanghai Railroad | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/hartford-electric-files-on-debentures-utility-plans-an-emission-of.html | HARTFORD ELECTRIC FILES ON DEBENTURES; Utility Plans an Emission of $4,200,000 of 3 1/4s | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/federal-men-scan-furniture-market-5-ftc-and-2-opacs-officials-watch.html | FEDERAL MEN SCAN FURNITURE MARKET; 5 FTC and 2 OPACS Officials Watch Prices at Chicago's Midsummer Shows | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/soviet-army-lists-exploits-of-fighters.html | Soviet Army Lists Exploits of Fighters | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/giuseppi-boghetti-he-taught-singing-to-marian-anderson-and-helen.html | GIUSEPPI BOGHETTI; He Taught Singing to Marian Anderson and Helen Traubel | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/chinese-rejoin-tanker-us-officials-promise-26-to-have-grievances.html | CHINESE REJOIN TANKER; U.S. Officials Promise 26 to Have Grievances Adjusted | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/more-time-for-ogdensburg-bridge.html | More Time for Ogdensburg Bridge | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/aqueduct-betting-gained-states-take-was-837089-an-increase-of-24.html | AQUEDUCT BETTING GAINED; State's 'Take' Was $837,089, an Increase of 24 Per Cent | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/troth-announced-ofmiss-mitchell-i-skidmore-graduate-to-be-the.html | TROTH ANNOUNCED OF MISS MITCHELL; i Skidmore Graduate to Be the Bride of J. A. Ellicott of Glen Ridge, N. J. | True | Special to THE NEW YORK TIMES. . | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/dr-rieth-to-get-hearing-deportation-proceedings-for-no-1-nazi-set.html | DR. RIETH TO GET HEARING; Deportation Proceedings for 'No. 1 Nazi' Set for Thursday | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/books-of4the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/to-plan-redistricting-legislative-committee-to-start-work-on.html | TO PLAN REDISTRICTING; Legislative Committee to Start Work on Program Today | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/rains-revive-crops-in-east.html | Rains Revive Crops in East | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/daniel-pbignano.html | DANIEL PBIGNANO | True | | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | | | | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/defense-of-the-atlantic.html | DEFENSE OF THE ATLANTIC | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/frederick-h-collier-wrote-echoes-of-streetscolumn-in-globedemocrat-.html | FREDERICK H. COLLIER; Wrote 'Echoes of Streets'Column in Globe-Democrat 40 Years ;;; | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/to-head-army-stores-wi-levy-is-named-to-direct-150000000-service.html | TO HEAD ARMY STORES; W.I. Levy Is Named to Direct $150,000,000 Service | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/conns-stay-on-in-jersey-still-waiting-for-blessing-of-father-ofhtml | CONNS STAY ON IN JERSEY; Still Waiting for Blessing of Father of Bride | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/champlain-compact-approved.html | Champlain Compact Approved | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/hungarian.html | Hungarian | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/american-accounts-blocked-in-france-nazis-in-occupied-area-act-in.html | AMERICAN ACCOUNTS BLOCKED IN FRANCE; Nazis in Occupied Area Act in Reprisal for U.S. Move | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/presided-at-investigations.html | Presided at Investigations | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/lillian-roth-marriage-annulled.html | Lillian Roth Marriage Annulled | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/barkley-back-after-illness.html | Barkley Back After Illness | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/to-resume-utility-inquiry.html | To Resume Utility Inquiry | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/belgians-make-flour-from-grass.html | Belgians Make Flour From Grass | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/wider-draft-term-to-go-to-congress-message-will-seek-power-to-keep.html | WIDER DRAFT TERM TO GO TO CONGRESS; Message Will Seek Power to Keep Trainees Beyond Year and to Use Them Anywhere | True | By Henry N. Dorris | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/cornell-team-wins-in-college-tennis-cifford-and-randall-stop-ham.html | CORNELL TEAM WINS IN COLLEGE TENNIS; Cifford and Randall Stop Ham and Bellows, Princeton, in Indoor Match | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/london-chinese-mark-day-wellington-koo-is-honored-at-bowl-ofrice.html | LONDON CHINESE MARK DAY; Wellington Koo Is Honored at 'Bowl of Rice' Dinner | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/challedon-is-out-of-gold-cup-event-brann-star-not-yet-in-shape-top.html | CHALLEDON IS OUT OF GOLD CUP EVENT; Brann Star Not Yet in Shape -- Top Weight to Mioland | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/braunlich-named-as-a-campus-red-3-city-college-staff-members.html | BRAUNLICH NAMED AS A CAMPUS RED; 3 City College Staff Members Identify Suspended Tutor at Departmental Trial | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/tanker-wc-yeager-is-launched.html | Tanker W.C. Yeager Is Launched | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/menzies-gets-economic-aide.html | Menzies Gets Economic Aide | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/canal-night-trips-barred-panama-authorities-close-cris-tobal-harbor.html | CANAL NIGHT TRIPS BARRED; Panama Authorities Close Cris- tobal Harbor and Halt Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/fiell-is-confirmed-for-post.html | Fiell Is Confirmed for Post | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/fur-sales-rose-104-in-may.html | Fur Sales Rose 10.4% in May | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/asks-local-action-to-assist-defense-cp-taff-of-security-agency.html | ASKS LOCAL ACTION TO ASSIST DEFENSE; C.P. Taff of Security Agency Would Form Community Volunteer Groups A SPUR TO RESPONSIBILITY Dr. Maffett Tells Clubwomen at Los Angeles They Must Clarify Thinking | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/holidays-set-back-steel-operations-mills-scheduled-to-work-at-968.html | HOLIDAYS SET BACK STEEL OPERATIONS; Mills Scheduled to Work at 96.8% of Capacity This Week, a Gain of 3.3% | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/plans-reorganization-fidelity-assurance-association-to-get-hearing.html | PLANS REORGANIZATION; Fidelity Assurance Association to Get Hearing on Aug. 5 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/daughter-to-gordon-taylors.html | Daughter to Gordon Taylors | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/prison-strike-is-ended-leavenworth-ringleaders-are-on-way-to.html | PRISON STRIKE IS ENDED; Leavenworth Ringleaders Are on Way to Alcatraz | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/oconnor-rizzolo-top-jersey-field-register-nines-of-34-and-33-for-a.html | O'CONNOR, RIZZOLO TOP JERSEY FIELD; Register Nines of 34 and 33 for a 67 on the Jumping Brook C.C. Links | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/iceland-occupied-by-british-in-1940-they-moved-in-a-month-after.html | ICELAND OCCUPIED BY BRITISH IN 1940; They Moved In a Month After Nazis Invaded Denmark, to Which Island Was Linked | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/legion-opens-new-defense-unit.html | Legion Opens New Defense Unit | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/mckeeuscott.html | McKeeuScott | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/mrs-charles-d-menedy.html | MRS. CHARLES D. MENEELY | True | Special to THE NEW YORK TIMES. | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /federated-sends-first-croup-html | BOYS ENJOY DAY AT CHILDREN; Federated Sends First Group Leave for One-Day Picnic at Staten Island Park | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /labor-aide-to-retire-mclaughlin-sends-resignation-to-roosevelt.html | LABOR AIDE TO RETIRE; McLaughlin Sends Resignation to Roosevelt After Long Service | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /decline-in-cottonseat-prices.html | Decline in Cotton-Seat Prices | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /cotton-advances-in-active-session-initial-strength-holds-with.html | COTTON ADVANCES IN ACTIVE SESSION; Initial Strength Holds, With Closing Quotations Up 30 to 34 Points | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /republican-is-named-for-edelstein-post-ga-hastings-is-the-candidate.html | REPUBLICAN IS NAMED FOR EDELSTEIN POST; G.A. Hastings Is the Candidate -- Democrats Act Tonight | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /roto-linage-down-216.html | Roto Linage Down 21.6% | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /gahagan-stricken-at-toledo.html | Gahagan Stricken at Toledo | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /to-h0n0r-bl-winchell-84-dictaphone-chairman-and-others-to-give.html | TO H0N0R B.L. WINCHELL, 84; Dictaphone Chairman and Others to Give Luncheon for Director | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /city-hall-style-show-introduces-new-label-for-new-york-creations.html | City Hall Style Show Introduces New Label for New York Creations; Right Earned, Says Mayor, Praising Work of Dress Industry -- Mrs. Roosevelt Sees Proper Working Conditions Assured | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /says-swiss-will-use-paper-bricks-as-fuel-us-student-here-on-spanish.html | SAYS SWISS WILL USE PAPER BRICKS AS FUEL; U.S. Student, Here on Spanish Ship, Reports Coal Shortage | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /bank-statements.html | BANK STATEMENTS | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /store-shifts-avenues-peggy-roth-moving-from-madi-son-to-park-other.html | STORE SHIFTS AVENUES; Peggy Roth Moving From Madi- son to Park -- Other Rentals | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /manoeuvre-troops-bivouac-in-park-fort-hamilton-squad-ends-hike-in.html | MANOEUVRE TROOPS BIVOUAC IN PARK; Fort Hamilton Squad Ends Hike in Westchester Rain | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /colan-knocks-out-trotter.html | Colan Knocks Out Trotter | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /moneycar-strike-ends-both-sides-agree-to-submit-dispute-to.html | MONEY-CAR STRIKE ENDS; Both Sides Agree to Submit Dispute to Arbitration | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /600000-loan-made.html | $600,000 Loan Made | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /henry-j-schnitzer-broker-in-foreign-exchange-69-was-former-private.html | HENRY J. SCHNITZER; Broker in Foreign Exchange, 69, Was Former Private Banker | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /push-into-bessarabia.html | Push Into Bessarabia | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /bureau-to-scan-50-welfare-organizations-making-collections-from.html | Bureau to Scan 50 'Welfare' Organizations Making Collections From Pedestrians | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /2-more-ships-due-for-cargo-fleet-number-of-vessels-delivered-under.html | 2 MORE SHIPS DUE FOR CARGO FLEET; Number of Vessels Delivered Under 500 Program Now Reaching Ninety-five | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /japan-fails-to-get-rice-delivery.html | Japan Fails to Get Rice Delivery | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /helsinki-is-raided-by-silent-planes-russian-craft-bomb-city-in-a.html | HELSINKI IS RAIDED BY SILENT PLANES; Russian Craft Bomb City in a Surprise Visit, the First Attack of This War | True | By Svend Carstensen | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /francesca-villas-plans-she-sets-aug-16-as-date-for-marriage-to-hugo.html | FRANCESCA VILLA'S PLANS; She Sets Aug. 16 as Date for Marriage to Hugo Rutherford | True | Social to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /w-g-l-taylor-educator-and-author-graduate-of-harvard-dies-in-san.html | W. G. L. TAYLOR; Educator and Author, Graduate of Harvard, Dies in San Diego | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /insurance-firms-first-in-farm-aid-133191-to-prudential-96-333-to.html | INSURANCE FIRMS FIRST IN FARM AID; $133,191 to Prudential, $96,- 333 to Metropolitan Lead 1939 Crop Control Benefits $35,000 PAID TO 11 OTHERS $96,332 Listed for Federal Land Bank at Omaha -- 43,454 Payments $1,000 or More | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /to-dedicate-scout-chapel.html | To Dedicate Scout Chapel | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /harris-memorial-rites-friday.html | Harris Memorial Rites Friday | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /french-crew-ends-strike-de-gaullists-let-boston-have-cocoa-still.html | FRENCH CREW ENDS STRIKE; De Gaullists Let Boston Have Cocoa, Still Want Shore Leave | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /nazi-airlines-curb-hemisphere-service-summer-welles-letter-tells-of.html | NAZI AIRLINES CURB HEMISPHERE SERVICE; Sumner Welles Letter Tells of Pan American Extension | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /article-5-no-title.html | Article 5 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /article-4-no-title.html | Article 4 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /becomes-jjoldiers-bride-dorothy-serviss-of-new-york-wed-to-corporal.html | BECOMES JJOLDIER'S BRIDE; Dorothy Serviss of New York Wed to Corporal Foster of 207th | True | Sni"<-i In THE NBW YORK TIMKS. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /british-welcome-us-occupation-our-move-in-iceland-hailed-in-london.html | BRITISH 'WELCOME' U.S. OCCUPATION; Our Move in Iceland Hailed in London as 'Big News' -- Dilemma for Nazis Seen BRITISH 'WELCOME' U.S. OCCUPATION | True | By Robert P. Postspecial Cable to the New York Times. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives /the-berkshire-hills.html | THE BERKSHIRE HILLS | True | | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/connecticut-trains-543-air-raid-duty-citizens-at-yale-for-four.html | ... AID DUE ...; Citizens at Yale for Four Days of Instruction as Wardens | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/rome-admits-ethiopian-setback.html | Rome Admits Ethiopian Setback | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/steel-output-cut-to-93-per-cent-by-holiday-but-rebound-to-100-per.html | Steel Output Cut to 93 Per Cent by Holiday, But Rebound to 100 Per Cent Is Expected | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/0pm-will-expand-labor-adviser-arm-committees-to-be-named-to-match.html | 0PM WILL EXPAND LABOR ADVISER ARM; Committees to Be Named to Match 30 Industry Advisory Sections of the OPM RESULT OF UNION PROTEST Present 18-Man Advisory Committee Held Inadequate to Cover Defense Field | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/says-us-obscures-latin-amity-issue-waldo-frank-in-ann-arbor-talk.html | SAYS U.S. OBSCURES LATIN AMITY ISSUE; Waldo Frank in Ann Arbor Talk Stresses Mutual Dependence of Hemisphere Parts | True | By W.a. MacDonald | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/british-leaders-ask-our-views-on-peace-urge-early-exchange-ofideas.html | BRITISH LEADERS ASK OUR VIEWS ON PEACE; Urge Early Exchange of Ideas by the 'Partnership' | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/army-calls-penn-star-allen-ordered-to-report-july-21-whizzer-white.html | ARMY CALLS PENN STAR; Allen Ordered to Report July 21 -- Whizzer White Rejected | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/fort-dix-awaits-phils-44th-division-team-will-oppose-big-leaguers.html | FORT DIX AWAITS PHILS; 44th Division Team Will Oppose Big Leaguers Tomorrow | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/japanese-occupy-a-port.html | Japanese Occupy a Port | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/urgd-to-make-wills-many-pennsylvania-registers-admit-they-have-not.html | URGED TO MAKE WILLS; Many Pennsylvania Registers Admit They Have Not Done So | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/whitney-up-for-parole-former-stock-exchange-head-to-be-heard-at.html | WHITNEY UP FOR PAROLE; Former Stock Exchange Head to Be Heard at Sing Sing Today | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/mrs-delos-walker-entertains-at-tea-party-given-at-her-summer-home.html | MRS. DELOS WALKER ENTERTAINS AT TEA; Party Given at Her Summer Home in East Hampton -- Visitors at Resort | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/homs-advance-progresses.html | Homs Advance Progresses | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/paul-mellon-volunteers.html | Paul Mellon Volunteers | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/defense-plans-set-in-queens-precinct-astoria-organization-ready.html | DEFENSE PLANS SET IN QUEENS PRECINCT; Astoria Organization Ready -- 39,331 Wardens Enrolled | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/russian.html | Russian | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/edited-by-hitler.html | EDITED BY HITLER | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/picket-cio-to-get-charter.html | Picket C.I.O. to Get Charter | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/canadian-major-general-named.html | Canadian Major General Named | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/john-gilbert-of-baseball-dies.html | John Gilbert of Baseball Dies | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/200000-fraud-laid-to-florida-group-us-charges-that-victims-paid-150.html | $200,000 FRAUD LAID TO FLORIDA GROUP; U.S. Charges That Victims Paid $150 for Land Worth $2 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/nazis-claim-break-in-the-stalin-line-report-fortified-zone-pierced.html | NAZIS CLAIM BREAK IN THE STALIN LINE; Report Fortified Zone Pierced in 'Several Places' -- Troops Said to Head for Kiev | True | By C. Brooks Peters | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/lake-george.html | LAKE GEORGE | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/argentina-and-us-to-act-on-dispute-both-concerned-over-ncas.html | ARGENTINA AND U.S. TO ACT ON DISPUTE; Both Concerned Over Fncas Between Peru and Ecuador as Involving Hemisphere | True | Special Cable to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/store-sales-29-higher-on-extra-selling-day.html | Store Sales 29% Higher On 'Extra' Selling Day | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/newark-bouts-halted-again.html | Newark Bouts Halted Again | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/to-be-bride-sept-3.html | TO BE BRIDE SEPT. 3 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/whyte-and-clavan-take-laurels-on-card-of-66-at-ardsley-club-set.html | Whyte and Clavan Take Laurels On Card of 66 at Ardsley Club; Set Pace on Home Links With 5-Under-Par Total in Pro-Amateur Event -- Watson and Nichols Runners-Up at 68 | True | By Maureen Orcutt | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/al-davis-in-hospital-pugilist-defeated-by-zivic-goes-to-kings.html | AL DAVIS IN HOSPITAL; Pugilist, Defeated by Zivic, Goes to Kings County | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/american-league-lifts-trading-ban-straight-deals-by-pennant-team-to.html | AMERICAN LEAGUE LIFTS TRADING BAN; Straight Deals by Pennant Team to Be Allowed Again After This Season | True | By James P. Dawson | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/psychology-in-war.html | PSYCHOLOGY IN WAR | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/william-a-gardner.html | WILLIAM A. GARDNER | True | Special to THE NEW YORK TIMES. | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/staten-ship-loss-shows-its-daily-reported-alter-dive-halts-the.html | SUBMARINES LOST, NAVY LISTS SAFETY; Report Alia Dive Halts the Worth of Old Submarines Saving in a Fire Emergency | True | By NL A: Barrows | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/berlin-withholds-comment.html | Berlin Withholds Comment | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/uuuuuuuuuuuuuuuuuuuuuui-mrs-victor-c-greares.html | uuuuuuuuuuuuuuuuuuuuuui 1 MRS. VICTOR C. GREAṙES | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/assures-consuls-safety-britain-agrees-to-transfer-of-nazis-and.html | ASSURES CONSULS' SAFETY; Britain Agrees to Transfer of Nazis and Italians | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/help-urged-for-soviet.html | Help Urged for Soviet | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/albany-gets-pirate-hurler.html | Albany Gets Pirate Hurler | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/duplex-of-12-rooms-taken-on-e-61st-st-marshall-mundheim-leases-big.html | DUPLEX OF 12 ROOMS TAKEN ON E. 61ST ST.; Marshall Mundheim Leases Big Suite in No. 155 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/joint-tax-return-may-be-abandoned-ways-and-means-group-gets-flood.html | JOINT TAX RETURN MAY BE ABANDONED; Ways and Means Group Gets Flood of Protests Over the $323,000,000 Revenue Plan | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/iceland-long-ago-put-into-the-security-zone.html | Iceland Long Ago Put Into the Security Zone | True | By Arthur Krock | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/brazil-aids-flight-of-planes-to-africa-welles-denies-report-of-us.html | BRAZIL AIDS FLIGHT OF PLANES TO AFRICA; Welles Denies Report of U.S. Fliers Being Held Up There | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/british-bombed-in-libya.html | British Bombed in Libya | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/tenant-buys-estate-tall-trees-in-old-brookville-goes-to-rin.html | TENANT BUYS ESTATE; ' Tall Trees,' in Old Brookville, Goes to R.I.N. Weingart | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/bar-harbor-holds-flower-show-today-mrs-edward-browning-in-charge.html | BAR HARBOR HOLDS FLOWER SHOW TODAY; Mrs. Edward Browning in Charge -- Party at Mrs. Adamowski's | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/russians-report-success.html | Russians Report Success | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/general-electric-sets-order-record-aggregate-for-six-months-is-put.html | GENERAL ELECTRIC SETS ORDER RECORD; Aggregate for Six Months Is Put at $521,139,000, Rise of 145 Per Cent | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/business-world.html | Business World | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/gobel-profit-reported-jg-bates-chairman-tells-of-operations-since.html | GOBEL PROFIT REPORTED; J.G. Bates, Chairman, Tells of Operations Since Nov. 1, 1940 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/big-brooklyn-house-among-new-projects-apartment-costing-360000-to.html | BIG BROOKLYN HOUSE AMONG NEW PROJECTS; Apartment Costing $360,000 to Go Up on Corbin Place | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/prices-of-stocks-best-in-5-months-fourth-heaviest-demand-this-year.html | PRICES OF STOCKS BEST IN 5 MONTHS; Fourth Heaviest Demand This Year on Exchange Here Brings Gains of 1 to 3 Points | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/two-destroyers-claimed.html | Two Destroyers Claimed | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/cakes-like-mother-used-to-make-actually-can-be-bought-in-a.html | Cakes Like Mother Used to Make Actually Can Be Bought in a Manhattan Restaurant | True | By Jane Holt | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/armistice-talks-believed-on.html | Armistice Talks Believed On | True | By Ray Brockspecial Broadcast To the New York Times | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/poles-and-russians-meeting-in-london-agreement-to-end-their-state.html | POLES AND RUSSIANS MEETING IN LONDON; Agreement to End Their State of War Thought Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/us-brazil-in-deal-on-defense-material-washington-to-be-sole-buyer.html | U.S., BRAZIL IN DEAL ON DEFENSE MATERIAL; Washington to Be Sole Buyer of Some Strategic Surpluses | True | Special Cable to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/ernest-w-fischer-exhead-of-the-newark-retail-grocers-association.html | ERNEST W. FISCHER; Ex-Head of the Newark Retail Grocers Association Dies | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/400-at-tea-for-britain-cake-plate-owned-by-victoria-is-sold-at-west.html | 400 AT TEA FOR BRITAIN; Cake Plate Owned by Victoria Is Sold at West Orange Event | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/a-goebbels-trick-nazis-put-misleading-caption-on-a-photo-sent-to.html | A GOEBBELS TRICK; Nazis Put Misleading Caption on a Photo Sent to America | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/business-failures-offlatest-level-216-against-229-week-before-259.html | BUSINESS FAILURES OFF; Latest Level 216, Against 229 Week Before, 259 Year Ago | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/raymond-massey-slated-to-direct-new-erskin-play-luther-greene.html | Raymond Massey Slated to Direct New Erskin Play -- Luther Greene Starts Rehearsals Next Week | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/innis-names-assistants-fills-two-vacancies-caused-by-dismissals.html | INNIS NAMES ASSISTANTS; Fills Two Vacancies Caused by Dismissals | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/rain-halts-yanks-at-toronto.html | Rain Halts Yanks at Toronto | True | | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/reds-claim-stalins-collas-famous-homes-runs-cause-1000foot-slip-of.html | RDS CLAIM STALIN'S 1,727 "FAMOUS" HOMES Runs Cause 1,000-Foot Slip of Tons of Virginia Mountain | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/life-insurance-gains-in-britain-1940-a-year-of-general-expan-sion.html | LIFE INSURANCE GAINS IN BRITAIN; 1940 a Year of General Expan- sion Despite War — Payments on Policies Rise LIFE INSURANCE GAINS IN BRITAIN | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/newporters-hear-poetry-of-wars-entertainment-at-the-art-association.html | NEWPORTERS HEAR POETRY OF WARS; Entertainment at the Art Association Suggested by Maud Howe Elliott | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/navy-plane-vanishes-off-northeast-coast-and-surface-hunt-made.html | NAVY PLANE VANISHES OFF NORTHEAST COAST; Air and Surface Hunt Made for Seven in Patrol Craft | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/three-dwellings-sold-englishtype-homes-lead-in-westchester-deals.html | THREE DWELLINGS SOLD; English-Type Homes Lead in Westchester Deals | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/defense-service-by-cables-shaped-dcb-provides-against-any-cutting.html | DEFENSE SERVICE BY CABLES SHAPED; DCB Provides Against Any Cutting of Lines or Jamming of Radio Communications | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/us-air-delegation-reaches-argentina-honors-paid-fliers-arriving-to.html | U.S. AIR DELEGATION REACHES ARGENTINA; Honors Paid Fliers Arriving to Observe Independence Day | True | Special Cable to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/british-consent-to-danish-ship-use-agree-to-transfer-of-seven.html | BRITISH CONSENT TO DANISH SHIP USE; Agree to Transfer of Seven Seized Vessels to American Neutral Line in Pacific | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/money-decree-jolts-americans-in-italy-rate-of-18-lire-to-dollar.html | MONEY DECREE JOLTS AMERICANS IN ITALY; Rate of 18 Lire to Dollar Adds Heavily to Cost of Living | True | By Telephone To the New York Times. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/vichy-rife-with-rumors.html | Vichy Rife With Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/gets-authority-for-loan-seaboard-railway-plans-to-spend-3800000-on.html | GETS AUTHORITY FOR LOAN; Seaboard Railway Plans to Spend $3,800,000 on Equipment | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/dogpatch-is-first-in-norwood-purse-brother-of-bull-lea-runs-to.html | DOGPATCH IS FIRST IN NORWOOD PURSE; Brother of Bull Lea Runs to Impressive Victory at Arlington Park | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/585000000-asked-in-navy-expansion-congress-is-requested-to-pro-vide.html | $585,000,000 ASKED IN NAVY EXPANSION; Congress Is Requested to Pro- vide New Facilities for Build- ing and Repairing Ships ALSO FOR ORDNANCE PLANT Letter to Rayburn Explains Need to 'Balance' Equipment With Growing Production | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/most-in-congress-approve-a-few-critical-of-method-opposition-wary.html | Most in Congress Approve, A Few Critical of Method; OPPOSITION WARY ON ICELAND MOVE | True | By Turner Catledge | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/warned-maxwell-killer-morgano-in-court-says-he-told-mardavich-to.html | WARNED MAXWELL KILLER; Morgano, in Court, Says He Told Mardavich to 'Hit Him on Head' | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/calls-bulgar-parliament-premier-orders-quick-session-after-meeting.html | CALLS BULGAR PARLIAMENT; Premier Orders Quick Session After Meeting With King | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/antismoke-law-for-pittsburgh.html | Anti-Smoke Law for Pittsburgh | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/australians-cross-river.html | Australians Cross River | True | By A.c. Sedgwickwireless to The New York Times. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/full-county-reform-urged.html | Full County Reform Urged | True | WALTER JOHNSON. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/mrs-roosevelt-gets-britishmade-dress-gown-was-designed-by-member.html | MRS. ROOSEVELT GETS BRITISH-MADE DRESS; Gown Was Designed by Member of Fashion Export Group | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/kay-sutton-a-bride.html | Kay Sutton a Bride | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/patrolmen-to-install-officers.html | Patrolmen to Install Officers | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/moscow-reports-victories.html | Moscow Reports Victories | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/the-hunt-sisters-engaged-to-marry-miss-ellen-to-be-bride-ofjohn-b.html | THE HUNT SISTERS ENGAGED TO MARRY; Miss Ellen to Be Bride of John B. Sears and Miss Harriet to Be Wed to John M. Dickey | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/catholic-daughters-open-meeting.html | Catholic Daughters Open Meeting | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/renamed-to-tunnel-authority.html | Renamed to Tunnel Authority | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/curran-defends-nmu-war-shift-leader-tells-convention-union-opposes.html | CURRAN DEFENDS N.M.U. WAR SHIFT; Leader Tells Convention Union Opposes Fascism and Hence Backs Soviets | True | By A.h. Raskin | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/ellis-contradicts-assertion-by-kern-declares-wagner-denies-he-was.html | ELLIS CONTRADICTS ASSERTION BY KERN; Declares Wagner Denies He Was Peace Parade Sponsor | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/spring-lake-play-will-start-today-parker-and-sabin-head-draw-former.html | SPRING LAKE PLAY WILL START TODAY; Parker and Sabin Head Draw — Former Has Won Tourney There Seven Times | True | By Allison Danzig | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/la-belle-helene-in-westport.html | La Belle Helene' in Westport | True | Special to THE NEW YORK TIMES.L.N. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/moscow-feels-war-as-children-leave-city-prepares-for-air-raids-and.html | MOSCOW FEELS WAR AS CHILDREN LEAVE; City Prepares for Air Raids and Sees First Wounded | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/northern-all-stars-win.html | Northern All-Stars Win | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/hot-weather-means-good-french-crops-but-harvest-is-problem-because.html | HOT WEATHER MEANS GOOD FRENCH CROPS; But Harvest Is Problem Because of Lack of Farm Labor | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/farm-and-factory-production-shortterm-credits-to-june-30.html | FARM AND FACTORY PRODUCTION; Short-Term Credits to June 30 Are 19% Over Period in '40 | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/utility-files-for-stock.html | Utility Files for Stock | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/occupied-france-said-to-halt-antired-unit-vichy-denies-backing.html | OCCUPIED FRANCE SAID TO HALT ANTI-RED UNIT; Vichy Denies Backing Crusade – 'Symbolical' Move Seen | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/byrnes-will-be-sworn-today.html | Byrnes Will Be Sworn Today | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/municipal-bonds-seen-holding-price-market-review-says-the-high.html | MUNICIPAL BONDS SEEN HOLDING PRICE; Market Review Says the High Level of Quality Issues Is Likely to Prevail | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/places-bills-at-0097-treasury-sells-100048000-ofits-91day-paper.html | PLACES BILLS AT 0.097%; Treasury Sells $100,048,000 of Its '91-Day Paper | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/navy-forces-land-roosevelt-holds-move-on-reykjaviks-bid-bars-triple.html | NAVY FORCES LAND; Roosevelt Holds Move, on Reykjavik's Bid, Bars Triple Threat AIR SQUADRONS SENT British to Quit Island – U.S. Forces Also Go to Trinidad and Guiana NAVY FORCES LAND TO OCCUPY ICELAND | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/reports-town-bombed.html | Reports Town Bombed | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/dance-in-westerly-to-aid-raf.html | Dance in Westerly to Aid R.A.F. | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/generator-sales-up-68-in-may-a-record-gain.html | Generator Sales Up 68% In May, a Record Gain | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/edisons-at-little-white-house.html | Edisons at 'Little White House' | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/deliveries-a-spur-to-apparel-buying-normal-fall-openings-draw-heavy.html | DELIVERIES A SPUR TO APPAREL BUYING; ' Normal' Fall Openings Draw Heavy Orders, With Style a Secondary Factor COATS, SUITS 15% HIGHER Many Lines Reduced in Size to Save Material -- Tax Threat Aids Furs | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/house-in-hewlett-li-bought.html | House in Hewlett, L.I., Bought | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/doris-massce-engaged-woodmere-academy-alumna-to-be-bride-ofjules-d.html | DORIS MASSCE ENGAGED; Woodmere Academy Alumna to Be Bride of Jules D. Michaels | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/dykes-leaves-for-clinic-suspended-pilot-of-white-sox-to-get.html | DYKES LEAVES FOR CLINIC; Suspended Pilot of White Sox to Get Physical Check-Up | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/new-guards-for-bears-lahar-and-hoptowit-added-to-chicago-football.html | NEW GUARDS FOR BEARS; Lahar and Hoptowit Added to Chicago Football Roster | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/service-mens-information-center-is-opened-in-cityowned-building.html | Service Men's Information Center Is Opened in City-Owned Building; Mayor Pairs Off 50 'Boys' and 'Blind Dates' to See the Town 'On the House' -- First Lady Sounds Solemn Note at Ceremony | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/daylight-bombings-ofreich-a-gain-sinkings-offjapan-eyes-indochina.html | Daylight Bombings of Reich a Gain; Sinkings Off Japan Eyes Indo-China | True | By Hanson W. Baldwin | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/movie-houses-set-holiday-records-music-hall-paramount-roxy-and.html | MOVIE HOUSES SET HOLIDAY RECORDS; Music Hall, Paramount, Roxy and Strand Reach New Marks for the July 4 Week-End | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/mauriello-choice-in-fight-tonight-to-meet-mamakos-in-feature-ofhtml | MAURIELLO CHOICE IN FIGHT TONIGHT; To Meet Mamakos in Feature of Meehan's First Ring Show at Ebbets Field | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/miss-rose-young-author-exeditor-retired-magazine-writer-who-long.html | MISS ROSE YOUNG, AUTHOR, EX-EDITOR; Retired Magazine Writer, Who Long Was Active in Suffrage .Movement, Is Dead | True | I Snecial to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/citys-50000th-inducted-col-mcdermott-to-be-at-station-to-see.html | CITY'S 50,000TH INDUCTED; Col. McDermott to Be at Station to See Soldier Off | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/john-j-kelly.html | JOHN J. KELLY | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/fire-chiefs-favor-civilian-aid.html | Fire Chiefs Favor Civilian Aid | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/obituary-1-no-title.html | Obituary 1 – No Title | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-12-no-title.html | Article 12 – No Title | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/warden-gets-150-messages.html | Warden Gets 150 Messages | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/texts-of-messages-relating-to-occupation-of-iceland-by-the-united.html | Texts of Messages Relating to Occupation of Iceland; By The United Press. | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/new-group-to-seek-nondefense-cuts-dr-hm-wriston-of-brown-university.html | NEW GROUP TO SEEK NON-DEFENSE CUTS; Dr. H.M. Wriston of Brown University Heads Committee to Curb Government Costs | True | special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/jersey-city-suites-in-new-ownership-chase-bank-trustee-for-estate.html | JERSEY CITY SUITES IN NEW OWNERSHIP; Chase Bank, Trustee for Estate of W.P. Aldrich, Disposes of Newkirk St. House | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/opm-office-here-to-speed-defense-city-division-opened-to-push.html | OPM OFFICE HERE TO SPEED DEFENSE; City Division Opened to Push Production and to Bring Greater Efficiency D.J.HOOSE TO BE IN CHARGE Labor Branch Representative Asserts Industrialists Are to Cooperate | True |  | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/wheat-market-up-in-wide-movement-prices-cover-more-gound-in-days.html | WHEAT MARKET UP IN WIDE MOVEMENT; Prices Cover More Gound in Day's Trading Than in All Last Week GAINS OF 1 3/8 TO 1 7/8 CENTS Strength in Soy Beans, Lard and Cottonseed Oil Called Factor in Activity | True | Special to THE NEW YORK TIMES. | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/leases-premises-of-html | BRITISH... U.S... OCEAN... U.S. Army Leases Premises of Oceanographic Institute | True | Special Cable to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/connecticut.html | CONNECTICUT | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/french.html | French | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/italian.html | Italian | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/1940-title-holder-loses-61-61-match-mrs-cooke-exploits-trap-shot-to.html | 1940 TITLE HOLDER LOSES 6-1, 6-1 MATCH; Mrs. Cooke Exploits Trap Shot to Beat Miss Wolfden in Jackson Heights Tennis SHARES DOUBLES CROWN She and Miss Osborne Win by Default -- Parker-Mako Test, Halted by Rain, On Today | True | By Emanuel Strauss | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/athletics-on-top-111-dean-misses-nohitter-against-harrisburg-in.html | ATHLETICS ON TOP, 11-1; Dean Misses No-Hitter Against Harrisburg in Ninth | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/george-o-kriete-sb.html | GEORGE O. KRIETE SB. | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/giovanni-makes-holeinone.html | Giovanni Makes Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/coliseum-boxing-put-off.html | Coliseum Boxing Put Off | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/son-to-john-w-haneses.html | Son to John W. Haneses | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/baltic-battle-on-germans-reported-held-or-thrown-back-in-all.html | BALTIC BATTLE ON; Germans Reported Held or Thrown Back in All Sectors But One INVADER AT DNIESTER Advances in Bessarabia -- Claims More Stabs Into Stalin Line BALTIC BATTLE ON, NAZIS REPELLED BATTLES RAGE ON LONG FRONT FROM BALTIC TO BLACK SEA | True | By Daniel, T. Brigham by Telephone To the New York Times. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/urges-decision-on-entry-general-wood-says-we-should-join-england-or.html | URGES DECISION ON ENTRY; General Wood Says We Should Join England or Stay Out | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/china-will-fight-on-4-or-14-years-to-victory-foreign-minister-says.html | China Will Fight On 4 or 14 Years To Victory, Foreign Minister Says; Quo Tai-chi Asserts His Country Will Never Yield -- Chiang Holds Aggression Menaces Every Nation and Urges Unity in Defense | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/bank-debits-increase-in-reserve-districts-total-is-132153000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $132,153,000,000 for Quarter Ended July 2 | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/150-ministers-meet-here-18-denominations-attend-annual-union.html | 150 MINISTERS MEET HERE; 18 Denominations Attend Annual Union Seminary Conference | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/circulation-rises-at-the-reichsbank-endof-june-report-indicates.html | CIRCULATION RISES AT THE REICHSBANK; End-of-June Report Indicates 858,704,000-Mark Gain to 15,565,047,000 RECESSION IN GOLD HELD Sight Deposits Show an Ex- pansion of 437,977,000 to Total of 2,373,182,000 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/putnam-trading-active-broker-there-reports-several-sales-of-farms.html | PUTNAM TRADING ACTIVE; Broker There Reports Several Sales of Farms and Acreage | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/federal-lottery-advocated-senator-phelps-would-capitalize-what-he.html | Federal Lottery Advocated; Senator Phelps Would Capitalize What He Deems National Propensity | True | PHELPS PHELPS. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/airraid-drill-held-unwise-example-of-brooklyn-school-practice.html | Air-Raid Drill Held Unwise; Example of Brooklyn School Practice Regarded as Ineffective | True | SOPHIA LAUTERBACH. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/30094000-loans-asked-for-housing-eleven-local-authorities-will-be-bc.html | $30,094,000 LOANS ASKED FOR HOUSING; Eleven Local Authorities Will Be in Market This Month, 10 of Them on July 15 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/dutch-regime-breaks-with-finns.html | Dutch Regime Breaks With Finns | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/simon-bout-off-to-july-21.html | Simon Bout Off to July 21 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/news-of-markets-in-european-cities-the-british-funds-make-sharp.html | NEWS OF MARKETS IN EUROPEAN CITIES; The British Funds Make Sharp Gains in London to Re- flect Russian War RAIL EQUITIES HESITANT Berlin's Boerse Moves Within a 2-Point Range in an Irregular Session | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/planes-to-stay-away-from-city-concerts-airline-tells-fliers-to.html | PLANES TO STAY AWAY FROM CITY CONCERTS; Airline Tells Fliers to Steer Clear of Lewisohn Stadium | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/peter-j-drexelius.html | PETER J. DREXELIUS | True | Soecial to THE NEW YOHK TIMER. l | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/kirby-to-succeed-lawes-as-warden-principal-keeper-at-the-attica.html | KIRBY TO SUCCEED LAWES AS WARDEN; Principal Keeper at the Attica Prison Is Sworn In as the Head of Sing Sing | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/devoe-reynolds-reports-a-profit-310768-net-was-made-in-the-6-months.html | DEVOE & RAYNOLDS REPORTS A PROFIT; $310,768 Net Was Made in the 6 Months to May 31, Against Loss Last Year | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/george-b-wing-official-of-dexter-folder-co-here-dies-in-east-orange.html | GEORGE B. WING; Official of Dexter Folder Co. Here Dies in East Orange | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/ccc-enrollment-today-white-youths-and-negro-war-veterans.html | CCC ENROLLMENT TODAY; White Youths and White and Negro War Veterans Eligible | True | | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/...immigration-stop-service-closing-de-consulates-abroad-is-called-a.html | ...Abroad Is Called a Factor | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/j-l-lewis-assails-roosevelts-use-of-army-in-strike-miners-chiefalso.html | J.L. LEWIS ASSAILS ROOSEVELT'S USE OF ARMY IN STRIKE; Miners' Chief Also Denounces Hillman's Part in Effort to Settle Soft Coal Dispute | True | By W.h. Lawrence | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/peruvian-statement.html | Peruvian Statement | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/buffalo-golftourney-off.html | Buffalo Golf Tourney Off | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/bond-notes.html | BOND NOTES | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/eichelberger-backs-step-defend-america-leader-urges-that-us-clear.html | EICHELBERGER BACKS STEP; Defend America Leader Urges That U.S. 'Clear the Atlantic' | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/books-authors.html | Books -- Authors | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/8-of-war-reliefgoods-lost.html | 8% of War Relief Goods Lost | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/italians-report-25-casualties.html | Italians Report 25 Casualties | True | By Telephone To the New York Times. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/a-diamond-set-with-stars.html | A Diamond Set With Stars | True | Reg. U.S. Pat. Off.By John Kieran | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/state-bankers-association-names-heads-of-nine-important-committees.html | State Bankers Association Names Heads Of Nine Important Committees for 1941-42 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/mnutt-demands-action-in-pacific-declares-against-appeasing-of.html | M'NUTT DEMANDS ACTION IN PACIFIC; Declares Against Appeasing of 'Political Machine' Now in Power in Tokyo | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/british.html | British | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/kiev-lies-ahead-ofnazis.html | Kiev Lies Ahead of Nazis | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/colhchamberlin-a-foe-ofgrime-74-operating-director-of-chicago.html | COL.H.CHAMBERLIN, A FOE OF GRIME, 74; Operating Director of Chicago Commission Led the Attack on 'Public Enemies' GAVE LIST OF OFFENDERS Was Part of Drive to Smash the GangsuDies in Hospital After an Operation | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/vichy-limits-jews-in-law-fixes-number-at-2-per-cent-oftotal-bar.html | VICHY LIMITS JEWS IN LAW; Fixes Number at 2 Per Cent of Total Bar Enrollment | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/violation-of-port-charged-by-turks-protest-made-to-britain-over.html | VIOLATION OF PORT CHARGED BY TURKS; Protest Made to Britain Over Sinking of Vichy Troopship by Torpedo-Plane Attack | True | By C.l. Sulzberger | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/leaks-in-ireland-eyed-border-control-between-north-and-eire-to.html | LEAKS' IN IRELAND EYED; Border Control Between North and Eire to Protect Britain | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/wins-soaring-wings-at-15-detroit-youth-rises-1200-feet-at-elmira.html | WINS SOARING WINGS AT 15; Detroit Youth Rises 1,200 Feet at Elmira -- Decker in Army | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/bibs-george-ives.html | BIBS. GEORGE IVES. | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/eggs-at-seasonal-tops-heavy-government-buying-puts-quotations-up.html | EGGS AT SEASONAL TOPS; Heavy Government Buying Puts Quotations Up | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/mneill-and-riggs-even-rain-stops-southern-tennis-final-in-fifth-set.html | M'NEILL AND RIGGS EVEN; Rain Stops Southern Tennis Final in Fifth Set | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/wc-osborn-head-of-art-museum-metropolitan-trustees-elect-him.html | W.C. OSBORN HEAD OF ART MUSEUM; Metropolitan Trustees Elect Him President to Succeed Late George Blumenthal ON ITS BOARD 37 YEARS Lawyer Has Been Widely Active in Civic Affairs, as Was His Brother | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/gandhi-defends-his-policy.html | Gandhi Defends His Policy | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/robert-l-cottcs.html | ROBERT L. COT.TCS. | True | Special to THE NEW VOWTT TT^TITC i | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/city-milk-supply-reported-gaining-daily-drop-in-shipments-since.html | CITY MILK SUPPLY REPORTED GAINING; Daily Drop in Shipments Since Strike Began Is Checked by Governor's Appeal YOUNG SUPPORTS LEHMAN Urges Strikers to Seek Federal Price Hearing -- Union Says It Will Continue Holiday | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/ship-controls-approved-new-authority-for-the-maritime-board-sent-to.html | SHIP CONTROLS APPROVED; New Authority for the Maritime Board Sent to President | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/the-rediscovery-of-feet.html | THE REDISCOVERY OF FEET | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/refugee-held-in-fraud-man-who-says-he-is-son-of-oscar-straus-pleads.html | REFUGEE HELD IN FRAUD; Man Who Says He Is Son of Oscar Straus Pleads Not Guilty | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/transfusions-offered-cadet.html | Transfusions Offered Cadet | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/archibald-to-box-july-17.html | Archibald to Box July 17 | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/netherland-parties-dissolved-by-nazis-decree-leaving-only-4.html | NETHERLAND PARTIES DISSOLVED BY NAZIS; Decree, Leaving Only 4, Ascribes Move to Anti-Germanism | True | By Telephone to The New York Times. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 504261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/4-boroughs-pledge-civilian-defense-and-promise-allout-effort-after.html | 4 BOROUGHS PLEDGE CIVILIAN DEFENSE; and Promise 'All-Out' Effort After Conference With Mayor | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/city-begins-tests-for-british-work-civil-service-commission-holds.html | CITY BEGINS TESTS FOR BRITISH WORK; Civil Service Commission Holds First Examination for Corps of Civil Technicians | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/ryan-and-catropa-leaders-with-67-files-and-schumacher-stroke-back.html | RYAN AND CATROPA LEADERS WITH 67; Files and Schumacher Stroke Back in Tourney Over the Wheatley Hills Course | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/finnish.html | Finnish | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/sees-women-cab-drivers-taxi-official-says-some-may-replace-men.html | SEES WOMEN CAB DRIVERS; Taxi Official Says Some May Replace Men Drafted | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/demands-inquiry-in-texas-poll.html | Demands Inquiry in Texas Poll | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/mrs-oakey-gives-party-at-shore-entertains-at-her-home.html | MRS. OAKEY GIVES PARTY AT SHORE; Entertains at Her Home In Southampton for Mr. and Mrs. C.M. Bleeckar KAPLANOFFS ARE HOSTS Prince and Princess Honor the Henri de Baches at Dinner -- Bridge Tournament Opens | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/united-states-will-seek-peace.html | United States Will Seek Peace | True | Special to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/6-of-25-in-boat-survive-torpedoed-in-atlantic-men-spent-ten-days-on.html | 6 OF 25 IN BOAT SURVIVE; Torpedoed in Atlantic, Men Spent Ten Days on Open Sea | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/on-the-exercise-of-humanity.html | On the Exercise of Humanity | True | G. WILLIAMS. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/professor-at-columbia-is-called-by-the-army.html | Professor at Columbia Is Called by the Army | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/city-occupancy-tax-due-july-15-portfolio-warns.html | City Occupancy Tax Due July 15, Portfolio Warns | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/navy-aide-notes-us-bases.html | Navy Aide Notes U.S. Bases | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/churchills-sisterinlaw-dies.html | Churchill's Sister-in-Law Dies | True | Wireless to THE NEW YORK TIMES. | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/falls-ten-stories-but-lives.html | Falls Ten Stories but Lives | True | | C1B 504261 |
| 1941-07-08 | 1941-07-08 | https://www.nytimes.com/1941/07/08/archives/new-york.html | NEW YORK | True | | C1B 504261 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/milk-strike-action-opposed-dairy-farmer-holds-artificial-factors.html | Milk Strike Action Opposed; Dairy Farmer Holds Artificial Factors Rule Price Situation | True | HELEN S.K. WILLCOX. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/hope-for-ban-on-liquor-tax.html | Hope for Ban on Liquor Tax | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/continental-bank-trust-elects-board-chairman.html | Continental Bank, Trust Elects Board Chairman | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/business-world.html | Business World | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/armys-contracts-in-day-89097534-american-locomotive-co-gets.html | ARMY'S CONTRACTS IN DAY $89,097,534; American Locomotive Co. Gets $26,725,000 Order to Build Tanks $150,734,088 MORE COMING War Dept. Sends 36 Letters of Intent and Asks Start on Air Orders Now | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/norways-view-on-iceland-as-explained-by-berlin.html | Norway's View on Iceland As Explained by Berlin | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/murmansk-drive-develops.html | Murmansk Drive Develops | True | Wireless to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/bank-statement.html | BANK STATEMENT | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/us-nearing-war-japanese-believe-iceland-step-is-expected-to-be.html | U.S. NEARING WAR, JAPANESE BELIEVE; Iceland Step Is Expected to Be Followed by Seizure of Dakar and Azores | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/receipts-of-gold-decline-5731840-in-week-to-july-2-against-previous.html | RECEIPTS OF GOLD DECLINE; $5,731,840 in Week to July 2, Against Previous $9,375,835 | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/china-will-gain-by-garden-party-country-home-of-mrs-samuel-sloan-at.html | CHINA WILL GAIN BY GARDEN PARTY; Country Home of Mrs. Samuel Sloan at Garrison Will Be Scene of Relief Benefit ENVOY TO U.S. MAY SPEAK Chinese Dancers to Feature a Special Entertainment at Fete on Saturday | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/louis-to-fight-divorce-suit.html | Louis to Fight Divorce Suit | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/strict-discipline-by-schools-urged-russell-of-teachers-college.html | STRICT DISCIPLINE BY SCHOOLS URGED; Russell of Teachers College Advocates Program Based on Cooperation WOULD END INDIVIDUALISM He Tells 800 Educators That Following of Strong Leaders Is Vital to Our Way of Life | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/court-order-puts-louisiana-in-stew-invalidating-of-jones-reform-law.html | COURT ORDER PUTS LOUISIANA IN STEW; Invalidating of Jones Reform Law Reopens Old Row With the Old Long Machine | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/its-charter-amended-consolidated-film-industries-may-now-purchase.html | ITS CHARTER AMENDED; Consolidated Film Industries May Now Purchase Stock | True | | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/cash-deals-head-manhattan-sales-apartment-house-and-private.html | CASH DEALS HEAD MANHATTAN SALES; Apartment House and Private Dwelling Near Fifth Avenue Get New Owners CHANGES ARE PLANNED Banks Principal Disposers of Property Listed in the Day's Transactions | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/france-releases-10003-russians.html | France Releases 10,003 Russians | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/rains-halt-fires-in-adirondacks.html | Rains Halt Fires in Adirondacks | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/rug-rise-held-justified-makers-insist-they-can-prove-it-to-leon.html | RUG RISE HELD JUSTIFIED; Makers Insist They Can Prove It to Leon Henderson | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/loan-of-10000000-set-for-dairy-group-fund-available-if-needed-to.html | LOAN OF $10,000,000 SET FOR DAIRY GROUP; Fund Available if Needed to Stabilize Batter Price | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/russian.html | Russian | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/500-at-flower-show-held-in-bar-harbor-mrs-edsel-ford-mrs-shepard.html | 500 AT FLOWER SHOW HELD IN BAR HARBOR; Mrs. Edsel Ford, Mrs. Shepard Fabbri Among Prize Winners | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/strike-halts-tool-work-cio-men-ask-recognition-at-heller-plant-in.html | STRIKE HALTS TOOL WORK; C.I.O. Men Ask Recognition at Heller Plant in Ohio | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/russians-in-london-hailed-by-crowds-military-mission-cheered-on.html | RUSSIANS IN LONDON HAILED BY CROWDS; Military Mission Cheered on Arrival at Station -- Soviet-Polish Talks Difficult PAN-SLAV DEAL EXPECTED Czecho-Slovaks and Yugoslavs Likely to Reach Agreement With Soviet on Borders | True | By David Andersonspecial Cable To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/nazis-see-us-move-as-a-stab-in-back-foreign-office-organ-deplores-a.html | NAZIS SEE U.S. MOVE AS A STAB IN BACK; Foreign Office Organ Deplores Action on Iceland -- Grave Possibilities Suggested ITALY FRANKLY DISTURBED Writer Sees New 'Step Toward Precipice' -- Soviet Stand Adds to Rome's Worries | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/i-elmer-downs.html | I ELMER DOWNS | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/british.html | British | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mauriello-bout-set-for-tonight-showers-cause-delay-of-one-day-in.html | MAURIELLO BOUT SET FOR TONIGHT; Showers Cause Delay of One Day in Meehan's Inaugural Card at Ebbets Field RUFFIN TO OPPOSE KOGON Dellicurti and Harkins and Bartolo and Armstrong Also on Brooklyn Card | True | By Joseph C. Nichols | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/whirlaway-to-run-tuesday.html | Whirlaway to Run Tuesday | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/soviet-hails-more-as-war-heroes.html | Soviet Hails More as War Heroes | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/raf-blasts-reich-cities-in-vast-24hour-offensive-raf-pounds-reich.html | R.A.F. Blasts Reich Cities In Vast 24-Hour Offensive; R.A.F. POUNDS REICH STEADILY 24 HOURS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/tankers-and-roads-cut-oil-stringency-heavier-and-quicker-transits.html | TANKERS AND ROADS CUT OIL STRINGENCY; Heavier and Quicker Transits Reflected on the Eastern Seaboard, Ickes Says AUTO ADJUSTMENTS URGED Engine Economies Officially Mentioned -- Jersey Refineries Getting Supplies | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/klein-nominated-for-congress-seat-democrats-of-14th-district-pick.html | KLEIN NOMINATED FOR CONGRESS SEAT; Democrats of 14th District Pick SEC Lawyer to Run as Edelstein Successor IS ORGANIZATION CHOICE But Meeting Is Stormy as Weiss Group, Backing Rival, Criticizes the Tally | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/rubio-outpoints-troise-takes-8round-queensboro-bout-klang-stops.html | RUBIO OUTPOINTS TROISE; Takes 8-Round Queensboro Bout -- Klang Stops Flores | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/hemisphere-no-bar-points-outside-are-vital-to-guard-new-world.html | HEMISPHERE NO BAR; Points Outside Are Vital to Guard New World, President Holds ICELAND AS RELAY FOR AID It Will Base American Patrol, Capital Hears -- White House for Keeping Men in Army ROOSEVELT TO ACT WHERE NECESSARY | True | By Turner Catledgespecial To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/warship-hit-reported.html | Warship Hit Reported | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/futures-decline-on-exchange.html | Futures Decline on Exchange | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miss-chace-married-to-w-0-hickok-4th-attended-by-sister-at-nuptials.html | MISS CHACE MARRIED TO W. 0. HICKOK 4TH; Attended by Sister at Nuptials in Middletown, N. Y., Church | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/airraid-classes-for-women.html | Air-Raid Classes for Women | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/says-reds-remain-foes-of-democracy-representative-thomas-ill-has.html | SAYS 'REDS' REMAIN FOES OF DEMOCRACY; Representative Thomas, Ill, Has Speech Put in Record | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/nazis-halted-vichy-hears-said-to-have-been-stalled-four-days-with.html | NAZIS HALTED, VICHY HEARS; Said to Have Been Stalled Four Days With Heavy Losses | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/registration-revoked-sec-denies-request-of-monroe-marks-for.html | REGISTRATION REVOKED; SEC Denies Request of Monroe Marks for Withdrawal | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/33925004-for-leases.html | $33,925,004 for Leases | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/books-ofthe-times.html | Books of the Times | True | By Ralph Thompson | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/road-inquiry-staff-enlarged-in-jersey-six-lawyers-appointed-to-aid.html | ROAD INQUIRY STAFF ENLARGED IN JERSEY; Six Lawyers Appointed to Aid Hinds in Investigation | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/50000th-trainee-leaves-richard-davy-exstar-scout-off-for-camp-upton.html | 50,000TH TRAINEE LEAVES; Richard Davy, Ex-Star Scout, Off for Camp Upton | True | | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/senators-balk-on-hospital.html | Senators Balk on Hospital | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/cubans-applaud-us-press-unanimous-in-approving-iceland-step-as.html | CUBANS APPLAUD U.S.; Press Unanimous in Approving Iceland Step as Defensive | True | Wireless to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/new-curbs-planned-for-kern-inquiry-committee-scoring-his-actions.html | NEW CURBS PLANNED FOR KERN INQUIRY; Committee, Scoring His Actions, Weighs Private Hearings | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/shareholders-assessed-railroad-to-raise-100000-for-payment-to-rfc.html | SHAREHOLDERS ASSESSED; Railroad to Raise $100,000 for Payment to RFC | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/crosschannel-bombings.html | CROSS-CHANNEL BOMBINGS | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/new-officers-announced-copperweld-steel-changes-due-to-defense.html | NEW OFFICERS ANNOUNCED; Copperweld Steel Changes Due to Defense Orders | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/bank-of-japan-reports-notes-and-governmentbond-holdings-decreased.html | BANK OF JAPAN REPORTS; Notes and Government Bond Holdings Decreased in Week | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/150734088-in-intent-letters.html | $150,734,088 in Intent Letters | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/guard-to-get-munitions-new-zealanders-training-to-be-speeded-says.html | GUARD TO GET MUNITIONS; New Zealanders' Training to Be Speeded, Says Acting Premier | True | Wireless to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/shipyards-to-work-6day-week.html | Shipyards to Work 6-Day Week | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/french.html | French | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/luftwaffe-bombs-haifa.html | Luftwaffe Bombs Haifa | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/government-ends-tieup-of-4-vessels-union-orders-release-after-us.html | GOVERNMENT ENDS TIE-UP OF 4 VESSELS; Union Orders Release After U.S. Threat to Sail Them Under Maritime Board SHIPS BOUND FOR AFRICA Seamen Act on Promise of Wage Talks This Month -- Pay Holdout Began June 20 | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/soviet-resistance-stressed-by-finns-stiff-clashes-reported-in.html | SOVIET RESISTANCE STRESSED BY FINNS; Stiff Clashes Reported in Arctic Forest -- Russians Admit Murmansk Advances HELSINKI HAS FIVE ALARMS First Casualty Lists Appear -- Moscow Claims Successful Landing at Unnamed Point | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/bert-lahr-to-be-featured-in-im-dying-to-live-time-out-for-rhythm.html | Bert Lahr to Be Featured in 'I'm Dying to Live' -- 'Time Out for Rhythm' Opens at Rialto | True | By Douglas W. Churchill by Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/production-of-oil-declines-in-week-daily-average-of-3658200-barrels.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average of 3,658,200 Barrels Is Drop of 189,050 -- Decrease in Texas MOTOR FUEL STOCKS CUT Crude Oil Runs to Stills Off -- Refineries Drop Output to 87.1% of Capacity | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/architects-get-180747-estate-of-institute-leader-de-waid-is.html | ARCHITECTS GET $180,747; Estate of Institute Leader, D.E. Waid, Is Appraised | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/visit-continental-can-plants.html | Visit Continental Can Plants | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/services-for-fireman-hero.html | Services for Fireman Hero | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/i-lewis-htjbbakd.html | I. LEWIS HTJBBAKD | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/west-finland-has-earthquake.html | West Finland Has Earthquake | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/shipp-beats-falkenberg-loser-extends-foe-to-3-sets-despite-broken.html | SHIPP BEATS FALKENBERG; Loser Extends Foe to 3 Sets Despite Broken Left Arm | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/bus-men-get-pay-rise-arbitrator-in-bee-linetwu-dispute-grants.html | BUS MEN GET PAY RISE; Arbitrator in Bee Line-T.W.U. Dispute Grants Closed Shop | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/nondefense-spending.html | NONDEFENSE SPENDING | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/patriotic-blondes-rebuffed-again.html | Patriotic Blondes Rebuffed Again | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/fabric-claims-banned.html | Fabric Claims Banned | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/swedes-hail-action-by-us-in-iceland-seek-answer-to-question-as-to.html | SWEDES HAIL ACTION BY U.S. IN ICELAND; Seek Answer to Question as to Whether It Is Just a Warning | True | By Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/says-city-tutors-taught-red-ideas-canning-swears-at-trial-of.html | SAYS CITY TUTORS TAUGHT RED IDEAS; Canning Swears at Trial of Braunlich That Communists Preached Class Struggle | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/dishonest-auto-service.html | DISHONEST AUTO SERVICE | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/1249-outside-city-in-new-draft-call-state-director-assigns-quotas.html | 1,249 OUTSIDE CITY IN NEW DRAFT CALL; State Director Assigns Quotas for the 16th Induction Beginning July 28 13 LOCAL BOARDS EXEMPT General Brown Orders Delivery of 675 Registrants at Buffalo and 574 at Fort Jay | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/record-by-french-swimmer.html | Record by French Swimmer | True | | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/peter-wodehouse-cornell-teacher-dean-of-law-school-and.html | PETER WODEHOUSE CORNELL, 75; " Dean of Law School and Professor Emeritus Dies at 78 in Ithaca o | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/iceland-to-welcome-us-forces-as-vigilant-visitors-consul-says.html | Iceland to Welcome U.S. Forces As Vigilant Visitors, Consul Says; Official Here Expresses Faith in Pledge to Withdraw Our Soldiers After Emergency -- Willkie Applauds the Move | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/man-73-dies-in-cavein-buried-by-debris-in-a-deserted-building-in.html | MAN, 73, DIES IN CAVE-IN; Buried by Debris in a Deserted Building in Brooklyn | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/2-die-in-army-air-crash.html | 2 Die in Army Air Crash | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/panamerican-peace.html | PAN-AMERICAN PEACE | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ease-border-crossing-rules.html | Ease Border Crossing Rules | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/kelly-on-state-mediation-board.html | Kelly on State Mediation Board | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mt-kisco-business-site-sold.html | Mt. Kisco Business Site Sold | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/sees-stride-toward-war.html | Sees "Stride Toward War" | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/democrats-start-mayoralty-talks-kelly-confers-with-flynn-bipartisan.html | DEMOCRATS START MAYORALTY TALKS; Kelly Confers With Flynn -- Bipartisan Ticket to Fight La Guardia Opposed HIS STRENGTH DISCOUNTED Leaders in Favor of'a Nominee From Brooklyn -- O'Dwyer and Bennett Are Mentioned | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/inquiry-suggested-on-oil.html | Inquiry Suggested on Oil | True | ASHLEY MILLER. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/finns-keen-to-retain-american-friendship-editor-doubts-us-opinion.html | FINNS KEEN TO RETAIN AMERICAN FRIENDSHIP; Editor Doubts U.S. Opinion Backs Promised Aid to Russia | True | By Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/independent-union-again-recognized-by-weirton.html | Independent Union Again Recognized by Weirton | True | By the United Press. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/four-swedish-ships-are-reported-sunk-vessels-lost-by-neutral-now.html | FOUR SWEDISH SHIPS ARE REPORTED SUNK; Vessels Lost by Neutral Now Said to Number 102 | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/wheat-revolt-spreading-oklahoma-farmers-join-groups-opposing-49cent.html | WHEAT REVOLT SPREADING; Oklahoma Farmers Join Groups Opposing 49-Cent Penalty | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/italy-calls-it-intervention.html | Italy Calls It "Intervention" | True | By Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/wedding-upstate-for-miss-johnson-norwich-girl-becomes-bride-ofdr-f.html | WEDDING UP-STATE FOR MISS JOHNSON; Norwich Girl Becomes Bride of Dr. F. Maurice Bread in Emmanuel Church | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/litvinoff-exhorts-britain-to-invade-former-commissar-in-a-radio.html | LITVINOFF EXHORTS BRITAIN TO INVADE; Former Commissar in a Radio Plea From Moscow Advises Quick Drive on Reich LITVINOFF EXHORTS BRITAIN TO INVADE | True | By the United Press. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/plane-plant-acts-to-double-output-colgatelarsen-aircraft-announces.html | PLANE PLANT ACTS TO DOUBLE OUTPUT; Colgate-Larsen Aircraft Announces Major Revision Affecting Defense Work CUT IN CIVILIAN RESEARCH Sheet Metal and Welding Departments Principally Concerned in Expansion | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/tanks-reported-stopped.html | Tanks Reported Stopped | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/2-bronx-properties-purchased-for-cash-deal-involves-building-of101.html | 2 BRONX PROPERTIES PURCHASED FOR CASH; Deal Involves Building of 101 Suites and 6 Stores | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/market-dull-in-berlin.html | Market Dull in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/hitler-seen-as-sole-issue-isolationist-arguments-for-peace-are.html | Hitler Seen as Sole Issue; Isolationist Arguments for Peace Are Regarded as Out of Date | True | HENRY PHILLIPS Jr. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ecuadorian-communique.html | Ecuadorian Communique | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/raids-stiffon-both-sides-berlin-acknowledges-damage-is-heavy-in.html | RAIDS STIFF ON BOTH SIDES; Berlin Acknowledges Damage Is Heavy in Muenster and Cologne | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mine-camp-slide-halts-virginia-coal-miners-uneasy-as-50-homes-are.html | MINE CAMP SLIDE HALTS; Virginia Coal Miners Uneasy as 50 Homes Are Menaced | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/new-patriotic-song-broadcast.html | New Patriotic Song Broadcast | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/calls-army-behind-times-princeton-professor-says-military-ideas-are.html | CALLS ARMY BEHIND TIMES; Princeton Professor Says Military Ideas Are Pre-Verdun | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/chinese-help-relief-fund.html | Chinese Help Relief Fund | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/tests-decision-ofsec-american-gas-and-electric-asks-review-by.html | TESTS DECISION OF SEC; American Gas and Electric Asks Review by Court | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/will-name-planes-for-cities.html | Will Name Planes for Cities | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/our-arms-amaze-british-in-iceland-tommies-and-islanders-look-on-as.html | OUR ARMS AMAZE BRITISH IN ICELAND; ' Tommies' and Islanders Look On as Americans Sail In and Efficiently Unload HEARTY WELCOME IS GIVEN Ceremony and Quick Making of Friends Described in NBC Broadcast From Reykjavik | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/boeing-division-raises-pay.html | Boeing Division Raises Pay | True | | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/railway-reported-destroyed.html | Railway Reported Destroyed | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/justice-novas-aunt-dies.html | Justice Nova's Aunt Dies | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/cuts-commission-rates-los-angeles-exchange-adopts-schedule-same-as.html | CUTS COMMISSION RATES; Los Angeles Exchange Adopts Schedule Same as New York | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/rh-macy-to-shift-buyers.html | R.H. Macy to Shift Buyers | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/reports-defensebond-plan.html | Reports Defense-Bond Plan | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/clubwomen-urge-equal-rights-law-group-at-los-angeles-backs-move-to.html | CLUBWOMEN URGE EQUAL RIGHTS LAW; Group at Los Angeles Backs Move to Get Amendment to Floor of Congress OPPORTUNITY IN DEFENSE Federation Is Told Shortage of Skilled Labor Affords a Chance for Service | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/homemade-boat-costs-boys-life.html | Home-Made Boat Costs Boy's Life | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/us-jails-hitler-foe-as-alien.html | U.S. Jails Hitler Foe as Alien | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/20year-low-mark-talked-for-cotton-crop-may-be-the-smallest-since.html | 20-YEAR LOW MARK TALKED FOR COTTON; Crop May Be the Smallest Since 1921, Production Men Comment BASED ON ACREAGE DATA Low Figure Is Computed in Light of the Average Crop in 1929-38 | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/fort-dix-making-ersatz-weapons-dummy-antitank-guns-being.html | FORT DIX MAKING 'ERSATZ' WEAPONS; Dummy Anti-Tank Guns Being Constructed for Use of Units in Virginia Maneuver SALVAGED METAL IS USED Work Being Rushed as Troops Will Leave Next Week -- Camp to Get More Men | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/samascribner82-theatre-manager-organizer-of-burlesque-shows-and.html | SAMA.SCRIBNER.82, THEATRE MANAGER; Organizer of Burlesque Shows and Actors Fund Official Dies in Bronxville 40 THEATRES IN HIS CHAIN In Early Days He Was in the Circus BusinessuThen Took Up "Vaudeville | True | I Special to THB NEW YO^ nv,.-., I | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/patrolmens-chiefinstalled.html | Patrolmen's Chief Installed | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/canadian-income-put-at-6-billions-bank-of-nova-scotia-bases-its.html | CANADIAN INCOME PUT AT 6 BILLIONS; Bank of Nova Scotia Bases Its 1941 Estimate on the 1940 Figure, $5,430,000,000 | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/payment-by-railroad-credit.html | Payment by Railroad Credit | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/vichy-disclaims-talks.html | Vichy Disclaims Talks | True | Wireless to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/british-envoys-home-bombed-at-chungking-2000-chinese-made-homeless.html | BRITISH ENVOY'S HOME BOMBED AT CHUNGKING; 2,000 Chinese Made Homeless by Japanese Air Raid | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/expanding-bank-credit.html | EXPANDING BANK CREDIT | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/gayda-warns-on-further-step.html | Gayda Warns on Further Step | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/col-edwin-g-babcock.html | COL. EDWIN G. BABCOCK | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/new-british-units-to-speed-output-central-and-regional-boards-bring.html | NEW BRITISH UNITS TO SPEED OUTPUT; Central and Regional Boards Bring Labor and Employers Into Unified Action WAGES, HOURS NOT ISSUE Bevin Says Object Is to Get Information Into Hands of Production Executive | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/speaks-at-nyu-session-today.html | Speaks at N.Y.U. Session, Today | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/reports-building-savings-up.html | Reports Building, Savings Up | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/troops-in-iceland-before-news-is-out-populace-calm-when-told-of.html | Troops in Iceland Before News Is Out; Populace Calm When Told of Landing | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/martin-y-bergen-lawyer-athlete-former-football-and-baseball-player.html | MARTIN Y. BERGEN, LAWYER, ATHLETE; Former Football and Baseball Player at Princeton, Famous as Backfield Coach, Dies FAMIlrY NOTED IN JERSEY Bergen County Named for His AncestorsuWas Attorney for Caruso's Daughter | True | Special to THE NEW TOHK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/supplies-to-jersey-refineries.html | Supplies to Jersey Refineries | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/reports-railroad-wrecked.html | Reports Railroad Wrecked | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/samuel-l-anker-ford-official-exsuperintendent-of-shipping-for.html | SAMUEL L. ANKER; Ford Official Ex-Superintendent of Shipping for Several Years | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ends-50-years-service-in-lincoln-savings-bank.html | Ends 50 Years' Service In Lincoln Savings Bank | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/gleeful-mates-lionize-williams-in-clubhouse-victory-celebration-red.html | Gleeful Mates Lionize Williams In Clubhouse Victory Celebration; Red Sox Star Flustered by Attention Shown Him -- Hit Fast One, He Says -- 'Breaks Went Against Us,' McKechnie Declares | True | By James P. Dawsonspecial To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/radio-reception-better-short-wave-listeners-believe-solar-storm.html | RADIO RECEPTION BETTER; Short Wave Listeners Believe Solar Storm Nears End | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/refrigerator-men-meet-on-priorities-report-to-defense-officials-on.html | REFRIGERATOR MEN MEET ON PRIORITIES; Report to Defense Officials on Flow of Materials and the Effect on Employment THEIR EXPERIENCES VARY Some Tell of Trouble, Others Say All Is Well -- First in a Series of Conferences | True | Special to THE NEW YORK TIMES. | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/index-lucas-to-quit-so-he.html | ... | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/son-to-j-dudley-clarks-jr.html | Son to J. Dudley Clarks Jr. | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/parole-barred-for-annenberg.html | Parole Barred for Annenberg | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/failures-drop-in-4-lines-only-group-to-show-increase-was-wholesale.html | FAILURES DROP IN 4 LINES; Only Group to Show Increase Was Wholesale Division | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/maritime-union-backs-lewis-stand-convention-action-charges.html | MARITIME UNION BACKS LEWIS STAND; Convention Action Charges 'Reactionary Labor Leaders Are Selling Out on Defense' SOVIET BREACH REMAINS Right, Left Wingers Continue Fight on Questions of Domestic Policies | True | By A.h. Raskinspecial To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/polo-put-off-till-tomorrow.html | Polo Put Off Till Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/a-new-dimaggio-feat.html | A New DiMaggio Feat | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/plans-to-aid-russia-sped-welles-says-they-stress-orders-and-not.html | PLANS TO AID RUSSIA SPED; Welles Says They Stress Orders and Not Lease-Lend Help | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/dinner-for-wj-wardall.html | Dinner for W.J. Wardall | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/aluminum-for-relief-newark-man-who-got-aid-gives-pots-from-his.html | ALUMINUM FOR RELIEF; Newark Man Who Got Aid Gives Pots From His Former Café | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/fortyniners-open-in-white-mountains-at-the-chase-barn-playhouse-for.html | FORTY-NINERS OPEN IN WHITE MOUNTAINS; At the Chase Barn Playhouse for Their Eighth Season | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/new-seasonal-top-reached-in-wheat-close-shows-gains-of-1-12-to-2-18.html | NEW SEASONAL TOP REACHED IN WHEAT; Close Shows Gains of 1 1/2 to 2 1/8 Cents a Bushel, With the July Foremost PRESSURE FOUND SLIGHT Corn 3/8 to 7/8 Cent Higher on Day -- Oats and Rye Also Up -- Strength in Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/stock-of-utility-on-market-today-590527-common-shares-of-san-diego.html | STOCK OF UTILITY ON MARKET TODAY; 590,527 Common Shares of San Diego Gas and Electric Priced at 14 3/8 BIDS BY TWO SYNDICATES Blyth & Co. Group Gets Block From Standard Gas on Tender of $13.427 | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/crickets-eating-the-hearth.html | Crickets Eating the Hearth | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/tracys-win-with-78-in-fatherson-golf-gedney-team-annexes-laurels-in.html | TRACYS WIN WITH 78 IN FATHER-SON GOLF; Gedney Team Annexes Laurels in Westchester Title Event on Century C.C. Links MAYERS TRAIL BY STROKE Bursteins Take Net Honors With 90-23-67 -- Fairchilds Next With 88-17-71 | True | By William D. Richardsonspecial To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/tennis-delayed-again.html | Tennis Delayed Again | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/revives-tunnel-plan-edison-urges-funds-for-south-jersey-vehicular.html | REVIVES TUNNEL PLAN; Edison Urges Funds for South Jersey Vehicular Tube | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/information-girls-learn-about-the-city-31-get-lecture-on-how-to.html | INFORMATION GIRLS LEARN ABOUT THE CITY; 31 Get Lecture on How to Help Service Men Here | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/lost-girl-found-at-work-naval-officers-daughter-sought-by-police-a.html | LOST GIRL FOUND AT WORK; Naval Officer's Daughter, Sought by Police, a Servant Here | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/life-with-father-to-give-700th-show-with-tonights-performance.html | LIFE WITH FATHER' TO GIVE 700TH SHOW; With Tonight's Performance Comedy Moves Into 14th Position in Record Runs DETROIT UNIT N END Maureen Cannon, 16-Year-Old Singer and Dancer, Signed by Geo. Abbott for Musical | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/altered-flats-leased-houses-on-west-76th-and-west-17th-sts-are.html | ALTERED FLATS LEASED; Houses on West 76th and West 17th Sts. Are Rented | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/bail-upheld-in-racket-cases.html | Bail Upheld in Racket Cases | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/president-warns-on-need-for-unity-his-message-read-at-christian.html | PRESIDENT WARNS ON NEED FOR UNITY; His Message Read at Christian Endeavor Convention -- Stassen Is Honored | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/says-st-lawrence-can-cut-power-cost-gen-robins-of-army-engineers.html | SAYS ST. LAWRENCE CAN CUT POWER COST; Gen. Robins of Army Engineers Backs Project at Hearing | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/reaction-in-cotton-pares-strong-rise-30-to-35-point-gains-in-the.html | REACTION IN COTTON PARES STRONG RISE; 30 to 35 Point Gains in the Afternoon Are Cut to 11 to 19 in Late Dealings HEAVY RAINS SPUR BUYING Resultant Weevil Increase Is Feared -- Price-Fixing by the Mills Is Broad | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miss-schoonmaker-wed-she-becomes-bride-of-herbert-w-casque-in.html | MISS SCHOONMAKER WED; She Becomes Bride of Herbert W. Casque in Christ Church | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miss-germain-takes-golf-title.html | Miss Germain Takes Golf Title | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/name-changed-by-utility.html | Name Changed by Utility | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/cv-whitney-colt-is-first-in-sprint-sky-raider-son-of-man-o-war-and.html | C.V. WHITNEY COLT IS FIRST IN SPRINT; Sky Raider, Son of Man o' War and Top Flight, Makes Fast Finish to Win at Odds-On ATTENTION HOME IN FRONT Beats Selalbeda by a Neck in the Prince Ahmed Purse, Pay-Off Being $5.40 | True | By Bryan Field | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/terrace-strike-ended-jackson-nic-local-to-await-inquiry-on-wpa.html | ... in N. J. Terrace ... in Mo., Local to Await Inquiry on WPA | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miss-evelyn-carolan-a-bride.html | Miss Evelyn Carolan A Bride | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/car-denied-to-bermuda-official.html | Car Denied to Bermuda Official | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/insurance-sought-by-hillman-union-amalgamated-drafts-plan-to-extend.html | INSURANCE SOUGHT BY HILLMAN UNION; Amalgamated Drafts Plan to Extend Life and Health Protection to Whole Trade | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/aliens-face-visa-problem-embassies-abroad-cannot-act-for-closed.html | ALIENS FACE VISA PROBLEM; Embassies Abroad Cannot Act for Closed Consulates | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/heads-jersey-health-board.html | Heads Jersey Health Board | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/the-new-warden.html | THE NEW WARDEN | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mrs-king-to-lead-defense-workers-exrepresentative-at-large-heads.html | MRS. KING TO LEAD DEFENSE WORKERS; Ex-Representative at Large Heads American Woman's Voluntary Services WILL HELP IN EXPANSION She Will Tour West to Aid Organization -- Sees Value of Group in Peace Time | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/army-is-set-to-fly-air-line-to-britain-to-carry-officials-passenger.html | ARMY IS SET TO FLY AIR LINE TO BRITAIN TO CARRY OFFICIALS; Passenger Transport Service on Regular Schedule Would Avoid Delays in Portugal COL. OLDS TO DIRECT TRIPS Weekly Flights at Start May Lead to Daily Ones -- Aid in Training Is Stressed ARMY IS SET TO FLY AIR LINE TO BRITAIN | True | By Charles Hurdspecial To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/gowns-are-shown-by-ersatz-models-cora-scovil-holds-showing-of-her.html | GOWNS ARE SHOWN BY 'ERSATZ' MODELS; Cora Scovil Holds Showing of Her Plaster and Plastic Manikin Creations A 'PERSONALITY' FOR EACH And to Express Them Helen Cookman Evolves Clothes to Suit the 'Character' | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/navy-instructions-held-most-significant-implications-ofa-shooting.html | Navy Instructions Held Most Significant -- Implications of a 'Shooting War' Seen | True | By Hanson W. Baldwin. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ny-air-brake-co-clears-1121446-sixmonth-net-is-equivalent-to-433-a.html | N.Y. AIR BRAKE CO. CLEARS $1,121,446; Six-Month Net Is Equivalent to $4.33 a Share, Against $3.21 to June 30, 1940 50-CENT DIVIDEND VOTED Results of Operations Given by Other Corporations, With Comparative Data | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/brooklyn-play-area-finished.html | Brooklyn Play Area Finished | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ecuador-marks-time.html | Ecuador Marks Time | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/boy-is-killed-by-train.html | Boy Is Killed by Train | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/dr-burns-gets-price-post.html | Dr. Burns Gets Price Post | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/12-germanswiss-subjects-slain-in-panama-in-gun-fight-with-police.html | 12 German-Swiss Subjects Slain in Panama in Gun Fight With Police Over Registration | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ingrid-bergman-to-star-will-appear-in-stage-revival-ofanna.html | INGRID BERGMAN TO STAR; Will Appear in Stage Revival of 'Anna Christie' for Selznick | True | By Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/hunt-named-greenhaven-warden.html | Hunt Named Greenhaven Warden | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/peru-denies-responsibility.html | Peru Denies Responsibility | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mercedesddaly-bride-in-garden-she-is-married-to-edward-c-riggs-2d.html | MERCEDESD.DALY BRIDE IN GARDEN; She Is Married to Edward C. Riggs 2d in Ceremony at Blairstown, N. J. | True | Special to THE NEW YORK TIMES. I | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/a-crumb-cake-that-almost-makes-itselfand-for-hot-days-festive.html | A Crumb Cake That Almost Makes Itself -- and for Hot Days, Festive Juice Drinks | True | By Jane Holt | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/furniture-stores-pledge-price-aid-retail-group-assures-opacs.html | FURNITURE STORES PLEDGE PRICE AID; Retail Group Assures OPACS Members Will Cooperate in Reasonable Plan ACTION ON RISES DUE Only 10 to 15 Makers Lifted Levels Beyond 5% -- Body Outlines 8 Policies | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miss-sulzberger-becomes-a-bride-married-on-lawn-of-parents-home-in.html | MISS SULZBERGER BECOMES A BRIDE; Married on Lawn of Parents' Home in White Plains to Orvil E. Dryfoos DR. JONAH WISE OFFICIATES Ruth and Judith Sulzberger Among Sister's 12 Attendants uHugh Dryfoos Best Man | True | Special to Tnz NEW YORK TIMES. I | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/nazis-in-disorder-leave-arms-in-retreat-across-pruth-river-russians.html | NAZIS IN 'DISORDER'; Leave Arms in Retreat Across Pruth River, Russians State OSTROV BATTLE GOES ON Red Army Tanks and Planes in Counter-Attack on Baltic Front -- Center Held BESSARABIAN ROUT CLAIMED BY SOVIET | True | By Telephone to the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/boys-wear-trade-in-labeling-snarl-convention-hears-that-retail.html | BOYS' WEAR TRADE IN LABELING SNARL; Convention Hears That Retail Interpretations Differ From Those of the Industry ISSUE ON MAKER'S NUMBER Stores Oppose Its Inclusion on Label -- Fall Goods Have Been Fully Bought | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/moscow-transmits-first-radiophotos-to-us-3-war-pictures-received-in.html | Moscow Transmits First Radiophotos to U.S.; 3 War Pictures Received in About an Hour | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/court-blocks-tax-on-morgan-library-justice-mclaughlin-rules-it-is.html | COURT BLOCKS TAX ON MORGAN LIBRARY; Justice McLaughlin Rules It Is Public Institution and Exempt From Levy CITY'S FIGHT IS NULLIFIED Opinion Holds Admission Plan Is a Safeguard and Does Not Bar Any One | True | | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/greets-student-leaders-roosevelt-telegraphs-message-to-institute-at.html | Greets Student Leaders; Roosevelt Telegraphs Message to Institute at Campobello | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/tax-assessments-cut-reductions-made-on-broadway-and-riverside-drive.html | TAX ASSESSMENTS CUT; Reductions Made on Broadway and Riverside Drive Buildings | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/stephen-bolles-75-new-deal-foe-dies-wisconsin-representative-an.html | STEPHEN BOLLES, 75, NEW DEAL FOE, DIES; Wisconsin Representative, an Ardent Republican, Also Fought the La Follettes VETERAN NEWSPAPER MAN Editor of The Janesville Daily GazetteuAlso Ran Papers-- in Toledo, Buffalo, Rochester | True | Special to THE NEW TOBK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/william-ayebs.html | WILLIAM AYEBS. | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/offer-reported-rejected.html | Offer Reported Rejected | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/chile-plans-separate-effort.html | Chile Plans Separate Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/death-rate-in-city-is-back-to-normal-recent-rise-due-to-excessive.html | DEATH RATE IN CITY IS BACK TO NORMAL; Recent Rise, Due to Excessive Heat, Seems to Have Ended | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/unfair-solicitation-charged.html | Unfair Solicitation Charged | True | JONATHAN DANIELS. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/socialist-right-wing-warns-us-on-reds-but-hopes-for-soviet-war.html | SOCIALIST RIGHT WING WARNS U.S. ON REDS; But Hopes for Soviet War Gains -- Backs Iceland Move | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/train-to-run-until-sept-27.html | Train to Run Until Sept. 27 | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/marines-enter-plant-shut-in-labor-dispute-and-move-out-materials.html | Marines Enter Plant Shut in Labor Dispute And Move Out Materials Needed by Navy | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/germans-in-colombia-up-census-shows-an-increase-of-2663-since-1935.html | GERMANS IN COLOMBIA UP; Census Shows an Increase of 2,663 Since 1935 | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/grave-possibilities-seen.html | Grave Possibilities Seen | True | By Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/gm-sales-set-highs-for-june-6-months-volume-in-first-half-ran-31.html | G.M. SALES SET HIGHS FOR JUNE, 6 MONTHS; Volume in First Half Ran 31% Ahead of the 1940 Period | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/securities-of-us-advised-for-banks-august-ihlefeld-jr-calls-liens.html | SECURITIES OF U.S. ADVISED FOR BANKS; August Ihlefeld Jr. Calls Safest and Most Liquid of Earning Assets FLEXIBLE PROGRAM URGED Balanced Portfolio for Savings Institutions Offered by Head of Unit Here | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/allegheny-county-awards-1000000-subdivision-around-pittsburgh-sells.html | ALLEGHENY COUNTY AWARDS $1,000,000; Subdivision Around Pittsburgh Sells Temporary Loan Notes at 0.333% SCRANTON, PA., PLACEMENT School Obligations Go at 0.73% -- Other Municipal Financing Plans | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/apparel-industry-grows-in-midtown-business-rentals-reveal-old-firm.html | APPAREL INDUSTRY GROWS IN MIDTOWN; Business Rentals Reveal Old Firm Expanding and New Ones Being Born | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/expect-president-to-ask-5-billions-congress-sources-say-he-will.html | EXPECT PRESIDENT TO ASK 5 BILLIONS; Congress Sources Say He Will Seek Fund to Increase Army to 1,750,000 MORE FOR LEASE-LEND AID Destroyers and Smaller Craft Also Would Be Turned Out in Enlarged Program | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/us-moves-to-aid-ecuador-and-peru-welles-consults-argentine-and.html | U.S. MOVES TO AID ECUADOR AND PERU; Welles Consults Argentine and Brazilian Envoys on Means to Settle Clash OTHER NATIONS MAY HELP Chile and Colombia Mentioned -- Border Fighting Halts, but Dispute Remains Acute | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/marbles-tourney-opens-pennsylvania-lad-shows-promise-in-wildwood.html | MARBLES TOURNEY OPENS; Pennsylvania Lad Shows Promise in Wildwood Contest | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/holdings-in-utility-to-be-distributed-225000-class-a-shares-of.html | HOLDINGS IN UTILITY TO BE DISTRIBUTED; 225,000 Class A Shares of Indianapolis Water Are Priced at $13.75 Each IS NOT NEW FINANCING Block Was Acquired From Geist Interests by Group Headed by Drexel & Co. | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/erie-asks-merger-of-subsidiary-line-trustees-seek-icc-permission-to.html | ERIE ASKS MERGER OF SUBSIDIARY LINE; Trustees Seek I.C.C. Permission to Buy and Absorb the Chicago & Erie WOULD ASSUME DEBTS Line Runs From Marion, Ohio, to Indiana-Illinois Boundary, a 250-Mile Stretch | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/bolt-kills-man-on-honeymoon.html | Bolt Kills Man on Honeymoon | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/col-olds-receives-aviation-leagues-medal-for-goodwill-flights-to.html | Col. Olds Receives Aviation League's Medal For Good-Will Flights to Latin America | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/manhattan-plan-filings-show-sharp-drop-in-41.html | Manhattan Plan Filings Show Sharp Drop in '41 | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/six-billion-spent-in-year-of-arming-of-the-47000000000-defense.html | SIX BILLION SPENT IN YEAR OF ARMING; Of the $47,000,000,000 Defense Fund Voted, Only About $21,000,000,000 Is Allotted FIVE BILLION FOR THE NAVY Residue of $20,000,000,000 Cannot Be Assigned Before June, 1942, Experts Say | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/son-to-percival-r-knauths.html | Son to Percival R. Knauths | True | By Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ickes-denies-he-put-drag-on-aluminum-he-says-power-barred-to.html | ICKES DENIES HE PUT DRAG ON ALUMINUM; He Says Power Barred to 'Monopoly' Went to Reynolds | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mother-daughter-found-dead.html | Mother, Daughter Found Dead | True | | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/atlanta-dealer-killed-in-grandson-crash-title-dies-wife-and-girl.html | | Dies, Wife and Girl Hurt in Crash | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/petroleum-stocks-rise-total-of-259399000-barrels-on-june-28.html | PETROLEUM STOCKS RISE; Total of 259,399,000 Barrels on June 28 Reported | | Special to THE NEW YORK TIMES. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/catches-20pound-lake-trout.html | Catches 20-Pound Lake Trout | | Special to THE NEW YORK TIMES. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/says-wheeler-put-troops-in-danger-early-presidents-aide-quotes.html | SAYS WHEELER PUT TROOPS IN DANGER; Early, President's Aide, Quotes British View of Statement We Intended to Occupy Iceland SENATOR STICKS TO GUNS He Replies Our Forces Already Were There When He Disclosed Move a Week Ago | | Special to THE NEW YORK TIMES. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miss-madeleine-louise-tuohy-is-married-to-howard-a-plummer-in.html | Miss Madeleine Louise Tuohy Is Married To Howard A. Plummer in Ceremony Here | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/how-north-hatley-did-it.html | How North Hatley Did It | True | MARGARET ARMSTRONG. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ocean-travelers.html | Ocean Travelers | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/williamss-homer-decides-75-game-teds-hit-with-two-on-two-out-in.html | WILLIAMS'S HOMER DECIDES 7-5 GAME; Ted's Hit With Two On, Two Out in Last of Ninth Wins for American League VAUGHAN NATIONAL'S HERO His Two 4-Baggers, All-Star Contest Mark, Tally 4 Runs -- 54,674 at Detroit | | By John Drebingerspecial To the New York Times. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mrs-russell-thaw-wins-divorce.html | Mrs. Russell Thaw Wins Divorce | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/paperboard-output-off-in-holiday-week-orders-also-drop-but-backlogs.html | Paperboard Output Off in Holiday Week; Orders Also Drop, but Backlogs Increase | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/german.html | German | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/boy-2-starts-car-and-hits-5-others-prosecutors-son-left-in-auto-by.html | BOY, 2, STARTS CAR AND HITS 5 OTHERS; Prosecutor's Son, Left in Auto by Mother, Turns On Ignition, Has Wild 400-Foot Ride | | Special to THE NEW YORK TIMES. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/american-export-lines-made-2654188-in-march-quarter-1200037-year.html | AMERICAN EXPORT LINES; Made $2,654,188 in March Quarter -- $1,200,037 Year Before | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/news-of-markets-in-foreign-cities-government-stocks-in-london-rise.html | NEWS OF MARKETS IN FOREIGN CITIES; Government Stocks in London Rise -- Supply Becomes Scarce -- Industrials Active BOERSE IN BERLIN IS DULL List Generally Eases -- Small Turnover in Amsterdam With Profits Taken | | Wireless to THE NEW YORK TIMES. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/terrified-by-murder-maxwell-case-defendant-says-he-was-too-scared.html | 'TERRIFIED' BY MURDER; Maxwell Case Defendant Says He Was Too Scared to Withdraw | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/elected-to-directorate-of-aircraft-builder.html | Elected to Directorate Of Aircraft Builder | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/frank-t-ellison-rochester-real-estate-man-who-gave-city-park-dies.html | FRANK T. ELLISON; Rochester Real Estate Man Who Gave City Park Dies | | Special to THE NEW YORK TIMES. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/nazis-ban-womens-slacks.html | Nazis Ban Women's Slacks | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/43005-in-city-sign-for-airraid-posts-250-zone-wardens-and-high.html | 43,005 IN CITY SIGN FOR AIR-RAID POSTS; 250 Zone Wardens and High Police Officers Receive First-Aid Instructions FIRE DRILLS BEGIN FRIDAY Auxiliary Corps Is Ordered to Report to Company Quarters -- Queens Plans Classes | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/argentina-planning-defense-conference-staff-talks-will-be-held-with.html | ARGENTINA PLANNING DEFENSE CONFERENCE; Staff Talks Will Be Held With Officers of Other Nations | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/much-mail-lost-on-massdam.html | Much Mail Lost on Massdam | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/new-french-state-to-curb-suffrage-petain-tells-drafters-ofcode.html | NEW FRENCH STATE TO CURB SUFFRAGE; Petain Tells Drafters of Code That Only the Elite Will Have the Right to Vote HIERARCHY TO RUN STATE Families, Trades, Professions to Be Foundation for Changed Social Construction | | By Lansing Warrenwireless to the New York Times. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/super-priorities-set-up-for-tools-stettinius-announces-plan-to.html | SUPER PRIORITIES SET UP FOR TOOLS; Stettinius Announces Plan to Assure Deliveries Where They Are Most Needed GUIDE FOR THE MAKERS They Are Enabled to Fill Rival Orders on the Basis of List of 'Urgency Standings' | | Special to THE NEW YORK TIMES. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/piatigorsky-plays-schumann-work-offers-a-minor-cello-concerto-with.html | PIATIGORSKY PLAYS SCHUMANN WORK; Offers A Minor 'Cello Concerto With New York Philharmonic at Lewisohn Stadium SIBELIUS 'EN SAGA' HEARD Interpretation of Bach Prelude and Fugue No. 5 by Mrs. C. E. Mitchell Is Presented | | R.P. | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/doherty-estate-wins-526645-judgment-us-district-court-rules-in-suit.html | DOHERTY ESTATE WINS $526,645 JUDGMENT; U.S. District Court Rules in Suit Against Cincinnati Banks | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/four-dwellings-bought-leases-of-long-island-residences-are-also.html | FOUR DWELLINGS BOUGHT; Leases of Long Island Residences Are Also Reported | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/urges-protection-for-dress-designs-judge-inch-asks-state-law-to.html | URGES PROTECTION FOR DRESS DESIGNS; Judge Inch Asks State Law to Curb Piracy of Styles, and Outlines Form CITES EFFECT ON LABOR Proposal Would Make Copying Unfair Competition for a Single Season | True | | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/war-sentiment-in-us-decreases-79-ofthose-sounded-out-in-gallup.html | WAR SENTIMENT IN U.S. DECREASES; 79% of Those Sounded Out in Gallup Survey Oppose Our Entrance Now | | By George Gallup Director, American Institute of Public Opinion | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/7-in-family-in-hospital-man-wife-and-five-children-are-taken-from.html | 7 IN FAMILY IN HOSPITAL; Man, Wife and Five Children Are Taken From Flushing Home | True | | | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/...-sister-blanche-of-sisters-of-charity-in.html | ... Sister Blanche of the ... Congregation, Founder of the Sisters of Charity in U.S., Considered | True | By Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/helsinki-has-five-alarms.html | Helsinki Has Five Alarms | True | By Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/jersey-city-wins-after-52-setback-giants-16hit-attack-downs-royals.html | JERSEY CITY WINS AFTER 5-2 SETBACK; Giants' 16-Hit Attack Downs Royals, 13-4, in Nightcap -- Martin Drives 2 Homers | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/star-gazing-by-daylight-in-detroit.html | Star Gazing by Daylight in Detroit | True | Reg. U.S. Pat. OffBy John Kieran | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/nazis-say-british-mass-before-iran-possibility-of-german-attempt-to.html | NAZIS SAY BRITISH MASS BEFORE IRAN; Possibility of German Attempt to Divert Forces of Foes Is Seen in the Charge SIMILAR MOVES LINKED No Likelihood of Turkish Friction With London Found in Dispute Over French Ships | True | By Cyrus L. Sulzbergerby Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/nicholas-buyers-long-islam-hosts-they-entertain-at-luncheon-at-home.html | NICHOLAS BUYERS LONG ISLAM' HOSTS; They Entertain at Luncheon at Home in SouthamptonuMrs. John Crane Gives Bridge MANY GUESTS TO ARRIVE John D. Bealses, Mrs. Natalie J. Van Vleck, Gilbert Butlers to Have House Parties | True | Special to THE NEW YORK TUBES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/report-japanese-fear-us-ship-bill-foreign-traders-consider-this-the.html | REPORT JAPANESE FEAR U.S. SHIP BILL; Foreign Traders Consider This the Reason for the Recall of Vessels From the Atlantic CARGO SHORTAGE SCOUTED Nipponese May Have Believed They Would Face Difficulty in Getting Warrants | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mrs-mnaughton-is-victor-with-81-eastern-champion-tops-field-of112.html | MRS. M'NAUGHTON IS VICTOR WITH 81; Eastern Champion Tops Field of 112 in Women's Golf Event at North Hempstead Club | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/funeral-set-for-friday.html | Funeral Set for Friday | True | BDecial to THE frvr YOP.K THIES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/21-on-zamzam-shifted.html | 21 on Zamzam Shifted | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mulcahy-is-inducted-sworn-in-as-us-marshal-by-judge-knox-term-is-4.html | MULCAHY IS INDUCTED; Sworn In as U.S. Marshal by Judge Knox -- Term Is 4 Years | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/sun-again-takes-brookfield-purse-wins-dash-at-arlington-park-with.html | SUN AGAIN TAKES BROOKFIELD PURSE; Wins Dash at Arlington Park, With Some Chance, Stable-Mate, Finishing Third ZIG ZAG IN SECOND PLACE Calumet Farm Entry Passes Test for Rich Futurity -- Pays $3.40 in Mutuels | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/will-broaden-operations-us-rubber-company-is-authorized-by.html | WILL BROADEN OPERATIONS; U.S. Rubber Company Is Authorized by Stockholders' Vote | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/recess-is-called-in-the-milk-strike-county-chairmen-of-farmers.html | RECESS' IS CALLED IN THE MILK STRIKE; County Chairmen of Farmers' Union at Utica Agree to Follow Young Plan PLEA TO U.S. IS PLANNED Ample Supply for City Seen as Deliveries Rise -- Strike in Jersey Is Averted | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/on-bank-board-in-newark-albert-b-dnks-is-elected-by-the-national.html | ON BANK BOARD IN NEWARK; Albert B. Dnks Is Elected by the National State | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/davis-in-army-hospital-fighter-transferred-to-fort-jay-no-report-on.html | DAVIS IN ARMY HOSPITAL; Fighter Transferred to Fort Jay -- No Report on Condition | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/southern-title-to-riggs-mcneill-bows-in-5set-match-dee-and-wade.html | SOUTHERN TITLE TO RIGGS; McNeill Bows in 5-Set Match -- Dee and Wade Also Prevail | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/flag-lover-vindicated-magistrate-tells-him-he-may-erect-it-on-coney.html | FLAG LOVER VINDICATED; Magistrate Tells Him He May Erect It on Coney Beach | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/insurance-companies-pay-1116084000-to-beneficiaries-policyholders.html | Insurance Companies Pay $1,116,084,000 To Beneficiaries, Policyholders in 5 Months | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/parker-routs-mako-62-62-60-in-eastern-clay-court-net-final.html | Parker Routs Mako, 6-2, 6-2, 6-0, In Eastern Clay Court Net Final; Continues Brilliant Tennis in Match Moved to Piping Rock Club Because of Rain -- Doubles to Schroeder and Kramer | True | By Arthur Daleyspecial to The New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/chile-japan-near-deal-agreement-on-payments-due-soon-tokyo-buys.html | CHILE, JAPAN NEAR DEAL; Agreement on Payments Due Soon -- Tokyo Buys Metals | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/i-uuuuuuuuuuuuuuuu-i-dr-f-e-kittredge.html | I uuuuuuuuuuuuuuuu I DR. F. E. KITTREDGE | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/bolts-start-fire-call-firemen.html | Bolts Start Fire, Call Firemen | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/dentz-held-ready-to-yield-in-syria-report-to-australian-minister.html | DENTZ HELD READY TO YIELD IN SYRIA; Report to Australian Minister Says French Are Willing to Discuss an Armistice ALLIED ARMY PUSHES ON Clears Way for Beirut Attack -- Holds All Defense Points on Coast Up to Damour | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/fred-l-bbidgman.html | FRED L. BBIDGMAN | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/pinkus-adjourns-mengarini-match-manhattan-club-chess-star-escapes.html | PINKUS ADJOURNS MENGARINI MATCH; Manhattan Club Chess Star Escapes Tight Situation in Ventnor City Play REINFELD IN EVEN GAME Splits the Point With Levin After 22 Moves -- Durkin, Bernstein Also Draw | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/hl-redman-joins-beauty-shop-chain-will-direct-liaison-service-for.html | H.L. REDMAN JOINS BEAUTY SHOP CHAIN; Will Direct Liaison Service for Seligman & Latz | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/foreign-exchanges-quiet.html | Foreign Exchanges Quiet | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/liberty-needs-guarding.html | Liberty Needs Guarding | True | BETH TWIGGER. | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ten-tap-stoves-for-adult-units.html | TEN TAP STOVES FOR ADULT UNITS | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/gives-concert-in-capital-primrose-string-quartet-begins-outdoor.html | GIVES CONCERT IN CAPITAL; Primrose String Quartet Begins Outdoor Chamber Series | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/dr-william-t-b-mitchell-medical-director-of-the-mental-hygiene.html | DR. WILLIAM T. B. MITCHELL; Medical Director of the Mental Hygiene Institute of Montreal | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/air-gun-for-british-ready.html | Air Gun for British Ready | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/italians-attack-nicosia.html | Italians Attack Nicosia | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/henry-glass-to-move-uptown.html | Henry Glass to Move Uptown | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/sleepers-at-rye-ask-curb-on-playland-noise-10-pm-curfew-urged-on.html | Sleepers at Rye Ask Curb on Playland Noise; 10 P.M. Curfew Urged on Coasters, 'Octopus' | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miami-ace-victor-in-straight-sets-mulloy-defeats-chamberlain-by-62.html | MIAMI ACE VICTOR IN STRAIGHT SETS; Mulloy Defeats Chamberlain by 6-2, 6-3 After Gaining First-Round Default SEGURA SETS BACK CONZE Player From Ecuador Winner, 6-0, 6-2 -- Umstaedter Tops Lynch -- Hall Triumphs | True | By Allison Danzigspecial To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/coffee-exports-at-peak-colombia-sent-over-14000000-sacks-to-us-last.html | COFFEE EXPORTS AT PEAK; Colombia Sent Over 14,000,000 Sacks to U.S. Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/40290-shares-of-the-national-city-bank-are-sold-over-the-counter.html | 40,290 Shares of the National City Bank Are Sold Over the Counter Within an Hour | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/argentine-official-active.html | Argentine Official Active | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/jobless-cut-to-3962000-may-total-lowest-since-1930-industrial-board.html | JOBLESS CUT TO 3,962,000; May Total Lowest Since 1930, Industrial Board Says | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/veteran-70-joins-ccc-he-passes-physical-test-that-28-young-men.html | VETERAN, 70, JOINS CCC; He Passes Physical Test That 28 Young Men Failed | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/sees-defense-link-in-souths-needs-jonathan-daniels-tells-educators.html | SEES DEFENSE LINK IN SOUTH'S NEEDS; Jonathan Daniels Tells Educators Problems of Democracy at Home Are Pressing SECURITY A LIVE ISSUE Industrial Development and Successful Farming Interwoven With National Man Power | True | By W.a. MacDonaldspecial To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/labeling-act-feared-clothiers-expect-the-public-will-demand-only.html | LABELING ACT FEARED; Clothiers Expect the Public Will Demand Only 'All-Wool' | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/trading-in-stocks-heaviest-of-year-turnover-on-exchange-passes.html | TRADING IN STOCKS HEAVIEST OF YEAR; Turnover on Exchange Passes Million Shares First Time - Curb Similarly Active NEW HIGH PRICES FOR '41 Further Advance Is Expected -- Bond and Commodity Markets Also Make Gains | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/us-agency-acts-to-aid-dairymen-farm-security-administration-adopts.html | U.S. AGENCY ACTS TO AID DAIRYMEN; Farm Security Administration Adopts Plan to Supply Hay and Grain to Producers DROUGHT SUFFERING SEEN Many Farmers Are Reducing Herds and Thus Cutting the Supply of Milk | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miss-ada-banta-to-wed-vassar-alumna-will-become-the-bride-of-robert.html | MISS ADA BANTA TO WED; Vassar Alumna Will Become the Bride of Robert McClellan | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/named-by-98-veterans-ch-rohrer-of-rochester-is-nominated-for-state.html | NAMED BY '98 VETERANS; C.H. Rohrer of Rochester Is Nominated for State Chief | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/gains-made-by-british.html | Gains Made by British | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miss-hartford-fiancee-kent-place-graduate-will-be-wed-to-h-fcondon.html | MISS HARTFORD FIANCEE; Kent Place Graduate Will Be Wed to H. F. Condon Jr. | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/jury-duty-real-job-court-clerk-backs-man-who-gave-employment-as.html | JURY DUTY REAL JOB; Court Clerk Backs Man Who Gave Employment as Juror | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/police-department.html | Police Department | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/19000000-to-packard-navy-orders-900-more-engines-for-torpedo-motor.html | $19,000,000 TO PACKARD; Navy Orders 900 More Engines for Torpedo Motor Boats | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/newark-defeated-by-rochester-41-gornicki-is-red-wings-star.html | NEWARK DEFEATED BY ROCHESTER, 4-1; Gornicki Is Red Wings' Star, Scattering Eight Blows in Seventh Triumph | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/may-bill-up-today-executive-said-to-have-told-house-leaders-he.html | MAY BILL UP TODAY; Executive Said to Have Told House Leaders He Would Bar Troops' Use HE CONFERS WITH MURRAY Other Leaders of C.I.O. See Rayburn and Call the Talk 'Very Satisfactory' PRESIDENT FROWNS ON ANTI-STRIKE BILL | True | By W.h. Lawrencespecial To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/a-gift-for-fight-infantile-paralysis-campaign.html | A GIFT FOR 'FIGHT INFANTILE PARALYSIS' CAMPAIGN | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/sister-mary-dtjrkin.html | SISTER MARY DTJRKIN | True | Special to THE NEW YORK TIMES. | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/ex-aide-of-lepke-held-in-high-bail-former-official-of-union-has.html | EX-AIDE OF LEPKE HELD IN HIGH BAIL; Former Official of Union Has Knowledge of Murder, Prosecutor Asserts BOND IS FIXED AT $25,000 Defendant Harbored Witness in Rosen Killing in Brooklyn, Court Is Told | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/coat-group-to-study-trends-in-materials-may-have-to-seek-extended.html | COAT GROUP TO STUDY TRENDS IN MATERIALS; May Have to Seek Extended Deliveries on Tight Lines | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/dr-wilson-named-to-head-new-nutrition-bureau.html | Dr. Wilson Named to Head New Nutrition Bureau | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/shipping-men-form-a-new-legion-post-employes-of-all-american.html | SHIPPING MEN FORM A NEW LEGION POST; Employes of All American Concerns Now Are Eligible | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/repairs-ordered-for-italian-ships-three-in-southern-ports-will-be.html | REPAIRS ORDERED FOR ITALIAN SHIPS; Three in Southern Ports Will Be Sent to Drydock -- Work Will Now Be Rushed NORTH ATLANTIC SERVICE Requisitioned Craft Expected to Be Used Under Foreign Flags in British Run | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/dykes-suspension-due-to-be-lifted-harridge-indicates-white-sox.html | DYKES SUSPENSION DUE TO BE LIFTED; Harridge Indicates White Sox Pilot Will Resume Guiding His Team Tomorrow NEW DUTY FOR GRABINER Club Official Undertakes to Curb Manager's Tongue in Dealings With Umpires | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/i-juan-de-digs-matus.html | i JUAN DE DIGS MATUS | True | Special Cable to THE 'NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/army-calls-officers-of-air-corps-reserve-go-on-active-duty-by-aug-1.html | ARMY CALLS OFFICERS OF AIR CORPS RESERVE; Go on Active Duty by Aug. 1 -- Defense Jobs Excepted | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/mangano-made-leader-kings-sheriff-elected-member-of-democratic.html | MANGANO MADE LEADER; Kings Sheriff Elected Member of Democratic Committee | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/becomes-savings-bank-trustee.html | Becomes Savings Bank Trustee | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/seaway-project-opposed-new-york-produce-exchange-votes-against.html | SEAWAY PROJECT OPPOSED; New York Produce Exchange Votes Against Expenditures Now | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/usspanish-accord-on-credits-predicted-madrid-suppresses-news-of.html | U.S.-SPANISH ACCORD ON CREDITS PREDICTED; Madrid Suppresses News of Our Action in Iceland | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/the-results-of-our-thinking-thus-far.html | The Results of Our Thinking Thus Far" | True | By Arthur Krock | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/sixday-week-ordered.html | Six-Day Week Ordered | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/11-allstar-records-are-set-at-detroit-vaughan-figures-in-five-new.html | 11 ALL-STAR RECORDS ARE SET AT DETROIT; Vaughan Figures in Five New Marks for the Classic | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/court-upholds-missouri-exclusion-of-negro-from-university-on-ground.html | Court Upholds Missouri Exclusion of Negro From University on Ground of Segregation | True | By the United Press. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/to-aid-treasury-department.html | To Aid Treasury Department | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/italian.html | Italian | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/nazi-fliers-active-in-north.html | Nazi Fliers Active in North | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/connecticut-alters-auto-tags.html | Connecticut Alters Auto Tags | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/hungary-claims-gains.html | Hungary Claims Gains | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/foils-theatre-holdup-woman-cashier-ignores-threats-gives-alarm.html | FOILS THEATRE HOLD-UP; Woman Cashier Ignores Threats -- Gives Alarm -- Saves $2,000 | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/harbors-in-libya-bombed-by-raf-tripoli-and-bengazi-raided-axis.html | HARBORS IN LIBYA BOMBED BY R.A.F.; Tripoli and Bengazi Raided -- Axis Planes Attack Cyprus, Malta and Alexandria HIT ON CARRIER REPORTED Warship Is Left With a List, Nazis Say -- Italians Claim a Success at Tobruk | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/look-for-surprise-move.html | Look for Surprise Move | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/byrnes-takes-oath-of-high-court-post-wife-of-justice-and-60-others.html | BYRNES TAKES OATH OF HIGH COURT POST; Wife of Justice and 60 Others Attend Simple Ceremony in Roosevelt's Office OLD FAMILY BIBLE USED President Regrets Loss to the Senate but Predicts Valued Service on Supreme Bench | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/nazis-ridicule-dummy-tank-tale.html | Nazis Ridicule Dummy Tank Tale | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/happy-choice.html | HAPPY CHOICE | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/resistance-is-vigorous.html | Resistance Is Vigorous | True | Wireless to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/amark-wins-twice-at-ocean-city-net-defeats-lacey-and-cathrall-as.html | AMARK WINS TWICE AT OCEAN CITY NET; Defeats Lacey and Cathrall as Atlantic Coast Tennis Opens | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/larson-savale.html | Larson -- Savale | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/opm-division-here-opens-plant-studies-surveys-labor-needs-of-large.html | OPM DIVISION HERE OPENS PLANT STUDIES; Surveys Labor Needs of Large Aircraft Factory | True | | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/berlin-news-scant-no-further-claims-made-about-piercing-russian.html | BERLIN NEWS SCANT; No Further Claims Made About Piercing Russian Line -- Stiff Resistance FOE'S TOUGHNESS IS CITED Fighting Called Most Intense of War -- Russian Camouflage and Obstinacy Credited BERLIN NEWS SCANT ON WAR IN THE EAST | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/medical-supplies-sought-drive-to-aid-free-french-forces-in-africa.html | MEDICAL SUPPLIES SOUGHT; Drive to Aid Free French Forces in Africa Is Launched | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/text-of-litvinoff-speech.html | TEXT OF LITVINOFF SPEECH | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/arthur-a-reimer-former-chief-engineer-of-east-orange-water.html | ARTHUR A. REIMER; Former Chief Engineer of East Orange Water Department | True | Special to THS NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/gibraltar-bomber-sinks-uboat-near-2-convoys.html | Gibraltar Bomber Sinks U-Boat Near 2 Convoys | True | By the United Press. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/unrest-in-hungary-laid-to-soviet-war-increasing-sabotage-marks.html | UNREST IN HUNGARY LAID TO SOVIET WAR; Increasing Sabotage Marks Unpopularity of Campaign -- No Anti-Red Sentiment RUMANIA FORCED TO FIGHT New Conflict Held Hitler's Business -- Troops Resent 'Crusade' on Communism | True | By Eugen Kovacs | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/asks-inquiry-on-wheeler-bishop-hobson-scores-disclosure-of-iceland.html | ASKS INQUIRY ON WHEELER; Bishop Hobson Scores Disclosure of Iceland Move | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/report-big-market-for-british-goods-retailers-study-finds-volume.html | REPORT BIG MARKET FOR BRITISH GOODS; Retailers' Study Finds Volume Sales Likely for 100 Items in Nine Categories | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/l-l-gallagher-58-stage-executive-managed-bernard-shaw-plays-for.html | L L. GALLAGHER, 58; STAGE EXECUTIVE; Managed Bernard Shaw Plays for Arnold Daly in 1906u Dies at Home in Queens uuuuuuuuuuu - I WITH SHUBERTS 12 YEARS I . 'Saturday's Children,' 'Fallen Angels' and 'The Wild Duck' Supervised by Him | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/us-flier-is-killed-with-raf-in-iraq-lieut-comdr-grove-had-been.html | U.S. FLIER IS KILLED WITH R.A.F. IN IRAQ; Lieut. Comdr. Grove Had Been Missing Since June 13 | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/carbuilding-pool-for-freight-urged-budd-and-pelley-to-get-outline.html | CAR-BUILDING POOL FOR FREIGHT URGED; Budd and Pelley to Get Outline of Plan Today Involving 330,000 Rail Units $1,000,000,000 IS NEEDED Suggestion Is Evolved by Several Railroads -- RFC Brought Into Picture | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/rockefeller-gives-his-familys-creed-in-uso-appeal-he-lists-10.html | ROCKEFELLER GIVES HIS FAMILY'S CREED; In USO Appeal He Lists 10 Principles That Guide Him as They Did His Father ROCKEFELLER GIVES HIS FAMILY'S CREED AN APPEAL TO AID THE USO | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/iceland-must-be-held.html | ICELAND MUST BE HELD | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/batista-calls-congress-cuban-president-will-ask-for-new-taxes-at.html | BATISTA CALLS CONGRESS; Cuban President Will Ask for New Taxes at Session Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/miss-alida-e-haller-engaged-to-marry-hood-college-alumna-fiancee-of.html | MISS ALIDA E. HALLER ENGAGED TO MARRY; Hood College Alumna Fiancee of Herbert Earle Brown Jr. | True | 1 j Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/sunday-workers-freed-four-men-who-rushed-termite-traps-for-army-win.html | SUNDAY WORKERS FREED; Four Men Who Rushed Termite Traps for Army Win Leniency | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/defense-mapped-out-for-hawaii-civilians-protection-from-siege-or.html | DEFENSE MAPPED OUT FOR HAWAII CIVILIANS; Protection From Siege or Air Attack Planned at Capital | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/to-honor-guggenheim-goldman-band-to-give-memorial-concert-on-mall.html | TO HONOR GUGGENHEIM; Goldman Band to Give Memorial Concert on Mall Tonight | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/lieut-george-s-scofield-squadron-a-member-dies-of-foot-infection-at.html | LIEUT. GEORGE S. SCOFIELD; Squadron A .Member Dies of Foot Infection at Manoeuvres | True | I uuuuuuuuuuu. i Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/leases-of-suites-cover-wide-field-park-and-fifth-avenues-are.html | LEASES OF SUITES COVER WIDE FIELD; Park and Fifth Avenues Are Popular With Searchers for Apartments BOTH UP AND DOWNTOWN Maj. Gen. Robert Alexander Is Among New Tenants in the Village Section | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/new-defense-plant-for-sperry-started-factory-on-long-island-will.html | NEW DEFENSE PLANT FOR SPERRY STARTED; Factory on Long Island Will Give Employment to 7,000 | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/bond-notes.html | BOND NOTES | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/lack-of-treasurys-form-stays-disclosure-of-foreign-accounts-no.html | Lack of Treasury's Form Stays Disclosure of Foreign Accounts; No Questionaries Received by Banks Here Despite Heavy Clerical Work Before the Deadline Next Monday | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/proud-americans-note-to-president-stirs-him-so-he-reads-it-to-press.html | Proud American's Note to President Stirs Him, So He Reads It to Press; Young Missouri Father Tells How Glad He Is to Be Part of 'United' Nation, to Worship God Openly, and to Make Ideas Count | True | Special to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/french-riviera-bars-its-british-residents-many-of-2000-there-own.html | FRENCH RIVIERA BARS ITS BRITISH RESIDENTS; Many of 2,000 There Own Homes Along the Coast | True | Wireless to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/airmans-widow-to-drive-truck.html | Airman's Widow to Drive Truck | True | | C1B 504303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/...australians-warssurface-england-pressed-purchasing-agent-leaving-on.html | AFFEL HDI 7762.50 PLD PRAIRIE; Purchasing Again, Leaving the Clipper; Falls of Big Output | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/wiedemann-sailing-for-japan.html | Wiedemann Sailing for Japan | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/prices-steady-in-amsterdam.html | Prices Steady in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/whitney-goes-free-on-parole-aug-11-exhead-of-stock-exchange-to-be.html | WHITNEY GOES FREE ON PAROLE AUG. 11; Ex-Head of Stock Exchange to Be Manager of Dairy Farm '100 Miles From Boston' GOOD RISK,' BOARD FINDS He Will Quit Sing Sing After Serving 3 Years, 4 Months for $214,000 Theft | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/sues-puerto-rico-land-concern.html | Sues Puerto Rico Land Concern | True | Special Cable to THE NEW YORK TIMES. | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/sam-h-harris-left-estate-to-his-widow-3-actor-groups-and-2-orphans.html | SAM H. HARRIS LEFT ESTATE TO HIS WIDOW; 3 Actor Groups and 2 Orphans' Homes Get $2,500 Each | True | | C1B 504303 |
| 1941-07-09 | 1941-07-09 | https://www.nytimes.com/1941/07/09/archives/finnish.html | Finnish | True | | C1B 504303 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/visitors-at-south-shore-resort.html | VISITORS AT SOUTH SHORE RESORT | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/family-brawls-in-court-woman-hits-brotherinlaw-who-floors-her-in.html | FAMILY BRAWLS IN COURT; Woman Hits Brother-in-Law, Who Floors Her in Brooklyn | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/auto-committee-of-11-named-to-assist-opm-first-appointments-are.html | AUTO COMMITTEE OF 11 NAMED TO ASSIST OPM; First Appointments Are Made to Industrial Consultant Group | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/heads-spanish-war-veterans.html | Heads Spanish War Veterans | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/uso-will-aid-men-sent-to-iceland-it-will-collaborate-with-similar.html | USO WILL AID MEN SENT TO ICELAND; It Will Collaborate With Similar Canadian Group, Lawrence Announces $2,391,724 IS RAISED HERE Morris, at Report Luncheon, Sees Agency Kept to Fight Post-War Propaganda | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/dennis-a-horan.html | DENNIS A. HORAN | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/woolworth-cuts-quarterly-dividend-to-40c-directors-act-to-meet.html | Woolworth Cuts Quarterly Dividend to 40c; Directors Act to Meet Heavier Tax Burden | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/reprisals-held-justified.html | Reprisals Held Justified | True | By Telephone To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/oyster-bay-estate-in-new-ownership-17acre-place-of-herbert-l-smith.html | OYSTER BAY ESTATE IN NEW OWNERSHIP; 17-Acre Place of Herbert L. Smith on Centre Island Is Sold to G.F. Baker DEALS IN FAR ROCKAWAY Two Apartment Houses and a Private Dwelling Traded -- Flushing Site Bought | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/evert-triumphs-60-61-eliminates-best-in-national-scholastic-title.html | EVERT TRIUMPHS, 6-0, 6-1; Eliminates Best in National Scholastic Title Tennis | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/more-notes-on-the-progress-of-national-defense-by-arthur-krock.html | More Notes on the Progress of National Defense; By ARTHUR KROCK | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/891457-is-earned-by-oil-enterprise-superior-company-of-california.html | $891,457 IS EARNED BY OIL ENTERPRISE; Superior Company of California Reports $2.11 a Share in 9 Months to May 31 $427,840 IN MAY QUARTER Results of Operations Given by Other Corporations With Comparisons | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/tommy-aitken-i.html | TOMMY AITKEN I | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/screen-news-here-and-in-hollywood-universal-to-feature-abbott-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal to Feature Abbott and Costello in 'Flying Cadets,' Aviation Comedy HELD OVER AT MUSIC HALL ' Blossoms in the Dust' Enters Third and Last Week -- Miss Cornell Sought for Film | True | By Douglas W. ChurchillBy Telephone To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/equality-urged-for-us-youths-dr-strayer-declares-defense-includes.html | EQUALITY URGED FOR U.S. YOUTHS; Dr. Strayer Declares Defense Includes an Educational Opportunity for All | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/silex-companys-outlook.html | Silex Company's Outlook | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/us-mechanics-reach-singapore.html | U.S. Mechanics Reach Singapore | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/priority-rating-aids-steel-mill-in-brazil-goods-bought-by-20000000.html | PRIORITY RATING AIDS STEEL MILL IN BRAZIL; Goods Bought by $20,000,000 U.S. Loan to Be Sped by OPM | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/slab-zinc-stocks-increase.html | Slab Zinc Stocks Increase | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/rev-adolph-fsaak.html | REV. ADOLPH F. SAAK | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/to-support-retail-week-local-stores-will-participate-in-retailers.html | TO SUPPORT RETAIL WEEK; Local Stores Will Participate in 'Retailers for Defense' | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/miss-frances-aymar-child-ofnewark-n-j-is-betrothed-to-eugene.html | Miss Frances Aymar Child of Newark, N. J., Is Betrothed to Eugene Francis Schwerdt_.*_._._._._._._.uuuu | True | Special to THE NEW YORK TFMBS. I | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/opera-stock-price-set-court-confirms-75-a-share-as-fixed-by-2-of-3.html | OPERA STOCK PRICE SET; Court Confirms $75 a Share as Fixed by 2 of 3 Appraisers | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/awards-501677569-in-plane-contracts-the-army-also-gives-ford-a.html | AWARDS $501,677,569 IN PLANE CONTRACTS; The Army Also Gives Ford a $106,000,000 Engine Job | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/bronx-plant-to-howard-johnson.html | Bronx Plant to Howard Johnson | True | | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/reserve-general-ousted-re-marshall-accused-of-taking-31816-contract.html | RESERVE GENERAL OUSTED; Re Marshall Accused of Taking $31,816 Contract Fees | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/goodies-in-serviceable-containers-solve-the-giftforhostess-problem.html | Goodies, in Serviceable Containers, Solve the Gift-for-Hostess Problem | True | By Jane Holt | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/russians-reported-weak.html | Russians Reported Weak | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/3-nations-propose-latin-border-plan-us-argentina-brazil-ask-peru-and.html | 3 NATIONS PROPOSE LATIN BORDER PLAN; U.S., Argentina, Brazil Ask Peru and Ecuador to Call Truce, Withdraw Forces A TREATY WOULD FOLLOW Spain Offers Good Offices to Settle Conflict -- Sees Danger of 'Third-Party' Interference | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/miss-byrne-wins-school-job-fight-board-lifts-her-21monthold.html | MISS BYRNE WINS SCHOOL JOB FIGHT; Board Lifts Her 21-Month-Old Suspension, Grants Back Pay, but She Must Quit | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/television-case-ends-fifth-man-is-sentenced-in-fraud-case-that.html | TELEVISION CASE ENDS; Fifth Man Is Sentenced in Fraud Case That Lasted 2 Years | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/newport-planning-for-its-first-ball-event-at-baileys-beach-will.html | NEWPORT PLANNING FOR ITS FIRST BALL; Event at Bailey's Beach Will Follow Paine-Leidy Wedding on Saturday Next Week GUESTS ARRIVE IN COLONY Lady Garthwaite, Mrs. Irving Chase and the Theodore Rousseaus Visitors | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/14000-on-furlough-at-fort-mclellan-thirteen-trains-taking-soldiers.html | 14,000 ON FURLOUGH AT FORT M'CLELLAN; Thirteen Trains Taking Soldiers of 27th to Homes for 10 Days | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/bill-for-army-purge-approved-by-senators.html | Bill for Army 'Purge' Approved by Senators | True | By the United Press. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/vichy-collaboration-with-nazis-widened-darlan-believed-to-be.html | VICHY COLLABORATION WITH NAZIS WIDENED; Darlan Believed to Be Extending Cooperation on Paris Visit | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/oflocal-origin.html | Of Local Origin | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/food-price-rise-accelerated.html | Food Price Rise 'Accelerated' | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/medal-annexed-by-ford-green-valley-golfer-ties-at-76-then-wins.html | MEDAL ANNEXED BY FORD; Green Valley Golfer Ties at 76, Then Wins Play-Off | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/heads-empire-boys-state-niagara-falls-lad-is-elected-after.html | HEADS EMPIRE BOYS' STATE; Niagara Falls Lad Is Elected After Nomination Mix-Up | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/santasiere-takes-first-place-in-ventnor-city-chess-tourney-gains.html | Santasiere Takes First Place In Ventnor City Chess Tourney; Gains Victory and Draw in Adjourned Games While Pinkus Is Upset by Mengarini in 5th Round -- Levin Beats Adams | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mrs-helen-brengle-engaged.html | Mrs. Helen Brengle Engaged | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/chain-store-sales-rose-169-in-june-gain-was-smaller-than-in-two.html | CHAIN STORE SALES ROSE 16.9% IN JUNE; Gain Was Smaller Than in Two Previous Months, With Only Food Units Improving MAIL ORDER LEAD HELD But All Groups Showed Good Increases -- Half-Year Figure Was Up 17.7% | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/russias-food-seen-as-hitler-problem-policy-of-starvation-held-only.html | RUSSIA'S FOOD SEEN AS HITLER PROBLEM; Policy of Starvation Held Only Way He Can Get Supplies | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/australians-sweep-ahead.html | Australians Sweep Ahead | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/10-miners-are-shot-in-anthracite-riot-company-police-fire-at-1500.html | 10 MINERS ARE SHOT IN ANTHRACITE RIOT; Company Police Fire at 1,500 Protesting Surface Work | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/free-movies-are-opened-hudson-guild-starts-the-31st-season-in.html | FREE MOVIES ARE OPENED; Hudson Guild Starts the 31st Season in Chelsea Park | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/4-nations-to-study-wheat-plan-today-representatives-of-producing.html | 4 NATIONS TO STUDY WHEAT PLAN TODAY; Representatives of Producing Countries to Meet Those of United Kingdom CONTROL OF OUTPUT URGED Program for an 'Ever-Normal Granary' Similar to AAA Handling of Surplus | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/john-w-savage-49-ofgeneral-electric-assistant-to-president-honored.html | JOHN W. SAVAGE, 49, OF GENERAL ELECTRIC; Assistant to President Honored for Home-Wiring System | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ohara-estate-shrinks-to-193.html | O'Hara Estate Shrinks to $193 | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/idle-sun-annexes-turfcourse-event-war-minstrel-stablemate-is.html | IDLE SUN ANNEXES TURF COURSE EVENT; War Minstrel, Stablemate, Is Destroyed After Mishap in Arlington Race | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/lost-with-hms-kelly-son-of-duchess-of-st-albans-was-a-lieutenant.html | LOST WITH H.M.S. KELLY; Son of Duchess of St. Albans Was a Lieutenant Commander | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/dutch-circulation-up-3900000guilder-rise-in-week-puts-total-at.html | DUTCH CIRCULATION UP; 3,900,000-Guilder Rise in Week Puts Total at 1,682,500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/spain-reveals-us-move-publishes-news-of-occupation-oficeland.html | SPAIN REVEALS U.S. MOVE; Publishes News of Occupation of Iceland -- Precedent Feared | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/700-vessels-of-all-classes-launched-99156-gross-tons-are-given-to.html | IN NAVAL BUILDING DEFENSE; 995,146 Gross Tons Are Given to Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/us-steel-stock-placed-16500-shares-of-7-preferred-sold-after-market.html | U.S. STEEL STOCK PLACED; 16,500 Shares of 7% Preferred Sold After Market | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/lynch-and-kenny-box-to-draw.html | Lynch and Kenny Box to Draw | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/dies-in-stairwell-plunge.html | Dies in Stairwell Plunge | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/willkie-declares-we-require-bases-in-north-ireland-and-we-should.html | WILLKIE DECLARES WE REQUIRE BASES IN NORTH IRELAND; And We Should Also Have Them In Scotland, He Asserts After a Talk With Roosevelt AS 'REAL' AID TO BRITAIN 'No Use Just Giving Lip Service,' He Says, Acclaiming Our Occupation of Iceland WILLKIE FOR BASES IN NORTH IRELAND | True | By Turner Catledgespecial To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/while-a-climax-takes-shape-in-russia-britain-forces-vichy-to-ask-a.html | While a Climax Takes Shape in Russia Britain Forces Vichy to Ask a Truce | True | By Hanson W. Baldwin | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ceilings-observed-by-one-cloth-mill-of-800-units-only-sheeting.html | CEILINGS OBSERVED BY ONE CLOTH MILL; Of 800 Units, Only Sheeting Maker Complies -- Others Follow Contracts MURCHISON HITS PROGRAM Head of Cotton Textile Institute Calls Present Procedure 'Highly Arbitrary' | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/welluLevene.html | WelluLevene | True | Snacial to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/county-legion-convenes-election-of-officers-will-take-place-at.html | COUNTY LEGION CONVENES; Election of Officers Will Take Place at Session Today | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mrs-james-n-hill-hostess.html | Mrs. James N. Hill Hostess | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/asks-2d-panama-flight-pan-american-airways-seeks-to-increase-daily.html | ASKS 2D PANAMA FLIGHT; Pan American Airways Seeks to Increase Daily Miami Run | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/cash-sale-in-brooklyn-apartment-and-store-building-assessed-at-9500.html | CASH SALE IN BROOKLYN; Apartment and Store Building Assessed at $9,500 | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/lag-in-war-output-assailed-by-m-ps-flier-tells-the-commons-of-his.html | LAG IN WAR OUTPUT ASSAILED BY M. P'S; Flier Tells the Commons of His Difficulties Because of Shortages in Crete PLANE BUYING ATTACKED Beaverbrook Is Suggested as Coordinator to Get the Best Factory Production | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/commons-told-of-plea.html | Commons Told of Plea | True | By Robert P. Postspecial Cable To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/george-lauterborn-expatrolman-45-years-on-force-without-day-of-for.html | GEORGE LAUTERBORN; Ex-Patrolman 45 Years on Force Without Day Off for Illness | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/war-captives-lot-is-seen-improved-ymca-expert-here-after-a-tour-of.html | WAR CAPTIVES' LOT IS SEEN IMPROVED; Y.M.C.A. Expert, Here After a Tour of Camps in Europe, Says Morale Is High 3,000,000 SOLDIERS HELD BRITAIN Disappears After the Captures, He Reports -- Fear of Reprisals Stressed | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/news-of-markets-in-foreign-cities-japanese-bonds-rise-in-london.html | NEWS OF MARKETS IN FOREIGN CITIES; Japanese Bonds Rise in London -- Industrial and Other Shares Advance BERLIN MARKET NARROW Small Losses Predominate in Stocks -- Gains Reported in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/spain-would-mediate.html | Spain Would Mediate | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/german.html | German | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/chile-gets-ship-line-german-firm-in-colombia-has-transferred.html | CHILE GETS SHIP LINE; German Firm in Colombia Has Transferred Operations | True | Special Cable to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/edward-a-harley-_____-i-edison-pioneer-70-began-with-electric.html | EDWARD A. HARLEY _____ i; Edison Pioneer, 70, Began With Electric Company Here at 13 | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/fined-for-striking-boys-retired-police-sergeant-used-stick-on.html | FINED FOR STRIKING BOYS; Retired Police Sergeant Used Stick on Youngster, Court Hears | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/seek-closed-shop-on-standard-oil-maritime-union-joins-with.html | SEEK CLOSED SHOP ON STANDARD OIL; Maritime Union Joins With Petroleum Workers in Drive Involving 65,000 Men NEW PARTY IS PROPOSED Convention Receives Report on Labor-Farmer Political Group -- Reifern Is Expelled | True | By A.h. Raskinspecial To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/us-officers-surprised.html | U.S. Officers "Surprised" | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/lehman-urges-substitutions.html | Lehman Urges Substitutions | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/scout-chapel-dedicated-at-tenmile-river-camp.html | SCOUT CHAPEL DEDICATED AT TEN-MILE RIVER CAMP | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/steinhardt-sees-molotoff.html | Steinhardt Sees Molotoff | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/1-18-notes-to-be-offered-400000000-commodity-credit-issue-announced.html | 1 1/8% NOTES TO BE OFFERED; $400,000,000 Commodity Credit Issue Announced | True | Special to THE NEW YORK TIMES. | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/business-notes.html | B... | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/calls-for-sharing-lead-in-fashions-federation-speaker-says-los.html | CALLS FOR SHARING LEAD IN FASHIONS; Federation Speaker Says Los Angeles Leads in Sports Clothes, New York in Volume PUBLIC HOUSING A TOPIC Music, Vocational Education and Experience of British Women in War Discussed | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/us-planes-at-sea-scare-223-on-ship-but-it-looked-good-to-see.html | U.S. PLANES AT SEA SCARE 223 ON SHIP; But 'It Looked Good' to See American Craft, Captain of the Excambion Says BRITISH HOLD COTY OILS Seized at Bermuda as Company Seeks to Build Reserve -- 24 Doctors Return | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mrs-mnaughton-gains-golfprize-her-85-takes-low-gross-award-at-the.html | MRS. M'NAUGHTON GAINS GOLF PRIZE; Her 85 Takes Low Gross Award at the Rockaway H.C. -- Net Goes to Mrs. Ruckgaber | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/books-authors.html | Books -- Authors | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/millionshare-day-again-for-stocks-but-advance-ofprices-on-the.html | MILLION-SHARE DAY AGAIN FOR STOCKS; But Advance of Prices on the Exchange Is Slowed -- Curb Market Also Active TREND IS TO INVESTMENT Speculative Issues Passed -- Bond Dealings Light -- Commodities Irregular MILLION-SHARE DAY AGAIN FOR STOCKS | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/strike-recess-aids-city-milk-supply-return-to-normal-is-likely-by.html | STRIKE 'RECESS' AIDS CITY MILK SUPPLY; Return to Normal Is Likely by Tomorrow, Dr. Rice Says -- Farmers Prepare Plea THEIR FIVE GROUPS AGREE Young Says Essentials of Petition for Better Price Have Been Settled | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/pm-plants-will-is-filed-only-cash-bequests-are-150000-to-wife-and.html | P.M. PLANT'S WILL IS FILED; Only Cash Bequests Are $150,000 to Wife and $5,000 to Valet | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/nazis-claim-36-of-foe-report-17-as-daylight-toll-on-top-of-19-in.html | NAZIS CLAIM 36 OF FOE; Report 17 as Daylight Toll on Top of 19 in Previous 24 Hours | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/lieut-gen-lear-is-criticized-in-congress-for-punishing-troops.html | Lieut. Gen. Lear Is Criticized in Congress For Punishing Troops Shouting to Girls; ' YOOHOO SQUAD' AT THE END OF 'PENANCE MARCH' LEAR IS CRITICIZED AS HARSH TO TROOPS | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/democrats-move-to-pick-city-slate-tammany-leader-sullivan-and.html | DEMOCRATS MOVE TO PICK CITY SLATE; Tammany Leader Sullivan and National Chairman Flynn Hold Conference Here OLD PATTERN FOLLOWED 3 City-Wide Officers Likely to Be Drawn From Manhattan, Bronx and Brooklyn | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/air-raids-on-reich-widened-by-raf-bombers-fly-1100-miles-in.html | AIR RAIDS ON REICH WIDENED BY R.A.F.; Bombers Fly 1,100 Miles in Blasting Leuna -- Muenster, Hamm and Essen Pounded AIR RAIDS ON REICH WIDENED BY R.A.F. | True | By David Andersonspecial Cable T o the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/treasury-extends-deadline-on-report-foreignowned-property-is-to-be.html | TREASURY EXTENDS DEADLINE ON REPORT; Foreign-Owned Property Is to Be Disclosed by Aug. 30 | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/will-tutor-aliens-in-american-ways-immigration-service-and-wpa-hope.html | WILL TUTOR ALIENS IN AMERICAN WAYS; Immigration Service and WPA Hope to Educate 1,000,000, Combatting Subversion $14,000,000 FOR PROGRAM 11,000 Teachers to Be Used -- WPA Plans a Master Catalog of Civic Organizations | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/new-submarine-is-launched.html | New Submarine Is Launched | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/june-plane-output-reaches-1476-peak-opm-army-navy-and-industry-join.html | JUNE PLANE OUTPUT REACHES 1,476 PEAK; OPM, Army, Navy and Industry Join in Move to Assure Labor Stabilization for Speed-Up JUNE PLANE OUTPUT REACHES 1,476 PEAK | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/income-payments-achieve-new-peak-outlay-to-individuals-in-may.html | INCOME PAYMENTS ACHIEVE NEW PEAK; Outlay to Individuals in May Reported to Be at Annual Rate of $86,000,000,000. INDEX ADVANCES TO 127.7 Entrepreneurial Return Up 9 Per Cent in Year -- Dividends Rise 5 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/6-us-nurses-lost-as-2d-ship-is-sunk-red-cross-volunteers-sailing-to.html | 6 U.S. NURSES LOST AS 2D SHIP IS SUNK; Red Cross Volunteers Sailing to Britain Are Missing After Torpedoing of Vessel FOUR OF GROUP ARE SAFE Two of Those on First Craft Sent to Bottom Unreported -- Davis Assails Attacks | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/car-foremen-to-hold-outing.html | Car Foremen to Hold Outing | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/miss-jacobs-wins-in-straight-sets-beats-miss-heebner-60-60-to-gain.html | MISS JACOBS WINS IN STRAIGHT SETS; Beats Miss Heebner, 6-0, 6-0, to Gain 3d Round in Middle States Title Tennis MISS BERNHARD PREVAILS Defending Champion Turns Back Mrs. Corry, 6-4, 6-1 -- Mrs. Cooke Excels | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/churchill-receives-manuscript-of-poem-original-ofclough-verse.html | CHURCHILL RECEIVES MANUSCRIPT OF POEM; Original of Clough Verse, Quoted in Broadcast, Given by Publisher | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/palestine-fund-sought-campaign-for-u250000-opened-in-london-by.html | PALESTINE FUND SOUGHT; Campaign for u250,000 Opened in London by Jewish Group | True | Special Cable to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/10000-robbery-at-track.html | $10,000 Robbery at Track | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/bill-urges-harbor-tube-survey.html | Bill Urges Harbor Tube Survey | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/illinois-central-sells-equipments-56920000-of-certificates-go-to.html | ILLINOIS CENTRAL SELLS 'EQUIPMENTS'; 56,920,000 of Certificates Go to Banking Syndicate at 98.7579 for 2s | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/british.html | British | True | | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/argentina-bank-reports-gold-ratio-increased-in-week-change-in.html | ARGENTINA BANK REPORTS; Gold Ratio Increased in Week -- Change in Accounting | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/garden-party-to-aid-china.html | Garden Party to Aid China | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/court-reduces-verdict-american-castype-award-is-now-set-at-672960.html | COURT REDUCES VERDICT; American Castype Award Is Now Set at $672,960 | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/general-lear-replies.html | General Lear Replies | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/generous-terms-offered-french-negotiate-for-syrian-truce-may-aid-in.html | Generous Terms Offered; FRENCH NEGOTIATE FOR SYRIAN TRUCE MAY AID IN TRUCE | True | By Cyrus L. Sulzbergerby Telephone To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/william-guthffm-realty-operator-president-of-bing-bingi-inc.html | WILLIAM GUTHHM, REALTY OPERATOR; President of Bing & Bingi Inc., Builder of Apartment Houses and Hotels, Dies at 67 WITH CONCERN 29 YEARS Early in Career Associate of FatherAided Development. of Washington Heights | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/new-price-line-due-in-cheap-dresses-spine-houses-to-drop-287-12.html | NEW PRICE LINE DUE IN CHEAP DRESSES; Spine Houses to Drop $2.87 1/2 Bracket and Introduce a $3.37 1/2 Range OTHERS TO REDUCE COSTS Small Differential Between Two Groups Will Make Job of Buyers Difficult | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/germans-reticent-on-russian-fronts-high-command-says-battles.html | GERMANS RETICENT ON RUSSIAN FRONTS; High Command Says Battles 'Progress Successfully,' but It Gives No Details LENINGRAD DRIVE GAINS Berlin Sources Assert Three Towns in Region Have Fallen -- Claim Heavy Air Toll | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/millionshare-days.html | MILLION-SHARE DAYS | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/champion-defeats-channing-64-61-parker-after-8th-hemphill-cup.html | CHAMPION DEFEATS CHANNING, 6-4, 6-1; Parker, After 8th Hemphill Cup, Easily Triumphs in Second-Round Match SEGURA ELIMINATES HALL Shields Subdues Mattmann and Kramer Tops Welsh -- Sabin Downs Two Rivals | True | By Allison Danzigspecial To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/and-what-is-so-rare-why-a-day-in-july-as-perfect-as-that-of.html | AND WHAT IS SO RARE?; Why, a Day in July as Perfect as That of Yesterday | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/nazis-assail-us-on-step-in-iceland-roosevelt-seeking-war-press-says.html | NAZIS ASSAIL U.S. ON STEP IN ICELAND; Roosevelt Seeking War, Press Says, but It Is Held Doubtful Hitler Will Be Provoked NAKED IMPERIALISM' SEEN Gayda Asserts Axis Seizure of Our Outlying Territories Would Now Be Legitimate | True | By Telephone To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/americans-unload-gear-at-reykjavik-people-look-on-with-interest-as.html | AMERICANS UNLOAD GEAR AT REYKJAVIK; People Look on With Interest as Troops Disembark to Begin the Occupation BUSINESS GAINS IN VIEW London Closes Island to Press Associations -- Passports Are Refused Hers | True | By the United Press. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/pagliaro-heads-us-list-tops-table-tennis-ranking-for-second.html | PAGLIARO HEADS U.S. LIST; Tops Table Tennis Ranking for Second Successive Year | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/murray-joins-textile-institute.html | Murray Joins Textile Institute | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/burstans-won-golf-honors.html | Burstans Won GolfHonors | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/miss-barradale-to-wed-south-orange-girl-will-become-bride-of-byron.html | MISS BARRADALE TO WED; South Orange Girl Will Become Bride of Byron W. Wheeler Jr. | True | Soecial to THE NEW Yeras TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/phtttppe-gaubebt.html | PHTT.TPPE GAUBEBT | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/jersey-estate-sold-to-the-bell-system-6-acres-are-adjacent-to.html | JERSEY ESTATE SOLD TO THE BELL SYSTEM; 6 Acres Are Adjacent to Buyer's $3,000,000 Laboratories | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/cg-allen-led-stowe-services.html | C.G. Allen Led Stowe Services | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/leopold-deutschberger.html | LEOPOLD DEUTSCHBERGER | True | Special to THE NEW YORK TIMES. I | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/hungarian.html | Hungarian | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/knox-hints-navy-has-shooting-right-in-sea-lane-patrol-quotes.html | KNOX HINTS NAVY HAS SHOOTING RIGHT IN SEA LANE PATROL; Quotes Roosevelt's Message on Occupation of Iceland in Support of New Policy JUNE 20 FORECAST CITED He Refuses to Say Whether Speech on 'German Menace' Predicted Recent Move KNOX HINTS NAVY HAS SHOOTING RIGHT | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/gifts-to-uso-are-exempt-revenue-bureau-rules-contributions.html | GIFTS TO USO ARE EXEMPT; Revenue Bureau Rules Contributions Deductible From Income | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/i-joseph-trijberty-.html | I JOSEPH HiJBERTY ! | True | Special to THE NEW YORK Trnzs.. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/eagle-sells-printing-plant.html | Eagle Sells Printing Plant | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ruthcoached-nine-loses.html | Ruth-Coached Nine Loses | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/new-draft-lottery-is-set-for-july-17.html | New Draft Lottery Is Set for July 17 | True | Special to THE NEW YORK TIMES. | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | | ...general manager of consolidated coal here 41-years in field | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/japanese-meeting-resistance-in-south-chinese-report-countermoves-on.html | JAPANESE MEETING RESISTANCE IN SOUTH; Chinese Report Counter-Moves on Coast of Fukien | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/state-police-to-train-army-mp.html | State Police to Train Army M.P. | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/charles-e-nessle.html | CHARLES E. NESSLE | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/all-columns-progress.html | All Columns Progress | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ftc-checks-prices-in-furniture-field-chicago-market-hears-men-are.html | FTC CHECKS PRICES IN FURNITURE FIELD; Chicago Market Hears Men Are Already in Factories to Curb Advances BUYING CONTINUES HEAVY But Curbs on Speculation Are Effective in Keeping Total to Reasonable Level | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/rafattacks-greece-raids-targets-at-eleusis-and-on-the-island-of.html | R.A.F. ATTACKS GREECE; Raids Targets at Eleusis and on the Island of Crete | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/closing-day-at-german-consulate-here.html | CLOSING DAY AT GERMAN CONSULATE HERE | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/two-french-vessels-interned.html | Two French Vessels Interned | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/civilians-invited-to-join-fire-drill-department-begins-training.html | CIVILIANS INVITED TO JOIN FIRE DRILL; Department Begins Training Tomorrow of 30,000 City Men in Auxiliary Corps | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/hunted-sergeant-dies-of-pistol-shot-morrison-field-man-had-left.html | HUNTED SERGEANT DIES OF PISTOL SHOT; Morrison Field Man Had Left With Squadron's $600 | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ltjdwig-agate.html | LTJDWIG AGATE | True | Special to TB.S NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mrs-m-m-gornes.html | MRS. M. M. GORNES | True | Special to TEE NEW YORK TIMES. I | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/cjcarrolldies-railroad-builder-graduate-of-yale-designed-and.html | C.J.CARROLLDIES; RAILROAD BUILDER; Graduate of . Yale Designed and Constructed Lines in Many Parts of World WAS KIDNAPPED IN PERSIA Former Director General of Railways ThereaServed in Mexico, China and Haiti | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/bomb-found-in-plant-device-discovered-in-edison-powerhouse-taken-to.html | BOMB' FOUND IN PLANT; Device Discovered in Edison Powerhouse Taken to Sea | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/third-party-danger-seen.html | Third Party Danger' Seen | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/gershwin-concert-in-capital.html | Gershwin Concert in Capital | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/aided-4-soldiers-delayed-in-france-us-citizen-back-on-clipper-tells.html | AIDED 4 SOLDIERS, DELAYED IN FRANCE; U.S. Citizen, Back on Clipper, Tells How He Was Questioned Ten Hours, Then Freed RATIONING THERE SEVERE Owner of Machine Tool Supply Concern Says Nazis Took Over His Business | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/two-players-cast-for-lets-face-it-eve-arden-and-benny-baker-receive.html | TWO PLAYERS CAST FOR 'LET'S FACE IT'; Eve Arden and Benny Baker Receive Roles in Musical Headed for Imperial ROBERT SINCLAIR TO DIRECT Will Begin Rehearsals of'Mr. Wookey' on July 28 -- Two Summer Bills Canceled | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/miss-rosenquest-gains-third-round-paces-advance-of-stars-in-girls.html | MISS ROSENQUEST GAINS THIRD ROUND; Paces Advance of Stars in Girls' Tennis Tourney at Amackassin Club | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/camping-out-on-a-manhattan-rooftop.html | CAMPING OUT ON A MANHATTAN ROOFTOP | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/heads-rabbinical-council-lookstein-of-yeshiva-college-elected-as.html | HEADS RABBINICAL COUNCIL; Lookstein of Yeshiva College Elected as Conference Ends | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/bears-top-wings-51-then-bow-21-in-13th-vandenberg-victor-in.html | BEARS TOP WINGS, 5-1, THEN BOW, 2-1, IN 13TH; Vandenberg Victor in Nightcap -- Borowy Takes First | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/falling-wall-kills-girl-3.html | Falling Wall Kills Girl, 3 | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/us-gets-roger-kahn-plane.html | U.S. Gets Roger Kahn Plane | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/trylon-helps-to-arm-army.html | Trylon Helps to Arm Army | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mayor-sees-gains-for-city-in-seaway-he-tells-house-hearing-general.html | MAYOR SEES GAINS FOR CITY IN SEAWAY; He Tells House Hearing General Trade Increase Would Offset Traffic Loss at First HITS POWER OPPOSITION It 'Influences' Others, Witness Asserts -- He Omits Defense Argument in Testimony | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/boys-wear-trade-warned-of-shifts-opacs-official-urges-meeting-to-be.html | BOYS' WEAR TRADE WARNED OF SHIFTS; OPAC'S Official Urges Meeting to Be Prepared to Adopt Substitute Materials CUT IN MODELS EXPECTED Howard Sees Need for New Promotion Outlook -- Loss of Personnel Cited | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/fb-odlums-to-entertain-will-have-the-grafe-carlisles-as-weekend.html | F.B. ODLUMS TO ENTERTAIN; Will Have the Grafe Carlisles as Week-End Guests in Montauk | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/marion-enid-jackson-wed-in-cadet-chapel-becomes-bride-of-lieut.html | MARION ENID JACKSON WED IN CADET CHAPEL; Becomes Bride of Lieut. Walter E. Mother in West Point | True | I Special to THE NEW TORE TIMES. | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/sir-oien-lloyd-87-exbritish-officer-retired-major-generalfwho.html | SIR OLEN LLOYD, EX-BRITISH OFFICER; Retired Major General Who Served in Military Service in Zulu, Transvaal Wars, Dies WORLD CONFLICT VETERAN Ai'ed to Commissions Setting Boundaries in China, Siam-u i Was Big-Came Hunter | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/shifts-made-in-opm-labor-group-to-speed-up-defense-production.html | Shifts Made in OPM Labor Group To Speed Up Defense Production; Reorganization, Affecting Training, Placement and Transfer of Workers, Will Give Unions More Power in Policy Framing | True | By W.h. Lawrencespecial To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/italian.html | Italian | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/2-girls-drowned-2-others-are-rescued-after-rowboat-capsizes-in.html | 2 Girls Drowned, 2 Others Are Rescued After Rowboat Capsizes in Lower Bay | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/utility-rates-reduced.html | Utility Rates Reduced | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/75-of-590527-shares-ofutility-stock-sold-by-syndicate-on-first.html | 75% of 590,527 Shares of Utility Stock Sold by Syndicate on First Offering Day | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/may-waive-price-top-on-special-leathers-hender-son-says-hide.html | MAY WAIVE PRICE TOP ON SPECIAL LEATHERS; Hender son Says Hide Schedule Could Omit 'Choice' Tanners | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/french-negotiate-say-they-cannot-send-reinforcements-to-the-unequal.html | FRENCH NEGOTIATE; Say They Cannot Send Reinforcements to the 'Unequal' Combat. U.S. AIDE IS INTERMEDIARY British Commander Calls on Dentz to Declare Beirut Open Town — Attack Is Implied | True | By Lansing Warrenwireless To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/russian.html | Russian | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/both-sides-rest-case-in-maxwell-murder-counsel-for-man-who-fired.html | BOTH SIDES REST CASE IN MAXWELL MURDER; Counsel for Man Who Fired Asks Mercy for Defendant | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/gadgeteers-here-and-anything-goes-inventors-exhibit-is-dedicated-to.html | GADGETEERS HERE AND ANYTHING GOES; Inventors' Exhibit Is Dedicated to the Proposition That Rube Goldberg Is Right MOUSE-OPERATED LIGHTER It Is in With the Collapsible Skies, the Transparent Boat and Watch That Tickles | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/westchester-site-urged-for-airport-army-approves-tract-in-north.html | WESTCHESTER SITE URGED FOR AIRPORT; Army Approves Tract in North Purchase and Supervisors Will Act on It Today TAYLOR TO FIGHT MOVE Carretta, However, Indicates Special Committee Will Back Plan for County | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/reductions-granted-on-tax-valuations-da-schulte-inc-and-emigrant.html | REDUCTIONS GRANTED ON TAX VALUATIONS; D.A. Schulte, Inc., and Emigrant Bank Get Lower Levies | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/new-corporations-lag-7812-chartered-in-six-months-against-8934-a.html | NEW CORPORATIONS LAG; 7,812 Chartered in Six Months, Against 8,934 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/leon-henderson-quits-sec-job-to-give-his-full-time-to-price.html | Leon Henderson Quits SEC Job to Give His Full Time to Price Administration | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/island-likened-to-british-port.html | Island Likened to British Port | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/jesserun-outpoints-britton.html | Jesserun Outpoints Britton | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/warned-on-whenissued-trades-at-t-files-data-on-its-debentures.html | Warned on "When-Issued" Trades; A.T. & T. FILES DATA ON ITS DEBENTURES | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/red-army-deeds-listed.html | Red Army Deeds Listed | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/holds-irish-liable-to-draft.html | Holds Irish Liable to Draft | True | Special Cable to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/destroyer-output-100-a-year-in-1943-admiral-robinson-tells-senate.html | Destroyer Output 100 a Year in 1943, Admiral Robinson Tells Senate Group | True | By the United Press. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/irving-g-richey.html | IRVING G. RICHEY | True | Special to THE NEW YORK TISIES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/miss-le-hand-improved.html | Miss Le Hand Improved | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/stocks-active-in-amsterdam.html | Stocks Active in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/signoba-itjigi-barzini.html | SIGNOBA I/TJIGI BARZINI | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/will-ask-congress-for-funds-this-week-roosevelt-is-seeking-more-for.html | WILL ASK CONGRESS FOR FUNDS THIS WEEK; Roosevelt Is Seeking More for Defense and Aid Programs | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/appointed-transfer-agent.html | Appointed Transfer Agent | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/behind-the-fronts.html | BEHIND THE FRONTS | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/poor-form-says-dirksen.html | "Poor Form," Says Dirksen | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/toczylowski-will-play-boston-college-back-to-be-in-easts-allstar.html | TOCZYLOWSKI WILL PLAY; Boston College Back to Be in East's All-Star Line-Up | True | | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ickes-again-asks-east-to-save-oil-requests-governors-of-sixteen.html | KEEPS UP DEMAND TO SAVE OIL; Requests Governors of Sixteen States to Load a Voluntary Reduction of 20 Per Cent CITES WASHINGTON RULES Program Suggested for Capital Sets Up Measures to Save Fuel in Operating Autos | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/british-materials-on-way-to-russia-ministry-announces-supplies-in.html | BRITISH MATERIALS ON WAY TO RUSSIA; Ministry Announces Supplies in Large Quantities Will Be Sent to Aid Troops BUT SOVIET IS NOT AN ALLY, Lords and Commons Debate Whether the 'Internationale' Should Be on Radio | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/terry-picks-the-dodgers-bases-his-pennant-prediction-on-trio-of.html | TERRY PICKS THE DODGERS; Bases His Pennant Prediction on Trio of Mound Aces | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/sir-william-willcox-an-expert-on-poisons-pathological-advisei-to.html | SIR WILLIAM WILLCOX, AN EXPERT ON POISONS; Pathological Advisei to British Home Office Since 1919 | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/wright-transfers-assembling.html | Wright Transfers Assembling | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/six-towns-claimed-by-finns-and-nazis-russian-border-penetrated.html | SIX TOWNS CLAIMED BY FINNS AND NAZIS; Russian Border Penetrated -- Helsinki Suffers From Soviet Bombing Attack SIX TOWNS CLAIMED BY FINNS AND NAZIS | True | By Svend Carstensenby Telephone To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/rites-for-sam-scribnerj-service-in-little-church-around-the-corner.html | RITES FOR SAM SCRIBNERJ; Service in Little Church Around the Corner Tomorrow | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/roosevelt-sends-message.html | Roosevelt Sends Message | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/defense-aid-by-rfc-is-nearly-3-billion-rubber-cost-190000000-metal.html | DEFENSE AID BY RFC IS NEARLY 3 BILLION; Rubber Cost $190,000,000, Metal Stock $623,000,000, Others $110,000,000 $1,752,000,000 TO PLANTS Jones Says Latin-American States Were Repaying Their Loans on Schedule | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/gain-near-murmansk-listed.html | Gain Near Murmansk Listed | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/lelandjamieson-37-aviator-and-writer-eastern-air-lines-pilot-author.html | LELANDJAMIESON, 37; AVIATOR AND WRITER; Eastern Air Lines Pilot Author of Magazine Stories | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/russians-bolster-their-center-line-2000000-to-3000000-men-being.html | RUSSIANS BOLSTER THEIR CENTER LINE; 2,000,000 to 3,000,000 Men Being Rushed Into the Fight, According to British STRAIN ON NAZIS IS NOTED Unless Break-Through Comes Soon, Their Drive May Bog Down, Strategist Says | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/presented-to-ecuador.html | Presented to Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/bernard-g-koether.html | BERNARD G. KOETHER | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/gliders-up-6-hours-in-soaring-contest-one-flies-182-miles-from.html | GLIDERS UP 6 HOURS IN SOARING CONTEST; One Flies 182 Miles, From Elmira to Staten Island | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/shanghai-yuan-steadies-currency-at-531-cents-following-period-of.html | SHANGHAI YUAN STEADIES; Currency at 5.31 Cents Following Period of Decline | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/vargo-end-joins-yankees-platte-and-tuckey-also-signed-by-new-york.html | VARGO, END, JOINS YANKEES; Platte and Tuckey Also Signed by New York Football Club | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/pirelli-shares-suspended.html | Pirelli Shares Suspended | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/seeks-to-publicize-latin-undesirables-merchants-group-wants-us-to.html | SEEKS TO PUBLICIZE LATIN 'UNDESIRABLES'; Merchants Group Wants U.S. to Circulate the List | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/british-will-keep-forces-in-iceland-churchill-says-they-will-work.html | BRITISH WILL KEEP FORCES IN ICELAND; Churchill Says They Will Work With U.S. Units There -- Sees Two Navies Cooperating BRITISH WILL KEEP FORCES IN ICELAND | True | By James MacDonaldspecial Cable To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/miss-susanne-taylor-fiancee.html | Miss Susanne Taylor Fiancee | True | Special to Txx NETT YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/donovan-will-take-information-post-colonel-will-soon-be-named.html | DONOVAN WILL TAKE INFORMATION POST; Colonel 'Will Soon Be Named Coordinator of Intelligence for the Government WIDER SERVICE POSSIBLE But Meanwhile He Will Direct Assembling of Data From Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/i-barbara-myers-engaged-boonton-girl-will-be-married-to-harry-peale.html | I BARBARA MYERS ENGAGED; Boonton Girl Will Be Married to Harry Peale Haldt Jr. | True | Special to THE NEW YORK TIMES, | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/italy-lists-war-losses-casualties-for-13-months-put-at-255361-men.html | ITALY LISTS WAR LOSSES; Casualties for 13 Months Put at 255,361 Men | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/benson-ford-weds-edith-mnaughton-grandson-of-the-henry-fords.html | BENSON FORD WEDS EDITH M'NAUGHTON; Grandson of the Henry Fords Marries Crosse Pointe Girl in Chapel Ceremony SHE WEARS MASteuISETTE Marguerite Bodell Honor Maid -°-objeeption Held at Home oi°°fe Bride's Parents | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/new-kitchen-course-opens.html | New Kitchen Course Opens | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/antistrike-bill-draws-house-fire-mrs-norton-calls-may-measure-labor.html | ANTI-STRIKE BILL DRAWS HOUSE FIRE; Mrs. Norton Calls May Measure 'Labor Baiting' -- Baldwin Links Unrest to Profits DRAFT TERMS DEBATED Rayburn Says He Will Seek an Amendment Today to Let Trainees Decide on Stay | True | By Henry N. Dorrisspecial To the New York Times. | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/the-lawnmowers-song.html | THE LAWNMOWER'S SONG | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/valuation-of-bonds-rises-average-price-9480-on-june-30-up-58-cents.html | VALUATION OF BONDS RISES; Average Price 94.80 on June 30, Up 58 Cents in Month | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/rw-brown-heads-the-lehigh-valley-post-goes-to-vice-president-of.html | R.W. BROWN HEADS THE LEHIGH VALLEY; Post Goes to Vice President of Reading Company and Jersey Central Road | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/manamaid-takes-4th-race-in-row-beats-boy-angler-easily-in-suffolk.html | MANAMAID TAKES 4TH RACE IN ROW; Beats Boy Angler Easily in Suffolk Downs Feature and Returns $5.20 | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/7500-hear-paul-robeson-sings-two-new-works-at-record-robin-hood.html | 7,500 HEAR PAUL ROBESON; Sings Two New Works at Record Robin Hood Dell Concert | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/nazi-agent-in-shanghai-former-operator-in-americas-may-be-envoy-to.html | NAZI AGENT IN SHANGHAI; Former Operator in Americas May Be Envoy to Wang | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/a-traveling-jurist-judge-hulbert-to-go-to-hancock-ny-in-railroad.html | A TRAVELING JURIST; Judge Hulbert to Go to Hancock, N.Y., in Railroad Case | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/deterling-joins-cheney-bros.html | Deterling Joins Cheney Bros. | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/unions-row-army-wiring-halts.html | Unions Row, Army Wiring Halts | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/asks-substitutes-in-place-of-tin-report-to-opm-says-consumption-of.html | ASKS SUBSTITUTES IN PLACE OF TIN; Report to OPM Says Consumption of Metal Could Be Cut Three-Quarters BOLIVIA COULD SEND REST Silver Is Suggested as a Replacement in Solder at About the Same Cost | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/constanta-badly-damaged.html | Constanta Badly Damaged | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/wheat-in-chicago-has-weak-session-trend-is-down-from-the-opening.html | WHEAT IN CHICAGO HAS WEAK SESSION; Trend Is Down From the Opening, With Close at Losses of 1 1/4 to 1 5/8 Cents LIQUIDATION IN SOY BEANS This Affects the Other Grains -- Heavy Overflow at Kansas City Elevators | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/art-display-at-cooper-union.html | Art Display at Cooper Union | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/divorces-robert-p-gibb-former-molly-flagg-is-freed-from-broker-in.html | DIVORCES ROBERT P. GIBB; Former Molly Flagg Is Freed From Broker in Reno | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/solomon-mullens-make-court-pleas-justice-cohalan-hears-request-for.html | SOLOMON, MULLENS MAKE COURT PLEAS; Justice Cohalan Hears Request for Reasonable Doubt Writs | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/back-to-the-middle-ages.html | BACK TO THE MIDDLE AGES | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/freighter-leaves-ways-tomorrow-santa-rita-of-grace-line-will-be.html | FREIGHTER LEAVES WAYS TOMORROW; Santa Rita of Grace Line Will Be Named by Dorita Kirby, Daughter of Official CEREMONY AT KEARNY, N.J. Vessel Will Carry Strategic Materials Between South America and This Port | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ancient-persians-wore-pants.html | Ancient Persians Wore Pants | True | KATHERINE LA SALLE BACON. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/sales-by-allied-kid-co.html | Sales by Allied Kid Co. | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/unilever-manager-named.html | Unilever Manager Named | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/fashion-show-saturday-young-women-will-be-manikins-at-east-hampton.html | FASHION SHOW SATURDAY; Young Women Will Be Manikins at East Hampton Jubilee Fete | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/47111000-to-sugar-men-largest-of-110244-producers-in-control-plan.html | $47,111,000 TO SUGAR MEN; Largest of 110,244 Producers in Control Plan Gets $614,643 | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/wife-of-nazi-consular-aide-here-seized-in-13475-gem-theft-from.html | Wife of Nazi Consular Aide Here Seized In $13,475 Gem Theft From Nassau Woman | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/stockholders-of-st-regis-paper-to-vote-on-devaluation-of-assets.html | Stockholders of St. Regis Paper To Vote on Devaluation of Assets; Meeting in Watertown, N.Y., to Be on July 31 -- Roy K. Ferguson, President, Gives Data on Securities Affected | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/free-french-announcement.html | Free French Announcement | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/george-w-jones.html | GEORGE W. JONES | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/again-heads-dress-body-henry-silver-elected-to-post-for-fourth-time.html | AGAIN HEADS DRESS BODY; Henry Silver Elected to Post for Fourth Time | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/stainless-steel-cars-construction-to-be-started-for-ny-central.html | STAINLESS STEEL CARS; Construction to Be Started for N.Y. Central Monday | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/coffee-exporters-await-views-here-brazilian-interests-turn-eyes-on.html | COFFEE EXPORTERS AWAIT VIEWS HERE; Brazilian Interests Turn Eyes on New York as Quotas and Values Are Set TRADERS WITH U.S. ARE HIT Their Pro-Rata Shipments Are Reduced Under the Revised Schedule | True | Special Cable to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/tanker-takes-extra-oil-load.html | Tanker Takes Extra Oil Load | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/culloton-to-get-state-auto-post.html | Culloton to Get State Auto Post | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/financing-program-filed-by-the-at-t-final-step-preceding-issue-of.html | FINANCING PROGRAM FILED BY THE A.T.&T.; Final Step Preceding Issue of $234,000,000 Debentures Is Taken With SEC DIRECTORS VOTE EMISSION Marketing Subject to Agency's Approval -- 'When-Issued' Trades Forbidden | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/twa-will-increase-service.html | TWA Will Increase Service | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/son-born-to-philip-h-bradys.html | Son Born to Philip H. Bradys | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/-raid-is-repulsed-by-fort-hancock-troops-but-enemy-traitors-do.html | ' Raid' Is Repulsed by Fort Hancock Troops, But 'Enemy,' 'Traitors' Do Serious Damage | | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/long-island-club-has-bridge-series-southampton-group-holds-its.html | LONG ISLAND CLUB HAS BRIDGE SERIES; Southampton Group Holds Its First Meeting of Season -- Dinner Given Earlier LYTLS HULLS EXPECTED Will Be Among House Guests of Walter Hovings -- Mrs. James Terry Hostess | | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/newfoundland-governor-to-stay.html | Newfoundland Governor to Stay | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ser-edward-tkotjp.html | SER EDWARD TKOTJP | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/berlin-market-narrows.html | Berlin Market Narrows | | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/us-demands-italy-speed-exit-visas-embassy-urges-permission-to.html | U.S. DEMANDS ITALY SPEED EXIT VISAS; Embassy Urges Permission to Depart Be Given as Is Done for Italians Here 100 AMERICANS INVOLVED They Have Been Waiting Since June 24 for Right to Leave -- One Taken From Plane | True | By Telephone To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/house-in-scarsdale-bought.html | House in Scarsdale Bought | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/amark-conquers-mkee-at-tennis-wins-36-75-75-in-gaining-ocean-city.html | AMARK CONQUERS MKEE AT TENNIS; Wins, 3-6, 7-5, 7-5, in Gaining Ocean City Quarter-Finals -- Fishbach Defeats Paul | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mrs-winant-hails-the-spirit-of-wales-presents-ambulances-donated-by.html | MRS. WINANT HAILS THE SPIRIT OF WALES; Presents Ambulances Donated by Welsh Group in New York | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/short-interest-up-in-trading-in-june-stock-exchange-reports-total.html | SHORT INTEREST UP IN TRADING IN JUNE; Stock Exchange Reports Total of 478,859 Shares at End of the Month POSITIONS IN 407 ISSUES Curb Market Also Shows an Increase, With Aggregate of 11,727 Shares | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/us-role-limited.html | U.S. Role Limited | | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/margaret-bradley-engaged-to-marry-_u__uu_u-i-vcrssar-alumna.html | MARGARET BRADLEY ENGAGED TO MARRY _u_^^__uu_u. i; Vcrssar Alumna Fiancee of Gay Maynard Jr., Medical Student | | Special to THE NEW YORK TIMES. I | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/german-planes-raid-airport-at-matruh-report-hits-on-troops-at-base.html | GERMAN PLANES RAID AIRPORT AT MATRUH; Report Hits on Troops at Base in Egypt -- Malta Attacked | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/deficit-of716146-revealed-at-vermont-report-to-governor-shows.html | DEFICIT OF $716,146 REVEALED AT VERMONT; Report to Governor Shows University Loss | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/fined-as-fire-brick-trust-five-companies-7-officers-and-trade-unit.html | FINED AS FIRE BRICK TRUST; Five Companies, 7 Officers and Trade Unit Plead No Defense | | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/isaac-simmons.html | ISAAC SIMMONS | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/guggenheim-honored-by-goldman-concert-22000-present-at-the-memorial.html | GUGGENHEIM HONORED BY GOLDMAN CONCERT; 22,000 Present at the Memorial Program for Philanthropist | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/food-index-at-new-peak-up-3-cents-to-309-highest-level-in-more-than.html | FOOD INDEX AT NEW PEAK; Up 3 Cents to $3.09, Highest Level in More Than 11 Years | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/looking-back-at-the-stars.html | Looking Back at the Stars | True | Reg. U.S. Pat. Off.By John Kieran | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/chandler-to-pitch-for-yanks-tonight-gatehouse-likely-to-be-rival-as.html | CHANDLER TO PITCH FOR YANKS TONIGHT; Gatehouse Likely to Be Rival as Bombers Engage Browns at 50 Western Ave Park DIMAGGIO TO SEEK NO. 49 Errors in Outfield and Mound Choices in All-Star Contest Charged to McKechnie | | By John Drebingerspecial To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/new-salon-opens-in-air-of-splendor-coty-spectacle-in-sunken-plaza.html | NEW SALON OPENS IN AIR OF SPLENDOR; Coty Spectacle in Sunken Plaza of Rockefeller City Dazzles 5th Avenue Strollers INTERIOR A JEWEL BOX Porcelain Blue and Paler Shade Predominate in the Color Scheme of Building | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/child-to-wolcott-andrewses.html | Child to Wolcott Andrewses | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/confer-on-hog-products-us-canada-and-britain-seek-to-control-prices.html | CONFER ON HOG PRODUCTS; U.S., Canada and Britain Seek to Control Prices on War Supplies | | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/sets-up-aviation-unit-firestone-organizes-subsidiary-headed-by-lk.html | SETS UP AVIATION UNIT; Firestone Organizes Subsidiary Headed by L.K. Firestone | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/june-iron-output-below-other-months-average-daily-production.html | JUNE IRON OUTPUT BELOW OTHER MONTHS; Average Daily Production, However, Exceeded Only in March | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/presidents-mother-and-wife-escape-crash.html | PRESIDENT'S MOTHER AND WIFE ESCAPE CRASH | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/axis-planes-scout.html | Axis Planes Scout | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/portugal-bolsters-azores-anew.html | Portugal Bolsters Azores Anew | True | | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/draft-boards-assigning-serials-to-registrants.html | Draft Boards Assigning Serials to Registrants | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/use-of-the-navy-advocated-clearing-seas-of-nazi-menace-viewed-as.html | Use of the Navy Advocated; Clearing Seas of Nazi Menace Viewed as Important to Our Welfare | True | JAMES W. RYAN, | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/joseph-kurtz.html | JOSEPH KURTZ | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/what-next-for-japan.html | WHAT NEXT FOR JAPAN? | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/sheriff-sees-ways-to-save-auto-fuel-fitzgerald-of-queens-urges.html | SHERIFF SEES WAYS TO SAVE AUTO FUEL; Fitzgerald of Queens Urges Better Traffic Light Control to Reduce Stops | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/orders-assets-distributed.html | Orders Assets Distributed | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/twin-sons-to-eugene-somkins.html | Twin Sons to Eugene Somkins | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/elizabeth-coles-fiancee-former-student-at-vassar-to-be-bride-of.html | ELIZABETH COLES FIANCEE; Former Student at Vassar to Be Bride of Harry F. Langhorne | True | Special to THE NEW TORE TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/phils-prevail-150-in-game-at-fort-dix-amass-18-blows-in-exhibition.html | PHILS PREVAIL, 15-0, IN GAME AT FORT DIX; Amass 18 Blows in Exhibition Against 44th Division | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mauriello-stops-mamakos-in-ninth-bronx-fighter-prevails-when.html | MAURIELLO STOPS MAMAKOS IN NINTH; Bronx Fighter Prevails When Referee Halts Action in Ebbets Field Ring 10,000 WITNESS CONTEST Bouts Mark Debut of Meehan as a Promoter -- Ruffin Victor Over Kogon | True | By Joseph C. Nichols | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/king-has-fewer-smokes-during-british-shortage.html | King Has Fewer Smokes During British Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/heads-eastern-oil-royalty-men.html | Heads Eastern Oil Royalty Men | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/dies-10-minutes-after-brother.html | Dies 10 Minutes After Brother | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/space-is-acquired-for-new-magazine-former-paris-publisher-leases.html | SPACE IS ACQUIRED FOR NEW MAGAZINE; Former Paris Publisher Leases Floor at 216-218 William St. | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/the-stab-of-intolerance.html | THE STAB OF INTOLERANCE | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/hope-for-a-peaceful-europe-count-sforza-believes-it-can-come-only.html | Hope for a Peaceful Europe; Count Sforza Believes It Can Come Only Through Common Effort | True | SFORZA. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/exhibits-aid-recruiting-army-provides-displays-of-old-arms-and.html | EXHIBITS AID RECRUITING; Army Provides Displays of Old Arms and Uniforms | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/keynes-likes-tax-plan-british-economist-says-he-will-suggest.html | KEYNES LIKES TAX PLAN; British Economist Says He Will Suggest Prepayment at Home | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mgr-john-f-ryan-pastor-of-jersey-city-church-for-52-years-dies-in.html | MGR. JOHN F. RYAN, Pastor of Jersey City Church for 52 Years Dies in Rectory at 78 | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/red-bank-gets-cup-races-power-boat-event-to-be-held-on-aug-16-and.html | RED BANK GETS CUP RACES; Power Boat Event to Be Held on Aug. 16 and 17 | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mrs-charles-b-gttdebrod.html | MRS. CHARLES B. GTTDEBROD | True | Special to THE NEW YORK Trsres. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/importer-leases-park-avenue-flat-cartoonist-movie-actress-and.html | IMPORTER LEASES PARK AVENUE FLAT; Cartoonist, Movie Actress and Physician Also Figure in Manhattan Rentals EAST SIDE IN THE LEAD But Riverside Drive and MacDougall Alley Are Still Luring Tenants | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/cleveland-places-loan-of-4000000-first-national-bank-of-chicago.html | CLEVELAND PLACES LOAN OF $4,000,000; First National Bank of Chicago Heads Syndicate Winning 1 3/4s at 100.1357 ISSUE BY WEST VIRGINIA $1,000,000 for Highways Goes as 4s and 1 1/4s -- Other Financing by Municipalities | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/will-make-shell-casings.html | Will Make Shell Casings | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ultimatum-given-beirut-defenders-british-general-demands-that.html | ULTIMATUM GIVEN BEIRUT DEFENDERS; British General Demands That Capital of Lebanon Be Declared Open City ATTACK POUNDS AT GATES Radio in Jerusalem Carries Warning of Responsibility for Civilian Lives | True | By Telephone To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/finnish.html | Finnish | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/candidate-for-congress-resigns-from-sec-staff.html | Candidate for Congress Resigns From SEC Staff | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/butter-and-eggs-decline-new-lows-for-the-season-are-set-for-some.html | BUTTER AND EGGS DECLINE; New Lows for the Season Are Set for Some Futures | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/royals-trip-jersey-city-take-63-decision-with-head-recording.html | ROYALS TRIP JERSEY CITY; Take 6-3 Decision, With Head Recording Eleventh Victory | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/subpoenas-again-refused.html | Subpoenas Again Refused | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/sing-sing-keeper-to-retire.html | Sing Sing Keeper to Retire | True | Special to THE NEW YORK TIMES. | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mcneill-wins-5set-match-tops-russ-hart-in-western-tennis-mcneill.html | McNEILL WINS 5-SET MATCH; Tops Russ, Hart in Western Tennis - McNeill Wins With | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/knights-of-columbus-elects.html | Knights of Columbus Elects | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/changes-in-eries-staff.html | Changes in Erie's Staff | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/wars-end-in-syria.html | WAR'S END IN SYRIA | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/students-linked-braunlich-to-reds-wrote-verses-in-paper-that-he.html | STUDENTS LINKED BRAUNLICH TO REDS; Wrote Verses in Paper That He Found 'Leftist Propaganda' in Shakespeare's Work BOARD RESERVES DECISION Suspended English Tutor at City College Denies He Was Ever a Communist | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/sister-catherine-charity-group-member-once-of-north-bergen-dies-in.html | SISTER CATHERINE; Charity Group Member, Once of North Bergen, Dies in China | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/stadium-dance-programs-ballet-russe-de-monte-carlo-to-appear-three.html | STADIUM DANCE PROGRAMS; Ballet Russe De Monte Carlo to Appear Three Nights Next Week | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/dr-poling-offers-world-peace-plan-he-urges-christian-endeavor.html | DR. POLING OFFERS WORLD PEACE PLAN; He Urges Christian Endeavor Society to Campaign for 7-Point Program WANTS U.S. TO TAKE LEAD Proposes an International Group to Police World -- President Gets Backing | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/government-lists-gains.html | Government Lists Gains | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/drive-reported-broken.html | Drive Reported Broken | True | By Telephone To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/garment-box-rise-is-held-justified-baying-group-official-reports.html | GARMENT BOX RISE IS HELD JUSTIFIED; Baying Group Official Reports Sales Below List Prices | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/rev-c-d-breslev.html | REV. C. D. BRESLEV | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/joe-louis-answers-wife-he-denies-cruelty-says-statement-on-income.html | JOE LOUIS ANSWERS WIFE; He Denies Cruelty, Says Statement on Income Is Untrue | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mrs-ernst-d-richard.html | MRS. ERNST D. RICHARD | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/leningrad-defenses-firm.html | Leningrad Defenses Firm | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/message-on-capture.html | Message on Capture | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/two-new-nazi-pushes.html | Two New Nazi Pushes | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/axis-consuls-to-go-on-navy-transport-west-point-former-luxury-liner.html | AXIS CONSULS TO GO ON NAVY TRANSPORT; West Point, Former Luxury Liner America, to Sail From Here on Tuesday 400 OR 500 TO BE ABOARD U.S. Officials to Be Brought Back -- Service Men Will Operate the Vessel | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/nazis-list-targets.html | Nazis List Targets | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/acl-held-not-a-carrier.html | A.C.L. Held Not a 'Carrier' | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/kern-denounces-council-attorney-attacks-ellis-after-assertion-he.html | KERN DENOUNCES COUNCIL ATTORNEY; Attacks Ellis After Assertion He Had Not Served in Labor Party Group Is Questioned HIS EVIDENCE IS DISPUTED Civil Service Head Charges 'Shoddy Effort' to Revive Something Ended | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/18-in-44th-to-train-for-commissions-men-will-be-sent-to-officers.html | 18 IN 44TH TO TRAIN FOR COMMISSIONS; Men Will Be Sent to Officers' Schools at Forts Benning and Sill for 3 Months CHAPEL TO BE STARTED Ground Breaking Ceremony to Be Held Today for One of the 12 at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/business-world.html | Business World | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/nazis-ease-raids-on-britain-again-bombers-fly-over-in-small-numbers.html | NAZIS EASE RAIDS ON BRITAIN AGAIN; Bombers Fly Over in Small Numbers After Two Nights of Heavier Assaults DEFENDERS SHOOT DOWN 4 Nazis Shell Convoy in Channel -- Berlin Reports Attacks on Birmingham and Plymouth | True | Special Cable to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/five-night-games-on-baseball-card-three-nocturnal-tests-in-the.html | FIVE NIGHT GAMES ON BASEBALL CARD; Three Nocturnal Tests in the American League -- Two Are Listed for National GIANTS TO OPPOSE CARDS Will Play Under Polo Grounds Lights -- Dodgers Meet Reds In Afternoon Encounter | True | By James P. Dawson | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/house-on-west-side-is-taken-by-investor-louis-schlechter-pays-cash.html | HOUSE ON WEST SIDE IS TAKEN BY INVESTOR; Louis Schlechter Pays Cash for Riverside Drive Place | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/sugar-quota-68-filled-imports-in-first-6-months-assure-supply.html | SUGAR QUOTA 68% FILLED; Imports in First 6 Months Assure Supply Despite Ship Shortage | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/russian-says-nazis-used-10000-tanks-vice-commissar-reveals-first.html | RUSSIAN SAYS NAZIS USED 10,000 TANKS; Vice Commissar Reveals First Attack Caught Reds Unawares but Prepared SEES VICTORY FAR AHEAD Asserts France Fell Because She Was Betrayed -- Moscow Makes Ready for Raids | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/opm-grants-priority-to-brazil-steel-mill-250-to-300-concerns-here.html | OPM GRANTS PRIORITY TO BRAZIL STEEL MILL; 250 to 300 Concerns Here Will Aid in Building New Plant | True | | C1B 504304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/...to-managers-of-crosley-distributors.html | To Managers Of Crosley Distributors | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/urges-bid-for-war-declaration.html | Urges Bid for War Declaration | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/vichy-notifies-britons-gives-them-choice-of-areas-in-which-they-may.html | VICHY NOTIFIES BRITONS; Gives Them Choice of Areas in Which They May Reside | True | Wireless to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/goossens-concludes-stadium-conducting-london-symphony-by-williams.html | GOOSSENS CONCLUDES STADIUM CONDUCTING; ' London Symphony' by Williams and the 'Eroica' on Program | True | R.P. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/marines-again-enter-pennsylvania-plant-despite-strike-they-remove.html | MARINES AGAIN ENTER PENNSYLVANIA PLANT; Despite Strike, They Remove Asbestos Boards Needed by Navy | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/mrs-joseph-heffron.html | Mrs. JOSEPH HEFFRON | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/al-davis-is-improving.html | Al Davis Is Improving | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/danish-newsboys-jeer-nazicensored-press.html | Danish Newsboys Jeer Nazi-Censored Press | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/wall-home-first-with-codd-racer-gino-rex-outfinishes-favored.html | WALL HOME FIRST WITH CODD RACER; Gino Rex Outfinishes Favored Corydon and Pays $8.60 -- Kasidah Runs Third 6TH IN ROW FOR MARRIAGE Mrs. Jacobs's Star Continues Streak -- All Seven Choices Are Beaten at Empire | True | By Bryan Field | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/parking-lot-sold-on-the-east-side-cash-deal-for-land-assessed-at.html | PARKING LOT SOLD ON THE EAST SIDE; Cash Deal for Land Assessed at $250,000 Marks Return of Louis W. Abrons APARTMENT CONSIDERED Other Manhattan Transactions Range From 33d to 130th Streets | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/reelected-by-catholic-women.html | Re-elected by Catholic Women | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/banks-takes-auto-feature.html | Banks Takes Auto Feature | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/william-pierce-watson-j-mayor-of-phillipsburg-n-j-had-been-a-silk.html | WILLIAM PIERCE WATSON; j Mayor of Phillipsburg, N. J., Had ' Been a Silk Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/argentine-groups-clash-on-gala-day-supporters-of-democracy-take.html | ARGENTINE GROUPS CLASH ON GALA DAY; Supporters of Democracy Take Exception to Fascists -- Army Units in Parade | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/summer-coal-buying-urged-as-defense-aid-consumers-counsel-wants.html | SUMMER COAL BUYING URGED AS DEFENSE AID; Consumers Counsel Wants Load Lightened for Railroads | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/defense-transport-duty-of-new-group-committee-here-to-handle.html | DEFENSE TRANSPORT DUTY OF NEW GROUP; Committee Here to Handle Traffic on Regional Basis | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/dr-tesla-85-years-old-today.html | Dr. Tesla 85 Years Old Today | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/traitor-hanged-in-britain.html | Traitor Hanged in Britain | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/aim-to-take-leningrad.html | Aim to Take Leningrad | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/power-output-lower-because-of-holiday-weeks-total-is-183-ahead-o.html | Power Output Lower Because of Holiday; Week's Total Is 18.3% Ahead of Year Ago | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/urges-frequent-jail-inspection.html | Urges Frequent Jail Inspection | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/calls-nazi-defeat-vital-to-all-trade-postwar-economics-requires-we.html | CALLS NAZI DEFEAT VITAL TO ALL TRADE; Post-War Economics Requires We 'Liquidate Imperialism,' Bonn Tells Educators LOOKS TO LATIN AMERICA It Is Best Field for Expansion, Says Londoner at Ann Arbor - - Davila Sees New Era | True | By W.a. MacDonaldspecial To the New York Times. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/churchill-assails-talk-by-wheeler-premier-says-in-personal-word-to.html | CHURCHILL ASSAILS TALK BY WHEELER; Premier Says in Personal Word to Roosevelt His Statement Threatened British Lives SENATOR WOULD REPEAT IT Isolationist Also Challenges President to Go to Congress for Declaration of War | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/eden-scores-wodehouse-tells-commons-author-lends-services-to-nazi.html | EDEN SCORES WODEHOUSE; Tells Commons Author Lends Services to Nazi Propaganda | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/cotton-irregular-with-small-gains-strong-opening-and-climb-in-the.html | COTTON IRREGULAR, WITH SMALL GAINS; Strong Opening and Climb in the Forenoon Are Erased by Late Liquidation CLOSE IS 7 TO 10 POINTS UP Stiffening Appears in Last 15 Minutes -- Trade and Mill Support Felt | True | | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/move-against-hitler-urged.html | Move Against Hitler Urged | True | FRANKLIN WILSON. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/dr-harvey-a-surface-professor-of-nature-study-at-susquehanna-once-a.html | DR. HARVEY A. SURFACE; Professor of Nature Study at Susquehanna Once at Cornell | True | Special to THE NEW YORK TIMES. | C1B 504304 |
| 1941-07-10 | 1941-07-10 | https://www.nytimes.com/1941/07/10/archives/iowan-heads-committee-veenker-is-named-chairman-of-football-safety.html | IOWAN HEADS COMMITTEE; Veenker Is Named Chairman of Football Safety Group | True | | C1B 504304 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/4005871-earned-by-rayonier-inc-demand-for-concerns-pulps-brings-new.html | $4,005,871 EARNED BY RAYONIER, INC.; Demand for Concern's Pulps Brings New High Record Profit for Year | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/gay-hat-fashions-for-fall-on-show-styles-for-sophisticates-chock.html | GAY HAT FASHIONS FOR FALL ON SHOW; Styles for Sophisticates, Chock Full of Colorful Trim, Yet Designed to Stay On | True | | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/tinborough-bridge-seymour-to-moss-his-report-today-on-the-fifth-a.html | TINBOROUGH BRIDGE 177 YEARS OLD MOSS Report Today On the Fifth Anniversary of Its Opening, Stresses City's Progress | True | To the | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/california-packing-deal-debentures-sold-to-insurance-concern-to.html | CALIFORNIA PACKING DEAL; Debentures Sold to Insurance Concern to Retire Loan | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/denies-leaselend-charge-sir-kenneth-lee-tells-trade-group-it-is-too.html | DENIES LEASE-LEND CHARGE; Sir Kenneth Lee Tells Trade Group It Is Too Soon for Re-Exports | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/nazis-press-japan-to-attack-siberia-ask-naval-move-on-vladivostok.html | NAZIS PRESS JAPAN TO ATTACK SIBERIA; Ask Naval Move on Vladivostok, Army Drive Through Mongolia | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/warship-building-rate-outpaces-material-flow.html | Warship Building Rate Outpaces Material Flow | True | By the United Press. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/resigns-commission-to-become-student-flier.html | RESIGNS COMMISSION TO BECOME STUDENT FLIER | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/sentiment-for-aid-to-britain-grows-83-of-those-sounded-out-in.html | SENTIMENT FOR AID TO BRITAIN GROWS; 83% of Those Sounded Out In Gallup Test Say Rads' Entry Has Not Changed Views | True | By George Gaulup Director American Institute of Public Opinion | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/gloria-evans-triumphs-upsets-miss-rosenquest-61-62-in-eastern-girls.html | GLORIA EVANS TRIUMPHS; Upsets Miss Rosenquest, 6-1, 6-2, in Eastern Girls' Tennis | True | Special to THE NEW YORK TIMES | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/halifax-to-visit-london-casts-doubt-on-report-he-will-quit-as-envoy.html | HALIFAX TO VISIT LONDON; Casts Doubt on Report He Will Quit as Envoy to Re-enter Cabinet | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-8-no-title.html | Article 8 – No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/fontana-defeats-hook.html | Fontana Defeats Hook | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/president-confers-with-soviet-envoy-they-talk-for-45-minutes-on.html | PRESIDENT CONFERS WITH SOVIET ENVOY; They Talk for 45 Minutes on Nazi-Russian War and U.S. Help for Moscow | True | Special to THE NEW YORK TIMES | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/sec-finds-utility-inflated-assets-florida-power-and-light-held-to.html | SEC FINDS UTILITY INFLATED ASSETS; Florida Power and Light Held to Have Overstated Accounts by $40,065,993 | True | Special to THE NEW YORK TIMES | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/octave-homberg-french-financier-negotiated-loans-here-and-in.html | OCTAVE HOMBERG, FRENCH FINANCIER; Negotiated Loans Here and in England in World War Dies on the Riviera | True | Wireless to THB Nsw YORK TIMES. I | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/wheat-meeting-lauded-by-welles-international-conference-in.html | WHEAT MEETING LAUDED BY WELLES; International Conference in Washington Hailed as an Example of Cooperation | True | Special to THE NEW YORK TIMES | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/balthasar-nazi-ace-killed.html | Balthasar, Nazi Ace, Killed | True | By Telephone To the New York Times. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/rainbow-bridge-to-open-in-fall.html | Rainbow Bridge to Open in Fall | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/entomological-dissertation.html | Entomological Dissertation | True | JAMES MONTGOMERY FLAGG. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dear-shoots-an-80-with-sister-to-win-he-and-mrs-towner-gain-title.html | DEAR SHOOTS AN 80 WITH SISTER TO WIN; He and Mrs. Towner Gain Title in Metropolitan Golf Event on Mountain Ridge Course | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/lumpkin-in-senate-for-south-carolina-gov-maybank-temporarily-puts.html | LUMPKIN IN SENATE FOR SOUTH CAROLINA; Gov. Maybank Temporarily Puts Judge in Byrnes Seat | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/citys-own-on-furlough-6000-men-of-27th-division-start-to-arrive.html | CITY'S OWN ON FURLOUGH; 6,000 Men of 27th Division Start to Arrive Home | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/congress-may-act-on-envoy-to-iceland-president-is-expected-to-ask.html | CONGRESS MAY ACT ON ENVOY TO ICELAND; President Is Expected to Ask Funds for a Legation | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/us-naval-observer-in-curacao.html | U.S. Naval Observer in Curacao | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/goodman-conducts-at-robin-hood-dell-swing-leader-and-his-band.html | GOODMAN CONDUCTS AT ROBIN HOOD DELL; Swing Leader and His Band Delight Audience of 10,000 | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/400000-prisoners-claimed-by-nazis-germans-describe-victory-in.html | 400,000 PRISONERS CLAIMED BY NAZIS; Germans Describe Victory in Bialystok-Minsk Area, Which Was First Reported June 29 | True | By C. Brooks Peters | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/inactive-bank-accounts-bennett-rules-savings-institu-tions-cannot.html | INACTIVE BANK ACCOUNTS; Bennett Rules Savings Institu- tions Cannot Limit Dividends | True | Special to THE NEW YORK TIMES | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/brazils-rubber-available.html | Brazil's Rubber Available | True | E.A.P. PALMER. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/no-100000-in-sing-sing-the-gates-swing-open-to-admit-him-and-no.html | NO. 100,000 IN SING SING; The Gates Swing Open to Admit Him and No. 99,999 | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/miss-clement-fiancee-graduate-of-chapin-school-to-be-wed-to-donald.html | MISS CLEMENT FIANCEE; Graduate of Chapin School to Be Wed to Donald E. Bishop | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/american-car-and-foundry-to-pay-dividend-of-1-after-4-year-lapse.html | American Car and Foundry to Pay Dividend of $1 After 4-Year Lapse; Resumption on Common Stock Voted as Preferred Arrears Are Cleared Up – C.J. Hardy, President, Reports at Meeting | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/commodity-index-holds-even-in-week-wholesale-gauge-stays-at-877.html | COMMODITY INDEX HOLDS EVEN IN WEEK; Wholesale Gauge Stays at 87.7 After Nine Rises | True | Special to THE NEW YORK TIMES | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/jane-evans-golf-victor-shoots-92-for-gross-laurels-on-silver.html | JANE EVANS GOLF VICTOR; Shoots 92 for Gross Laurels on Silver Springs Links | True | Special to THE NEW YORK TIMES | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/transit-pay-scale-to-add-6000000-adjustments-on-unified-lines-will.html | TRANSIT PAY SCALE TO ADD $6,000,000; Adjustments on Unified Lines Will Mean Big Increase in Costs for Next Year | True | | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/obituary-1-no-title.html | | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/miss-teddy-barrett-married.html | Miss Teddy Barrett Married | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/news-of-markets-in-foreign-cities-securities-in-london-advance-as.html | NEWS OF MARKETS IN FOREIGN CITIES; Securities in London Advance as Supplies Dwindle and Demand Is Insistent | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/ruth-st-denis-to-appear-will-dance-in-radha-at-the-becket-festival.html | RUTH ST. DENIS TO APPEAR; Will Dance in 'Radha' at the Becket Festival, Despite Years | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/young-raf-pilots-safeguard-britain-youths-used-to-war-hazards.html | YOUNG R.A.F. PILOTS SAFEGUARD BRITAIN; Youths, Used to War Hazards, Supported by Able Ground Service, Seek Raiders | True | By Robert P. Post | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dr-oscar-watson-73-editor-and-physician-foreign-news-head-here-for.html | DR. OSCAR WATSON, 73, EDITOR AND PHYSICIAN; Foreign News Head Here for Associated Press 22 Years | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/francis-lederer-married.html | Francis Lederer Married | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/ml-stone-pioneer-in-birth-control-the-former-hannah-mayer-who.html | ML STONE, PIONEER IN BIRTH CONTROL; The Former Hannah Mayer, Who Directed Margaret Sanger Research Bureau, Dies | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/electricians-vote-for-walkout-here-afl-local-3-authorizes-a.html | ELECTRICIANS VOTE FOR WALKOUT HERE; A.F.L. Local 3 Authorizes a Non-Defense Stoppage | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/new-army-contracts-call-for-54146079-general-motors-gets-top-order.html | NEW ARMY CONTRACTS CALL FOR $54,146,079; General Motors Gets Top Order for $27,000,000 Guns | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/chappaqua-residence-bought.html | Chappaqua Residence Bought | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/leadership-fight-ends.html | Leadership Fight Ends | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/stoffregenucarhart.html | StoffregenucarHart | True | o Special to THI/2 NEW TORE TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/a-hint-to-mr-ickes.html | A Hint to Mr. Ickes | True | MAYER B. STONE. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/vichy-bans-red-songs-police-ordered-to-seize-music-and-arrest.html | VICHY BANS 'RED' SONGS; Police Ordered to Seize Music and Arrest Distributors | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/rose-to-produce-clash-by-night-plans-to-present-the-odets-play-in.html | ROSE TO PRODUCE 'CLASH BY NIGHT'; Plans to Present the Odets Play in October -- Sinclair Lewis Again to Act | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/reds-spring-trap-hold-german-losses-in-it-are-6000-report-2-other.html | REDS SPRING TRAP; Hold German Losses in It Are 6,000 -- Report 2 Other Forces Beaten | True | By the United Press. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/klein-petition-is-upheld-board-rules-he-is-democratic-candidate-in.html | KLEIN PETITION IS UPHELD; Board Rules He Is Democratic Candidate in 14th District | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/bridges-for-soviet-but-not-britain-he-tells-maritime-convention.html | BRIDGES FOR SOVIET, BUT NOT BRITAIN; He Tells Maritime Convention Russia Is Anti-Fascist, While England Must Prove It | True | By A.h. Raskin | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/an-old-friend-in-a-new-suit.html | An Old Friend in a New Suit | True | Reg. U.S. Pat. Off. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/fierce-battles-raging.html | Fierce Battles Raging | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/air-forces-set-up-as-staff-in-army-air-corps-changes-name-and.html | AIR FORCES' SET UP AS STAFF IN ARMY; Air Corps Changes Name and Becomes Semi-Independent Under General Arnold | True | By Charles Hurd | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/adouph-heinemann.html | ADOUPH HEINEMANN | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/check-furniture-prices-ftc-investigators-visit-five-grand-rapids.html | CHECK FURNITURE PRICES; FTC Investigators Visit Five Grand Rapids Plants | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dunfrese-scores-and-pays-25750-winner-of-seventh-at-empire-returns.html | DUNFRESE SCORES AND PAYS $257.50; Winner of Seventh at Empire Returns Biggest Price of New York Racing Season | True | By Bryan Field | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/b19-built-at-douglas-plant.html | B-19 Built at Douglas Plant | True | EDSON F. GALLAUDET. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/nehemiah-candee-___-norwalk-judge-191738-lost-philippine-post-by.html | NEHEMIAH CANDEE ____; Norwalk Judge, 1917-38, Lost Philippine Post by Filibuster | True | Special to THE NEW YOBK TIMES. o-. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/excess-reserves-of-the-member-banks-decrease-150000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $150,000,000 in Week to July 9 | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/national-power-and-light-plans-to-trade-stock-of-subsidiary-in.html | National Power and Light Plans to Trade Stock of Subsidiary in Integration Move | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/thomas-w-flood.html | THOMAS W. FLOOD | True | | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /hand-is-essential-at-end-rally-has-repeats-in-garden-say-his.html | HITLER'S MAIN STRENGTH HERE; Speakers in Garden Say His Attack on the Soviet Union Has Added to Our Peril | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /suez-canal-zone-raided-naples-hammered-by-rafbombers.html | Suez Canal Zone Raided; NAPLES HAMMERED BY R.A.F. BOMBERS | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /new-loan-awrds-by-municipalities-450000-temporaryloan-notes-of.html | NEW LOAN AWRDS BY MUNICIPALITIES; $450,000 Temporary-Loan Notes of Holyoke, Mass., Go to National Shawmut | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /to-scalp-washington-monument.html | To 'Scalp' Washington Monument | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /iceland-occupation-offensive-to-nazis-doubt-expressed-that-us.move.html | ICELAND OCCUPATION 'OFFENSIVE' TO NAZIS; Doubt Expressed That U.S. Move Is Solely for Defense Purposes | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /excess-funds-off-100000000-here-weeks-drop-due-mainly-to-rfc-note.html | EXCESS FUNDS OFF $100,000,000 HERE; Week's Drop, Due Mainly to RFC Note Payments, Makes Total Lowest in 2 Years | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /mannerheim-rallies-finns-to-fight-reds-russians-reported-giving-way.html | MANNERHEIM RALLIES FINNS TO FIGHT REDS; Russians Reported Giving Way in Karelian Isthmus | True | By Telephone To the New York Times. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /dr-august-schachner.html | DR. AUGUST SCHACHNER | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /men-under-arms.html | MEN UNDER ARMS | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /rally-by-pirates-subdues-phils-63-five-runs-in-eighth-defeat-hughes.html | RALLY BY PIRATES SUBDUES PHILS, 6-3; Five Runs in Eighth Defeat Hughes — Four-Bagger by Etten Goes to Waste | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /red-army-deads-listed.html | Red Army Deads Listed | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /a-timely-denial.html | A TIMELY DENIAL. | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /new-shop-space-for-dress-chain-many-business-leases-near.html | NEW SHOP SPACE FOR DRESS CHAIN; Many Business Leases Near Rockefeller Center Figure in Day's Activities | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /senate-approves-expansion-oftva-unanimous-vote-favors-fund-of.html | SENATE APPROVES EXPANSION OF TVA; Unanimous Vote Favors Fund of $40,000,000 to Facilitate Rise in Aluminum Output | True | By Frederick R. Barkley | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /whitney-new-home-told-exbroker-going-to-easthamp-ton-mass-on.html | WHITNEY'S NEW HOME TOLD; Ex-Broker Going to Easthamp- ton, Mass., on Leaving Sing Sing | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /new-barracks-being-built.html | New Barracks Being Built | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /us-steel-reaches-new-shipment-top-total-for-six-months-put-at.html | U.S. STEEL REACHES NEW SHIPMENT TOP; Total for Six Months Put at 10,052,877 Net Tons, Up 50% From 1940 | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /wood-heads-hoosac-school.html | Wood Heads Hoosac School | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /first-post-chapel-begun-at-fort-dix-ground-broken-for-one-of-12.html | FIRST POST CHAPEL BEGUN AT FORT DIX; Ground Broken for One of 12 Long Sought at the Camp by Army Chaplains | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /submarines-quit-baltic-nazis-said-to-have-halted-ex-odus-by-bombing.html | SUBMARINES QUIT BALTIC; Nazis Said to Have Halted Ex- odus by Bombing the Stalin Canal | True | By Telephone to the New York Times. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /joint-tax-return-opposed-house-committee-proposal-is-regarded-as-a.html | Joint Tax Return Opposed; House Committee Proposal Is Regarded as a Backward Step | True | CLOYD LAPORTE. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /premier-pledges-ulster-andrews-promises-cooperation-ifbase-is-held.html | PREMIER PLEDGES ULSTER; Andrews Promises Cooperation if Base Is Held Necessary | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /icelandic-and-irish-bases-assailed-in-senate-by-foes-of.html | Icelandic and 'Irish' Bases Assailed In Senate by Foes of Intervention; Taft Terms Landing 'Act of War' -- Connally Retorts That It Notifies 'Gangsters' -- Knox, Stark Called to Testify | True | By James B. Reston | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /holds-back-copper-fearing-shortage-opm-extends-the-priorities.html | HOLDS BACK COPPER, FEARING SHORTAGE; OPM Extends the Priorities Control to Alloys and All Things Made From Them | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /british-continue-operations.html | British Continue Operations | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /the-question-of-naval-bases-in-ireland.html | The Question of Naval Bases in Ireland | True | By Arthur Krock | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /23-vichy-warships-in-turkish-refuge-alexandretta-authorities-will.html | 23 VICHY WARSHIPS IN TURKISH REFUGE; Alexandretta Authorities Will Intern Craft Unless They Leave Within 24 Hours | True | By Cyrus L. Sulzberger | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /industrys-output-at-peak-record-production-in-half-year-is-40-above.html | INDUSTRY'S OUTPUT AT PEAK; Record Production in Half Year Is 40% Above 1940 Figure | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /licensing-delays-shipments.html | Licensing Delays Shipments | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /extortion-admitted-by-aide-of-bambrick-building-service-union.html | EXTORTION ADMITTED BY AIDE OF BAMBRICK; Building Service Union Official to Be Sentenced' July 31 | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /miss-h-c-colgate-sets-wedding-day-she-will-be-bride-of-james-c.html | MISS H. C. COLGATE SETS WEDDING DAY; She Will Be Bride of James C. Cannon at Aug. 2 Nuptials at Biddeford Pool, Me. | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /bridge-anniversary.html | BRIDGE ANNIVERSARY | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives /federal-payroll-up-33-in-12-months-civil-employes-now-number.html | FEDERAL PAYROLL UP 33% IN 12 MONTHS; Civil Employes Now Number 1,306,333, a Record Have | True | | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/miss-eonhauer-takes-champion-tops-miss-wightman-in-middle-states.html | Miss Lonhauer Takes Champion; Tops Miss Wightman in Middle States Tennis | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/hard-russian-war-forecast-in-italy-germans-having-difficulties.html | HARD RUSSIAN WAR FORECAST IN ITALY; Germans Having Difficulties Dealing With 'Brave Foe,' Correspondent Writes | True | By Telephone To the New York Times. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/delegates-of-peru-ecuador-reach-us-flying-to-washington-for-parley.html | DELEGATES OF PERU, ECUADOR REACH U.S.; Flying to Washington for Parley on the Border Conflict | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/avanti-leads-yachts-in-handicap-division-feather-paces.html | AVANTI LEADS YACHTS IN HANDICAP DIVISION; Feather Paces Internationals for Series on Sound | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/father-and-son-drowned-on-jersey-outing-brooklyn-and-bronx-boys.html | Father and Son Drowned on Jersey Outing; Brooklyn and Bronx Boys Also Lose Lives | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/theodore-b-ttjttlje.html | THEODORE B. TTJTTLJE | True | Special to THE NEW YORK TIMES. 1 | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/john-barter-cross.html | JOHN BARTER CROSS | True | I Special to THE NBW YORK TIMES. I | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/county-legion-gets-a-new-commander-lawrence-mcnally-is-elected-reds.html | COUNTY LEGION GETS A NEW COMMANDER; Lawrence McNally Is Elected – Reds in City Service Scored | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/freight-rate-data-presented-to-icc-four-basic-studies-taken-up-at.html | FREIGHT RATE DATA PRESENTED TO I.C.C.; Four Basic Studies Taken Up at St. Louis Hearing | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/scenic-artists-union-to-debate-contract-session-monday-will-take-up.html | SCENIC ARTISTS UNION TO DEBATE CONTRACT; Session Monday Will Take Up Stalemated Negotiations | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/air-strike-chief-accused-mitchener-is-put-under-union-charges-by.html | AIR STRIKE CHIEF ACCUSED; Mitchener Is Put Under Union Charges by Frankensteen | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/cuba-bars-falange-move-propaganda-material-shipped-by-madrid-bureau.html | CUBA BARS FALANGE MOVE; Propaganda Material Shipped by Madrid Bureau Is Seized | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/screen-news-here-and-in-hollywood-rosalind-russell-and-walter.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rosalind Russell and Walter Pidgeon to Be Featured in 'Achilles' at Metro | True | By Douglas W. Churchill. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/two-killers-go-to-chair-death-penalties-are-last-to-be-directed-by.html | TWO KILLERS GO TO CHAIR; Death Penalties Are Last to Be Directed by Warden Lawes | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/senates-new-president-pro-tempore-is-congratulated.html | SENATE'S NEW PRESIDENT PRO TEMPORE IS CONGRATULATED | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/opens-jersey-aluminum-drive.html | Opens Jersey Aluminum Drive | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/asks-use-of-state-labor-lehman-calls-training-schools-to-attention.html | ASKS USE OF STATE LABOR; Lehman Calls Training Schools to Attention of Employers | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/toronto-acquires-merullo.html | Toronto Acquires Merullo | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/harbor-lights-dimmed-in-port-blockade-test-to-combat-air-raiders.html | Harbor Lights Dimmed in Port 'Blockade'; Test to Combat Air Raiders Staged Here | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/to-head-wharton-school-professor-balderston-is-named-dean-of-u-ofp.html | TO HEAD WHARTON SCHOOL; Professor Balderston Is Named Dean of U. of P. Division | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/6th-commandment-on-auto-tags-urged-lehman-suggests-that-thou-shalt.html | 6TH COMMANDMENT ON AUTO TAGS URGED; Lehman Suggests That 'Thou Shalt Not Kill' Be On All 1943 Plates | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/june-29-report-recalled.html | June 29 Report Recalled | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/president-names-12-major-generals-senate-gets-list-of-25-to-be.html | PRESIDENT NAMES 12 MAJOR GENERALS; Senate Gets List of 25 to Be Advanced to the Rank of Brigadier General | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/board-wont-adopt-mediation-policy-rejects-suggestions-that-it-set.html | BOARD WON'T ADOPT MEDIATION 'POLICY'; Rejects Suggestions That It Set Forth a Guide to Help Panels Decide Questions | True | By W.h. Lawrence | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/higbe-takes-no-12-for-brooklyn-83-holds-reds-to-five-hits-but-walks.html | HIGBE TAKES NO. 12 FOR BROOKLYN, 8-3; Holds Reds to Five Hits and Walks Six – Herman Handles Ten Chances in Field | True | By Louis Effrat | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/parker-defeats-marx-and-alloo-drops-four-games-to-each-in-catching.html | PARKER DEFEATS MARX AND ALLOO; Drops Four Games to Each in Catching Up With Field on Spring Lake Courts | True | By Allison Danzig | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-15-no-title.html | Article 15 -- No Title | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/everything-laid-waste.html | Everything Laid Waste | True | By G.h. Archambault | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/30-die-in-hong-kong-minefield.html | 30 Die in Hong Kong Minefield | True | Special Cable to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/students-carry-on-in-college-strike-they-run-elevators-after-177.html | STUDENTS CARRY ON IN COLLEGE STRIKE; They Run Elevators After 177 Service Workers Walk Out at Teachers College | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/mako-beats-edwards-on-ocean-city-court-olewine-greenberg-and-toley.html | MAKO BEATS EDWARDS ON OCEAN CITY COURT; Olewine, Greenberg and Toley Win -- Mrs. Lang Gains | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/hurled-from-plane-rides-its-tail-safely-army-cadet-somersalloid-out.html | HURLED FROM PLANE, RIDES ITS TAIL SAFELY; Army Cadet, Somersalloid Out of Seat, Clings to Rear | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/mary-randolph-witmer-wed.html | Mary Randolph Witmer Wed | True |  | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/antifascist-editor-and-aide-jailed-6months-of-reading-disorder-at-italian.html | ANTIFASCIST EDITOR AND AIDE JAILED; 6 Months for Reading of Disorder at Italian Newspaper | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/white-sox-conquer-senators-by-5-to-1-back-rigneys-hurling-with-14.html | WHITE SOX CONQUER SENATORS BY 5 TO 1; Back Rigney's Hurling With 14 Hits -- Kreevich Gets 4 | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/industrial-realty-men-urge-wider-use-of-existing-plant-space-for.html | Industrial Realty Men Urge Wider Use Of Existing Plant Space for War Work | True | By Lee E. Cooper | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/republican-reports-asked.html | Republican Reports Asked | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-17-no-title.html | Article 17 -- No Title | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/nuptials-are-hell-for-miss-brewster-i-she-is-married-at-the-home-of.html | NUPTIALS ARE HELL FOR MISS BREWSTER; I She Is Married at the Home of Parents in Oyster Bay to ' i Taggart Whipple | True | Special to THE NEW yOHK a. ^ I | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/oyster-bay-youth-reported-missing-dudley-b-rich-20-stepson-of-ge.html | OYSTER BAY YOUTH REPORTED MISSING; Dudley B. Rich, 20, Stepson of G.E. Roosevelt, Disappeared From Home Wednesday | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/defies-grand-jury-in-paving-inquiry-staten-island-man-who-got.html | DEFIES GRAND JURY IN PAVING INQUIRY; Staten Island Man Who Got Secret Data Faces Punishment | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dr-j-madison-neary-.html | DR. J. MADISON NEARY : | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/rafattacks-in-sicily.html | R.A.F. Attacks in Sicily | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/cards-5-in-eighth-defeat-giants-139-st-louis-batters-wittig-after.html | CARDS' 5 IN EIGHTH DEFEAT GIANTS, 13-9; St. Louis Batters Wittig After Terryman Draw Even With Eight Runs in Seventh | True | By Arthur Daley | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/penrose-tennyson-killed-british-naval-officer-kin-of-poet-husband.html | PENROSE TENNYSON KILLED; British Naval Officer, Kin of Poet, Husband of Nova Pilbeam | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/real-black-sheep-joins-citys-others-cherie-11yearold-defense-major.html | REAL BLACK SHEEP JOINS CITY'S OTHERS; Cherie, 11-Year-Old Defense 'Major,' Delivers Dark-Hued Lamb to Al Smith | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/store-sales-up-28-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 28% FOR WEEK IN NATION; Volume for Four-Week Period Rose 19%, According to the Reserve Board | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dorfman-defeats-krais-moses-upsets-clark-in-national.html | DORFMAN DEFEATS KRAIS; Moses Upsets Clark in National Interscholastic Tennis | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/bible-student-to-head-training-among-chinese.html | Bible Student to Head Training Among Chinese | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/jersey-plant-sold-by-standard-oil-empire-chemical-company-to.html | JERSEY PLANT SOLD BY STANDARD OIL; Empire Chemical Company to Operate Property Located in New Brunswick | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/cio-council-here-changes-war-stand-its-executive-board-now-asks-4id.html | C.I.O. COUNCIL HERE CHANGES WAR STAND; Its Executive Board Now Asks 4id to Russia, England and China | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/edmund-burke-jr-named-for-sec-director-of-reorganization-division.html | EDMUND BURKE JR. NAMED FOR SEC; Director of Reorganization Division Succeeds Henderson in Term to June 5, 1944 | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/antiwar-paper-founded-in-west.html | Anti-War Paper Founded in West | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/harry-j-fox-board-chairman-ofthe-detroit-trust-co-dies-at-home-at.html | HARRY J. FOX; Board Chairman of the Detroit Trust Co. Dies at Home at 69 _uuuu_____ , | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/pauline-jacobson-wed-in-parents-home-to-ensign-robert-s-salzer-u-s.html | Pauline Jacobson Wed in Parents' Home * To Ensign Robert S. Salzer, U. S. N. R. | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/victoria-hpayne-prospective-bride-troth-of-mystic-conn-girl-to.html | VICTORIA H.PAYNE PROSPECTIVE BRIDE; Troth of Mystic, Conn., Girl to Lieut. Talbot Harper, U. S. N., Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/chicago-junior-sailors-first.html | Chicago Junior Sailors First | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/even-keel-ofdairy-goods-and-meats-reassures-apprehensive.html | Even Keel of Dairy Goods and Meats Reassures Apprehensive Budgeteers | True | By Jane Holt | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/mrsaheckscher-philanthropist-66-widow-of-real-estate-man-dies-in.html | MRS.A.HECKSCHER, PHILANTHROPIST, 66; Widow of Real Estate Man Dies in Penthouse Home in Office Building | True |  | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/bostwick-quartet-downs-great-neck-scores-65-upset-at-westbury-in.html | BOSTWICK QUARTET DOWNS GREAT NECK; Scores 6-5 Upset at Westbury in Polo League -- Pelicans Surprise Aknusti, 8-6 | True | By Lincoln A. Werden | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/society-matters-sets-fashion-notes-newport.html | SOCIETY MATTERS; DELIVAT #36 NOTE AT NEWPORT | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/razor-company-increases-income-gillette-safety-and-subsidiar-ies.html | RAZOR COMPANY INCREASES INCOME; Gillette Safety and Subsidiar- ies Earn $1,391,790 in Half-Year, Against $1,333,451 | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/buying-up-thai-rubber.html | Buying Up Thai Rubber | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/british-officials-fly-to-canada.html | British Officials Fly to Canada | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/starlight-concert-in-capital-tonight-betty-humby-and-the-primrose.html | STARLIGHT CONCERT IN CAPITAL TONIGHT; Betty Humby and the Primrose 'String Quartet to Entertain | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/japan-will-extend-thought-control-questions-of-foreign-policy-to.html | JAPAN WILL EXTEND 'THOUGHT CONTROL'; Questions of Foreign Policy to Come Under Supervision of Police in August | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/record-purchasing-power.html | RECORD PURCHASING POWER | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/british-envoy-in-parley.html | British Envoy in Parley | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/reich-consulate-closes-its-doors-offices-at-17-battery-place.html | REICH CONSULATE CLOSES ITS DOORS; Offices at 17 Battery Place Deserted After Employes Remove Last of Records | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/ymca-coordinator-of-army-navy-service.html | Y.M.C.A. Coordinator Of Army, Navy Service | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/alfred-g-dale.html | ALFRED G. DALE | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/reaction-appears-in-cotton-futures-first-setback-in-more-than-a.html | REACTION APPEARS IN COTTON FUTURES; First Setback in More Than a Week Brings Declines of 5 to 9 Points -- July Even | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/new-flushing-home-sold-samuel-brout-gets-a-colonial-house-lic.html | NEW FLUSHING HOME SOLD; Samuel Brout Gets a Colonial House -- L.I.C. Dwelling Bought | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/santasiere-gains-in-ventnor-chess-leader-in-invitation-tourney-adds.html | SANTASIERE GAINS IN VENTNOR CHESS; Leader in Invitation Tourney Adds Point in Match With Durkin for 5-2 Score | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/japan-hails-idea-of-us-fleet-move-would-welcome-transfer-from.html | JAPAN HAILS IDEA OF U.S. FLEET MOVE; Would Welcome Transfer From Pacific to Atlantic as Step Toward Harmony | True | By Otto D. Tolischus | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/mt-vernon-home-to-brooklynite.html | Mt. Vernon Home to Brooklynite | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/hog-price-best-since-1937.html | Hog Price Best Since 1937 | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dr-edward-kremers-head-of-the-wisconsin-school-of-pharmacy-43-years.html | DR. EDWARD KREMERS; Head of the Wisconsin School of Pharmacy 43 Years Dies at 76 | True | 1 Special to THE NEW YORK TIMES. I | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/end-of-dan-beard-house-old-flushing-home-of-scout-leader-to-be-torn.html | END OF DAN BEARD HOUSE; Old Flushing Home of Scout Leader to Be Torn Down | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/goldstein-in-bout-tonight.html | Goldstein in Bout Tonight | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/stocks-interrupt-weeklong-rise-turnovers-on-exchange-and-curb.html | STOCKS INTERRUPT WEEK-LONG RISE; Turnovers on Exchange and Curb Reduced, but Close of Trading Is Firm | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/besse-reay-is-wed-to-rev-h-r-wilkes-ceremony-performed-in-christ.html | BESSE REAY IS WED TO REV. H. R. WILKES; Ceremony Performed in Christ Methodist Church Here | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/armys-contracts-in-day-59998992-many-awards-to-companies-in-this.html | ARMY'S CONTRACTS IN DAY $59,998,992; Many Awards to Companies in This Area Are Listed in Washington | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/east-side-house-draws-20-tenants-madison-avenue-apartment-is.html | EAST SIDE HOUSE DRAWS 20 TENANTS; Madison Avenue Apartment Is Scheduled for Occupancy Next Month | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/yon-siemens-dead-led-nazi-industry-headed-vastmanufacturing-concern.html | YON SIEMENS DEAD; LED NAZI INDUSTRY; Headed Vast'Manufacturing Concern Ranking First in Reich War Production | True | Wireless to THE Niw YORE Truzi. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/default-by-alberta-forecast.html | Default by Alberta Forecast | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/winter-fashions-seen-in-preview-divergence-from-silhouette-of.html | WINTER FASHIONS SEEN IN PREVIEW; Divergence From Silhouette of Previous Seasons Noted at Arnold Constable | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/british-envoy-denies-trieste-war-pledge-simovitch-stated-his-own.html | BRITISH ENVOY DENIES TRIESTE WAR PLEDGE; Simovitch Stated 'His Own View,' Halifax Tells Mazzini Society | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/iannazzo-outboxes-velez.html | Iannazzo Outboxes Velez | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/opposes-transfer-of-gold-shipment-bank-of-france-agent-fights.html | OPPOSES TRANSFER OF GOLD SHIPMENT; Bank of France Agent Fights Recovery by Belgium | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/liquor-houses-affiliate-bellows-will-be-distributor-for-national.html | LIQUOR HOUSES AFFILIATE; Bellows Will Be Distributor for National Distillers | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/report-fighting-in-tallinn.html | Report Fighting in Tallinn | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/cubs-with-olsen-check-braves-31-pitchers-single-drives-run-across.html | CUBS, WITH OLSEN, CHECK BRAVES, 3-1; Pitcher's Single Drives Run Across -- Nicholson Gets Two Hits in Scoring Innings | True | | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/steel-headscores-shortage-possibility-thats-applies-both-to.html | STEEL HEAD SEES 1977 AS POSSIBILITY; This Applies Both to Military and Non-Military Uses, Tower Says | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/nazi-air-force-massed.html | Nazi Air Force Massed | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/note-offering-ended-commodity-credit-issue-to-be-allotted-next-week.html | NOTE OFFERING ENDED; Commodity Credit Issue to Be Allotted Next Week | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/blondes-and-their-uses.html | BLONDES AND THEIR USES | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/prof-quiz-must-pay-alimony.html | Prof. Quiz' Must Pay Alimony | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/hearing-july-21-on-subsidy-cuts-maritime-commission-orders.html | HEARING JULY 21 ON SUBSIDY CUTS; Maritime Commission Orders President Lines Officials Appear at Session | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/edward-j-clode-jr.html | EDWARD J. CLODE JR. | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/widow-wins-estate-fight-mrs-hammett-bride-in-deathbed-wedding-gets.html | WIDOW WINS ESTATE FIGHT; Mrs. Hammett, Bride in Deathbed Wedding, Gets Most of $300,000 | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/british-trade-aims-raising-problems-latinamerican-commerce-is.html | BRITISH TRADE AIMS RAISING PROBLEMS; Latin-American Commerce Is Subject of Discussions of Experts at Washington | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/6-british-planes-claimed.html | 6 British Planes Claimed | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/new-bridge-lanes-opened-williamsburg-span-traffic-using-three-extra.html | NEW BRIDGE LANES OPENED; Williamsburg Span Traffic Using Three Extra Roadways | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/brothers-meet-in-the-navy.html | Brothers Meet in the Navy | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/68-pass-counselor-test.html | 68 Pass Counselor Test | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/arsenal-in-home-of-spy-ring-suspect-6-pistols-9-rifles-shotgun-and.html | ARSENAL' IN HOME OF SPY RING SUSPECT; 6 Pistols, 9 Rifles, Shotgun and 100,000 Shells Seized in Mineola Residence | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/500-participants-in-first-aid-drill-varied-red-cross-tests-staged.html | 500 PARTICIPANTS IN FIRST AID DRILL; Varied Red Cross Tests Staged on Governors Island | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/hungary-claims-25000-prisoners.html | Hungary Claims 25,000 Prisoners | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/vichy-sees-a-hitch-in-truce-for-syria-british-deny-assertion-that.html | VICHY SEES A HITCH IN TRUCE FOR SYRIA; British Deny Assertion That They Have Not Given Terms – Beirut Ignores Demand | True | By Lansing Warren | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/george-a-reid.html | GEORGE A. REID | True | Special to THE NEW YORK TIMES. I | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/naples-hammered-by-raf-bombers-italians-report-14-killed-nazi.html | NAPLES HAMMERED BY R.A.F. BOMBERS; Italians Report 14 Killed – Nazi Planes Raid Airport in Suez Defense Zone | True | By Telephone To the New York Times. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/joseph-day-lee-60-a-lawyer-36-years-was-a-member-of-cravath-de.html | JOSEPH DAY LEE, 60, A LAWYER 36 YEARS; Was a Member of Cravath, de Gersdorff, Swaine & Wood' | True | Special to THB NEW TOHK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/c-ledyard-blairs-hosts-at-newport-they-entertain-with-a-large.html | C. LEDYARD BLAIRS HOSTS AT NEWPORT; They Entertain With a Large Dinner at Summer Home, Honeysuckle Lddge | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/feller-wins-17th-beating-athletics-triples-in-ninth-and-breaks-tie.html | FELLER WINS 17TH, BEATING ATHLETICS; Triples in Ninth and Breaks Tie on Boudreau's Single for Indians' 3-2 Victory | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/entertains-benefit-aides.html | Entertains Benefit Aides | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/7-found-dead-in-mine-blast.html | 7 Found Dead in Mine Blast | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/forced-labor-for-jews-rumania-requires-service-from-young-folk-ofhtml | FORCED LABOR FOR JEWS; Rumania Requires Service From Young Folk of Both Sexes | True | By Telephone to the New York Times. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/8237000-raised-in-uso-campaign-but-dewey-declares-fund-must-go-way.html | $8,237,000 RAISED IN USO CAMPAIGN; But Dewey Declares Fund Must Go 'Way Over' Original Quota of $10,765,000 | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/tank-attack-on-damour.html | Tank Attack on Damour | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/opportunity-seen-for-us-hitlers-attack-on-russia-is-viewed-as-aid.html | Opportunity Seen for Us; Hitler's Attack on Russia Is Viewed as Aid to Our Defense Program | True | HUGH CABOT. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/3-in-maxwell-case-hear-fate-today-prosecutor-tells-the-jury-in.html | 3 IN MAXWELL CASE HEAR FATE TODAY; Prosecutor Tells the Jury in Murder Trial He Will Not Oppose Mercy for Two | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/interest-to-go-in-escrow-ogden-corporation-agrees-to-await-ruling.html | INTEREST TO GO IN ESCROW; Ogden Corporation Agrees to Await Ruling by SEC | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/raf-planes-fire-plants-at-aachen-west-german-city-blasted-through.html | R.A.F. PLANES FIRE PLANTS AT AACHEN; West German City Blasted Through Night – Other Reich Centers Also Bombed | True | By David Anderson | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/fire-department.html | Fire Department | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/australia-to-buy-meat-surplus.html | Australia to Buy Meat Surplus | True | Special Cable to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/british.html | British | True | | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | engineering-awards-as-new-high-record-weeks-total-of298718000.html | Week's Total of $298,718,000 Swells Year's Volume | | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/texts-of-army-service-bills.html | Texts of Army Service Bills | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/three-german-ships-sunk-by-mines-off-sweden.html | Three German Ships Sunk By Mines Off Sweden | True | By the United Press. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/robin-hood-shoot-tuesday.html | Robin Hood Shoot Tuesday | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/german.html | German | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/exchange-defines-commodity-hedges-ruling-to-decide-exemptions-from.html | EXCHANGE DEFINES COMMODITY HEDGES; Ruling, to Decide Exemptions From Higher Margin Needs, Is Called Liberal | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/say-british-refuse-to-cease-firing.html | Say British Refuse to Cease Firing | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/prices-down-in-amsterdam.html | Prices Down in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/free-french-have-lost-1200.html | Free French Have Lost 1,200 | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/missionary-zeal-is-urged-on-youth-vigor-is-needed-to-combat-the.html | MISSIONARY ZEAL IS URGED ON YOUTH; Vigor Is Needed to Combat the Totalitarian Causes, Dr. Herbert Gesork Warns | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/carloadings-off-185-in-holiday-week-both-indices-drop-total-up-162.html | Carloadings Off 18.5% in Holiday Week, Both Indices Drop; Total Up 16.2% in Year | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/loan-for-the-burlington-railroad-asks-icc-to-authorize-9387000-of.html | LOAN FOR THE BURLINGTON; Railroad Asks I.C.C. to Authorize $9,387,000 of Certificates | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/-max-rosenblatt.html | . MAX ROSENBLATT. | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/german-market-listless.html | German Market Listless | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/italy-widens-freezing-new-decree-affects-funds-of-americans.html | ITALY WIDENS 'FREEZING'; New Decree Affects Funds of Americans Domiciled There | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/rococo-aura-tints-millinery-finery-streamlined-wimples-and-big.html | ROCOCO AURA TINTS MILLINERY FINERY; Streamlined Wimples and Big Berets Stress Swirling Motif in New Fall Styles | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/damour-defenses-pierced.html | Damour Defenses Pierced | True | Special Cable to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/cheney-advances-jm-anderson.html | Cheney Advances J.M. Anderson | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/walter-fschirmer.html | WALTER F. SCHIRMER | True | . Special to THE NEW YORK TIMES. i | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/ella-logan-at-loews-state.html | Ella Logan at Loew's State | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/quake-felt-in-arica-chile.html | Quake Felt in Arica, Chile | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/constance-binney-to-wed-actress-will-be-married-to-british-flier.html | CONSTANCE BINNEY TO WED; Actress Will Be Married to Brit- ish Flier This Month | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/new-zealand-power-cut-seen.html | New Zealand Power Cut Seen | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/westchester-acts-to-build-airport-orders-options-taken-on-two.html | WESTCHESTER ACTS TO BUILD AIRPORT; Orders Options Taken on Two Harrison Sites, With North Purchase Tract Favored | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/tribute-by-24000-to-geo-gershwin-smallens-leads-philharmonic-in.html | TRIBUTE BY 24,000 TO GEO. GERSHWIN; Smallens Leads Philharmonic in Memorial Program of the Composer's Works | True | By Noel Straus | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/wheat-unchanged-on-mill-support-market-reacts-about-2-cents-a.html | WHEAT UNCHANGED ON MILL SUPPORT; Market Reacts About 2 Cents a Bushel From Early Peak When Soy Beans Drop | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/fire-jams-42d-st-traffic.html | Fire Jams 42d St. Traffic | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/3-air-instructors-killed-student-bails-out-when-2-planes-crash-in.html | 3 AIR INSTRUCTORS KILLED; Student Bails Out When 2 Planes Crash in Georgia | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/bills-offered-to-tax-race-tracks-in-city-council-finance-committee.html | BILLS OFFERED TO TAX RACE TRACKS IN CITY; Council Finance Committee Considers Two Measures | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/bears-prevail-53-then-lose-by-7-to-2-trade-homers-in-even-break-at.html | BEARS PREVAIL, 5-3, THEN LOSE BY 7 TO 2; Trade Homers in Even Break at Buffalo Before 14,023 | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/10-nurses-in-iceland-8-others-unreported-red-cross-lists.html | 10 NURSES IN ICELAND, 8 OTHERS UNREPORTED; Red Cross Lists Whereabouts of Rescued U.S. Workers | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/special-cable-to-the-new-york-times-britain-promises-big-berlin.html | Special Cable to THE NEW YORK TIMES.; BRITAIN PROMISES BIG BERLIN RAIDS | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/asks-lear-report-on-discipline-case-war-department-calls-on-general.html | ASKS LEAR REPORT ON DISCIPLINE CASE; War Department Calls on General to Tell His Side of Troop-Punishing Incident | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/nazi-general-killed-in-action.html | Nazi General Killed in Action | True | | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/...article-with-auto-race.html | B... | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/148-rise-forecast-for-carloadings-reports-from-thirteen-regions.html | 14.8% RISE FORECAST FOR CARLOADINGS; Reports From Thirteen Regions Made at Special Meeting | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/shoots-man-begs-pardon-barber-mistakes-victim-for-his-assailant-in.html | SHOOTS MAN, BEGS PARDON; Barber Mistakes Victim for His Assailant in Attack Last Year | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/hungarian.html | Hungarian | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/vichy-dooms-de-larminat-sentences-free-french-african-commander.html | VICHY DOOMS DE LARMINAT; Sentences Free French African Commander, Seizes His Property | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/79000-added-to-fund-building-trades-and-electrical-industries.html | $79,000 ADDED TO FUND; Building Trades and Electrical Industries Donate Sum | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/educators-urged-to-teach-thinking-dr-newlon-says-youth-of-the.html | EDUCATORS URGED TO TEACH THINKING; Dr. Newlon Says Youth of the Nation Must Learn Not What but How to Think | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/mcneill-slated-to-play.html | McNeill Slated to Play | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/german-tanks-have-advantage-in-weight-and-armor-those-of-russians.html | German Tanks Have Advantage in Weight and Armor, Those of Russians in Speed | True | By Hanson W. Baldwin | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/harry-orchard-loses-parole-plea.html | Harry Orchard Loses Parole Plea | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/russian.html | Russian | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/italian.html | Italian | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/nazis-claim-bag-of-fifty-report-25-of-raf-downed-in-day-and-25-over.html | NAZIS CLAIM BAG OF FIFTY; Report 25 of R.A.F. Downed in Day and 25 Over Wednesday | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/education-called-to-face-peace-era-speakers-at-ann-arbor-stress-new.html | EDUCATION CALLED TO FACE PEACE ERA; Speakers at Ann Arbor Stress New Demands to Be Imposed by Post-War Problems | True | By W.a. MacDonald | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/haakon-warns-on-finland-tells-norwegians-they-would-only-aid-nazis.html | HAAKON WARNS ON FINLAND; Tells Norwegians They Would Only Aid Nazis in Fighting There | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/chilean-war-law-to-control-exports-chamber-backs-measure-for-sharp.html | CHILEAN 'WAR LAW' TO CONTROL EXPORTS; Chamber Backs Measure for Sharp Curb on Shipments | True | Special Cable to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/shelter-island-plans-blackout.html | Shelter Island Plans Blackout | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/matsuoka-shaken-by-turn-of-events-japanese-foreign-ministers.html | MATSUOKA SHAKEN BY TURN OF EVENTS; Japanese Foreign Minister's Position Held Untenable in Face of Nazi-Soviet War | True | By Pertinax | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/big-rise-in-output-of-steel-forecast-light-plates-for-defense-to-be.html | BIG RISE IN OUTPUT OF STEEL FORECAST; Light Plates for Defense to Be Increased 754,000 Tons in 1942, Hauck Reveals | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/driscoll-to-help-coach-bears.html | Driscoll to Help Coach Bears | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/house-bans-curbs-on-defense-labor-smith-says-goon-squads-of-cio.html | HOUSE BANS CURBS ON DEFENSE LABOR; Smith Says 'Goon Squads' of C.I.O. Intimidated Members -- Draft Age of 28 Voted | True | By Henry N. Dorris | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dimaggio-runs-streak-to-49-games-as-yanks-halt-browns-at-right-10.html | DiMaggio Runs Streak to 49 Games as Yanks Halt Browns at Night, 1-0; Joe Connects for Single First Time at Bat, Bombers Taking 10th in Row on a Homer by Gordon -- Rain Ends Action in 6th | True | By John Drebinger | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/deposits-decline-in-bank-of-england-u35138000-drop-for-public-and.html | DEPOSITS DECLINE IN BANK OF ENGLAND; u35,138,000 Drop for Public and Private Funds Reported | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/predicts-halving-of-car-production-consumer-publication-says-output.html | PREDICTS HALVING OF CAR PRODUCTION; Consumer Publication Says Output of 1942 Models May Not Pass 2,600,000 Units | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dies-attacks-texas-poll-he-says-cio-and-fifth-column-groups-worked.html | DIES ATTACKS TEXAS POLL; He Says C.I.O. and Fifth Column Groups Worked to Defeat Him | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/elected-by-insurance-group.html | Elected by Insurance Group | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/borchers-gets-permit-to-sail.html | Borchers Gets Permit to Sail | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/deportation-hearing-for-dr-rieth-put-off-possible-exchange-for-news.html | DEPORTATION HEARING FOR DR. RIETH PUT OFF; Possible Exchange for News Men Held in Germany Seen | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dr-david-jochelman-head-of-federation-of-jewish-relief.html | DR. DAVID JOCHELMAN; Head of Federation of Jewish Relief Organizations in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/singer-kills-child-roams-streets-12-hours-then-ends-her-own-life.html | Singer Kills Child, Roams Streets 12 Hours, Then Ends Her Own Life; Tamara Charle, New York Night Club and Stage Entertainer, Found Shot in Albany Hotel -- Estranged From Husband | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/... /arcamy-shchdacchts-permit-detention-until-6-months-after.html | ... to Permit Formal Retention until 6 Months After Emergency Passes | True | By Turner Catledge | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/jerseys-beat-leafs-41-cuccinellos-pinch-triple-in-eighth-nets-three.html | JERSEYS BEAT LEAFS, 4-1; Cuccinello's Pinch Triple in Eighth Nets Three Runs | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/mexico-accepts-formula-approves-uruguayan-proposal-on-american.html | MEXICO ACCEPTS FORMULA; Approves Uruguayan Proposal on American States' Belligerence | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/alice-frazer-to-wed-air-corps-officer-finch-graduate-is-betrothed.html | ALICE FRAZER TO WED AIR CORPS OFFICER,; Finch Graduate Is Betrothed to Lieut. T.K. Pickhardt, U. S. A. | True | Special to THB NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dutch-treasury-paper-grows.html | Dutch Treasury Paper Grows | True | Wireless to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/business-world-receives-annual-award-in-boys-wear-promotion.html | Business World; Receives Annual Award In Boys' Wear Promotion | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/french.html | French | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/buys-on-staten-island-lawyer-takes-title-to-dwelling-at-dongan.html | BUYS ON STATEN ISLAND; Lawyer Takes Title to Dwelling at Dongan Hills | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/mass-for-paderewski-vatican-uses-occasion-to-hint-at-its-support-ofhtml | MASS FOR PADEREWSKI; Vatican Uses Occasion to Hint at Its Support of Poland | True | By Telephone To the New York Times. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/charles-j-best.html | CHARLES J. BEST | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/arthur-l-c-henry.html | ARTHUR L. C. HENRY | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/name-nassau-bench-candidates.html | Name Nassau Bench Candidates | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/operator-resells-big-loft-building-david-s-meister-makes-quick.html | OPERATOR RESELLS BIG LOFT BUILDING; David S. Meister Makes Quick Turnover With Property in West 36th Street | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/cloth-mill-strike-on-sales-is-denied-no-contract-at-any-price-can.html | CLOTH MILL 'STRIKE' ON SALES IS DENIED; No Contract at Any Price Can Mean Anything, He Says -- No Action by Mills | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/activity-on-the-fronts-russians-report-lull-in-the-war.html | Activity on the Fronts; RUSSIANS REPORT LULL IN THE WAR | True | By Telephone To the New York Times. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/lumber-production-offless-than-trend-shipments-and-orders-also-cut.html | Lumber Production Off Less Than Trend; Shipments and Orders Also Cut by Holiday | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/warns-consumers-ofcurb-on-market-miss-elliott-tells-nutrition.html | WARNS CONSUMERS OF CURB ON MARKET; Miss Elliott Tells Nutrition Group at Cornell Efficiency in Home Aids Defense | True | By Margot Murphy | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/ford-halts-dawson-on-sixth-extra-hole-new-yorker-then-tops-hedges.html | FORD HALTS DAWSON ON SIXTH EXTRA HOLE; New Yorker Then Tops Hedges in State Junior Tourney | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/de-rothschilds-feted-at-shore-goodhue-livingstons-dinner-hosts-to.html | DE ROTHSCHILDS FETED AT SHORE; Goodhue Livingstons Dinner Hosts to Baron and Baroness at Southampton Home | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/miss-betty-vitale-to-be-wed.html | Miss Betty Vitale to Be Wed | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/urges-us-to-declare-war-new-york-post-asks-immediate-action-against.html | URGES US TO DECLARE WAR; New York Post Asks Immediate Action Against Nazis | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/east-hampton-aids-uso-village-garden-club-sponsors-tour-of-seven.html | EAST HAMPTON AIDS USO; Village Garden Club Sponsors Tour of Seven Homes There | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/iceland-approval-is-voted-39-to-3-parliament-acts-after-premier.html | ICELAND APPROVAL IS VOTED, 39 TO 3; Parliament Acts After Premier Gives Details of Agreement for U.S. Occupation | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/gimbels-at-defense-bond-limit.html | Gimbels at Defense Bond Limit | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/architects-scholarship-awarded-to-new-yorker.html | Architects' Scholarship Awarded to New Yorker | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/a-target-of-the-raf.html | A TARGET OF THE R.A.F. | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/italian-press-voices-threats-on-iceland-gayda-talks-of-war-between.html | ITALIAN PRESS VOICES THREATS ON ICELAND; Gayda Talks of War 'Between Europe and United States' | True | By Telephone To the New York Times. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/citys-milk-supply-now-nearly-normal-farmers-petition-for-price-rise.html | CITY'S MILK SUPPLY NOW NEARLY NORMAL; Farmers' Petition for Price Rise Is Being Prepared | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/newjersey-boy-drowned.html | New-Jersey Boy Drowned | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/weapons-chiefaim-further-strengthening-of-defense-machine-is-urged.html | WEAPONS CHIEF AIM; Further Strengthening of Defense Machine Is Urged on Congress | True | By Frank L. Kluckhohn | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/hiram-kinsman-evans.html | HIRAM KINSMAN* EVANS | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/mr-president-glass.html | MR. PRESIDENT GLASS | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/dr-el-israel-is-named-becomes-executive-secretary-of-hebrew.html | DR. E.L. ISRAEL IS NAMED; Becomes Executive Secretary of Hebrew Congregations Union | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/clearings-up-339-above-1940-period-check-transactions-in-23-key.html | CLEARINGS UP 33.9% ABOVE 1940 PERIOD; Check Transactions in 23 Key Cities of Country Total $5,590,918,000 | True | | C1B 504386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/margaret-head-tells-club-federation-of-way-has-an-everchanging-goal.html | LINKS GOVERNMENT AFFAIRS TO BE DONE; Margaret Head Tells Club Federation on Way Has an 'Ever-Changing Goal' | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/william-mnairs-bar-harbor-hosts-they-entertain-with-a-dinner-at.html | WILLIAM M'NAIRS BAR HARBOR HOSTS; They Entertain With a Dinner at Leeward -- John De W. Peltzs Have Guests | True | Special to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/forecast-on-corn-above-crop-in-1940-department-of-agricultures.html | FORECAST ON CORN ABOVE CROP IN 1940; Department of Agriculture's First Estimate Calls for 2,548,709,000 Bushels | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/left-wing-of-labor-for-hitler-defeat-but-takes-no-stand-on-mayor.html | LEFT WING OF LABOR FOR HITLER DEFEAT; But Takes No Stand on Mayor -- Part of County Slate Named | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/miss-townsend-engaged-bennington-college-alumna-to-be-bride-ofralph.html | MISS TOWNSEND ENGAGED; Bennington College Alumna to Be Bride of Ralph D. Head Jr. | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/us-denies-siberia-plan-welles-sees-german-propaganda-in-japanese.html | U.S. DENIES SIBERIA PLAN; Welles Sees German Propaganda in Japanese Press Reports | True | Special to THE NEW YORK TIMES | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/snite-jr-aids-china-relief.html | Snite Jr. Aids China Relief | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/goossens-going-to-maine-today.html | Goossens Going to Maine Today | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/democrats-ofcity-spurn-la-guardia-defying-new-deal-regular.html | DEMOCRATS OF CITY SPURN LA GUARDIA, DEFYING NEW DEAL; Regular Organizations Will Not Yield to Pressure for Endorsement, Flynn Says | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/blackout-ofmanila-staged-by-civilians-test-proves-favorable.html | BLACKOUT OF MANILA STAGED BY CIVILIANS; Test Proves Favorable, Despite Flood of Moonlight | True | Special Cable to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/panama-jungle-sect-in-battle-with-police-reports-indicate-swiss.html | PANAMA JUNGLE SECT IN BATTLE WITH POLICE; Reports Indicate Swiss Group Resented Official Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/japanese-tunnel-open-bore-beneath-shimonoski-strait-is-blown.html | JAPANESE TUNNEL OPEN; Bore Beneath Shimonoski Strait Is Blown Through | True | | C1B 504386 |
| 1941-07-11 | 1941-07-11 | https://www.nytimes.com/1941/07/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 504386 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/la-guardia-to-shun-democratic-race-in-the-primaries-his-new-deal.html | LA GUARDIA TO SHUN DEMOCRATIC RACE IN THE PRIMARIES; His New Deal Supporters Will Not Enter Him as Candidate of That Party in Fall | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/italy-will-permit-americans-to-leave-easing-of-orders-follows.html | ITALY WILL PERMIT AMERICANS TO LEAVE; Easing of Orders Follows Urgent Note -- Some Funds Blocked | True | By Telephone To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/nuptials-are-held-for-miss-m1anu5-lady-chapel-of-st-patricks-scene.html | NUPTIALS ARE HELD FOR MISS M1ANU5; Lady Chapel of St. Patrick's Scene of Marriage to Lieut. Hugh Mullan, U. S. A. BRIDAL VEIL AN HEIRLOOM She Carries Prayerbook With Marker of Flowers Sent by President of Venezuela | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/wattersudavison.html | WattersuDavison | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/maas-is-on-marine-duty.html | Maas Is on Marine Duty | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/french-counterattack.html | French Counter-Attack | True | Wlreless to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/blumenthals-art-to-go-to-museum-metropolitan-also-will-get.html | BLUMENTHAL'S ART TO GO TO MUSEUM; Metropolitan Also Will Get Philanthropist's Mansion Under Terms of Will $1,500,000 LEFT TO WIDOW Mount Sinai Hospital Receives Part of Residue and Also Will Share in Trusts | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miss-roxanne-weight-is-wed.html | Miss Roxanne Weight Is Wed | True | I Special to THE NEW YORK TIMES. ' | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/wholesale-trade-hit-record-in-week-stores-place-heavy-orders-to.html | WHOLESALE TRADE HIT RECORD IN WEEK; Stores Place Heavy Orders to Assure Deliveries, Dan's Reports | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/british-took-the-bulk-of-may-arms-exports.html | British Took the Bulk of May Arms Exports | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/big-chicago-bank-to-increase-surplus-continental-illinois-national.html | BIG CHICAGO BANK TO INCREASE SURPLUS; Continental Illinois National to Add $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/us-tin-for-portuguese-sardines.html | U.S. Tin for Portuguese Sardines | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/french-officials-moved-darlan-housecleaning-ousts-some-advances.html | FRENCH OFFICIALS MOVED; Darlan Housecleaning Ousts Some, Advances Others | True | Wireless to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/adopts-wood-pole-standards.html | Adopts Wood Pole Standards | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/sales-by-robert-reis-co.html | Sales by Robert Reis & Co. | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/charles-n-stanton.html | CHARLES N. STANTON | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/sec-gives-proposals-to-simplify-utility-reorganization-plottedfor.html | SEC GIVES PROPOSALS TO SIMPLIFY UTILITY; Reorganization Plotted for Derby Gas and Electric | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/cafeteria-pact-ratified.html | Cafeteria Pact Ratified | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/studebaker-sales-up-31.html | Studebaker Sales Up 31% | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/offering-after-market.html | Offering After Market | True | | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/... ter-beaming-george.html | Headline ... | True | ... Special To THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miss-lopaus-gains-final-defeats-miss-rustum-in-girls-tennis-miss.html | MISS LOPAUS GAINS FINAL; Defeats Miss Rustum in Girls' Tennis -- Miss Hammett Wins | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/voluntary-exodus-from-moscow.html | Voluntary Exodus From Moscow | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/sabin-rallies-to-down-kramer-in-5set-match-at-spring-lake-gains.html | Sabin Rallies to Down Kramer In 5-Set Match at Spring Lake; Gains Final With 4-6, 6-1, 6-8, 6-1, 6-0 Net Victory -- Reno Entry Relies on Lob to Check Hard-Hitting Californian | True | By Allison Danzigspecial To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/layton-gets-new-post-british-economist-is-named-head-of-supply.html | LAYTON GETS NEW POST; British Economist Is Named Head of Supply Council Group | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/world-crisis-fund-set-up-by-baptists-northern-convention-requests.html | WORLD CRISIS FUND SET UP BY BAPTISTS; Northern Convention Requests Home Mission Society to Assume Defense Costs | True | By Rachel K. McDowell | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/factory-payrolls-set-record-in-june-state-labor-departments-index.html | FACTORY PAYROLLS SET RECORD IN JUNE; State Labor Department's Index at 134.9, With Weekly Average at $33.75 | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/defense-tax-bill-maybe-cut-in-two-excise-levies-would-be-voted-at.html | DEFENSE TAX BILL MAYBE CUT IN TWO; Excise Levies Would Be Voted at Once, Excess Profits and Income Imposts Deferred MORE REVENUES REQUIRED Morgenthau Indicates Need of Re-examining Fiscal Picture in Light of Rising Demands | True | By Henry N. Dorrisspecial To the New York Times | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/three-drives-for-beirut.html | Three Drives for Beirut | True | Special Cable to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/cotton-market-marks-time-here-futures-trading-deadlocked-as.html | COTTON MARKET MARKS TIME HERE; Futures Trading 'Deadlocked' as Price-Fixing Showdown in Washington Is Awaited | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/revival-of-radha-by-ruth-st-denis-at-62-americas-first-lady-of-the.html | REVIVAL OF 'RADHA' BY RUTH ST. DENIS; At 62 America's First Lady of the Dance Wins Ovation in Berkshire Hills FIRST PRESENTED IN 1906 Hindu Composition, Landmark in This Country, Given by Artist Thousands of Times | True | By John Martinspecial To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/lindeman-scores-new-york-scholars-tells-ann-arbor-group-some.html | LINDEMAN SCORES NEW YORK SCHOLARS; Tells Ann Arbor Group Some Teachers Accuse Colleagues 'of All Sorts of Crimes' | True | By W.a. MacDonaldl | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/french-ban-womens-shorts.html | French Ban Women's Shorts | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/uuuuuuuuuuuuuuuu-i-ferdinand-3orton-.html | uuuuuuuuuuuuuuuu I Ferdinand 3lorton ! | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/recreation-held-at-ft-du-pont-hut-plays-and-dances-are-given-at.html | RECREATION HELD AT FT. DU PONT HUT; Plays and Dances Are Given at Center -- Five-Piece Orchestra Is Formed of Selectees | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/umw-to-increase-3000000-chest-special-assessment-of-1-is-levied.html | U.M.W. TO INCREASE $3,000,000 CHEST; Special Assessment of $1 Is Levied Against 600,000 Mine Workers FIGHT ON WAGES FORESEEN Leaders Plan Steps to Prevent the Lowering of Standards in Post-War Adjustments Special to THE NEW YORK TIMES. | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/bellows-co-to-vote-on-merger-with-national-distillers-july-29.html | Bellows & Co. to Vote on Merger With National Distillers July 29; Latter Would Give 48,354 Shares for the Former's Business -- Bellows President to Take Job in New Setup | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/lincoln-and-the-supreme-court.html | Lincoln and the Supreme Court | True | E.H. FOLEY Jr., General Counsel, Treasury Department | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/urges-use-of-existing-agencies.html | Urges Use of Existing Agencies | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/track-coach-arrested-possession-of-starters-pistol-brings-fireworks.html | TRACK COACH ARRESTED; Possession of Starter's Pistol Brings Fireworks Charge | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/electrical-workers-to-fix-strike-date-meeting-on-monday-will-set.html | ELECTRICAL WORKERS TO FIX STRIKE DATE; Meeting on Monday Will Set the Time for City-Wide Walkout | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/coney-island-bouts-off.html | Coney Island Bouts Off | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/old-firemen-in-difficulties-their-pensions-insufficient-for-living.html | Old Firemen, in Difficulties; Their Pensions Insufficient for Living Expenses, One Declares | True | DANIEL F. BUREE. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/storm-keeps-gliders-grounded-at-elmira-lack-of-thermal-currents.html | STORM KEEPS GLIDERS GROUNDED AT ELMIRA; Lack of Thermal Currents Checks Efforts in Soaring Contest | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/navy-mine-layer-is-launched-here-yf-286-selfpropelled-craft-of-250.html | NAVY MINE LAYER IS LAUNCHED HERE; YF 286, Self-Propelled Craft of 250 Tons, Slides Into Gowanus Sidewise | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/industrial-buying-starts-to-taper-off-new-england-survey-reports.html | INDUSTRIAL BUYING STARTS TO TAPER OFF; New England Survey Reports Fewer Extended Orders | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/sisti-and-cooney-down-cubs-7-to-2-account-for-seven-safeties-and.html | SISTI AND COONEY DOWN CUBS, 7 TO 2; Account for Seven Safeties and Five of Braves' Tallies | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/benjamin-j-greening.html | BENJAMIN J. GREENING | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/barbara-j-fish-to-be-bride.html | Barbara J. Fish to Be Bride | True | , Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/goelet-will-gives-ritz-to-harvard-hotel-and-its-site-taxed-on.html | GOELET WILL GIVES 'RITZ' TO HARVARD; Hotel and Its Site, Taxed at $3,675,000, Go to the University Unrestricted | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/... leaders-suggest-sharp-price-cut-step-would-spur-postwar-output.html | EISENHOWER FOR PRICE CUTS; Shift Would Spur Jobs via Output and Consumption, He Tells Fete Students | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/to-hold-fete-for-china-relief.html | To Hold Fete for China Relief | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/goldstein-stops-montanari.html | Goldstein Stops Montanari | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mrs-eppes-moore-wed-daughter-ofexsenator-hawes-bride-of-wm.html | MRS. EPPES MOORE WED; Daughter of Ex-Senator Hawes Bride of Wm. Fahnestock Jr. | True | Special to THE HEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/incident-in-rescue-destroyer-saving-ship-survivors-dropped-a.html | INCIDENT IN RESCUE; Destroyer Saving Ship Survivors Dropped a Charge, It Is Said | True | By Turner Catledge | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/augmented-data-on-taxes-sought-exchange-requests-companies-to-give.html | AUGMENTED DATA ON TAXES SOUGHT; Exchange Requests Companies to Give More Information in Their Reports | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/still-not-a-record-score.html | Still Not a Record Score | True | JOHN E. LANCASTER. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/draft-boards-to-get-the-help-of-veterans-mcdermott-reveals-plans-at.html | DRAFT BOARDS TO GET THE HELP OF VETERANS; McDermott Reveals Plans at Kings County Legion Session | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/3-in-maxwell-case-quickly-convicted-actual-killer-will-go-to-chair.html | 3 IN MAXWELL CASE QUICKLY CONVICTED; Actual Killer Will Go to Chair, but Verdict Means Life Term for Others | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/memorial-service-for-sam-h-harris-200-friends-of-the-theatrical.html | MEMORIAL SERVICE FOR SAM H. HARRIS; 200 Friends of the Theatrical Producer Hear Eulogies | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/prices-soar-in-rumania-but-increase-is-said-not-to-cover-the-cost.html | PRICES SOAR IN RUMANIA; But Increase Is Said Not to Cover the Cost of Production | True | By Telephone To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/allies-push-ahead-on-syrian-fronts-enter-environs-of-beirut-and.html | ALLIES PUSH AHEAD ON SYRIAN FRONTS; Enter Environs of Beirut and Press Their Drives Upon Aleppo and Homs TURKS HEAR MANY PLANES Hint Given That Vichy Is Reinforcing Army by Use of German Transports | True | By Cyrus L. Sulzbergerspecial broadcast To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/business-world.html | Business World | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/no-airraid-rescues-yet-police-rule-realistic-display-by-womens.html | NO AIR-RAID RESCUES -- YET, POLICE RULE; 'Realistic' Display by Women's Corps Halted as Too Risky | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/two-cleared-of-perjury-indictment-against-harvey-aides-is-dismissed.html | TWO CLEARED OF PERJURY; Indictment Against Harvey Aides Is Dismissed | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/corporate-group-earns-1143388-underwood-elliott-fisher-and.html | CORPORATE GROUP EARNS $1,143,388; Underwood, Elliott Fisher and Subsidiaries Lift June Quarter Net From $484,656 | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/new-objectives-now-foreseen.html | New Objectives Now Foreseen | True | By Telephone to the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/axis-active-near-gibraltar.html | Axis Active Near Gibraltar | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/uneasy-on-us-aim-vichy-girds-dakar-land-defenses-bolstered-and.html | UNEASY ON U.S. AIM, VICHY GIRDS DAKAR; Land Defenses Bolstered and Damaged Warship Richelieu Made Ready for Action | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mary-tolfree-paige-engaged-to-be-wed-heliport-girl-fiancee-of.html | MARY TOLFREE PAIGE ENGAGED TO BE WED; Heliport Girl Fiancee of Ensign Wm.McGmrkJr., U.S.N.R. | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/trade-commission-cases-weight-reducer-and-cigarette-holder-claims.html | TRADE COMMISSION CASES; Weight Reducer and Cigarette Holder Claims Banned | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/jean-mackenzie-margrave-ofrochester-is-betrothed-to-lieut-sherman.html | Jean Mackenzie Margrave of Rochester Is Betrothed to Lieut. Sherman Farnham | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/field-meet-at-fort-hancock-today-new-athletic-facilities-being.html | Field Meet at Fort Hancock Today; New Athletic Facilities Being Provided | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/turk-president-back-in-ankara.html | Turk President Back in Ankara | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/3-13-billions-asked-for-ships-and-navy-supplementary-defense-funds.html | 3 1/3 BILLIONS ASKED FOR SHIPS AND NAVY; Supplementary Defense Funds to Build 566 More Merchant Vessels, Doubling Program | True | By Frank L. Kluckhohn | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/france-rebuffs-britain-on-truce-holds-terms-on-syria-violate.html | FRANCE REBUFFS BRITAIN ON TRUCE; Holds Terms on Syria Violate National Honor and Balks at Dealing With de Gaulle | True | By Lansing Warren | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/railway-sabotage-urged-by-reich-freedom-radio.html | Railway Sabotage Urged By Reich 'Freedom' Radio | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/eimil-c-dittbich.html | EIMIL C. DITTBICH | True | Special to THE NEW YORK TIMES, | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/harbor-entrance-mined-navy-gives-notice-of-markers-in-lower-new.html | HARBOR ENTRANCE MINED; Navy Gives Notice of Markers in Lower New York Bay | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/allied-gains-reported.html | Allied Gains Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/huntley-wright-british-actor-71-musical-comedy-player-who-appeared.html | HUNTLEY WRIGHT, BRITISH ACTOR, 71; Musical Comedy Player Who Appeared Here in '07 Diesu Brother of Haidee Wright | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/greenwich-puts-curb-on-sale-of-estates-change-in-zoning-law-also.html | GREENWICH PUTS CURB ON SALE OF ESTATES; Change in Zoning Law Also Restricts Leases on Property | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mneill-downs-talbert-wins-in-four-sets-to-gain-last-round-of.html | MNEILL DOWNS TALBERT; Wins in Four Sets to Gain Last Round of Western Tennis | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miss-helen-hall-engaged-to-marry-kent-place-school-alumna-will-be.html | MISS HELEN /. HALL ENGAGED TO MARRY; Kent Place School Alumna Will Be Bride of Henry M. Hoyt | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/play-for-childrens-aid-performance-of-meet-the-wife-tuesday-for.html | PLAY FOR CHILDREN'S AID; Performance of 'Meet the Wife' Tuesday for Westport Group | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/vigilantes-form-to-fight-us-foes-montclair-intelligence-unit-busy.html | VIGILANTES FORM TO FIGHT U.S. FOES; Montclair 'Intelligence' Unit Busy Ferreting Out Any Subversive Activity | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/soldiers-coming-near-home.html | Soldiers Coming Near Home | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/grace-freighter-sent-down-ways-thousands-of-workers-watch-launching.html | GRACE FREIGHTER SENT DOWN WAYS; Thousands of Workers Watch Launching at Kearny | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/just-a-matter-of-taste.html | Just a Matter of Taste | True | Reg. U.S. Pat. Off. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/leases-jersey-estate-syndicate-plans-school-on-the-former-parson.html | LEASES JERSEY ESTATE; Syndicate Plans School on the Former Parson Property | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/patrols-attacked-peru-says.html | Patrols Attacked, Peru Says | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/colombia-keeps-aloof.html | Colombia Keeps Aloof | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/goals-of-two-offensives-british-might-land-raiding-parties-as-nazis.html | Goals of Two Offensives; British Might Land Raiding Parties as Nazis Seek to Destroy Soviet Armies | True | By Hanson W. Baldwin | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/700-at-the-funeral-of-sam-a-scribner-large-representation-from.html | 700 AT THE FUNERAL OF SAM A. SCRIBNER; Large Representation From Stage at Service in Little Church | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/nazis-extend-death-penalty.html | Nazis Extend Death Penalty | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mint-flavored-dressing-on-market-to-add-to-lure-of-cool-fruit-salad.html | Mint-Flavored Dressing on Market to Add to Lure of Cool Fruit Salad | True | By Jane Holt | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/george-j-blake.html | GEORGE J. BLAKE | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/rails-seen-pacing-industrial-effort-head-of-car-service-division-of.html | RAILS SEEN PACING INDUSTRIAL EFFORT; Head of Car Service Division of Association Says Roads Will Keep in Front | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/picket-hurls-self-before-train.html | Picket Hurls Self Before Tnain | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/sales-of-paint-up-60-pittsburgh-plate-glass-reports-on-first-half.html | SALES OF PAINT UP 60%; Pittsburgh Plate Glass Reports on First Half Year | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/maxwell-field-alabama.html | MAXWELL FIELD; ALABAMA | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/ge-sets-up-education-fund.html | G.E. Sets Up Education Fund | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/eiffel-builders-son-dies-albert-aided-in-the-commercial.html | EIFFEL BUILDER'S SON DIES; Albert Aided in the Commercial Exploitation of Paris Tower | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/daily-cottonmill-rate-off-less-than-trend-cloth-trade-is-quiet.html | Daily Cotton-Mill Rate Off Less Than Trend; Cloth Trade Is Quiet; Business Index Dips | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/quits-westchester-post-wainwright-succeeded-by-col-devereux-as.html | QUITS WESTCHESTER POST; Wainwright Succeeded by Col. Devereux as Defense Head | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/crow-wins-spot-as-old-7th-mascot-duck-and-dog-also-become-pets-of.html | CROW WINS SPOT AS OLD 7TH MASCOT; Duck and Dog Also Become Pets of 207th Artillery at Camp Stewart | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/will-buy-rolling-stock-the-grand-trunk-and-northern-pacific-to-sell.html | WILL BUY ROLLING STOCK; The Grand Trunk and Northern Pacific to Sell Certificates | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/aluminum-drive-set-at-2000-planes-household-campaign-expected-to.html | ALUMINUM DRIVE SET AT 2,000 PLANES; Household Campaign Expected to Bring in 15,000,000 Tons, OPM Experts Say | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/australian-tax-yield-up-revenue-is-u65074000-toward-war-costs-of.html | AUSTRALIAN TAX YIELD UP; Revenue Is u65,074,000 Toward War Costs of u169,857,000 | True | Wireless to THE NEW YORK TIMES. | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/savings-bonds-obligations-may-be-reach-114895000-against-55243000-in.html | ... savings-bonds obligations may be Reach $114,895,000, Against $55,243,000 in 1940 | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/medals-for-2-soldiers-ones-is-awarded-posthumously-to-private-who.html | MEDALS FOR 2 SOLDIERS; One Is Awarded Posthumously to Private Who Aided Superior | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/nancy-nussbaum-fiancee-vassar-graduate-will-be-bride-of-russell.html | NANCY NUSSBAUM FIANCEE; Vassar Graduate Will Be Bride of Russell Jacobus Scott | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/eagles-sign-two-college-stars.html | Eagles Sign Two College Stars | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/4000-seek-jobs-abroad-tests-for-british-technicians-continue-here.html | 4,000 SEEK JOBS ABROAD; Tests for British Technicians Continue Here | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/shellfish-ban-announced-ruling-on-prohibited-waters-in-suffolk.html | SHELLFISH BAN ANNOUNCED; Ruling on Prohibited Waters in Suffolk Effective Today | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/submarine-held-unharmed.html | Submarine Held Unharmed | True | By the United Press. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/another-teacher-put-on-trial-as-a-red-lawyer-for-city-college-tutor.html | ANOTHER TEACHER PUT ON TRIAL AS A RED; Lawyer for City College Tutor Calls Case a 'Frame-Up' | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/zwilling-named-indians-coach.html | Zwilling Named Indians' Coach | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/new-zealand-drive-urged.html | New Zealand Drive Urged | True | Wireless to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/britain-gives-its-consent-waives-rights-so-us-can-transfer-vessels.html | BRITAIN GIVES ITS CONSENT; Waives Rights So U.S. Can Transfer Vessels | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/urge-air-traffic-control-house-committeemen-report-on-ways-to-avoid.html | URGE AIR TRAFFIC CONTROL; House Committeemen Report on Ways to Avoid Crashes | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/highway-inquiry-opened-in-jersey-first-public-hearing-marked-by-row.html | HIGHWAY INQUIRY OPENED IN JERSEY; First Public Hearing Marked by Row Over Destruction of a Piece of Paper | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/phone-link-to-panama-improved.html | Phone Link to Panama Improved | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miss-katherine-deere-wiman-is-married-to-daw-son-c-glover-in.html | Miss Katherine Deere Wiman Is Married To Daw son C. Glover in Greenwich Church | True | I Special to THE NEW YOBK TIMES. I | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/weeks-new-loans-off-to-12195000-compares-with-19199000-in-the.html | WEEK'S NEW LOANS OFF TO $12,195,000; Compares With $19,199,000 in the Previous Period and $116,481,500 Year Ago ONLY 2 CLASSIFICATIONS One Railroad and 6 Municipal Issues Offered -- Bonds on File With SEC Listed | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/municipal-financing-heavier-next-week-will-amount-to-42840155.html | MUNICIPAL FINANCING HEAVIER NEXT WEEK; Will Amount to $42,840,155, Including Housing Loans | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/red-planes-active-german-drive-is-ended-russia-says-london-reports.html | RED PLANES ACTIVE; German Drive is Ended, Russia Says -- London Reports a New One | True | By the United Press. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/a-policy-of-drift.html | A POLICY OF DRIFT | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/pj-salmon-chosen-head-of-workers-for-blind.html | P.J. Salmon Chosen Head Of Workers for Blind | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/german.html | German | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/democrats-bills-on-reform-backed-committee-reports-out-the-county.html | DEMOCRATS' BILLS ON REFORM BACKED; Committee Reports Out the County Proposals for Full Action by City Council HALLETT CENSURES PLANS Sharkey, Sponsor, and Cohen of the Bronx Speak in Favor of the Measures | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/a-great-public-character.html | A GREAT PUBLIC CHARACTER | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/baby-rides-with-a-bomb-mother-wheels-child-and-flare-tossed-into.html | BABY RIDES WITH A BOMB; Mother Wheels Child and Flare, Tossed Into Park, to Police | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mitchel-fields-nine-games-wanted-on-several-dates-by-li-army-post.html | MITCHEL FIELD'S NINE; Games Wanted on Several Dates by L.I. Army Post Team | True | LIEUTENANT LOUIS J. TSCHUDI. Athletic and Recreation Officer. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/plan-and-timetable-in-the-russian-campaign.html | Plan and Time-Table in the Russian Campaign | True | By Anne O'Hare McCormick | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mrs-ikying-a-saktorius.html | MRS. IKYING A. SAKTORIUS | True | Special to THE NEW YORK TIMES, | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/ankara-sees-nazi-pressure.html | Ankara Sees Nazi Pressure | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/howard-bbooke.html | HOWARD BBOOKE | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/asks-debenture-tenders-reynolds-realization-to-pay-80-of-asset.html | ASKS DEBENTURE TENDERS; Reynolds Realization to Pay 80% of Asset Value for 5s of 1946 | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/antitank-study-due-for-army.html | Anti-Tank Study Due for Army | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/toley-eliminates-mako-gains-atlantic-coast-net-final-in-upset.html | TOLEY ELIMINATES MAKO; Gains Atlantic Coast Net Final in Upset -- Olewine Wins | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/army-opens-school-for-clerks.html | Army Opens School for Clerks | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/princess-visits-wounded.html | Princess Visits Wounded | True | | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/360-children-swim-in-olympic-try-on-today; Childrens Plan's Field Hole Daily Trips Star Tried in Test in 24 Four-horse-entry-tops.html | 360 CHILDREN IN OLYMPIC TRY ON TODAY; Campaign Plan's Field Holds Daily Trips Star Tried in Test in 24 Year-Olds | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/toohoo-battalion-stands-by-gen-lear-men-of-disciplined-outfit.html | TOO-HOO' BATTALION STANDS BY GEN. LEAR; Men of Disciplined Outfit Resent Criticism, of Chief | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/urges-retention-of-dress-quality-ia-agree-tells-trade-to-hold.html | URGES RETENTION OF DRESS QUALITY; I.A. Agree Tells Trade to Hold Prices If Possible, But Not at Expense of Value SEES PUBLIC COOPERATION Group Official Says This Plan Fits in With Government Policy and Aids Stores | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mbs-david-m-bunyon.html | MRS. DAVID M. BUNYON | True | I Special to THE NEW YORK TIMKS. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/dimaggio-vs-keeler-despite-joes-record-willie-is-held-superior-by.html | DIMAGGIO VS. KEELER; Despite Joe's Record, Willie Is Held Superior by Reader | True | GEORGE F. TROY, United States Attorney. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/ecuador-reports-action.html | Ecuador Reports Action | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/bomb-russian-bases.html | Bomb Russian Bases | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/nazis-draft-plans-on-occupied-russia-they-debate-the-question-ofHtml | NAZIS DRAFT PLANS ON OCCUPIED RUSSIA; They Debate the Question of Dealing With Collective Farms on Expected Victory PRE-PACT LINE IS RESUMED Anti-Comintern Group Again Active and Old Opinions of Soviet Are Fostered | True | By Telephone To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/spotswooducannon.html | SpotswooduCannon | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/army-life-bright-at-fort-jackson-recreation-of-41000-soldiers-at.html | ARMY LIFE BRIGHT AT FORT JACKSON; Recreation of 41,000 Soldiers at $18,000,000 Post Enhanced by South Carolina Lakes | True | Special to THE NEW TOKK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/boston-to-offer-5680000-bonds-funding-and-reliefissue-to-be.html | BOSTON TO OFFER $5,680,000 BONDS; Funding and Relief Issue to Be Marketed on Wednesday -- Maturities to 1951 | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/newsprint-output-drops-june-total-for-north-america-down-10-from.html | NEWSPRINT OUTPUT DROPS; June Total for North America Down 10% From 1940 Level | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/red-cap-fee-is-upheld-icc-rules-cincinnati-baggage-charge-is.html | RED CAP FEE IS UPHELD; I.C.C. Rules Cincinnati Baggage Charge Is Reasonable | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/italians-attack-haifa.html | Italians Attack Haifa | True | By Telephone To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/donald-frank-hilleb.html | DONALD FRANK HILLEB | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/union-officer-is-seized-building-service-man-in-bronx-accused-of.html | UNION OFFICER IS SEIZED; Building Service Man in Bronx Accused of Extortion | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miss-orcutt-victor-in-playoff-on-links-halts-miss-cassidy-on-2d.html | MISS ORCUTT VICTOR IN PLAY-OFF ON LINKS; Halts Miss Cassidy on 2d Hole After They Tie With 80s | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/russian-chutists-caught-in-finland-helsinki-says-in-most-cases-they.html | RUSSIAN 'CHUTISTS CAUGHT IN FINLAND; Helsinki Says in Most Cases They Assert They Bailed Out of Planes in Distress | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/news-of-markets-in-foreign-cities-activity-in-london-reduced.html | NEWS OF MARKETS IN FOREIGN CITIES; Activity in London Reduced -- Brokers Report Readjustment of Values BERLIN REPORTS ADVANCE Gains of 2 to 3 Per Cent Are General -- Demand Increased for Reich's Securities | True | Wireless to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/holeinone-the-hard-way.html | Hole-in-One the Hard Way | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/income-increased-by-western-union-3044721-net-in-five-months.html | INCOME INCREASED BY WESTERN UNION; $3,044,721 Net in Five Months Compares With $935,701 the Year Before | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/latin-americans-to-visit-tva.html | Latin Americans to Visit TVA | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/jailed-for-aiding-man-to-evade-draft-brooklyn-draft-board-member.html | JAILED FOR AIDING MAN TO EVADE DRAFT; Brooklyn Draft Board Member Gets Three-Year Term | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/national-power-and-light-net-income-of-8812072-for-twelve-months.html | NATIONAL POWER AND LIGHT; Net Income of $8,812,072 for Twelve Months Shown | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/germany-is-silent-on-russian-fronts-high-command-yields-no-news.html | GERMANY IS SILENT ON RUSSIAN FRONTS; High Command Yields No News -- Other Sources Say Mass of Wreckage Slows Nazis DNIEPER REPORTED CROSSED River Crossed 350 Miles to the Southwest of Moscow, Berlin Agency Asserts | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/star-ofallstars-yields-job-to-rookie-pirates-wont-split-winning.html | STAR OF ALL-STARS YIELDS JOB TO ROOKIE; Pirates Won't Split Winning Combination for Vaughan | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/offerings-and-yields-ofmunicipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/japan-calls-sixth-ship-home.html | Japan Calls Sixth Ship Home | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/charles-conner-evans-pennsylvania-district-judge-for-32-years.html | CHARLES CONNER EVANS; Pennsylvania District Judge for 32 Years Headed Berwick Bank | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/tests-for-principals-junior-high-executives-to-be-picked-on.html | TESTS FOR PRINCIPALS; Junior High Executives to Be Picked on Competitive Basis | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/55000-make-plea-for-milk-price-rise-dairymen-supplying-city-to-send.html | 55,000 MAKE PLEA FOR MILK PRICE RISE; Dairymen Supplying City to Send Petition to Capital by Special Messenger | True | | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/caps-nostalg-mayn-cfonthe-bona-blorka-exofficer-of-national-guard.html | ...ond Bres... Officer of National Guard, Dies at 44 | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/promoted-by-railroad.html | Promoted by Railroad | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fleet-of-31-sails-for-block-island-start-made-in-two-divisions-from.html | FLEET OF 31 SAILS FOR BLOCK ISLAND; Start Made in Two Divisions From Execution Light in Annual N.Y.A.C. Race | True | By James Robbins | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/state-banking-changes-central-hanover-would-move-branch-in-midtown.html | STATE BANKING CHANGES; Central Hanover Would Move Branch in Midtown | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/ward-lifts-prices-on-70-ofits-items-puts-hedge-clause-in-fall.html | WARD LIFTS PRICES ON 70% OF ITS ITEMS; Puts 'Hedge Clause' in Fall Catalogue, Permitting Substitutions TERMS ARE TIGHTENED Slightly Larger Down Payments Asked on Small Casuals -- Textiles Are Sought | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/russian.html | Russian | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/transport-to-bring-ambulance-drivers-21-of-zamzam-held-by-nazis.html | TRANSPORT TO BRING AMBULANCE DRIVERS; 21 of Zamzam, Held by Nazis, Will Return on West Point | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/foes-ship-losses-are-listed-by-britain-37-vessels-of-more-than.html | FOE'S SHIP LOSSES ARE LISTED BY BRITAIN; 37 Vessels of More Than 105,000 Tons 'Gravely Damaged' | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/glass-for-westinghouse-electric-company-to-have-1800000-factory-in.html | GLASS FOR WESTINGHOUSE; Electric Company to Have $1,800,000 Factory in West Virginia | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mrs-roosevelt-in-canada-takes-part-in-youth-institute-conference-at.html | MRS. ROOSEVELT IN CANADA; Takes Part in Youth Institute Conference at Campobello | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/bengazi-battered-again.html | Bengazi Battered Again | True | Special Cable to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/quito-still-studies-terms.html | Quito Still Studies Terms | True | Special Cable to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/cw-kellogg-on-utilitys-board.html | C.W. Kellogg on Utility's Board | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/col-adler-heads-brigade-of-44th-division-commander-promotes-world.html | COL ADLER HEADS BRIGADE OF 44TH; Division Commander Promotes World War Veteran Named to Be a Brigadier General | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/edward-p-walsh.html | EDWARD P. WALSH | True | I Special to THE NEW TOKK V.IMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/bears-blank-buffalo-60-collins-gets-homer-with-bases-full-in-first.html | BEARS BLANK BUFFALO, 6-0; Collins Gets Homer With Bases Full in First Inning | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/elected-by-ward-baking.html | Elected by Ward Baking | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/gain-in-life-insurance.html | Gain in Life Insurance | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/3500-men-of-27th-arrive.html | 3,500 Men of 27th Arrive | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/scott-papers-sales-rise.html | Scott Paper's Sales Rise | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/french.html | French | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/matthew-j-diserio-jr.html | MATTHEW J. DISERIO Jr. | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/pins-aggression-on-us-chilean-paper-cites-iceland-as-shift-in.html | PINS 'AGGRESSION' ON U.S.; Chilean Paper Cites Iceland as Shift in Foreign Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/says-wreckage-blocks-drive.html | Says Wreckage Blocks Drive | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/billows-gets-record-67-and-leads-with-138-total-in-sweetser-event.html | Billows Gets Record 67 and Leads With 138 Total in Sweetser Event; Sets New Tournament Mark at Sleepy Hollow Links, Topping Goodwin, Victor in 1940, by Four Shots -- White Places Third | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/rev-william-baker-long-in-new-haven-exrector-of-christ-episcopal-a.html | REV. WILLIAM BAKER, LONG IN NEW HAVEN; Ex-Rector of Christ Episcopal a Leader of High Churchmen | True | Special to THE NEW YORK TIMES, | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/35-alleged-reds-seized-in-lyon.html | 35 Alleged Reds Seized in Lyon | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miss-marion-elliott-a-prospective-bride-bennett-alumna-is-betrothed.html | MISS MARION ELLIOTT A PROSPECTIVE BRIDE; Bennett Alumna Is Betrothed to Lieut. John Linderman, U.S.A. | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fort-dix-team-loses-41.html | Fort Dix Team Loses, 4-1 | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/prices-rise-in-berlin.html | Prices Rise in Berlin | True | Wireless to THE NEW YORKS TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mr-daley-gets-a-vote.html | Mr. Daley Gets a Vote | True | ALEXANDER G. McCABE. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/silent-on-collaboration-vichy-reveals-nothing-about-darlans-talks.html | SILENT ON COLLABORATION; Vichy Reveals Nothing About Darlan's Talks in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/japanese-cabinet-will-rule-finance-capital-mobilization-ordered-to.html | JAPANESE CABINET WILL RULE FINANCE; Capital Mobilization Ordered to Prepare for the Expected 'Super-Emergency' ALL BANKS TO BE UNITED Chungking Said to Have Sent Troops to Burma and Malay Peninsula to Aid Britain | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/sugar-reportsale-to-espress-whole-oleos-is-unchanged-to-14-cent-a.html | COMMODITY INDEX UP 4.5%; SUGAR, WHEAT Is Unchanged at 14 Cent a Bushel Up Despite Forecast of Peak Production | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow; Former London Pastor Summer Preacher Here | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/chicago-sales-spurt-june-wholesale-trade-showed-unusually-sharp.html | CHICAGO SALES SPURT; June Wholesale Trade Showed Unusually Sharp Gains | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/dorrance-jr-inducted-princeton-man-with-20000a-month-income-is-buck.html | DORRANCE JR. INDUCTED; Princeton Man With $20,000-a- Month Income Is Buck Private | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/high-promotions-speeded-by-navy-knox-advances-the-meeting-of-the.html | HIGH PROMOTIONS SPEEDED BY NAVY; Knox Advances the Meeting of the Selection Board | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/splitup-of-stock-proposed.html | Split-Up of Stock Proposed | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mary-e-wilfley-becomes-a-bride-daughter-of-late-united-states.html | MARY E. WILFLEY BECOMES A BRIDE; Daughter of Late United States Senator From Missouri Wed i in Chapel to James Hudson CCWN OF WHITE ORGANDY Rosamond Wilfley Is Sister's 0...' AttendantuPaul 0. Crammer Best Man | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/pittsburgh-index-holds-operating-schedules-mixed-in-leading.html | PITTSBURGH INDEX HOLDS; Operating Schedules Mixed in Leading Industries | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/ships-warned-on-firing-fort-hancock-troops-to-start-antiaircraft.html | SHIPS WARNED ON FIRING; Fort Hancock Troops to Start Anti-Aircraft Practice Today | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/car-output-rebounds.html | Car Output Rebounds | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/3-boy-scouts-win-heroism-awards-two-medals-and-a-certificate-will.html | 3 BOY SCOUTS WIN HEROISM AWARDS; Two Medals and a Certificate Will Be Presented by Court of Honor | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/eichelberger-to-keep-his-post.html | Eichelberger to Keep His Post | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/national-anthem-to-open-and-end-music-programs.html | National Anthem to Open and End Music Programs | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/edward-j-willis-inventor-scientist-author-dies-in-richmond-va-at-74.html | EDWARD J. WILLIS; Inventor, Scientist, Author Dies in Richmond, Va., at 74 | True | Special to THE NEW TORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/8000000-said-to-move-up.html | 8,000,000 Said to Move Up | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miners-to-be-forced-back-to-british-pits-former-colliery-workers-of.html | MINERS TO BE FORCED BACK TO BRITISH PITS; Former Colliery Workers of 20 to 60 Must Return to Tasks | True | Wireless to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/planning-for-defense.html | PLANNING FOR DEFENSE | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miss-cline-takes-junior-final.html | Miss Cline Takes Junior Final | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fatigue-factor-seen.html | Fatigue Factor Seen | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/sugar-land-law-tested-preliminary-injunction-granted-in-puerto.html | SUGAR LAND LAW TESTED ]; Preliminary Injunction Granted in Puerto Rican Court | True | Special Cable to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/donovan-is-named-information-head-roosevelt-puts-him-in-charge-of.html | DONOVAN IS NAMED INFORMATION HEAD; Roosevelt Puts Him in Charge of New Agency to Digest Intelligence Reports STATUS WILL BE CIVILIAN Coordination Work Will Not Supersede Existing Services, Executive Order Says | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/statement-by-foreign-office-american-experts-on-job-in-ireland.html | Statement by Foreign Office; AMERICAN EXPERTS ON JOB IN IRELAND | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/russian-strength-noted.html | Russian Strength Noted | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/curtailment-of-commodities-care-urged-to-avoid-dislocation-of-the.html | Curtailment of Commodities; Care Urged to Avoid Dislocation of the National Industrial Machinery | True | HERBERT A. O'BRIEN. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/nandine-szechenyi-makes-her-debut-dinner-given-for-her-by-mrs.html | NANDINE SZECHENYI MAKES HER DEBUT; Dinner Given for Her by Mrs. Vanderbilt at Beanlieu | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mengarini-beaten-by-adams-in-chess-bay-state-player-captures.html | MENGARINI BEATEN BY ADAMS IN CHESS; Bay State Player Captures Adjourned Match From 7th Round at Ventnor City LEVIN DEFEATS BERNSTEIN Hanauer and Donovan Play to Draw -- Santasiere Still in Lead by Half Point | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/stocks-irregular-tend-to-firmness-laggard-issues-brought-into-line.html | STOCKS IRREGULAR, TEND TO FIRMNESS; Laggard Issues Brought Into Line With Others -- Smaller Turnover on Exchange | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/bankss-midget-auto-first.html | Banks's Midget Auto First | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/lackawanna-orders-cars.html | Lackawanna Orders Cars | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/11-dead-in-mine-blast-volunteers-bring-out-9-bodies-at-acmar-ala.html | 11 DEAD IN MINE BLAST; Volunteers Bring Out 9 Bodies at Acmar, Ala. | True | | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | | SPANISH ACT HELD 'NOT FREEZING'; Curbs, Question Given That Assets Will Not Be Misused | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/naziturkish-talks-reported.html | Nazi-Turkish Talks Reported | | Special Broadcast to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/big-raf-bombers-raid-north-france-blast-seine-shipyard-destroy.html | BIG R.A.F. BOMBERS RAID NORTH FRANCE; Blast Seine Shipyard, Destroy Stukas on Field -- Attack Cologne Plants at Night BIG R.A.F. BOMBERS RAID NORTH FRANCE | | By James MacDonaldspecial Cable To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/crooks-and-glazier-break-world-marks-shatter-runabout-records-in.html | CROOKS AND GLAZIER BREAK WORLD MARKS; Shatter Runabout Records in Lake Hopatcong Trials | | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/five-tie-for-medal-in-li-golf-on-76s-frank-strafaci-tobin-harte.html | FIVE TIE FOR MEDAL IN L.I., GOLF ON 76S; Frank Strafaci, Tobin, Harte, Cerrocki and Huskins Finish in Deadlock at Inwood | | By William D. Richardson | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/nazis-cite-smash-at-hull-claim-downing-of-12-spitfires-in-day.html | NAZIS CITE 'SMASH' AT HULL; Claim Downing of 12 Spitfires in Day Attacks by R.A.F. | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miss-rita-abrons-married-j.html | Miss Rita Abrons Married j | | Special to THE NEW XORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/reserve-bank-advises-against-pleas-for-frozen-funds-without-full.html | Reserve Bank Advises Against Pleas For 'Frozen' Funds Without Full Data | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/schappes-sentence-fixed-at-1-12-years-court-tells-red-tutor-guilty.html | SCHAPPES SENTENCE FIXED AT 1 1/2 YEARS; Court Tells Red Tutor, Guilty of Perjury, That His Is No Case of Martyrdom WEEK'S STAY IS GRANTED Plea for Release Is Refused, However -- Defendant Says His Conscience Is Clear | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mrs-ickes-gets-11149-legacy.html | Mrs. Ickes Gets $11,149 Legacy | | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/a-landmark-has-its-face-lifted.html | A LANDMARK HAS ITS FACE LIFTED | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/stern-pattern-set-for-defense-living-business-women-at-los-angeles.html | STERN PATTERN' SET FOR DEFENSE LIVING; Business Women at Los Angeles Are Urged to Stress War Relief | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/japan-said-to-fear-soviet.html | Japan Said to Fear Soviet | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/italian.html | Italian | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/turks-hold-3-nazi-plane-crews.html | Turks Hold 3 Nazi Plane Crews | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To The New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/china-said-to-shift-troops.html | China Said to Shift Troops | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/lt-col-sidney-j-cutler-commander-32d-field-artillery-1st-division.html | LT. COL. SIDNEY J. CUTLER; Commander 32d Field Artillery, 1st Division, World War Hero | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/dimaggios-4-hits-help-halt-browns-joe-runs-streak-to-50-games-first.html | DIMAGGIO'S 4 HITS HELP HALT BROWNS; Joe Runs Streak to 50 Games First Time Up, Then Homer Seals Yanks' 6-2 Victory | | By John Drebinger | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/dr-cakl-e-magnttsson.html | Dr. CAKL E. MAGNTTSSON | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/lord-taylor-appointments.html | Lord & Taylor Appointments | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/national-guard-orders.html | National Guard Orders | | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/new-zealand-hails-gift-acting-prime-minister-comments-on-dental.html | NEW ZEALAND HAILS GIFT; Acting Prime Minister Comments on Dental Unit From U.S. | | Wireless to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/protest-50-auto-curb-gov-van-wagoner-says-michigan-would-suffer-tax.html | PROTEST 50% AUTO CURB; Gov. Van Wagoner Says Michigan Would Suffer Tax Loss | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/5th-column-blitz-over-whelms-city-subversivesbackedbytroops-take.html | 5TH COLUMN BLITZ OVER WHELMS CITY; Subversives,'Backed by Troops, 'Take Over' Anderson, S.C., in a Zero-Hour Swoop ALL BUSINESS PARALYZED Civic Officials, Cowed by Guns, Put in 'Concentration Camps' to Give Tactics Realism | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/papen-seeks-release-of-diplomatic-aides-turks-report-difficulties.html | PAPEN SEEKS RELEASE OF DIPLOMATIC AIDES; Turks Report Difficulties in Axis-Soviet Transfers | | Wireless to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/irish-here-denounce-willkies-proposal-neutrality-advocates-term-it.html | IRISH HERE DENOUNCE WILLKIE'S PROPOSAL; Neutrality Advocates Term It a Violation of Freedom | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/dropping-the-decimal-point.html | Dropping the Decimal Point | | A. F. RANDOLPH. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/russia-hails-us-move.html | Russia Hails U.S. Move | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/a-new-justice-joins-the-supreme-court.html | A NEW JUSTICE JOINS THE SUPREME COURT | | Special to THE New YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/reading-coal-iron-subject-of-new-plan-court-gets-reorganization.html | READING COAL & IRON SUBJECT OF NEW PLAN; Court Gets Reorganization Proposal From 3 of 4 | True | | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/...html | | | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/raf-sears-naples-anew-in-long-raid-5-killed-33-wounded-in-3hour.html | R.A.F. SEARS NAPLES ANEW IN LONG RAID; 5 Killed, 33 Wounded in 3-Hour Bombing -- Heavy Property Damage Is Reported | True | By Telephone To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/edison-and-hague-split-on-rail-tax-governor-backs-jersey-bills-that.html | EDISON AND HAGUE SPLIT ON RAIL TAX; Governor Backs Jersey Bills That Democratic Leads Vigorously Opposes | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/emissaries-reach-washington.html | Emissaries Reach Washington | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/new-writ-obtained-in-fight-for-school-college-board-named-in-action.html | NEW WRIT OBTAINED IN FIGHT FOR SCHOOL; College Board Named in Action to Save Townsend Harris | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/man-who-fled-prison-wins-jersey-mercy-edison-cites-exemplary-life.html | MAN WHO FLED PRISON WINS JERSEY MERCY; Edison Cites Exemplary Life of Escaped Missouri Convict | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/james-h-connors-head-of-the-narragansett-racing-association-was.html | JAMES H. CONNORS; Head of the Narragansett Racing Association Was Bank Director | True | Special to THB NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/texts-of-british-french-truce-notes.html | Texts of British French Truce Notes | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/new-marbles-champion-gerald-robinson-14-of-scranton-wins-national.html | NEW MARBLES CHAMPION; Gerald Robinson, 14, of Scranton Wins National Honors | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/vitamin-basket-new-health-plan-nutrition-director-tells-conference.html | VITAMIN BASKET, NEW HEALTH PLAN; Nutrition Director Tells Conference of Federal Plan for Joint Sale of Groceries ON PROGRAM FOR DEFENSE Families Would Be Assured of Getting Foods to Improve Physical Fitness | True | By Margot Murphyspecial To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/philip-b-philipp-lawyer-oologo5t-expartner-in-fathers-firm-of.html | PHILIP B. PHILIPP, LAWYER, OOLOGO5T; Ex-Partner in Father's Firm of Philipp, Sawyer, Rice & Kennedy Dies at Home | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/quick-knockout-by-louis.html | Quick Knockout by Louis | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/lisbon-warns-us-on-azores.html | Lisbon Warns U.S. on Azores | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-11-no-title.html | Article 11 -- No Title | True | By the United Press. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/vast-outlay-for-bigger-defense-facilities-will-change-pattern-of.html | Vast Outlay for Bigger Defense Facilities Will Change Pattern of Industrial Cities | True | By Lee E. Cooper | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/brooklyn-victor-with-7-in-1st-122-walkers-homer-is-greeting-to.html | BROOKLYN VICTOR WITH 7 IN 1ST, 12-2; Walker's Homer Is Greeting to Derringer -- Davis Slams 3-Run Shot Off Thompson | True | By Arthur Daley | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/new-nazi-plan-expected.html | New Nazi Plan Expected | True | By Telephone To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/settle-fibre-strike-affecting-chrysler-conciliators-bring-agreement.html | SETTLE FIBRE STRIKE, AFFECTING CHRYSLER; Conciliators Bring Agreement Returning 400,000 Workers | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/german-music-heard-at-stadium-concert-schumann-wagner-and-brahms.html | GERMAN MUSIC HEARD AT STADIUM CONCERT; Schumann, Wagner and Brahms Played -- Smallens Directs | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/5000-books-for-soldiers-provided-at-fort-riley.html | 5,000 Books for Soldiers Provided at Fort Riley | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/chess-by-cable.html | Chess by Cable | True | I. S. FRIESNER. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/philadelphia-loses-suit-umpire-rules-city-not-entitled-to-1250000.html | PHILADELPHIA LOSES SUIT; Umpire Rules City Not Entitled to $1,250,000 Girard Fund | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/falls-with-knife-in-hand-dies.html | Falls With Knife in Hand, Dies | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/champion-paper-and-fibre-2379660-net-profit-for-year-equal-to-337-a.html | CHAMPION PAPER AND FIBRE; $2,379,660 Net Profit for Year Equal to $3.37 a Share | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/british-governor-departs-on-clipper-will-take-over-british-guiana.html | BRITISH GOVERNOR DEPARTS ON CLIPPER; Will Take Over British Guiana Post After Two Months | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/-man-who-came-to-dinner-says-farewell-tonight-ingrid-bergman-slated.html | ' Man Who Came to Dinner' Says Farewell Tonight -- Ingrid Bergman Slated for Maplewood Sept. 1 | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/major-joseph-h-hughes-dies-in-brooklyn-at-53uwas-on-leave-from-fort.html | MAJOR JOSEPH H. HUGHES; Dies in Brooklyn at 53uWas on Leave From Fort McClellan | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/armys-contracts-in-day-2367402737-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $23,674,027.37; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/mrs-frederick-t-lord-i.html | MRS. FREDERICK T. LORD I | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/screen-news-here-and-in-hollywood-cary-grant-and-jean-arthur-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cary Grant and Jean Arthur Will Be Co-Starred in 'Mr. Twilight' at Columbia RKO SEEKS ORSON WELLES ' Underground' Begins Its 4th Week at Globe and 'Soviet Frontiers' 3d at Central | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/ab... ...-hardy-roszeger-and-mrs.html | ... ...D 1... ...hardy. FRANCIS. | | ...30/12/24 | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/bank-executive-to-begin-his-71st-year-of-service.html | Bank Executive to Begin His 71st Year of Service | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/two-suspended-by-mayor-civil-service-examiner-and-a-social.html | TWO SUSPENDED BY MAYOR; Civil Service Examiner and a Social Investigator Dropped | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/rail-men-discuss-equipment-needs-ac-mann-of-illinois-central-would.html | RAIL MEN DISCUSS EQUIPMENT NEEDS; A.C. Mann of Illinois Central Would Use More Machinery for Handling Materials STRESS PUT ON RESEARCH Continuance of Substitution of Materials Seen by C.E. Smith of New Haven Road | True | Special to THE NEW YORKS TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/will-study-fuel-shortages.html | Will Study Fuel Shortages | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/soviet-to-release-doctor-agrees-to-give-visa-to-passaic-man-state.html | SOVIET TO RELEASE DOCTOR; Agrees to Give Visa to Passaic Man, State Department Says | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/rev-a-frank-hatjser.html | REV. A. FRANK HATJSER | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/auhagen-convicted-as-propaganda-agent-gets-two-years-for-failure-to.html | Auhagen Convicted as Propaganda Agent; Gets Two Years for Failure to Register; AUHAGEN GUILTY AS GERMAN AGENT | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/postal-men-give-2500-to-uso-fund-8000-more-to-be-contributed-by.html | POSTAL MEN GIVE $2,500 TO USO FUND; $8,000 More to Be Contributed by Other Federal Workers in City, Goldman Reports PRESENTATION AT RALLY 3,000 in Front of Postoffice Hear Appeal by Dewey for Camp Recreation | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/miss-jacobs-easy-victor-subdues-miss-sheer-64-60-in-middle-states.html | MISS JACOBS EASY VICTOR; Subdues Miss Sheer, 6-4, 6-0, in Middle States Tennis | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/confusing-county-reform.html | CONFUSING COUNTY REFORM | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/major-earle-f-henry-headed-brooklyn-and-mountain-lakes.html | MAJOR EARLE F. HENRY; Headed Brooklyn and Mountain Lakes LegionuCaptain in War | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/hovings-are-hosts-at-southampton-dinner-given-at-their-home-port-of.html | HOVINGS ARE HOSTS AT SOUTHAMPTON; Dinner Given at Their Home, Port of Missing Men, for House Party Members | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/textile-men-seek-opacs-committee-hendersons-objections-to-group.html | TEXTILE MEN SEEK OPACS COMMITTEE; Henderson's Objections to Group Policy Seen Overcome by Need to 'Save Face' | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/william-k-corey.html | WILLIAM K. COREY | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/sheriff-reports-lull-in-gypsum-violence-wires-lehman-oakfield-is.html | SHERIFF REPORTS LULL IN GYPSUM VIOLENCE; Wires Lehman Oakfield Is Quiet -- Company Seeks Injunction | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/wittnebel-net-2349061-tax-appraisal-on-estate-of-dye-maker-is-filed.html | WITTNEBEL NET $2,349,061; Tax Appraisal on Estate of Dye Maker Is Filed Here | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/president-calls-the-work-legal.html | President Calls the Work Legal | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/westchester-legion-convenes.html | Westchester Legion Convenes | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fbi-men-in-bermuda-for-murder-inquiry-two-agents-will-aid-police-in.html | FBI MEN IN BERMUDA FOR MURDER INQUIRY; Two Agents Will Aid Police in Seeking Woman's Slayer | True | Special Cable to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/irate-blue-jay-attacks-crowd-to-protect-her-grounded-young-seven.html | Irate Blue Jay Attacks Crowd To Protect Her Grounded Young; Seven Adults and a Child Pecked and Scratched in Brooklyn -- Baby Bird Is Taken to S.P.C.A. Shelter | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/peru-in-principle-accepts-mediation-but-reports-new-attack-on.html | PERU 'IN PRINCIPLE' ACCEPTS MEDIATION; But Reports New Attack on Frontier Region and Sends Protest to Ecuador | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/british-intercept-nazi-ship-from-rio-hamburgbound-vessel-eluded.html | BRITISH INTERCEPT NAZI SHIP FROM RIO; Hamburg-Bound Vessel Eluded Navy on Westward Voyage | True | Wireless to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/newsom-triumphs-over-grove-by-20-tigers-keep-red-sox-veteran-from.html | NEWSOM TRIUMPHS OVER GROVE BY 2-0; Tigers Keep Red Sox Veteran From 300th Victory -- Each Side Makes Six Hits | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/buy-paderewski-effects-sister-and-aide-purchase-his-furniture-for.html | BUY PADEREWSKI EFFECTS; Sister and Aide Purchase His Furniture for Display | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/soose-wins-in-the-2d-referee-stops-bout-after-celli-is-down-four.html | SOOSE WINS IN THE 2D; Referee Stops Bout After Celli Is Down Four Times | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/bronx-legion-convention-on.html | Bronx Legion Convention On | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/nazis-said-to-use-poison-moscow-official-makes-charge-russia-has.html | NAZIS SAID TO USE POISON; Moscow Official Makes Charge -- Russia Has 'Not Yet Replied' | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/a-c-hammesfahr-publisher-61-dies-head-of-metropolitan-sunday.html | A. C. HAMMESFAHR, PUBLISHER, 61, DIES; Head of Metropolitan Sunday Newspapers, Inc., Since 1901 Stricken in Bronxville | True | Special to THE NEW TORS TIMES. | C1B 504427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/soviet-tanks-more-rubel.html | | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/sir-arthur-evans-an-archaeologist-he-rediscovered-and-restored-the.html | SIR ARTHUR EVANS, AN ARCHAEOLOGIST; He Rediscovered and Restored the Palace of King Minos in CreteaStricken at 90 MEMBER OF NOTED FAMILY V Was Fifth Elected to the Royal SocietyaExpert on Greece uTaught at Oxford | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/laboyteaux-filly-first-under-wire-imperatrice-pays-510-in-3d-1941.html | LABOYTEAUX FILLY FIRST UNDER WIRE; Imperatrice Pays $5.10 in 3d 1941 Victory — Skelly Also Scores on Brighten Up | True | By Bryan Field | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/british.html | British | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/big-us-supplies-arming-near-east-british-expect-germans-to-push.html | BIG U.S. SUPPLIES ARMING NEAR EAST; British Expect Germans to Push Drive There Speedily if Soviet Is Defeated | True | By Harold Denny | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/12-on-icelandic-ship-sail-for-reykjavik-first-freighter-to-leave.html | 12 ON ICELANDIC SHIP SAIL FOR REYKJAVIK; First Freighter to Leave for Port Since U.S. Occupation | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/treasury-orders-axis-ships-seized-action-preliminary-to-forfeiture.html | TREASURY ORDERS AXIS SHIPS SEIZED, Action, Preliminary to Forfeiture Proceedings, Aims to Put 18 Vessels Into Use | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/new-yorker-found-drowned.html | New Yorker Found Drowned | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/christian-endeavor-endorses-peace-plan-3000-delegates-back-polings.html | CHRISTIAN ENDEAVOR ENDORSES PEACE PLAN; 3,000 Delegates Back Poling's Seven-Point Program | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/gen-wavell-dance-held-greenwich-honors-officers-ofthe-american.html | GEN. WAVELL DANCE HELD; Greenwich Honors Officers of the American Field Service | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/ulster-nationalist-is-seized-as-a-foe-cahir-healy-arrested-in-north.html | ULSTER NATIONALIST IS SEIZED AS A FOE; Cahir Healy Arrested in North Ireland Under Defense Act | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/washington-market.html | WASHINGTON MARKET | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/smith-white-sox-tops-senators-31-hudsons-fielding-blunders-costly.html | SMITH, WHITE SOX, TOPS SENATORS, 3-1; Hudson's Fielding Blunders Costly — Knickerbocker's 2-Run Homer Follows One | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/finland-curbs-gasoline-sale.html | Finland Curbs Gasoline Sale | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/futile-strife-in-syria.html | FUTILE STRIFE IN SYRIA | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/dudley-b-rich-found-stepson-of-ge-roosevelt-to-be-returned-to-coast.html | DUDLEY B. RICH FOUND; Stepson of G.E. Roosevelt to Be Returned to Coast Guard Unit | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/chilean-youth-joins-antinazis.html | Chilean Youth Joins Anti-Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/gen-wool-resigns-post-with-nam-he-quits-as-chairman-of-the-economic.html | GEN. WOOL RESIGNS POST WITH N.A.M.; He Quits as Chairman of the Economic Policy Committee but Stays as Member PRESS OF BUSINESS CITED T.B. McCabe, Paper Manufacturer, Announces Acceptance of Job at Meeting Here | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fred-j-fisher-in-hospital.html | Fred J. Fisher in Hospital | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/other-metals-to-be-collected.html | Other Metals to Be Collected | True | By the United Press | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/america-and-japan.html | AMERICA AND JAPAN | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/germans-believed-to-be-using-huge-forces-to-make-decisive-breach.html | Germans Believed to Be Using Huge Forces to Make Decisive Breach Like That at Sedan — Ostrov Sector Key Zone | True | By the United Press. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/pipe-lines-set-delivery-record.html | Pipe Lines Set Delivery Record | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/trade-blacklist-covers-axis-links-in-latin-america-2000-firms-and.html | TRADE 'BLACKLIST' COVERS AXIS LINKS IN LATIN AMERICA; 2,000 Firms and Individuals in Other Republics Are Named by Office of Coordinator | True | By John H. Crider | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/ship-union-urges-democratic-army-cleveland-convention-calls-on.html | SHIP UNION URGES DEMOCRATIC ARMY; Cleveland Convention Calls on Congress to Raise Pay of Soldiers and Sailors | True | By A.h. Raskin | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/two-women-receive-altrusian-awards-miss-barber-and-miss-elliott.html | TWO WOMEN RECEIVE ALTRUSIAN AWARDS; Miss Barber and Miss Elliott Honored for Government Work | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/walking-for-writers-track-scribes-are-invited-to-enter-heelandtoe.html | WALKING FOR WRITERS; Track Scribes Are Invited to Enter Heel-and-Toe Event | True | MAX EISEN. | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/admiral-in-mufti-waits-kimmel-steps-aside-for-navy-officers-in.html | ADMIRAL IN MUFTI WAITS; Kimmel Steps Aside for Navy Officers in Honolulu Store | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/solomon-mullens-freed-released-in-15000-bail-each-as-court-finds.html | SOLOMON, MULLENS FREED; Released in $15,000 Bail Each as Court Finds Reasonable Doubt | True | | C1B 504427 |
| 1941-07-12 | 1941-07-12 | https://www.nytimes.com/1941/07/12/archives/rev-joseph-w-bekg.html | REV. JOSEPH W. BEKG | True | Special to THE NEW YORK TIMES. | C1B 504427 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/explains-us-arms-lag-ronald-tree-stresses-to-britons-we-and-they.html | EXPLAINS U.S. ARMS LAG; Ronald Tree Stresses to Britons We and They Started Slowly | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/need-more-pilots-to-ferry-planes-chiefs-of-british-service-will-be.html | NEED MORE PILOTS TO FERRY PLANES; Chiefs of British Service Will Be Taxed When Output Here Is Increased | True | | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | ...photographs becomes subject... | ... | | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-theatre-arts-the-dramatic-imagina-tion-by-robert-edmond-jones.html | The Theatre Arts; THE DRAMATIC IMAGINA- TION. By Robert Edmond Jones. 157 pp. New York: Duell, Sloan & Pearce. $2. | True | By John Gassner | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/dr-aladi ne-c-longden-professor-emeritus-of-physics-astronomy-at.html | DR. ALADINE C. LONGDEN; Professor Emeritus of Physics, Astronomy at Knox Was 84 | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/stuck-in-parachute-jump.html | Stuck in Parachute Jump | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hungarians-claim-gains.html | Hungarians Claim Gains | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/send-me-down-by-henry-steig-461-pp-new-york-al-fred-a-knopf250.html | SEND ME DOWN. By Henry Steig. 461 pp. New York: Al- fred A. Knopf $2.50. | True | EDITH H. WALTON. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-einstein-gains-upset.html | Miss Einstein Gains Upset | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-hammett-triumphs.html | Miss Hammett Triumphs | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/second-group-sent-to-camp.html | Second Group Sent to Camp | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/gets-license-in-advance-oil-man-to-wed-gov-odaniels-daughter-after.html | GETS LICENSE IN ADVANCE; Oil Man to Wed Gov. O'Daniel's Daughter After Tour in Navy | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/shipping-attacks-linked-to-piracy-pirates-fate-at-navys-hands.html | SHIPPING ATTACKS LINKED TO 'PIRACY'; Pirate's Fate at Navy's Hands Predicted for Any Nazi Craft Preying on Our Vessels | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mrs-john-w-wood-has-son.html | Mrs. John W. Wood Has Son | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hitler-armies-launch-new-drive-on-russians-after-enforced-pause.html | HITLER ARMIES LAUNCH NEW DRIVE ON RUSSIANS; After Enforced Pause Nazis Are Now Starting Hard Push on Moscow Over Stalin Line Defenses | True | By Edwin L. James | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/malcolm-k-graham.html | MALCOLM K. GRAHAM | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/board-takes-over-16-danish-vessels-maritime-body-adds-95000-tons-ofhtml | BOARD TAKES OVER 16 DANISH VESSELS; Maritime Body Adds 95,000 Tons of Shipping at Order of Secretary Morgenthau ARMY WILL GET TWO SHIPS Rest to Be Used in Hauling of Defense Materials From South and Central America | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mrs-wimjam-ekwt7rzel.html | MRS. WIMJAM EKWT7RZEL | True | Special to WIMJAM TQIES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/items-in-the-news.html | ITEMS IN THE NEWS | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/abroad.html | ABROAD | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ivriah-luncheon-wednesday.html | Ivriah Luncheon Wednesday | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/chainstore-vice-seen-ended-in-city-herlands-in-report-to-mayor-says.html | CHAIN-STORE VICE SEEN ENDED IN CITY; Herlands in Report to Mayor Says Lucania Was Last of Large-Scale Operators | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/schrafft-in-front-in-jersey-regatta-takes-first-and-second-places.html | SCHRAFFT IN FRONT IN JERSEY REGATTA; Takes First and Second Places in His 225, Gaining 700 Points, on Lake Hopatcong | True | By Clarence E. Lovejoy | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/tenants-studying-first-aid.html | Tenants Studying First Aid | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/canadian-crops-improve-bank-of-montreal-report-says-moderate.html | CANADIAN CROPS IMPROVE; Bank of Montreal Report Says Moderate Weather Helped | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/beyond-the-metropolis.html | BEYOND THE METROPOLIS | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/home-decoration-interiors-done-in-the-holiday-spirit-in-seashore.html | Home Decoration: Interiors Done in the Holiday Spirit; In Seashore Cottages and Mountain Lodges, Even in City Homes Sometimes, a Gay Informality Is Achieved for the Summer Season | True | By Walter Rendell Storey | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/william-l-harloe-exregistrar-brooklyn-college-ofpharmacy-served-45.html | WILLIAM L. HARLOE; Ex-Registrar, Brooklyn College of Pharmacy, Served 45 Years | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/american-workers-like-irish-mission-one-still-neutral-refers-to-the.html | AMERICAN WORKERS LIKE IRISH MISSION; One, 'Still Neutral,' Refers to the Men as 'Pioneers in America's Fight' | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/nyac-race-goes-to-granbery-sloop-anita-takes-overnight-sail-on.html | N.Y.A.C. RACE GOES TO GRANBERY SLOOP; Anita Takes Overnight Sail on Corrected Time, With Hubbard's Aria Next N.Y.A.C. RACE GOES TO GRANBERY SLOOP | True | By James Robbinsspecial To the New York Times, | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/dr-henry-s-kteser.html | DR. HENRY S. KTESER | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/51710-wardens-signed-1563-men-and-women-volunteer-here-during-the.html | 51,710 WARDENS SIGNED; 1,563 Men and Women Volunteer Here During the Day | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/nazis-drive-ahead-high-command-declares-troops-made-big-gain-on.html | NAZIS DRIVE AHEAD; High Command Declares Troops Made Big Gain on Moscow Road FALL OF VITEBSK CLAIMED Invaders of the Ukraine 'Close Before Kiev' -- Soviet Flight Past Dniester Reported STALIN LINE BREAKS CLAIMED BY BERLIN | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/... render-unemployment-of-1000000-declines-some-industries-however-work.html | ... RENDER ... OF 1,000,000; DECLINES In Some Industries, However, Work Only Part Time | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/arden-leeds-a-bride-uuuuuuu-wed-to-john-a-saks-in-rectory-of-st.html | Arden Leeds a Bride; uuuuuuu Wed to John A. Saks in Rectory of St. Patrick's Cathedral | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/events-here-and-there-galleries-taking-part-in-the-exhibition-next.html | EVENTS HERE AND THERE; Galleries Taking Part in the Exhibition Next Week -- Activities in Other Centers | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/lehman-deplores-passive-defense-hits-canthappenhere-attitude-but.html | Lehman Deplores 'Passive' Defense; Hits 'Can't-Happen-Here' Attitude, But Governor Hails Expansion of Production Though Fearing Shortage of Labor -- Assails Barriers Against Races | True | By Hilton H. Railey | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/homestead-colony-marks-fifth-year-most-clothing-workers-who-went-to.html | HOMESTEAD COLONY MARKS FIFTH YEAR; Most Clothing Workers Who Went to Jersey Project Are Still Living There | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/texan-asks-oil-flow-of-day-go-to-britain-suggested-1300000barrel.html | TEXAN ASKS OIL FLOW OF DAY GO TO BRITAIN; Suggested 1,300,000-Barrel Gift Wins Roosevelt's Praise | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/french.html | French | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/j-howard-longacre-assistant-principal-29-years-of-west-philadelphia.html | J. HOWARD LONGACRE; Assistant Principal 29 Years of West Philadelphia High School | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/coward-pulls-a-topper.html | COWARD PULLS A TOPPER | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/russian-army-lists-additional-exploits.html | Russian Army Lists Additional Exploits | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/icc-backs-bond-group-authorizes-committee-to-get-old-colony-debt.html | I.C.C. BACKS BOND GROUP; Authorizes Committee to Get Old Colony Debt Deposits | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/europe-is-listening-cryptic-letters-indicate-united-states-is-the.html | EUROPE IS LISTENING; Cryptic Letters Indicate United States Is The World's No. 1 Radio Nation | True | By T.r. Kennedy Jr. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/frenchjapanese-clash.html | French-Japanese Clash | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mt-rushmore-memorial.html | MT. RUSHMORE MEMORIAL | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/putting-contest-held-at-manoir-richelieu-with-the-maple-leaf-fund.html | Putting Contest Held at Manoir Richelieu With the Maple Leaf Fund as Beneficiary; Miss Corinne Keman Chairman of Quebec Tourney -- John D. Princes Visit Mrs. Henderson Robb | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/banks-are-making-many-repair-loans-more-liberal-fha-financing.html | BANKS ARE MAKING MANY REPAIR LOANS; More Liberal FHA Financing Expected to Encourage Defense Housing | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/sports-results.html | Sports Results | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/rockingham-park-opens-july-21.html | Rockingham Park Opens July 21 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/varied-program-in-white-mountains.html | Varied Program in White Mountains | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bombs-kill-8-wound-19-in-la-linea-spain-italians-seeking-gibraltar.html | Bombs Kill 8, Wound 19 in la Linea, Spain; Italians Seeking Gibraltar Held to Blame | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ecuador-accepts-mediation.html | Ecuador Accepts Mediation | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/capt-hh-balfour-here-british-undersecretary-for-air-flies-from.html | CAPT. H.H. BALFOUR HERE; British Undersecretary for Air Flies From Montreal | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mistrial-in-detroit-case-republican-leader-and-11-others-faced.html | MISTRIAL IN DETROIT CASE; Republican Leader and 11 Others Faced Mail-Fraud Charges | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/michigan-woods-sports.html | MICHIGAN WOODS SPORTS | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/lake-tarleton-golf.html | LAKE TARLETON GOLF | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/eugene-a-carman.html | EUGENE A. CARMAN | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hostilities-suspended.html | Hostilities Suspended | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/east-girds-to-save-oil-us-has-12year-supply-capital-cuts-gas-use-on.html | EAST GIRDS TO SAVE OIL; U.S. Has 12-Year Supply -- Capital Cuts 'Gas' Use On Model Pattern | True | By William Ullman | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/revival-series-at-tabernacle.html | Revival Series at Tabernacle | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/wheat-rebel-army-counted-as-150000-ready-to-join-group-in-fighting.html | WHEAT REBEL ARMY COUNTED AS 150,000; Ready to Join Group in Fighting Overmarketing Penalty, Says Organizer ONE BURNING HIS ACRES Michigan Grower, Over Quota, Defies Official Who Refuses a Marketing Permit | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/british-to-examine-export-complaints-trade-group-here-will-pass-on.html | BRITISH TO EXAMINE EXPORT COMPLAINTS; Trade Group Here Will Pass on Charges of Unfair Dealings in South America | True | By Charles E. Egan | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/japanese-coastal-trade-of-tokyo-is-berlin-vassal.html | Japanese Coastal Trade of Tokyo Is Berlin Vassal | True | By the Canadian Press | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/vogt-sets-back-dorfman-seixas-also-gains-final-round-in-national.html | VOGT SETS BACK DORFMAN; Seixas Also Gains Final Round in National School Tennis | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/us-to-supply-australia-leaselend-aid-may-include-tanks-casey-tells.html | U.S. TO SUPPLY AUSTRALIA; Lease-Lend Aid May Include Tanks, Casey Tells Regime | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonaldspecial To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/defense-to-cut-down-on-family-purchases-by-next-year-it-is-expected.html | DEFENSE TO CUT DOWN ON FAMILY PURCHASES; By Next Year, It Is Expected, Many Shortages Will Be Keenly Felt | True | By W.j. Enright | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/garage-draws-tenants-advance-leasing-active-in-new-jackson-heights.html | GARAGE DRAWS TENANTS; Advance Leasing Active in New Jackson Heights House | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/warrensburg-festival.html | WARRENSBURG FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/gasoline-rationing-proposed.html | GASOLINE: Rationing Proposed | True | WARD HUTCH | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/liquor-curb-urged-for-us-camp-areas-christian-endeavorers-ask.html | LIQUOR CURB URGED FOR U.S. CAMP AREAS; Christian Endeavorers Ask Local-Option Campaign to Press for Legislation | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/securities-laws-nearing-revision-investment-industry-and-sec-may.html | SECURITIES LAWS NEARING REVISION; Investment Industry and SEC May Appeal to Congress Within a Fortnight | True | By Howard W. Calkins | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/harness-contests-curtailed-by-rain-roosevelt-raceway-meet-ends.html | HARNESS CONTESTS CURTAILED BY RAIN; Roosevelt Raceway Meet Ends After the First Race | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/yugoslavs-echo-british-view.html | Yugoslavs Echo British View | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/report-sinking-of-transports.html | Report Sinking of Transports | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ward-beats-ford-for-golf-laurels-checks-rivals-rally-at-29th-and.html | WARD BEATS FORD FOR GOLF LAURELS; Checks Rival's Rally at 29th and Triumphs by 4 and 2 in State Junior Final | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mary-p-pratt-affianced-debutante-of-1939-will-become-bride-of-james.html | Mary P. Pratt Affianced; Debutante of 1939 Will Become Bride of James M. Belcher Jr. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/german-bishops-hailed-as-heroes-prelates-who-censured-nazis-for.html | GERMAN BISHOPS HAILED AS HEROES; Prelates Who Censured Nazis for Attack on Religion Praised by Rabbi | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/picasso-exhibit-returns-to-city-modern-museum-to-show-it-again.html | Picasso Exhibit Returns to City; Modern Museum to Show It Again After 250,000 in 9 Cities Viewed It | True | By Thomas C. Linn | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-nation.html | THE NATION | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/women-increase-in-colleges.html | Women Increase in Colleges | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/lightning-kills-woman-singing.html | Lightning Kills Woman Singing | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/jersey-city-splits-pair-with-toronto-takes-opener-by-32-than-loses.html | JERSEY CITY SPLITS PAIR WITH TORONTO; Takes Opener by 3-2, Then Loses the Abbreviated Nightcap, 4 to 3 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/south-africa-to-buy-arms-here.html | South Africa to Buy Arms Here | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/televisions-commercials-steal-the-show-in-writing-for-the-new-art.html | TELEVISION'S 'COMMERCIALS' STEAL THE SHOW; In Writing for the New Art, Scenarists Are Producing Visual Sales Talks | True | By R.w. Stewart | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/craft-in-the-brielle-fleet-are-equipped-with-all-the-comforts-of.html | Craft in the Brielle Fleet Are Equipped With All the Comforts of Home | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hippenstiel-victor-in-tennis.html | Hippenstiel Victor in Tennis | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/concerts-for-children-series-by-musicians-fund-opens-tomorrow-at.html | CONCERTS FOR CHILDREN; Series by Musicians Fund Opens Tomorrow at Public Schools | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/piers-offer-gayety-at-atlantic-city.html | Piers Offer Gayety At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/leadership-big-need.html | LEADERSHIP: Big Need | True | R.C. LANNOM, Tulsa, | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/vichy-rumors-disproved-cabinet-meeting-fails-to-produce-great.html | VICHY RUMORS DISPROVED; Cabinet Meeting Fails to Produce Great Decisions Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/o-first-too-much-now-toolittle-.html | o "FIRST TOO MUCH, NOW TOO-LITTLE" \ | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/kossuth-exhibition-will-open.html | Kossuth Exhibition Will Open | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mrs-pickhardt-kahle-guest-at-shelter-island-arrives-to-visit-mother.html | Mrs. Pickhardt Kahle Guest at Shelter Island; Arrives to Visit Mother, Mrs. Carl Pickhardt, for Summer | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bazaar-at-bay-head-nj.html | BAZAAR AT BAY HEAD, N.J. | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/syrian-armistice-reported-initialed-agreement-made-in-parley-at.html | SYRIAN ARMISTICE REPORTED INITIALED; Agreement Made in Parley at Acre by British-Free French and Vichy Delegates SYRIAN ARMISTICE REPORTED IN FORCE DISCUSS TRUCE IN SYRIA WITH VICHY GENERAL | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/blossom-spray-is-said-key-to-seedless-fruit.html | Blossom Spray Is Said Key to Seedless Fruit | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-york-population-seen-fixed-by-1970-will-level-off-at-8405000.html | NEW YORK POPULATION SEEN FIXED BY 1970; Will 'Level Off at 8,405,000, Regional Planners Believe | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/opinions-under-postage-art-today.html | OPINIONS UNDER POSTAGE: ART TODAY | True | KARL SCHRAG. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/silver-buying-law-handicaps-defense-say-opm-experts-economists.html | SILVER BUYING LAW HANDICAPS DEFENSE, SAY OPM EXPERTS; Economists Attack Policy of Subsidizing an Industry Competing With Armament | True | By John H. Crider | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/apologetic-bandit-robs-bank-of-1108-takes-illinois-bankers-son-as.html | APOLOGETIC BANDIT ROBS BANK OF $1,108; Takes Illinois Banker's Son as Hostage, Delaying Vacation | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/nothing-in-the-hat-nothing-up-the-sleeve-but-william-kelly-ofmgm.html | NOTHING IN THE HAT, NOTHING UP THE SLEEVE; But William Kelly of MGM Has Produced Many a Rabbit Out of Thin Air | True | By Theodore Strauss | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/receiver-for-la-conga-night-club-named-in-bankruptcy-suit-will.html | RECEIVER FOR LA CONGA; Night Club Named in Bankruptcy Suit Will Close Tonight | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/jacoby-outboard-in-lead-eldredge-second-in-battle-for-ny-state.html | JACOBY OUTBOARD IN LEAD; Eldredge Second in Battle for N.Y. State Honors at Geneva | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/emilio-carranza-honored.html | Emilio Carranza Honored | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/a-sword-swallower.html | A SWORD SWALLOWER?" | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/nazi-help-at-dakar-is-denied-by-french-vichy-spokesman-says.html | NAZI HELP AT DAKAR IS DENIED BY FRENCH; Vichy Spokesman Says Defenses of Port Are Being Increased | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/gymkhana-at-darts.html | GYMKHANA AT DARTS | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/in-nevada-old-mining-towns-lure-travelers.html | IN NEVADA; Old Mining Towns Lure Travelers | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/home-aluminum-will-buy-planes-la-guardia-discloses-decision-to-use.html | HOME ALUMINUM WILL BUY PLANES; La Guardia Discloses Decision to Use Proceeds From Scrap for Army-Navy Aviation | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/edwev-charles-brown.html | EDWEV CHARLES BROWN | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/two-withdrawals-seen.html | Two Withdrawals Seen | True | By Telephone To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/institute-offers-courses.html | Institute Offers Courses | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hong-kong-navy-men-called.html | Hong Kong Navy Men Called | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/75-this-the-ray-of-hope.html | 75 THIS THE RAY OF HOPE?" | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/fifty-miles-from-smolensk.html | Fifty Miles From Smolensk | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/cars-are-arriving-in-bigger-numbers.html | Cars Are Arriving in Bigger Numbers | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/found-in-the-dramas-mailbag-a-note-on-the-various-changes-in-plays.html | FOUND IN THE DRAMA'S MAILBAG; A Note on the Various Changes in Plays Which Are Made Necessary by the Events of the War | True | THERON BAMBERGER. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-constant-wives-not-by-bread-alone-by-mary-frances-doner-322-pp.html | The Constant Wives; NOT BY BREAD ALONE. By Mary Frances Doner. 322 pp. New York: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-7-no-title-nmu-votes-down-red-inquiry-move.html | Article 7 -- No Title; N.M.U. VOTES DOWN RED INQUIRY MOVE | True | By A.h. Raskin | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BYRon Browne. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/naples-death-toll-now-47.html | Naples' Death Toll Now 47 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/island-heights-racing.html | ISLAND HEIGHTS RACING | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/annual-festival-in-the-rockies.html | ANNUAL FESTIVAL IN THE ROCKIES | True | By Gladys van Vranken | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/may-backs-legislation.html | May Backs Legislation | True | By the United Press. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/el-cars-rise-anew-as-sanita-retreat-47-sons-of-city-departments.html | EL' CARS RISE ANEW AS SANITA RETREAT; 47 Sons of City Department's Employes Move Into 1,100-Acre Lodge Near Holmes | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/alicia-markova-in-photo.html | Alicia Markova in Photo | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/14-inventors-win-badges-of-merit-amphibian-car-transparent-boat.html | 14 INVENTORS WIN BADGES OF MERIT; Amphibian Car, Transparent Boat, Mailing of Recordings of Voice Among Their Ideas | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/steady-rise-noted-in-housing-supply-195000-homes-started-under-fha.html | STEADY RISE NOTED IN HOUSING SUPPLY; 195,000 Homes Started Under FHA Inspection During Last Fiscal Year MORTGAGE LOSSES SMALL Ferguson Reports Majority of New Living Units Were in Defense Areas | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/uuuuuuuuuuuuuuuu-dorothy-manning-to-wed-graduate-of-wellesley-is.html | uuuuuuuuuuuuuuuu Dorothy Manning to Wed; Graduate of''Wellesley Is Engaged To Harry Warner Hayes | True | Special to THE NEW YORK TIMES. | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/an-important-issue-for-the...religious-leaders-to-take-part-in-august...religious-leaders-to.html | AN IMPORTANT ISSUE FOR THE Clets on Religious Leaders to Take Part in August Sessions of Williamstown Institute | True | By Arthur Holly Compton | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/notes.html | NOTES | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/helen-daniel-is-married-to-william-rodman-2d-has-7-att611311115at.html | Helen Daniel Is Married To William Rodman 2d; Has 7 Att611^311115 at Wedding in St. Mary's Church, Wayne | True | Special to THZ NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hollywood-report-the-welles-influence-on-ladies-in-retirement-other.html | HOLLYWOOD REPORT; The Welles Influence on 'Ladies in Retirement' -- Other Minor Items | True | By Douglas W. Churchill | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/an-interview-with-mr-clifford-dowdey-who-after-various-chances-and.html | An Interview With Mr. Clifford Dowdey; -- Who, After Various Chances and Mischances, Is Now Doing the Kind of Work He Likes to Do | True | By Robert van Gelder | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-microphone-almanac.html | THE MICROPHONE ALMANAC | True | By George A. Mooney | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mints-in-profuse-variety-ready-for-the-herb-garden-from-asia-and.html | Mints in Profuse Variety Ready for the Herb Garden; From Asia and Europe, and From American Soil Too, Come Kinds That Have Hybridized to Defy Even Expert Classification | True | By Eva Beard | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/coins-that-recall-lithuania-that-was.html | COINS THAT RECALL LITHUANIA THAT WAS | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/old-backboard-approved-by-basketball-coaches.html | Old Backboard Approved By Basketball Coaches | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/looking-over-the-batting-order.html | Looking Over the Batting Order | True | Reg. U.S. Pat. Off. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/a-living-art-for-living-men-koussevitzkys-credo-holds-challenge-for.html | A 'LIVING ART FOR LIVING MEN'; Koussevitzky's Credo Holds Challenge for Office of Music Today And Position of Artist in World Crisis | True | By Olin Downes | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-dance-ambassadors-miriam-winslow-and-foster-fitzsimons-as-good.html | THE DANCE: AMBASSADORS; Miriam Winslow and Foster Fitz-Simons As Good Neighbors in South America | True | By John Martin | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/comment-by-wickard.html | Comment by Wickard | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mrs-trainor-golf-victor.html | Mrs. Trainor Golf Victor. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/germans-try-their-greatest-coup-are-out-to-destroy-the-main-red.html | GERMANS TRY THEIR GREATEST COUP; Are Out to Destroy The Main Red Army West of Urals | True | By Hanson W. Baldwin | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/clarence-r-freeman-attorney-who-was-an-alderman-early-in-the.html | CLARENCE R. FREEMAN; Attorney Who Was an Alderman Early in the Century Dies | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/engineers-elect-wrightson.html | Engineers Elect Wrightson | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/reich-speculates-on-next-us-move-iceland-occupation-viewed-as.html | REICH SPECULATES ON NEXT U.S. MOVE; Iceland Occupation Viewed as Confirming Aggressive Intentions in Europe GOEBBELS IS VITRIOLIC Says President Is 'Greedy for Booty' -- Italy Warns Us Our Ships Will Be Sunk | True | By Telephone To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/eligible-for-saratoga-special.html | Eligible for Saratoga Special | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bard-college-to-give-ibsen-play.html | Bard College to Give Ibsen Play | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/moyer-first-in-yacht-race.html | Moyer First in Yacht Race | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/profusion-of-flowers-ready-for-the-decoration-of-homes-choice-of.html | Profusion of Flowers Ready For the Decoration of Homes; Choice of Blossoms and Tasteful Arrangement in Bowls and Vases on Tables and Terrace Invite Thought, Skill and Knowledge | True | By Esther C. Grayson | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/italian.html | Italian | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/scorpions-bite-considered-curious-use-of-the-word.html | Scorpion's 'Bite' Considered Curious Use of the Word | True | C. BEADON. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/rev-george-coffin.html | REV. GEORGE COFFIN. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/brief-comment-by-readers-on-various-subjects-satan-hitler-role.html | BRIEF COMMENT BY READERS ON VARIOUS SUBJECTS; SATAN: Hitler Role | True | ALBERT | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/colombia-hopes-for-settlement.html | Colombia Hopes for Settlement | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/nazis-renew-tobruk-assault.html | Nazis Renew Tobruk Assault. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/frank-j-harmon-new-york-district-manager-of-international-harvester.html | FRANK J. HARMON; New York District Manager of International Harvester Co., 50 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-tactics-book-issued-by-the-army-bases-shift-in-practices-on.html | NEW TACTICS BOOK ISSUED BY THE ARMY; Bases Shift in Practices on Analysis of Operations in Campaigns of Hitler AIR NOW 'THEATRE OF WAR' Landing Troops by Air, Guerril- las, Mechanical Warfare and Civilian Defense Treated | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/gives-preference-to-repair-supplies-price-agency-rules-materials.html | GIVES PREFERENCE TO REPAIR SUPPLIES; Price Agency Rules Materials Needed for Maintenance Should Come First | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/rogers-prevails-in-state-tennis-beats-schein-46-60-62-as-huge-field.html | ROGERS PREVAILS IN STATE TENNIS; Beats Schein, 4-6, 6-0, 6-2, as Huge Field Starts in Clay Court Tourney ABRAMS SUBDUES PARDOE Former De Witt Clinton Star Triumphs, 6-0, 6-8, 6-3, on Seminole Club Courts | True | By Arthur Daley | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/world-marks-set-for-four-events-records-for-four-others-tied-by-us.html | WORLD MARKS SET FOR 4 EVENTS; Records For Four Others Tied by U.S. Athletes in Track and Field During Year KLEMMER BROKE STANDARD Warmerdam, Steers, Harris Also Achieved New Figures -- National Feats Bettered | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hobby-prize-awarded-london-terrace-gets-plaque-for-service-to.html | HOBBY PRIZE AWARDED; London Terrace Gets Plaque for Service to Tenants | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/at-old-point-comfort.html | AT OLD POINT COMFORT. | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ill-eat-you-last-by-hc-branson-302-pp-new-york-simon-schuster-2.html | I'LL EAT YOU LAST. By H.C. Branson. 302 pp. New York: Simon & Schuster. $2. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/on-board-of-antoine-chiris.html | On Board of Antoine Chiris | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW TORE TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/metal-mining-convention.html | Metal Mining Convention | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/47-cities-will-send-men-to-bomb-school-new-york-will-have-three-at.html | 47 CITIES WILL SEND MEN TO BOMB SCHOOL; New York Will Have Three at Second Defense Course | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/catholic-editor-retires.html | Catholic Editor Retires | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/how-hitler-uses-francs.html | HOW HITLER USES FRANCS | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/a-boys-adventures-barneys-adventure-written-and-illustrated-by.html | A Boy's Adventures; BARNEY'S ADVENTURE. Written and Illustrated by Margot Austin. Unpaged. New York: E.P. Dutton & Co., Inc. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/schroon-lake-events.html | SCHROON LAKE EVENTS | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/marjoriebdalbergwed-she-becomes-bride-of-louis-t-steel-in-nuptials.html | MarjorieB.DalbergWed!; She Becomes Bride of Louis T. Steel in Nuptials at Capital | True | Special to THE New YORK TIME*. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bears-trip-bisons-behind-borowy41-hurler-gains-eleventh-victory-for.html | BEARS TRIP BISONS BEHIND BOROWY,4-1; Hurler Gains Eleventh Victory for Newark -- 3-Run Attack Against Trucks in 4th | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/paul-h-cooper.html | PAUL H. COOPER | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/leagues-to-aid-trainees-minors-form-service-committee-for-players.html | LEAGUES TO AID TRAINEES; Minors Form Service Committee for Players in U.S. Ranks | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/reich-and-turkey-in-surprise-talk-diplomats-confer-after-soviet.html | REICH AND TURKEY IN SURPRISE TALK; Diplomats Confer After Soviet Charges Nazis Prepare for Attack on Straits | True | By the United Press. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/deliveries-dictate-wholesale-buying-price-and-style-are-secondary.html | DELIVERIES DICTATE WHOLESALE BUYING; Price and Style Are Secondary Factors, as Stores Place Heavy Advance Orders | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/visiting-bishops-at-st-johns.html | Visiting Bishops at St. John's | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/armored-french-unit-may-fight-russians-groups-in-paris-are.html | ARMORED FRENCH UNIT MAY FIGHT RUSSIANS; Groups in Paris Are Arranging for Division to Aid Nazis | True | By Telephone To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/brakeley-appointed-princeton-treasurer-mills-is-named-as-controller.html | BRAKELEY APPOINTED PRINCETON TREASURER; Mills Is Named as Controller -- Three on Faculty Promoted | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-issues-from-afar-bulgaria-honors-patriot-netherlands-indies.html | NEW ISSUES FROM AFAR; Bulgaria Honors Patriot -- Netherlands Indies Air-Mail Items | True | By la Rue Applegate | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mead-corporation.html | Mead Corporation | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/dimaggio-the-unruffled-portrait-ofa-ballplayer-who-just-keeps.html | DIMAGGIO, THE UNRUFFLED; Portrait of a ballplayer who just keeps hitting 'em | True | By Russell Owen | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/for-women-in-arms-jobs-connecticut-opens-courses-to-them-to-meet.html | FOR WOMEN IN ARMS JOBS; Connecticut Opens Courses to Them to Meet Labor Needs | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/betty-wales-an-alumna-of-st-catherines-will-be-presented-to-society.html | Betty Wales, an Alumna of St. Catherine's, Will Be Presented to Society in December | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/parties-at-ocean-city.html | PARTIES AT OCEAN CITY | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/religion-is-hailed-as-educational-base-columbia-chaplain-holds.html | Religion Is Hailed As Educational Base; Columbia Chaplain Holds Faith Is Foundation of Human Liberty | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hong-kong-gives-mine-sweepers.html | Hong Kong Gives Mine Sweepers | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/service-walkout-settled-at-college-part-of-salary-cut-restored-by.html | SERVICE WALKOUT SETTLED AT COLLEGE; Part of Salary Cut Restored by Unit at Columbia | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/sikesknox-fight-postponed.html | Sikes-Knox Fight Postponed | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/doctors-and-old-age.html | DOCTORS AND OLD AGE | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/goodman-and-jazz-praised-by-classicist-stewart-hails-new-art-form.html | Goodman and Jazz Praised by Classicist; Stewart Hails 'New Art Form' of America | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/virginia-to-widen-summer-institute-success-of-public-affairs.html | Virginia to Widen Summer Institute; Success of Public Affairs Sessions Brings Plans For Expansion | True | Special to THE NEW YORK TIMES. | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | | Rio de Janeiro Stocks Close Firm; Newsprint Paper Importing and Exporting Firm Here Dies | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-pipeline-contract-directors-ofplantation-company-make-four.html | NEW PIPE-LINE CONTRACT; Directors of Plantation Company Make Four Awards, at $3,500,000 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/this-is-london-shelter-by-jane-nicholson-241-pp-new-york-the-vik.html | This Is London; SHELTER. By Jane Nicholson. 241 pp. New York: The Vik- ing Press. $2.50. | True | MARIANNE HAUSER. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/rad-sox-vanquish-tigers-by-75-102-foxx-hits-homer-in-each-game-and.html | RED SOX VANQUISH TIGERS BY 7-5, 10:2; Foxx Hits Homer in Each Game and Doer One in First -- Rookie Hurlers Excel WILLIAMS INJURES ANKLE Hurt Sliding and Is Replaced by Spence -- Blanked at Bat, but Gets Three Walks | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/educators-frame-postwar-era-plan-proposals-submitted-to-new.html | EDUCATORS FRAME POST-WAR ERA PLAN; Proposals Submitted to New Fellowship Offer Challenge to 'Disease' of Hitlerism NOT SCHOOLING ALONE Report Says Reconstruction Must Enter Into All Phases of Living to Avert New Collapse | True | By W.a. MacDonaldspecial To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/kingston-water-sports.html | KINGSTON WATER SPORTS | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/assembling-and-preparing-the-equipment-for-picturetaking-during.html | Assembling and Preparing the Equipment For Picture-Taking During Vacation | True | By Robert W. Brown | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/roosevelt-challenged-on-power-and-pledges-occupation-oficeland-and.html | ROOSEVELT CHALLENGED ON POWER AND PLEDGES; Occupation of Iceland and Changes In Draft-Army Law Present Two Issues to the Opposition | True | By Arthur Krock | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-catherine-rehill.html | MISS CATHERINE REHILL | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hint-foreign-agents-to-blame.html | Hint Foreign Agents to Blame | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/players-at-lake-george.html | PLAYERS AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/soviet-reported-quitting-tallinn-russians-in-estonian-city-are-said.html | SOVIET REPORTED QUITTING TALLINN; Russians in Estonian City Are Said to Be Virtually Cut Off From Rest of Country | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bike-races-on-next-sunday.html | Bike Races On Next Sunday | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/five-items-of-rumania-semipostals-are-issued-to-benefit-carol-i.html | FIVE ITEMS OF RUMANIA; Semipostals Are Issued To Benefit Carol I Foundation | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/americans-to-the-fore-importance-of-our-art-in-the-present-crisis.html | AMERICANS TO THE FORE; Importance of Our Art in the Present Crisis -- Current Shows in New York | True | By Howard Devree | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-mary-e-beers-to-become-a-bride-graduate-ofbradford-junior.html | Miss Mary E. Beers To Become a Bride; Graduate of Bradford Junior College Is Betrothed to Frederic W. Watriss | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ffranchise-to-pittsfield-group.html | Franchise to Pittsfield Group | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/patent-covers-paper-of-clay-bentonite-process-eliminates-rag-and.html | Patent Covers Paper of Clay; Bentonite Process Eliminates Rag and Pulp -- A New Aluminum Source | True | Special to THE New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/calder-building-in-brooklyn.html | Calder Building in Brooklyn | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/commodity-index-rises-price-figure-advanced-to-1480-on-industrial.html | COMMODITY INDEX RISES; Price Figure Advanced to 148.0 on Industrial Goods Jump | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ocbottgermes-exrifle-champion-winner-of-international-trap-shoot-in.html | O.C.BOTTGERMES; EX-RIFLE CHAMPION; Winner of International Trap Shoot in 1910 Appeared in U. S. Contests 40 Years | True | Special to THE KEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/gillette-safety-razor-to-vote-on-reduction-of-capital-from-17240767.html | Gillette Safety Razor to Vote on Reduction of Capital From $17,240,767 to $4,248,769 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/church-opens-vacation-school.html | Church Opens Vacation School | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/tripoli-reported-bombed.html | Tripoli Reported Bombed | True | By Telephone To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/winant-promises-british-peaceof-social-justice.html | Winant Promises British Peace of 'Social Justice' | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/marriage-fee-low-10-cents.html | Marriage Fee Low, 10 Cents | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/.html | uuuuuuuuuuuuuuuuuuu;uuuuuuuuuuuuuuu uuuuuuuuuuuuuu;uuuuuuuuuuuuuuuuu - - -uur - a_____ uuuuuuuuuuuuuuuuuuuuuuuuuuuu uuuuuuuuuuuuuuuuuuuuuuuuuuu  uuuuuuuuuuuuuuuu _uuuuuuuuuuuuuuuu uuuuuuuuuuuuuuu;uuuuuuuuuuuuuuu;uu;uuuuuuu - -. - .- -. --. .^;.-^ PUNCH DISCOVERS SOME JOY IN TOBACCO RATIONING | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/victory-for-russia-favored-in-survey-72-of-those-sounded-out-in.html | VICTORY FOR RUSSIA FAVORED IN SURVEY; 72% of Those Sounded Out in Gallup Analysis Hope Nazis Will Be Repulsed | True | By George Gallup Director American Institute of Public Opinion | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/business-index-declines-five-components-off-in-holiday-week-led-by.html | BUSINESS INDEX DECLINES; Five Components Off in Holiday Week, Led by Car-Loadings, Power and Steel; Lumber, Paperboard and Autos Advance | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/indiana-old-covered-bridges-over-the-patoka.html | INDIANA; Old Covered Bridges Over the Patoka | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/watch-hill-plans-for-golftourney-womens-invitation-event-to-be.html | Watch Hill Plans For Golf Tourney; Women's Invitation Event to Be Held at Misquamicut Starting Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/shelving-of-autos-cut-stores-html | s... | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/pictures-by-radio.html | PICTURES BY RADIO | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/twentyseven-leaders-of-our-day-dictators-and-demo-crats-edited-by.html | Twenty-seven Leaders of Our Day; DICTATORS AND DEMO- CRATS. Edited by Lawrence Fernsworth. 375 pp. New York: Robert M. McBride Com- pany. $3. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/vichy-transfers-britons-all-must-leave-mediterranean-coast-by.html | VICHY TRANSFERS BRITONS; All Must Leave Mediterranean Coast by Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mr-punch-centenarian-mr-punch-centenarian-mr-punch-centenarian.html | MR. PUNCH, CENTENARIAN; MR. PUNCH, CENTENARIAN MR. PUNCH, CENTENARIAN | True | By Clair Price | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/linville-caverns.html | LINVILLE CAVERNS | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/adele-fitz-patrick-engaged.html | Adele Fitz Patrick Engaged | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/tokyo-suffers-from-heavy-rain.html | Tokyo Suffers From Heavy Rain | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/winner-ofscholarship-in-girl-scout-contest.html | Winner of Scholarship In Girl Scout Contest | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/wisconsin-congress-poll-date.html | Wisconsin Congress Poll Date | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-careless-use-of-sprays-may-wreck-bed-of-flowers-excessive-heat.html | The Careless Use of Sprays May Wreck Bed of Flowers; Excessive Heat May Cause Chemicals to Burn the Plants - Sprayer Needs Cleaning After Use | True | By Cynthia Westcott | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/cotton-is-run-up-to-11year-peaks-final-prices-at-gains-of-14-to-22.html | COTTON IS RUN UP TO 11-YEAR PEAKS; Final Prices, at Gains of 14 to 22 Points, Are a Little Best for Day | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bibs-eucze-erenstojle.html | BIBS. EUCZE ERENSTOJłE | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/vultee-aircraft-has-593488-loss-sixmonth-deficit-compares-with-one.html | VULTEE AIRCRAFT HAS $593,488 LOSS; Six-Month Deficit Compares With One of $335,318 in Period Year Before | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/400-entries-for-golf-event.html | 400 Entries for Golf Event | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/small-vp-propellar-variablepitch-air-screw-for-private-planes-now.html | SMALL 'V-P' PROPELLER; Variable-Pitch Air Screw For Private Planes Now Being Tested | True | By Frederick Graham | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-icelandic-frontier.html | THE ICELANDIC FRONTIER | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/francis-e-van-buskibk.html | FRANCIS E. VAN BUSKIBK | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/traffic-experts-flying-to-china.html | Traffic Experts Flying to China | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/murray-bay-activities.html | MURRAY BAY ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/navy-commissions-base-built-in-year-850acre-quonset-point-air.html | NAVY COMMISSIONS BASE BUILT IN YEAR; 850-Acre Quonset Point Air Station Cost $30,000,000, Will Be Run by 5,000 | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/orourke-added-to-squad-boston-college-back-listed-on-allstar-team.html | O'ROURKE ADDED TO SQUAD; Boston College Back Listed on All-Star Team for Sept. 3 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/canada-trout-lake-lac-du-cerflures-many-anglers-to-land-north-of.html | CANADA TROUT LAKE; Lac du Cerf Lures Many Anglers to Land North of Montreal | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/reopening.html | REOPENING | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/topics-ofthe-times.html | Topics of The Times | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/french-area-threatened.html | French Area Threatened | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/algiers-executes-two-as-spies.html | Algiers Executes Two as Spies | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-anne-pyle-upstate-bride-wears-grandmothers-gown-at-wedding-in.html | Miss Anne Pyle Up-State Bride; Wears Grandmother's Gown at Wedding in Keene Valley To Thomas G. Dennis | True | Special to THE NKW TORE TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mr-rascoe-on-westerns.html | MR. RASCOE ON WESTERNS | True | BURTON RASCOE. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/japans-sugar-crop-off-drop-in-194041-laid-principally-to-damage-in.html | JAPAN'S SUGAR CROP OFF; Drop in 1940-41 Laid Principally to Damage in Formosa | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/empire-record-set-asswing-and-sway-defeats-our-boots-greentree-star.html | EMPIRE RECORD SET ASSWING AND SWAY DEFEATS OUR BOOTS; Greentree Star, First by Head in $12,550 Handicap, Clips Second From Track Mark | True | By Bryan Field | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/navy-use-suggested.html | NAVY: Use Suggested | True | SHEPARD BRYAN, | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/a-guide-to-sports-sports-and-games-by-har-old-keith-292-pp-new-york.html | A Guide to Sports; SPORTS AND GAMES. By Har- old Keith. 292 pp. New York: Thomas Y. Crowell Company. $2.50. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/screen-players-are-married.html | Screen Players Are Married | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/in-the-mediterranean.html | IN THE MEDITERRANEAN | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/our-eventual-entry-in-war-expected-at-capital-predominant-opinion.html | OUR EVENTUAL ENTRY IN WAR EXPECTED AT CAPITAL; Predominant Opinion Holds Conflict Inevitable -- Backs Iceland Step | True | By Turner Catledge | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/public-financing-drops-total-of-888290524-is-shown-for-last-month.html | PUBLIC FINANCING DROPS; Total of $88,290,524 Is Shown for Last Month | True | | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/on-democracy-and-leadership-regeneration-by-denis-saurat-with.html | ON DEMOCRACY AND LEADERSHIP Regeneration. By Denis Saurat. With introductory let- ter from General Charles de Gaulle. 64 pp. New York: E.P. Dutton & Co. $1. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/auto-wage-rises-total-125000000-annual-payrolls-in-motor-industry.html | AUTO WAGE RISES TOTAL $125,000,000; Annual Payrolls in Motor Industry Take Big Jump in Cause of Defense STRIKE DANGERS LESSEN Agreements All Provide for Negotiation of Differences During Life of Contracts | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/wright-sets-record-in-engine-output-1710000-horsepower-for-our.html | WRIGHT SETS RECORD IN ENGINE OUTPUT; 1,710,000 Horsepower for Our Planes Produced in June | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/to-reopen-seafoods-plant.html | To Reopen Seafoods Plant | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/letters-to-the-editor.html | Letters to the Editor | True | WALTER CUMMINS. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/benefits-achieved-for-bronx-borough-board-reviews-recent-street.html | BENEFITS ACHIEVED FOR BRONX BOROUGH; Board Reviews Recent Street, Industrial, Social and Home reviews-recent-street. html | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/german.html | German | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/from-lot-to-airport-air-schools-transform-sandplot-in-queens-to.html | FROM LOT TO AIRPORT; Air Schools Transform Sandplot in Queens To Plane Field | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bridge-new-london-tournament-a-practice-game-for-the-national-two.html | BRIDGE: NEW LONDON TOURNAMENT; A Practice Game for the National – Two Hands | True | By Albert H. Morehead | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/opposes-repaving-plan-washington-sq-group-fights-waverly-place.html | OPPOSES REPAVING PLAN; Washington Sq. Group Fights Waverly Place Project | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/fort-dix-to-train-aerial-observers-tenweek-course-will-start.html | FORT DIX TO TRAIN AERIAL OBSERVERS; Ten- Week Course Will Start Tomorrow for 20 Artillery 'Ground Officers' FLYING LESSONS INCLUDED 44 Trained Selectees Arrive at Camp to Replace Losses in Medical Units | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/cleanliness-group-party-outdoor-association-to-gain-by-terrace.html | Cleanliness Group Party; Outdoor Association to Gain by Terrace Exhibition on July 22-23 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/schoettle-takes-catboat-laurels-sails-lotus-to-triumph-over-toms.html | SCHOETTLE TAKES CATBOAT LAURELS; Sails Lotus to Triumph Over Toms River Course for Beck Crabbe Trophy M'CAMBRIDGE IS VICTOR Shows Way to Comet Class -- Mantoloking Craft Win Six Races During Day | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/freezing-of-rents-urged-labor-groups-want-president-to-aid.html | FREEZING OF RENTS URGED; Labor Groups Want President to Aid Small-Income Families | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/at-saratoga-springs.html | AT SARATOGA SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/about-.html | ABOUT -- | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/parallel-war-and-sambo.html | PARALLEL: War and Sambo | True | VIRGINIA LEE PHILLIPS, Mont | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/fun-and-figures-slightly-perfect-by-george-malcolmsmith-324-pp-new.html | Fun and Figures; SLIGHTLY PERFECT. By George Malcolm-Smith. 324 pp. New York: Random House. $2. Recent Fiction | True | BEATRICE SHERMAN. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/child-to-henry-g-bartols-jr.html | Child to Henry G. Bartols Jr. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/aboard-a-tanker-the-black-tanker-the-adventures-of-a-landlubber-on.html | Aboard a Tanker; THE BLACK TANKER. The Ad- ventures of a Landlubber on the Ill-Fated Last Voyage of the Oil Tank Steamer Zambora. By Howard Pease. 312 pp. New York: Doubleday, Doran Com- pany. $2. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-jacobs-wins-and-reaches-final-sets-back-miss-bernhard-60-57.html | MISS JACOBS WINS AND REACHES FINAL; Sets Back Miss Bernhard, 6-0, 5-7, 10-8, in Middle States Tennis -- Mrs. Cooke Gains | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 – No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/dutch-submarine-sinks-tanker.html | Dutch Submarine Sinks Tanker | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/say-discipline-was-needed.html | Say Discipline Was Needed | True | North American Newspaper Alliance. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/books-and-authors.html | Books and Authors | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/says-law-schools-need-new-courses-dean-sommers-of-nyu-finds-social.html | Says Law Schools Need New Courses; Dean Sommers of N.Y.U. Finds Social Changes Force Revised Technique | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/negley-farsons-bombers-moon-bombers-moon-by-negley-farson-with.html | Negley Farson's "Bomber's Moon"; BOMBER'S MOON. By Negley Farson. With forty-eight draw- ings by Tom Purvis. 160 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/vichy-lets-dentz-deal.html | Vichy Lets Dentz Deal | True | By Lansing Warren | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/realty-men-urged-to-control-rents-during-emergency-reasonable.html | REALTY MEN URGED TO CONTROL RENTS DURING EMERGENCY; Reasonable Scales Asked to Forestall Regulation by Government EXCESSIVE RISES FEARED Housing Policy Outlined for Defense Areas in Report of Twentieth Century Fund REALTY MEN URGED TO CONTROL RENTS | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/newport-house-given-to-service-ymca-mrs-es-cushman-offers-21-room.html | NEWPORT HOUSE GIVEN TO SERVICE Y.M.C.A.; Mrs. E.S. Cushman Offers 21- Room Heartease | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/design-is-started-in-volume-range-organic-fashion-uses-principle-in.html | DESIGN IS STARTED IN VOLUME RANGE; ' Organic' Fashion Uses Principle Initiated in Low-Cost Housing | True | | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/carlton-holdings-selected.html | D... | ... | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hit-coffee-export-cuts-american-exporters-in-brazil-seek-more.html | HIT COFFEE EXPORT CUTS; American Exporters in Brazil Seek More Equitable Footing | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/federal-employes-in-defense-campaign-treasury-says-1251000-will-buy.html | FEDERAL EMPLOYES IN DEFENSE CAMPAIGN; Treasury Says 1,251,000 Will Buy Stamps and Bonds | True | Special to THE NEW YORK TIMES, | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/a-matter-of-kilowatts-added-power-in-tva-system-is-put-at-117000.html | A MATTER OF KILOWATTS; Added Power in TVA System Is Put at 117,000 | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/southampton-colonists-honor-weekend-guests-at-dinners-walter.html | Southampton Colonists Honor Week-End Guests at Dinners; Walter Hovings Entertain at Port of Missing Men For Lytle Hulls -- Nicholas M. Butlers Hosts | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/yachts-at-quogue.html | YACHTS AT QUOGUE | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/pledges-oil-saving-aid-head-of-the-oil-burner-institute-promises.html | PLEDGES OIL SAVING AID; Head of the Oil Burner Institute Promises Help to 16 Governors | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/pkebe-thorne-married-at-long-island-home-wears-white-satin-at-her.html | PKebe Thorne Married At Long Island Home; Wears White Satin at Her Wedding to J. F. Dempsey Jr. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-things-in-the-city-shops-toys-to-keep-the-young-amused-on.html | New Things in The City Shops; Toys to Keep the Young Amused on Vacation, In and Out of Doors | True | By Charlotte Hughes | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mildred-l-hebel-a-bride-has-three-attendants-at-wedding-in-newark.html | Mildred L. Hebel a Bride; Has Three Attendants at Wedding in Newark to Sidney K. Howell | True | Special to THE NBW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/camping-at-stamford.html | CAMPING AT STAMFORD | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/files-for-debentures-remington-rand-plans-15000000-of3-14s-for.html | FILES FOR DEBENTURES; Remington Rand Plans $15,000,- 000 of 3 1/4s for Refunding | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/lillie-bergh-87-dies-once-concert-singer-pupil-of-de-reszke-long.html | LILLIE BERGH, 87, DIES; ONCE CONCERT SINGER; Pupil of De Reszke Long Was Active in Press Club, Here | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/carpenter-giants-checks-cards-64-drives-in-three-runs-with-single.html | CARPENTER, GIANTS, CHECKS CARDS, 6-4; Drives in Three Runs With Single and Double -- Brown Stops Rally in Ninth CARPENTER, GIAHTS, CHECKS CARDS, 6-4 | True | By James P. Dawson | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/j-alfred-webb.html | J. ALFRED WEBB | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/england-in-wartime-without-signposts-by-kathleen-wallace-298-pp-new.html | England in Wartime; WITHOUT SIGNPOSTS. By Kathleen Wallace. 298 pp. New York: G.P. Putnam's Sons. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/vichy-curbs-red-wine-sale.html | Vichy Curbs Red Wine Sale | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/on-the-musical-front-symphony-opera-and-chamber-music-at-coming.html | ON THE MUSICAL FRONT; Symphony, Opera and Chamber Music at Coming Vermont Festival | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/facing-revision-of-fixed-price-ranges-dress-industry-will.html | Facing Revision of Fixed Price Ranges, Dress Industry Will Manipulate Costs | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/sheer-black-is-introduced-among-fall-hosiery-shades-light-shades-of.html | Sheer Black Is Introduced Among Fall Hosiery Shades; Light Shades of Red, Green and Blue to Match Colors of Costumes Are Also Predicted, Along With the Many Beige Tones | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/prayer-meetings-continued.html | Prayer Meetings Continued | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/broader-tax-base-for-income-levies-reduction-of-exemptions-and.html | BROADER TAX BASE FOR INCOME LEVIES; Reduction of Exemptions and Imposition of Flat Rate on All Earnings Discussed | True | By Godfrey N. Nelson | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/men-at-colgate-evaluate-work-survey-of-freshman-views-shows-strong.html | Men at Colgate Evaluate Work; Survey of Freshman Views Shows Strong Approval Of Preceptor Plan | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/social-problems-irk-vichy-regime-now-a-full-year-old-petains.html | SOCIAL PROBLEMS IRK VICHY REGIME; Now a Full Year Old, Petain's Government Has Assumed Authoritarian Nature PEOPLE UNDER RESTRAINTS Aspects of Administration Are Expected to Outlast Present Wartime Conditions | True | By G.h. Archambaultwireless To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/toy-acquires-trotter.html | Toy Acquires Trotter | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-london-season.html | NEW LONDON SEASON | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/strafaci-reaches-semifinal-round-downs-dr-harrigan-and-stott-in-li.html | STRAFACI REACHES SEMI-FINAL ROUND; Downs Dr. Harrigan and Stott in L.I. Amateur Golf -- Wins Medal Play-Off With 76 Strafaci Annexes L.I. Golf Medal And Advances to Semi-Final Round QUARTER-FINALISTS BEFORE MATCH AT INWOOD | True | By William D. Richardsonspecial To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/henry-j-rusk-59-a-lawyer-is-dead-district-attorney-ofputnam-county.html | HENRY J. RUSK, 59, A LAWYER, IS DEAD; District Attorney of Putnam County, 1910-17, on Army Legal Staff in World War | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-portrait-of-a-scot-my-scottish-husband-by-lady-neish-254-pp-new.html | The Portrait of a Scot; MY SCOTTISH HUSBAND. By Lady Neish. 254 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/youths-foundation-challenged-telike-californians-ask-for-a-15mile.html | YOUTH FOUNDATION CHALLENGED TO HIKE; Californians Ask for a 15-Mile March, Knowing They'll be True Not 'Panty-Waists' | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/garden-club-plans-patriotic-fete.html | Garden Club Plans Patriotic Fete | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-11-no-title.html | Article 11 — No Title | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-editions-fine-otherwise.html | New Editions. Fine & Otherwise | True | By Edward Larocque Tinker | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-jovial-autobiography-of-wc-handy-the-father-of-the-blues-tells.html | The Jovial Autobiography Of W.C. Handy; The "Father of the Blues" Tells His Story in a Rambling And Entertaining Fashion | True | By H. Austin Stevens | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/one-for-the-camera-a-mild-warm-weather-reflection-on-the-relative.html | ONE FOR THE CAMERA; A Mild Warm Weather Reflection on the Relative Importance of Photography | True | By Bosley Crowther | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/foreign-born-loyal-most-central-europeans-here-held-to-be-true.html | Foreign Born Loyal; Most Central Europeans Here Held to Be True Americans | True | EMIL HAVAS. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/john-e-anderson-art-dealer-dead-founder-of-former-anderson.html | JOHN E. ANDERSON, ART DEALER, DEAD; Founder of Former Anderson Galleries, Long Retired, Is Stricken in Brooklyn, 86 OWNED FAMOUS PAINTINGS His Collection of Landscapes by Turner, Whose Biography He Wrote, in Museums | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/burning-his-wheat-field.html | Burning His Wheat Field | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/italy-claims-malta-victory.html | Italy Claims Malta Victory | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/murder-gives-a-lovely-light-by-john-stephen-strange-304-pp.html | MURDER GIVES A LOVELY LIGHT. By John Stephen Strange. 304 pp. Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/meetings-at-asheville.html | MEETINGS AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/westchester-sees-rule-by-city-bloc-big-four-of-southern-district.html | WESTCHESTER SEES RULE BY CITY BLOC; Big Four of Southern District Would Have Board Majority if Referendum Passes | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/shortwave-news-germanys-propagandists-speak-of-saving-europe-from.html | SHORT-WAVE NEWS; Germany's Propagandists Speak of Saving Europe From Russian Aggression | True | By W.t. Arms | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/peace-offer-urged-notradebar-bid-viewed-as-possible-way-out.html | Peace Offer Urged; No-Trade-Bar Bid Viewed as Possible Way Out | True | FRANK CIST. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/dimaggios-2-hits-help-yanks-take-12th-straight-75-browns-beaten-as.html | DIMAGGIO'S 2 HITS HELP YANKS TAKE 12TH STRAIGHT, 7-5; Browns Beaten as Joe Lifts Record to 51 Games — Team's Streak Is Best of Year LEAD NOW IS 5 LENGTHS Dickey's Homer Caps 5-Run Fourth — Laabs Gets One With Two On in Pinch DIMAGGIO'S 2 HITS HELP YANKEES WIN | True | By John Drebingerspecial To the New York Times, | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/wilmot-m-paterson.html | WILMOT M. PATERSON | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/wood-yale-hurler-married.html | Wood, Yale Hurler, Married | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-zealand-system-beats-ship-shortage-unrefrigerated-cargoes.html | NEW ZEALAND SYSTEM BEATS SHIP SHORTAGE; Unrefrigerated Cargoes Permit Use of Plain Freighters | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/shooting-by-navy-to-clear-seas-urged-committee-declares-majority-of.html | SHOOTING BY NAVY TO CLEAR SEAS URGED; Committee Declares Majority of People Favor Step | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/steel-industry-feels-shortage-in-raw-materials-with-war-affecting.html | Steel Industry Feels Shortage in Raw Materials, With War Affecting Their Procurement Abroad; LINES FOR SUPPLY OF STEEL INDUSTRY | True | By Kenneth L. Austin | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hedging-pressure-heavier-in-wheat-chicago-trading-largely-local.html | HEDGING PRESSURE HEAVIER IN WHEAT; Chicago Trading Largely Local, With Price Range Narrow and Close 1/4 Cent Off | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/fuel-coordination-needed.html | FUEL: Coordination Needed | True | WILLIAM C. WATT, | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/future-of-army-to-be-fixed-soon-measures-to-maintain-it-intact.html | FUTURE OF ARMY TO BE FIXED SOON; Measures to Maintain It Intact, Ready for Service Anywhere, Introduced in Senate | True | By Charles Hurd | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/walker-attacks-hitlerian-peace-no-pact-possible-while-nazis-rule.html | WALKER ATTACKS HITLERIAN PEACE; No Pact Possible While Nazis Rule, Postmaster General Declares in Montana FUEHRER'S PLEDGES CITED Their Breaking Held to Make Threat to Invade America Not 'Fantastic' but Real | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/priorities-imperil-credit-structure-sudden-shutdown-of-supplies-may.html | PRIORITIES IMPERIL CREDIT STRUCTURE; Sudden Shut-Down of Supplies May Put a Prime Risk Out of Business | True | By Prince M. Carlisle | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/strong-man-falls-dead-veteran-weightlifter-66-has-heart-attack-at.html | STRONG MAN FALLS DEAD; Veteran Weight-Lifter, 66, Has Heart Attack at Coney | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/chile-feels-slighted.html | Chile Feels Slighted | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/opera-and-concert.html | OPERA AND CONCERT | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/joy-c-cunningham-betrothed.html | Joy C. Cunningham Betrothed | True | Special to THE Nrw YOBS Tons. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/a-hamburger-for-aluminum.html | A Hamburger for Aluminum | True |  | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/murals-in-apartment-historic-scenes-depicted-in-the-john-murray.html | MURALS IN APARTMENT; Historic Scenes Depicted in the John Murray House | True |  | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/whites-breaks-tops-bodgers-3-2-leading-wyatt-bucky-gains-11th.html | WHITES BREAKS TOPS BODGERS, 3-2, ... Deit EcA FINO Wyatt L PBody Gains 11th Victory, But 3-2 Brooklyn Loses No Ground in Race -- 16,022 Attend | True | By Roscoe McGowen | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-neanderthal-mind.html | THE NEANDERTHAL MIND | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/topsl-victor-over-lev-dunbar-in-battle-for-jumper-laurels-mrs.html | Tops'l Victor Over Lev Dunbar In Battle for Jumper Laurels; Mrs. Wadtler's Entry Collects 12 Points at Secon Horse Show -- Scotchwood Beats Skylarke for Hunter Championship | True | By Kingsley Childs | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/programs-of-the-week-canadian-conductor-in-stadium-debut-at.html | PROGRAMS OF THE WEEK; Canadian Conductor in Stadium Debut -- 'Carmen' at Randalls Island | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/paraguay-backs-uruguays-plan.html | Paraguay Backs Uruguay's Plan | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/lewis-fweber.html | LEWIS F. WEBER | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/cio-ends-armour-talks-workers-unit-asks-miss-perkins-to-send.html | C.I.O. ENDS ARMOUR TALKS; Workers Unit Asks Miss Perkins to Send Dispute to Mediation | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/has-8000000-arms-backlog.html | Has $8,000,000 Arms Backlog | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/home-sweet-home-ways-to-set-a-table.html | HOME, SWEET HOME; Ways to Set a Table | True | By Susan Sheridan | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/french-wounded-reach-tunisia.html | French Wounded Reach Tunisia | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/campbell-leads-in-yacht-rascal-captures-fourth-race-in-star-class.html | CAMPBELL LEADS IN YACHT RASCAL; Captures Fourth Race in Star Class Title Series Of Indian Harbor Club | True | By John Rendel | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/swing-on-the-upswing.html | SWING ON THE UPSWING | True | By James J. Nagle | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/report-peru-will-accept.html | Report Peru Will Accept | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/envoy-denies-us-is-seeking-azores-portuguese-ambassador-here-says.html | ENVOY DENIES U.S. IS SEEKING AZORES; Portuguese Ambassador Here Says He Has Assurances We Will Not Occupy Islands | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/notes-105158626.html | NOTES | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/toledo-girl-debutante-of-1937-was-graduated-also-from-miss-halls.html | Toledo Girl, Debutante of 1937, Was Graduated Also From Miss Hall's School in Pittsfield, Mass. | True | Special to THE New YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/newport-to-hold-red-cross-ball-will-be-given-friday-night-parties.html | Newport to Hold Red Cross Ball; Will Be Given Friday Night -- Parties Are Planned Before Paine-Leidy Wedding | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/loans-increasing-for-home-owning-savings-bodies-report-high-may.html | LOANS INCREASING FOR HOME OWNING; Savings Bodies Report High May Record With Total of $130,953,000 DEMAND IN DEFENSE AREAS Largest Share of Loan Funds Went for Home Purchase and Construction | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/brooklyn-is-planning-a-hemisphere-study-new-series-of-courses-to.html | Brooklyn Is Planning A Hemisphere Study; New Series of Courses to Cover Wide Field | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/golf-laurels-to-kovach.html | Golf Laurels to Kovach | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ickes-talks-here-tomorrow.html | Ickes Talks Here Tomorrow | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/rumson-in-plans-for-horse-show-monmouth-county-event-will-open.html | Rumson in Plans For Horse Show; Monmouth County Event Will Open Thursday -- Defense Council Is Beneficiary | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ickes-calls-on-240-to-aid-oil-program-from-list-offered-by-industry.html | ICKES CALLS ON 240 TO AID OIL PROGRAM; From List Offered by Industry Coordinator Picks Twenty Groups in Five Districts | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/beach-sports-at-plymouth.html | BEACH SPORTS AT PLYMOUTH | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/nazis-order-blackout-in-paris.html | Nazis Order Blackout in Paris | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/radio-garden-club.html | Radio Garden Club | True | F.F.R. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mrs-heckscher-rites-are-held-in-chapel-funeral-at-st-bartholomews.html | MRS. HECKSCHER RITES ARE HELD IN CHAPEL; Funeral at St. Bartholomew's for Philanthropist's Widow | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/sweden-sending-food.html | Sweden Sending Food | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/president-goes-on-cruise-small-party-accompanies-him-on-potomac-in.html | PRESIDENT GOES ON CRUISE; Small Party Accompanies Him on Potomac in Chesapeake Bay | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/-i-trimbleublackbum-.html | [ I TrimbleuBlackbum , | True | Special to THK NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/axis-does-damage-in-suez-canal-raid-cairo-also-lists-6-killed-and.html | AXIS DOES DAMAGE IN SUEZ CANAL RAID; Cairo Also Lists 6 Killed and 14 Wounded -- Netherland Submarine Sinks Tanker | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/for-drinks-for-soldiers-westchester-legion-opposes-ban-on-liquor-at.html | FOR DRINKS FOR SOLDIERS; Westchester Legion Opposes Ban on Liquor at Army Camps | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/army-broke-record-with-june-contracts-obligated-4986300310-total-in.html | ARMY BROKE RECORD WITH JUNE CONTRACTS; Obligated $4,986,300,310 Total in National Defense Funds | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-york-105158386.html | NEW YORK | True | | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/pharland-sans-soleil.html | P[...] | True | LIEUT. W. ELLISON POMEROY | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/two-weeks-before-the-mast-yo-ho.html | TWO WEEKS BEFORE; THE MAST (YO HO!) | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/a-travel-miscellany-in-remote-panama-pools-on-coastal-cruise-ships.html | A TRAVEL MISCELLANY; In Remote Panama -- Pools On Coastal Cruise Ships | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/j-eleanor-davis-wed-in-chapel-wears-ivory-satin-gown-at-marriage-in.html | J Eleanor Davis Wed in Chapel; Wears Ivory Satin Gown at Marriage in Greenwich to George Barron Mallory | True | Special to THE NEW YORK Taisa. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/green-mountain-programs.html | GREEN MOUNTAIN PROGRAMS | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/military-secrets-get-out-high-officials-and-members-of-congress-are.html | MILITARY SECRETS GET OUT; High Officials and Members of Congress are Chiefly Blamed for the Leaks | True | By Delbert Clark | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/producing-fighting-planes-under-the-glare-of-floodlights.html | PRODUCING FIGHTING PLANES UNDER THE GLARE OF FLOODLIGHTS | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/a-prentice-in-old-lon-don-by-janet-marsh-illus-trated-by-helen.html | A 'PRENTICE IN OLD LON- DON. By Janet Marsh. Illus- trated by Helen Torrey. 242 pp. Boston: Houghton Mifflin Com- pany. $2. | True | By Anne T. Eaton | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/asbury-park-program.html | ASBURY PARK PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/city-college-enrollment-down.html | City College Enrollment Down | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/texas-adopts-plan-for-mexican-child.html | Texas Adopts Plan For Mexican Child | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/what-the-draft-reveals-about-us-what-the-draft-shows.html | WHAT THE DRAFT REVEALS ABOUT US; WHAT THE DRAFT SHOWS | True | By Cabell Phillips | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/set-of-500-volumes-go-in-hunter-library-revue-des-deux-mondes-is.html | Set of 500 Volumes Go in Hunter Library; ' Revue des Deux Mondes' Is Complete From 1830 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/iceland-move-brings-to-fore-the-principle-of-free-seas-recent.html | Iceland Move Brings to Fore the Principle of Free Seas; Recent Sinking of Robin Moor Also Has Distinct Bearing on Legal Status Which We Are Regarded as Bound to Defend at All Costs | True | ALEXANDER N. SACK. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/fill-returns-to-hospital.html | Fall Returns to Hospital | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/billows-wins-sweetser-golf-fourth-time-leads-goodwin-by-eight.html | Billows Wins Sweetser Golf Fourth Time; Leads Goodwin by Eight Strokes With 284; BILLOWS IS VICTOR IN SWEETSER GOLF | True | By Lincoln A. Werden | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/honors-for-the-living.html | Honors for the Living | True | HAROLD ROLAND SHAPIRO. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/kennedy-jr-a-naval-air-cadet.html | Kennedy Jr. a Naval Air Cadet | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/7-state-units-exceed-their-quotas-for-uso-district-of-columbia-also.html | 7 STATE UNITS EXCEED THEIR QUOTAS FOR USO; District of Columbia Also Tops Mark -- New Needs Stressed | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/wool-labels-test-publics-interest-law-operative-on-tuesday-will.html | WOOL LABELS TEST PUBLIC'S INTEREST; Law Operative on Tuesday Will Show Effect of Data on Consumer Buying | True | By William J. Enright | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/four-alarms-in-helsinki.html | Four Alarms in Helsinki | True | By Telephone To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/montauk-fishing.html | MONTAUK FISHING | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/japan-pushing-trade-with-south-america-shippers-believe-nation.html | JAPAN PUSHING TRADE WITH SOUTH AMERICA; Shippers Believe Nation Seeks Large Stock of Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/rainbow-division-meets-gen-macarthur-sends-message-to-veterans-at.html | RAINBOW DIVISION MEETS; Gen. MacArthur Sends Message to Veterans at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/1350-on-thugs-3d-visit-grocery-official-is-struck-and-robbed-by.html | $1,350 ON THUGS' 3D VISIT; Grocery Official Is Struck and Robbed by Familiar Pair | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/steamer-trips-to-nearby-points-south-american-hotels-canadian-lake.html | Steamer Trips to Near-By Points -- South American Hotels -- Canadian Lake | True | By Diana Rice | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/accepts-12-ambulances-australian-air-minister-praises-work-of-the.html | ACCEPTS 12 AMBULANCES; Australian Air Minister Praises Work of the Red Cross | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/golf-at-hot-springs.html | GOLF AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/william-hall-campbell.html | WILLIAM HALL CAMPBELL | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/gliders-will-exhibit-their-wartime-use-soaring-pilots-to-attack-in.html | GLIDERS WILL EXHIBIT THEIR WARTIME USE; Soaring Pilots to Attack in Mass at Elmira Today | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/white-sulphur-hot-springs-asheville-and-other-resorts-turn-to-golf.html | White Sulphur, Hot Springs, Asheville And Other Resorts Turn to Golf | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hull-out-2-more-weeks-doctors-tell-him-he-can-take-up-duties-with.html | HULL OUT 2 MORE WEEKS; Doctors Tell Him He Can Take Up Duties With Added Rest | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/odd-covers-of-the-past-postmasters-marks-make-up-collection-to-be.html | ODD COVERS OF THE PAST; Postmasters' Marks Make Up Collection to Be Sold in September | True | By Kent B. Stiles | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/fox-hunt-in-jalopies-planned-as-war-antidote.html | Fox Hunt in 'Jalopies' Planned as War Antidote | True | Special to THE NEW YORK TIMES. | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/albert-l-hood-jr-philadelphia-attorney-son-of-grain-merchant-dies.html | 4 [illegible] [illegible] [illegible] | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/albert-l-hood-jr-philadelphia-attorney-son-of-grain-merchant-dies.html | ALBERT L. HOOD JR.; Philadelphia Attorney, Son of Grain Merchant, Dies at 31 | True | Special to THE NEW YORK Turns. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/pirates-triumph-over-phillies-61-lanning-allows-six-hits-in.html | PIRATES TRIUMPH OVER PHILLIES, 6-1; Lanning Allows Six Hits in Pittsburgh's 11th Victory in Last 14 Games | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f Hughes | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/latin-border-talks-on-in-washington-envoys-from-ecuador-and-peru.html | LATIN BORDER TALKS ON IN WASHINGTON; Envoys From Ecuador and Peru Confer With Welles and Other Mediators HOPE FOR A SETTLEMENT Reports Differ, but Both Parties Indicate Wish for Peace -- Chile Feels Slighted | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/foreign-markets-moderate-gains-in-berlin.html | FOREIGN MARKETS; Moderate Gains in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/afl-strike-ties-up-3-of-defense-plants-sealed-power-walkout-affects.html | A.F.L. STRIKE TIES UP 3 OF DEFENSE PLANTS; Sealed Power Walkout Affects Army, Air and Signal Corps and Navy A.F.L. STRIKE HALTS 3 DEFENSE PLANTS | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/vermont-seeks-beer-cans-return.html | Vermont Seeks Beer Cans' Return | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/london-markets-for-commodities-british-government-working-plans-to.html | LONDON MARKETS FOR COMMODITIES; British Government Working Plans to Align Colonial Buy- ing With Empire Scheme WIDER STORAGE FACILITIES Rumors of Early Meeting of International Tea Commit- tee to Raise Quota | True | By Henry Heymanwireless To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bundles-for-britain-got-505779-in-june-1941-gifts-total-3142555-new.html | BUNDLES FOR BRITAIN GOT $505,779 IN JUNE; 1941 Gifts Total $3,142,555 -- New Child Colonies Opened | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/jazz-in-concert-halls.html | JAZZ IN CONCERT HALLS | True | By Leonard G. Feather | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/twofront-war-in-air-created-by-the-raf-increasingly-heavy-attacks.html | TWO-FRONT WAR IN AIR CREATED BY THE R.A.F.; Increasingly Heavy Attacks on French And German Bases Help the Russians | True | By Robert P. Postwireless To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/empire-lists-twin-features.html | Empire Lists Twin Features | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/irs-a-steep-climb.html | irs A STEEP CLIMB" | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-history-of-coney-island-it-has-included-much-that-was-typical.html | THE HISTORY OF CONEY ISLAND; It Has Included Much That Was Typical of America | True | By R.l. Duffus | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/pennsylvania-mansion.html | PENNSYLVANIA MANSION | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/convention-at-wildwood.html | CONVENTION AT WILDWOOD | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/russian.html | Russian | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/if-we-had-joined-the-league-there-might-not-have-been-a-hitler-if.html | IF WE HAD JOINED THE LEAGUE --; There Might Not Have Been a Hitler IF WE HAD JOINED THE LEAGUE -- | True | By Edwin L. James | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/514671-french-reported-freed.html | 514,671 French Reported Freed | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/threeday-indian-feast-tribes-and-nations-in-bright-regalia-dance.html | THREE-DAY INDIAN FEAST; Tribes and Nations in Bright Regalia Dance and Sing Amid Pageantry | True | By Blackburn Sims | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/interamerican-fiesta-will-be-staged-tuesday.html | Inter-American Fiesta Will Be Staged Tuesday | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/soviet-air-raids-listed.html | Soviet Air Raids Listed | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/realty-improved-by-savings-funds-362-properties-have-been-renovated.html | REALTY IMPROVED BY SAVINGS FUNDS; 362 Properties Have Been Renovated Since 1934 by State Institutions | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/to-put-captives-to-work-australia-lists-reforestation-and.html | TO PUT CAPTIVES TO WORK; Australia Lists Reforestation and Irrigation Projects | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/pessimism-in-buenos-aires.html | Pessimism in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/firemen-back-rail-pay-demand.html | Firemen Back Rail Pay Demand | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mary-sullivan-married-bride-of-drbertrand-t-connell-in-jersey-city.html | Mary Sullivan Married; Bride of Dr.-Bertrand T. Connell in Jersey City Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/varied-reports-in-turkey-reich-and-turkey-in-surprise-talk.html | Varied Reports in Turkey; REICH AND TURKEY IN SURPRISE TALK | True | By Telephone To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-york.html | New York | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/south-american-hotels-new-facilities-are-provided-for-long-or-short.html | SOUTH AMERICAN HOTELS; New Facilities Are Provided for Long or Short Stays | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/admits-violating-radio-license-law-youth-says-he-meant-no-harm-with.html | ADMITS VIOLATING RADIO LICENSE LAW; Youth Says He Meant No Harm With Short-Wave Set | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-magazine-plans-to-aid-democracies-leading-americans-and.html | NEW MAGAZINE PLANS TO AID DEMOCRACIES; Leading Americans and Refugees to Write Against Axis | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/9000-expected-to-be-in-1941-park-contests-tennis-swimming.html | 9,000 Expected to Be in 1941 Park Contests; Tennis, Swimming Championships Saturday | True | | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/adelphi-broadens-work-offers-professional-training-in-social.html | Adelphi Broadens Work; Offers Professional Training in Social Science | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-case-of-the-plastic-mask-by-john-donavan-256-pp-new-york.html | THE CASE OF THE PLASTIC MASK. By John Donavan. 256 pp. New York: Mystery House. $2. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hungarian.html | Hungarian | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/berkshire-benefit-concert.html | BERKSHIRE BENEFIT CONCERT | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/chippani-leads-with-76-tops-qualifiers-in-first-half-of-public.html | CHIPPANI LEADS WITH 76; Tops Qualifiers in First Half of Public Links Tourney | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/calls-for-religion-in-soviet.html | Calls for Religion in Soviet | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/delaware-opens-broad-survey-group-of-280-seeks-to-learn-what-state.html | Delaware Opens Broad Survey; Group of 280 Seeks to Learn What State Is Doing For Children | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/capital-drivers-warned-50-operators-of-oil-burners-have-10-days-to.html | CAPITAL DRIVERS WARNED; 50 Operators of 'Oil Burners' Have 10 Days to Fix Cars | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/forced-war-entry-seen.html | Forced War Entry Seen | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/scare-national-need.html | SCARE: National Need | True | J.A. LEIGHTON, Worthing | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES, | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/only-a-canines-yoohoo.html | Only a Canine's "Yoo-hoo" | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/a-realistic-picture-of-the-islands-or-the-south-seas-felix-keesing.html | A Realistic Picture of the Islands or the South Seas; Felix Keesing Surveys Their Place and Problems in the Modern World THE SOUTH SEAS IN THE MODERN WORLD. By Felix M. Keesing. Foreword by J.B. Condliffe. With picture maps and charts. 391 pp. Institute of Pacific Relations; International Research Series. New York: The John Day Company. $3.50. | True | By Katherine Woods | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/men-students-at-juilliard-summer-school-increase-thirteen-per-cent.html | Men Students at Juilliard Summer School Increase Thirteen Per Cent Over Year Ago | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/best-promotions-in-week-various-twopiece-dresses-move-in-volume-in.html | BEST PROMOTIONS IN WEEK; Various Two-Piece Dresses Move in Volume in 3 Major Markets | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/luncheon-parties-are-given-at-two-clubs-in-narragansett-bathing.html | Luncheon Parties Are Given At Two Clubs in Narragansett; Bathing Cabanas Scenes of Cocktail Fetes, Beach Picnics and Clambakes at Rhode Island Resort | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-althea-m-roane-is-wed.html | Miss Althea M. Roane is Wed | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/british.html | British | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/of-sam-h-harris-the-junior-partner-recalls-some-incidents-of-a.html | OF SAM H. HARRIS; The Junior Partner Recalls Some Incidents Of a Famous Firm | True | By George M. Cohan | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/rome-grips-us-assets-americans-holdings-are-taken-under-closer.html | ROME GRIPS U.S. ASSETS; Americans' Holdings Are Taken Under Closer Control | True | By Telephone To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/utility-investors-and-british-pool-protection-for-former-as-well-as.html | UTILITY INVESTORS AND BRITISH POOL; Protection for Former as Well as Latter Against Liquidation Talked in Wall Street | True | By Thomas P. Swift | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/materials-for-making-perfume-are-now-sought-in-the-americas-imports.html | Materials for Making Perfume Are Now Sought in the Americas; Imports of Essential Oils, Both Floral Essences and Fixatives, Practically Halted by War | True | By Gertrude Sterling | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/nazis-claim-toll-of-raf-sinking-of-british-submarine-off-plymouth.html | NAZIS CLAIM TOLL OF R.A.F.; Sinking of British Submarine Off Plymouth Also Credited in Berlin | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/feet-important-to-army.html | FEET: Important to Army | True | M. JAY CHANIN, | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/defense-is-capitalized-by-stock-swindlers.html | Defense Is Capitalized By Stock Swindlers | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ketcham-annexes-star-class-event-babylon-skipper-shows-way-to.html | KETCHAM ANNEXES STAR CLASS EVENT; Babylon Skipper Shows Way to Picken in Regatta at Bellport Y.C. | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/perce-rock-on-quebecs-gaspe.html | PERCE ROCK ON QUEBEC'S GASPE | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/munski-and-rice-prevail-win-distance-races-in-buffalo-clubs-track.html | MUNSKI AND RICE PREVAIL; Win Distance Races in Buffalo Club's Track Meet | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/building-workers-homes.html | Building Workers' Homes | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/princeton-captured-256-of-404-contests-titles-in-baseball-and.html | PRINCETON CAPTURED 256 OF 404 CONTESTS; Titles in Baseball and Hockey Marked Tigers' Record | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/wider-use-of-dock-sought-under-present-conditions.html | Wider Use of Dock Sought Under Present Conditions | True | W.G. CROMMETT. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/mahogany-supply-is-called-ample-association-secretary-insists.html | MAHOGANY SUPPLY IS CALLED AMPLE; Association Secretary Insists Millions of Feet Cannot Be Used for Defense | True | Special to THE NEW YORK TIMES. | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/comprehends-urged-by-barn-reconstitute-reynolds-against-bills-to-keep.html | ... Comprehends Urged by Barn; ... Reconstitute Reynolds Against Bills to Keep Selectees | True | By James B. Reston | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/week-for-stocks-best-in-10-months-closing-session-is-featureless.html | WEEK FOR STOCKS BEST IN 10 MONTHS; Closing Session Is Featureless but Tone Is Good -- Pivotal Shares Neglected TRADING IN BONDS QUIET Averages Continue to Advance -- Price-Fixing Efforts Dis- counted on Wall St. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/riggs-vanquishes-kovacs-gains-final-in-western-tennis-by-75-97-26.html | RIGGS VANQUISHES KOVACS; Gains Final in Western Tennis by 7-5, 9-7, 2-6, 10-8 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/goebbels-assails-roosevelt.html | Goebbels Assails Roosevelt | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/general-horatio-gates-the-victor-of-saratoga-samuel-white-patterson.html | General Horatio Gates, the "Victor of Saratoga"; Samuel White Patterson Defends Him Vigorously Against The Accusations of His Critics | True | By Thomas Robson Hay | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/art-and-buster-keaton-a-genius-of-the-custard-pies-wends-his-way.html | ART AND BUSTER KEATON; A Genius of the Custard Pies Wends His Way Back to the Theatre | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/goebbelss-network-covrs-reich-propaganda-is-still-a-mighty-weapon.html | GOEBBELS'S NETWORK COVFRS REICH; Propaganda Is Still A Mighty Weapon Of the Nazis | True | By C. Brooks Peters | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/senators-subdue-white-sox-5-to-3-triumph-on-nine-hits-while-leonard.html | SENATORS SUBDUE WHITE SOX, 5 TO 3; Triumph on Nine Hits While Leonard Excels on Mound -- Tally 3 Runs in Third | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/clarifies-wool-activity.html | Clarifies Wool Activity | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-ariel-bryce-engaged-to-wad-descendant-of-peter-cooper-will.html | Miss Ariel Bryce Engaged to Wed; Descendant of Peter Cooper Will Become the Bride of Francis H. Appleton 3d Miss Ariel Bryce Engaged to Wad | True | Special to THE MEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/really-the-lady-eve.html | REALLY THE LADY EVE | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/dealers-dispute-talk-of-food-lack-chicago-leaders-in-industry.html | DEALERS DISPUTE TALK OF FOOD LACK; Chicago Leaders in Industry Discount Nelson's Warning of a Possible Shortage | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/time-will-tell-parent-and-child.html | TIME WILL TELL; PARENT AND CHILD | True | By Catherine MacKenzie | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/lockheed-sets-record-plane-deliveries-to-june-30-topped-entire.html | LOCKHEED SETS RECORD; Plane Deliveries to June 30 Topped Entire Output in 1940 | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/wolfe-gains-handball-upset.html | Wolfe Gains Handball Upset | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/defense-centers-get-large-loans-for-new-housing-sum-of-587000000-ad.html | DEFENSE CENTERS GET LARGE LOANS FOR NEW HOUSING; Sum of $587,000,000 Ad- vanced to Meet Requirements in 10-Month Period | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/suspension-of-dykes-lifted-by-harridge-white-sox-pilot-warned-anew.html | SUSPENSION OF DYKES LIFTED BY HARRIDGE; White Sox Pilot Warned Anew -- Ruling Effective Today | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/volunteers-fill-boards-quota.html | Volunteers Fill Board's Quota | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bar-harbor-yachting.html | BAR HARBOR YACHTING | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/talent-outlet-for-army.html | Talent Outlet for Army | True | AUGUSTA A. LEBRECHT. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/poconos-buck-hills-to-see-amateur-players.html | POCONOS; Buck Hills to See Amateur Players | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/manufacture-dud-shells-russians-urge-germans.html | Manufacture Dud Shells, Russians Urge Germans | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/beat-hitler-rally-here-on-thursday-afl-and-cio-leaders-to-join-in.html | BEAT HITLER' RALLY HERE ON THURSDAY; A.F.L. and C.I.O. Leaders to Join in Demonstration as Part of Aid British Labor Week WILLKIE WILL PRESIDE Block Party on West 35th St. to Precede Cooperative Effort to Thwart Nazis | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/housing-acts-favored-new-hampshire-is-39th-state-having-usha.html | HOUSING ACTS FAVORED; New Hampshire Is 39th State Having USHA Facilities | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/yugoslavs-ideals-they-want-it-is-said-peace-and-selfrule.html | Yugoslavs' Ideals; They Want, It Is Said, Peace and Self Rule | True | NICHOLAS MIRKOVICH. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | By the United Press. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/house-reverses-labor-vote-its-defeat-of-the-antistrike-amendments.html | HOUSE REVERSES LABOR VOTE; Its Defeat of the Anti-Strike Amendments Attributed to Decline in Work Stoppages | True | By Richard H. Lawrence | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/to-vote-on-stock-formality.html | To Vote on Stock Formality | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/zoos-facing-animal-shortage-may-set-up-a-beast-ellis-island-in-east.html | Zoos, Facing Animal Shortage, May Set Up A Beast 'Ellis Island' in East Africa | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/james-s-hines-dies-long-at-notre-dame-taught-history-for-30-years.html | JAMES S. HINES DIES; LONG AT NOTRE DAME; Taught History for 30 Years Until Retirement in 1938 | True | Special to THE NEW YORK TIMES. | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/... | ...Only Carried on the West Point to Get It | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/properties-show-increase-in-price-in-58-of-cities-rise-in-values-is.html | PROPERTIES SHOW INCREASE IN PRICE IN 58% OF CITIES; Rise in Values Is Reported for 70 Per Cent of the 'Defense Districts' | True | By Lee E. Cooper | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/title-applications-rise-philadelphia-concern-reports-big-advance.html | TITLE APPLICATIONS RISE; Philadelphia Concern Reports Big Advance This Year | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/alaska-for-variety-on-the-200th-anniversary-of-its-first-visitor.html | ALASKA FOR VARIETY; On the 200th Anniversary of Its First Visitor, Tourists Crowd a Scenic Land | True | By August Loeb | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-hudson-and-its-famous-valley-great-river-of-the-mountains-the.html | The Hudson and Its Famous Valley; GREAT RIVER OF THE MOUNTAINS: THE HUDSON, Photographs and text by Cros- well Bowen. Introduction by Carl Carmer. Decorative re- lief map. 96 pp. New York: Hastings House. $3.75. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/builders-enjoying-big-summer-season-long-island-developers-see-no.html | BUILDERS ENJOYING BIG SUMMER SEASON; Long Island Developers See No Decline in Demand for Small Residences | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/affront-to-japan-in-indochina-seen-tokyo-newspapers-hold-there-are.html | AFFRONT TO JAPAN IN INDO-CHINA SEEN; Tokyo Newspapers Hold There Are Grounds for Action to Protect Interests U.S. AND SOVIET SUSPECTED British-Chinese Alliance Is Expected Soon in Move to Check Tokyo | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/nantucket-tournament.html | NANTUCKET TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/maidstone-club-has-jubilee-ball-parade-of-fashions-of-last-50-years.html | Maidstone Club Has Jubilee Ball; Parade of Fashions of Last 50 Years Is Feature of Event Held in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-bridges-busy-they-speed-city-traffic-and-add-to-the-beauty-of.html | NEW BRIDGES BUSY; They Speed City Traffic and Add to the Beauty of Surrounding Waters | True | By Charles G. Bennett | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/levin-shows-way-in-chess-tourney-defeats-durkin-in-28-moves-in.html | LEVIN SHOWS WAY IN CHESS TOURNEY; Defeats Durkin in 28 Moves in Ninth and Final Round -- Has Total of 6 1/2-2 1/2 REINFELD SUBDUES ADAMS Mengarini and Pinkus Record Triumphs -- Santasiere and Hanauer Adjourn Match | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/chile-acquires-five-danish-ships.html | Chile Acquires Five Danish Ships | True | By the United Press. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/200-lawyers-attend-summer-institute-members-of-bar-to-get-264-hours.html | 200 Lawyers Attend Summer Institute; Members of Bar to Get 264 Hours of Instruction | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-r-wallace-bride-in-darien-has-5-attendants-at-wedding-to.html | Miss R. Wallace Bride in Darien; Has 5 Attendants at Wedding ''To Francis C. Thayer 2d in St. Luke's Church | True | Special to TH NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bolton-landing-show.html | BOLTON LANDING SHOW | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | GELETT BURGESS. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/floyd-b-odlums-feted-they-and-the-graf-carlisles-are-honored-at-a.html | Floyd B. Odlums Feted; They and the Graf Carlisles Are Honored at a Reception | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/fresh-clashes-reported.html | Fresh Clashes Reported | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/summer-salads.html | SUMMER SALADS | True | By Jane Holt | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/washington-knew-way-senate-might-follow-on-marshall-request-for.html | Washington Knew Way; Senate Might Follow on Marshall Request for Effective Army | True | STEARNS MORSE. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/quebec-tourneys-attract-golfers.html | Quebec Tourneys Attract Golfers | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/raf-raids-mount-in-bombing-volume-nazis-biggest-blows-on-britain.html | R.A.F. RAIDS MOUNT IN BOMBING VOLUME; Nazis' Biggest Blows on Britain Declared Exceeded -- Attacks Hit Wilhelmshaven, St. Omer | True | By David Anderson | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/britain-registers-gains-in-atlantic-admiralty-chief-extols-navy-and.html | BRITAIN REGISTERS GAINS IN ATLANTIC; Admiralty Chief Extols Navy and R.A.F. Successes Against U-Boats in Recent Weeks | True | By James MacDonald | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-zealand-curbs-food-prices-wireless-to-the-new-york-times.html | New Zealand Curbs Food Prices; Wireless to THE NEW YORK TIMES. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ship-bags-nazi-bomber-iceland-dispatch-tells-of-british-trawler.html | SHIP BAGS NAZI BOMBER; Iceland Dispatch Tells of British Trawler Shooting Foe | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/vichy-purges-rolls-of-legion-of-honor-three-rothschilds-and.html | VICHY PURGES ROLLS OF LEGION OF HONOR; Three Rothschilds and Pertinax, Now in U.S., Are Removed | True | Wireless to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/willitsuhuber.html | WillitsuHuber | True | ! Special to THE .NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/defense-service-boating-keynote-call-is-issued-for-additional-craft.html | DEFENSE SERVICE BOATING KEYNOTE; Call Is Issued for Additional Craft in Auxiliary Units -- Power Squadrons Set | True | | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/more-economy-urged-in-studies-profs-bartlett-holds.html | ... Aces ... O.S. Ba... Holds Engineering Curricula Are Too Rigid | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-invisible-worm-by-margaret-millar-273-pp-new-york-published-for.html | THE INVISIBLE WORM. By Margaret Millar. 273 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/tumult-over-the-far-east-a-solid-and-valuable-survey-of-the-orient.html | Tumult Over the Far East; A Solid and Valuable Survey of the Orient That Is as Up to Date As the Rapid Movement of Events Permits WAR AND DIPLOMACY IN EASTERN ASIA. By Claude A. Buss. 570 pp. New York: The Macmillan Company. $5. | True | By William Henry Chamberlin | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/horse-show-at-warrenton.html | HORSE SHOW AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/opera-in-philadelphia.html | OPERA IN PHILADELPHIA | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/michigan-isle-royale-plans-for-the-season.html | MICHIGAN; Isle Royale Plans For the Season | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/vichy-is-drawn-closer-to-nazis-cooperation-is-extended-to-include.html | VICHY IS DRAWN CLOSER TO NAZIS; Cooperation Is Extended to Include Moral Support for the Attack on Russia | True | By G.h. Archambault | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/anthracite-shipments-spurt.html | Anthracite Shipments Spurt | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bert-lahr-father-of-son.html | Bert Lahr Father of Son | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/blueberries.html | BLUEBERRIES | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/shortpants-envoy-due-boy-is-arriving-tomorrow-from-goodneighbor.html | SHORT-PANTS' ENVOY DUE; Boy Is Arriving Tomorrow From Good-Neighbor Tour of Brazil | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/american-eagles.html | AMERICAN EAGLES | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/edisons-at-sea-girt.html | EDISONS AT SEA GIRT | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/parker-conquers-schroeder-at-net-reveals-sparkling-form-in-gaining.html | PARKER CONQUERS SCHROEDER AT NET; Reveals Sparkling Form in Gaining Final at Spring Lake, 6-3, 6-4, 6-3 | True | By Allison Danzig | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/records-gypsy-music-albums-of-hungarian-spanish-and-russian.html | RECORDS: GYPSY MUSIC; Albums of Hungarian, Spanish and Russian Melodies Among New Releases | True | By Ross Parmenter | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/million-gospels-ordered.html | Million Gospels Ordered | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/ample-funds-held-by-savings-bodies-report-shows-large-sales-of.html | AMPLE FUNDS HELD BY SAVINGS BODIES; Report Shows Large Sales of Repossessed Real Estate During Past Year | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/performance-of-rigoletto-next-sunday-will-assist-china.html | Performance of "Rigoletto" Next Sunday Will Assist United China Relief Campaign; Mrs. Marshall Field, Mrs. M.T. Rose and Mrs. Wm. Gibbs Co-chairmen of Opera at Triboro Stadium | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/firm-fears-base-for-us-inflation-paine-webber-co-cite-deficit.html | FIRM FEARS BASE FOR U.S. INFLATION; Paine, Webber & Co. Cite Deficit Financing Combined With Full Industry WEIGHT OF BUYING POWER Defense Priorities Also to Force Prices Up by Cutting Consumer Goods | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/defense-and-the-farmer.html | DEFENSE AND THE FARMER | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/five-die-in-crossing-collision.html | Five Die in Crossing Collision | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/badges-for-navy-yard-all-visitors-and-workers-wear-them-to-curb.html | BADGES FOR NAVY YARD; All Visitors and Workers Wear Them to Curb Sabotage | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/josephine-r-rice-married.html | Josephine R. Rice Married | True | Special to THE New YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/experts-chided-on-own-nutrition-prof-rose-tells-delegates-at-ithaca.html | EXPERTS CHIDED ON OWN NUTRITION; Prof. Rose Tells Delegates at Ithaca That 'More Voluntary Controls' Are Needed Now | True | By Margot Murphy | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/truck-kills-boy-8-in-bronx.html | Truck Kills Boy, 8, in Bronx | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/about-animals-animals-through-the-year-by-margaret-wariny-buck-96.html | About Animals; ANIMALS THROUGH THE YEAR. By Margaret Wariny Buck. 96 pp. Chicago: Rand, McNally & Co. $2. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/peter-b-cleaky.html | PETER B. CLEAKY | True | Special to THE NEW TORS TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/olewine-beats-toley-in-ocean-city-final-wins-fiveset-match-for.html | OLEWINE BEATS TOLEY IN OCEAN CITY FINAL; Wins Five-Set Match for Title -- Two Crowns for Mrs. Lang | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/conference-called-to-increase-copper-producers-to-meet-us-supply.html | CONFERENCE CALLED TO INCREASE COPPER; Producers to Meet U.S. Supply and Price Officials | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/slow-students-now-salvaged-by-new-policy-threeyear-experiment-in.html | Slow Students Now Salvaged By New Policy; Three-Year Experiment in One High School Held to Be Success | True | By Benjamin Fine | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/baby-goes-swimming.html | BABY GOES SWIMMING | True | | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/...race-place-garden-club-s-active-theatre-opens-at-saratoga-springs.html | ...Theatre Opens...Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bears-face-orioles-today.html | Bears Face Orioles Today | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/for-our-defense.html | For Our Defense -- | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/helen-bloomer-married-escorted-by-father-at-wedding-to.html | Helen Bloomer Married; Escorted by Father at Wedding to Richard Bowen Hanley | True | Special to THE NEW YORK TIUKS. I | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/europe-must-raise-its-food-says-nazi-cut-in-world-trade-offer-war.html | EUROPE MUST RAISE ITS FOOD, SAYS NAZI; Cut in World Trade After War Forecast by Reich Official at Paris Gathering | True | By Telephone To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/germans-sentence-danes-penalties-dealt-for-insulting-and-molesting.html | GERMANS SENTENCE DANES; Penalties Dealt for Insulting and Molesting Troops | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/outburst-on-sun-made-radio-fade-pasadena-film-reveals-belatedly.html | OUTBURST ON SUN MADE RADIO FADE; Pasadena Film Reveals Belatedly Great Gas Eruption | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/dr-garlick-scores-ace.html | Dr. Garlick Scores Ace | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/1078-are-named-on-judges-list-ako-roster-of-officials-includes-70.html | 1,078 ARE NAMED ON JUDGES' LIST; A.K.C. Roster of Officials Includes 70 Licensed to Score All Breeds | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/tenting-amid-peaks-of-the-catskills.html | Tenting Amid Peaks Of the Catskills | True | Special to THE NEW YORK TIMES.RICHARD O. GRUVER. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/celebration-at-endicott-ibms-hundred-per-cent-club-to-meet-tomorrow.html | CELEBRATION AT ENDICOTT; I.B.M.'s Hundred Per Cent Club to Meet Tomorrow | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/owner-is-advised-on-home-repairs-must-realize-ability-limits-and.html | OWNER IS ADVISED ON HOME REPAIRS; Must Realize Ability Limits and Call In Expert for Difficult Jobs PROMPT ATTENTION VITAL Watchful Householder Will Be Able to Remedy Many Minor Troubles | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/24-go-to-salisbury-attend-international-union-semi-nar-there.html | 24 Go to Salisbury; Attend International Union Semi- nar There | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/nicaragua-accepts-us-offer.html | Nicaragua Accepts U.S. Offer | True | Special Cable to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/leningrad-raid-reported.html | Leningrad Raid Reported | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/francisuwright.html | FrancisuWright | True | Special to THB Nsw YORK TIME*. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/first-fall-fashions-in-furs.html | FIRST FALL FASHIONS IN FURS | True | By Virginia Pope | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/site-of-old-spring-gets-a-marker.html | Site of Old Spring Gets a Marker | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/support-plan-to-keep-rents-down-in-rahway.html | Support Plan to Keep Rents Down in Rahway | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-raf-sweeps-the-skies.html | THE R.A.F SWEEPS THE SKIES | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/rugged-little-countries-to-the-south-lands-between-panama-and.html | RUGGED LITTLE COUNTRIES TO THE SOUTH; Lands Between Panama and Mexico Lure Increasing Throngs of Vacationers FIVE VIVID NATIONS | True | By Sylvia Martin | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/on-beaches-of-the-south.html | ON BEACHES OF THE SOUTH | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/tropical-adventures-jungle-jim-the-autobiogra-phy-of-james-l-price.html | Tropical Adventures; JUNGLE JIM: The Autobiogra- phy of James L. Price, in col- laboration with Samuel Duff McCoy. Illustrated. 310 pp. New York: Doubleday. Doran & Co. $3. | True | EDWARD FRANK ALLEN. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/brazilians-unity-a-defense-need-world-events-seen-impelling-sao.html | BRAZILIANS' UNITY A DEFENSE NEED; World Events Seen Impelling Sao Paulo's Reconciliation With Vargas Regime | True | By Harold Callender | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/moth-class-races-carded.html | Moth Class Races Carded | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/more-homes-built-under-fha-plan-agency-head-says-average-in-june.html | MORE HOMES BUILT UNDER FHA PLAN; Agency Head Says Average in June Was 5,094 Houses for Each Week | True | New Financing and Demands for Improvement Loans Continue High | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/no-1-woman-flier-jacqueline-cochran-who-flew-a-bomber-to-britain.html | NO. 1 WOMAN FLIER; Jacqueline Cochran, who flew a bomber to Britain, advises American women to follow a British example. | True | By Elizabeth R. Valentine | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bombers-to-win-war-says-british-official-new-factors-seen-as.html | BOMBERS TO WIN WAR, SAYS BRITISH OFFICIAL; New Factors Seen as Placing Nazis at Disadvantage | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/miss-callen-clips-us-swim-record-she-does-1182-for-110yard.html | MISS CALLEN CLIPS U.S. SWIM RECORD; She Does 1:18.2 for 110-Yard Back-Stroke to Break Her Own Mark for Event | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/hangers-horses-took-handicaps.html | Hanger's Horses Took Handicaps | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/in-sullivan-county.html | IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/lore-of-river-in-a-museum.html | LORE OF RIVER IN A MUSEUM | True | By S.r. Winters | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/army-finds-jones-beach-is-no-recruiting-station.html | Army Finds Jones Beach Is No Recruiting Station | True | | C1B 504428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/markesfaces-review.html | | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/firstrate-thriller-above-suspicion-by-helen-macinnes-333-pp-boston.html | First-Rate Thriller, ABOVE SUSPICION. By Helen MacInnes. 333 pp. Boston: Lit- tle, Brown & Co. $2.50. | True | MARGARET WALLACE. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/new-us-envoy-in-uruguay-montevideo-uruguay-july-12-wpwilliam-dawson.html | New U.S. Envoy in Uruguay MONTEVIDEO, Uruguay, July 12 WP)-William Dawson of Minne- sota presented his credentials to- day to President Alfredo. Baldomir. as the first "United States Anibas- Lsador to Uruguay, where the United States formerly was repre- sented by a Minister. Mr. Dawson had served as Minister here. He was Ambassador to Panama at .the time of his appointment to the Am- bassadorial post here. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/bolts-kill-3-louisville-caddies.html | Bolts Kill 3 Louisville Caddies | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/son-to-cu-carruths-jr.html | Son to C.U. Carruths Jr. | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/widower-80-woman-37-wed.html | Widower 80, Woman 37, Wed | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/russian-prayers-today-orthodox-churches-in-us-to-conduct-special.html | RUSSIAN PRAYERS TODAY; Orthodox Churches in U.S. to Conduct Special Services | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/big-shell-plant-starts-loading-at-elwood-iii-is-four-months-ahead.html | BIG SHELL PLANT STARTS; Loading at Elwood, Ill., Is Four Months Ahead of Schedule | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/jerome-clark.html | JEROME CLARK | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/suites-with-terraces-attracting-tenants-to-new-buildings-in.html | Suites With Terraces Attracting Tenants To New Buildings in Manhattan and Queens | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/italy-warns-of-sinkings.html | Italy Warns of Sinkings | True | By Telephone To the New York Times. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/forces-that-make-us-the-united-states-forces-that-make-us-united.html | FORCES THAT MAKE US THE UNITED STATES; FORCES THAT MAKE US UNITED | True | By James Truslow Adams | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/illinois-bans-barmaids-new-law-lets-cities-outlaw-them-waitresses.html | ILLINOIS BANS BARMAIDS; New Law Lets Cities Outlaw Them -- Waitresses Exempt | True | | C1B 504428 |
| 1941-07-13 | 1941-07-13 | https://www.nytimes.com/1941/07/13/archives/oil-industry-plans-to-build-tankers-150000000-program-calls-for-new.html | OIL INDUSTRY PLANS TO BUILD TANKERS; $150,000,000 Program Calls for New Yard to Turn Out Forty-eight Vessels | True | By J.h. Carmical | C1B 504428 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/information-for-contributors.html | Information for Contributors | True | RANDALL J. LEBOEUF Jr., Chairman, Advisory Committee. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/ftc-drops-merck-complaint.html | FTC Drops Merck Complaint | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/charles-e-canfield-electrical-engineer-a-vermont-graduate-dies-in.html | CHARLES E. CANFIELD; Electrical Engineer, a Vermont Graduate, Dies in Pittsfield | True | I Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/sailing-title-to-klaussens.html | Sailing Title to Klaussens | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/red-cross-classes-open-today.html | Red Cross Classes Open Today | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/bat-foils-2d-thiefs-visit-another-robber-drops-through-skylight-but.html | BAT FOILS 2D THIEF'S VISIT; Another Robber Drops Through Skylight, but Club Is Ready | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/soviets-status-debated.html | Soviet's Status Debated | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/silver-policy-stands-says-morgenthau-treasury-tells-mccarran-buying.html | SILVER POLICY STANDS, SAYS MORGENTHAU; Treasury Tells McCarran Buying Will Continue | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/whiteheadkinder-win-beat-cestoneoconnor-on-19th-in-uso-benefit-golf.html | WHITEHEAD-KINDER WIN; Beat Cestone-O'Connor on 19th in USO Benefit Golf | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/new-oil-firm-at-panama-it-will-handle-demands-for-canal-zone.html | NEW OIL FIRM AT PANAMA; It Will Handle Demands for Canal Zone Exclusively | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/british-note-expansion-held-to-require-action.html | British Note Expansion Held to Require Action | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/reich-has-problem-in-russian-trade-cessation-of-commerce-cuts-offa.html | REICH HAS PROBLEM IN RUSSIAN TRADE; Cessation of Commerce Cuts Off a Turnover Ten Times Greater Than in 1938 | True | By Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/grace-eldridge-a-bride-married-to-william-h-berrigan-at-home-of.html | GRACE ELDRIDGE A BRIDE; Married to William H. Berrigan at Home of Aunt in New Haven | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/screen-couple-who-were-married-yesterday.html | SCREEN COUPLE WHO WERE MARRIED YESTERDAY | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/electricians-to-set-edison-strike-date-board-of-local-3-to-meet.html | ELECTRICIANS TO SET EDISON STRIKE DATE; Board of Local 3 to Meet Today on Row Over Installation | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/french-communist-is-sentenced.html | French Communist Is Sentenced | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/lowering-of-interest-rates-in-london-launches-talk-of-war-loan.html | Lowering of Interest Rates in London Launches Talk of War Loan Refinding | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/veteran-triumphs-in-meadowmere-iii-ripp-takes-last-two-heats-to-win.html | VETERAN TRIUMPHS IN MEADOWMERE III; Ripp Takes Last Two Heats to Win After Cooper Captures First Ten-Mile Test BRADFIELD'S 225 IN FRONT Bad News Annexes Last Whirl -- Haurin's Runabout Clips Class A World Record | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/ship-unable-to-return.html | Ship "Unable to Return" | True | | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/new-seashore-institute-canonizes-to-build-structure-on-brooklyn.html | ... Seashore Institute Canonizes to Build Structure on Brooklyn Church Site | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/front-page-3-no-title.html | Front Page 3 – No Title | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/account-of-palermo-raid.html | Account of Palermo Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/syrian-truce-sent-for-ratification-concluding-action-may-take-place.html | SYRIAN TRUCE SENT FOR RATIFICATION; Concluding Action May Take Place Today – Disclosure of Terms Awaits Signature SYRIAN TRUCE SENT FOR RATIFICATION | True | By James MacDonaldspecial Cable To The New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/cl-blairs-are-hosts-at-club-in-newport-mrs-beverley-bogert-and-mrs.html | C.L. BLAIRS ARE HOSTS AT CLUB IN NEWPORT; Mrs. Beverley Bogert and Mrs. R.T. Wilson Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/general-electric-stockholders-up.html | General Electric Stockholders Up | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/topics-ofthe-times.html | Topics of The Times | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/oflocal-origin.html | Of Local Origin | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/gas-kills-pm-forristall-advertising-executive-is-found-dead-of.html | GAS KILLS P.M. FORRISTALL; Advertising Executive Is Found Dead of Monoxide in Car | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/miss-frances-ill-to-become-bride-alumna-of-oldfields-school-in.html | MISS FRANCES ILL TO BECOME BRIDE; Alumna of Oldfields School in Glencoe, Md., Betrothed to Kenneth W. Dalzell Jr. ATTENDED MISS BEARD'S Her Fiance Was Graduated From Princeton, Where He Later Studied Architecture | True | Special to THE NJEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/wolfe-wins-handball-crown.html | Wolfe Wins Handball Crown | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/pact-signing-stirs-turks-anglosoviet-tie-held-likely-to-have.html | PACT SIGNING STIRS TURKS; Anglo-Soviet Tie Held Likely to Have Profound Effect | True | By Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/exwhite-house-aide-married-in-hospital-margaret-durand-ill-2-years.html | EX-WHITE HOUSE AIDE MARRIED IN HOSPITAL; Margaret Durand, Ill 2 Years, Is Bride of A.C. Mills | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/farmers-win-point-on-wheat-penalty-washington-extends-period-for.html | FARMERS WIN POINT ON WHEAT PENALTY; Washington Extends Period for Storing Grain Under Loan | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/newark-sets-back-baltimore-62-32-league-leaders-boost-streak-to.html | NEWARK SETS BACK BALTIMORE, 6-2, 3-2; League Leaders Boost Streak to Four Victories in Row With Barrage of Homers KELLEHER CLOUTS NO. 26 Sears Connects for His 15th – Collins's Circuit Drive Decides Second Game | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/miss-farmer-to-be-wed-descendant-offranklin-will-be-bride-ofbond.html | MISS FARMER TO BE WED; Descendant of Franklin Will Be Bride of Bond Wheelwright | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/war-plays-a-return-engagement-in-finland.html | WAR PLAYS A RETURN ENGAGEMENT IN FINLAND | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/o-eleanor-mackenzie-married.html | o Eleanor Mackenzie Married | True | Special to THE NEW YORK TMIKS. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/miss-ruth-lambert-is-engaged-to-wed-teachers-college-graduate-to-be.html | MISS RUTH LAMBERT IS ENGAGED TO WED; Teachers College Graduate to Be Bride of Seymour Preston | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/scarsdale-house-bought.html | Scarsdale House Bought | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/hastings-backers-unite-barton-and-baldwin-among-citizens-committee.html | HASTINGS BACKERS UNITE; Barton and Baldwin Among Citizens Committee Members | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mozart-program-heard-at-stadium-corigliano-and-kurthy-present-the.html | MOZART PROGRAM HEARD AT STADIUM; Corigliano and Kurthy Present the Symphonie Concertante for Violin and Viola RAY LEV IS PIANO SOLOIST She Plays Concerto in A Major – Smallens the Conductor of 'Linz' Symphony | True | By Noel Straus | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/chabies-cohen.html | CHABI*ES COHEN | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/british-move-east-to-safeguard-iran-strengthen-garrisons-to-halt.html | BRITISH MOVE EAST TO SAFEGUARD IRAN; Strengthen Garrisons to Halt Possible Nazi Push – Troop Transit Demand Denied REICH PROPAGANDA ACTIVE Seeks to Stir Iranians Against London -- Bulgarian Call for Men Gives Concern | True | By Cyrus L. Sulzbergerspecial Broadcast To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/hungarian.html | Hungarian | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/uso-to-benefit-from-swim.html | USO to Benefit From Swim | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/hitler-awards-15th-oak-leaf.html | Hitler Awards 15th Oak Leaf | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/finds-no-shortage-in-defense-aluminum-association-survey-indicates.html | FINDS NO SHORTAGE IN DEFENSE ALUMINUM; Association Survey Indicates Output Has Not Lagged | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/miss-mlaughlin-is-wed-escorted-by-father-at-marriage-in-church-to.html | MISS M'LAUGHLIN IS WED; Escorted by Father at Marriage in Church to John D. Reilly Jr. | True | I Special to THE NEW YORK THIEL. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/new-nazi-defenses-seen-on-coast.html | New Nazi Defenses Seen on Coast | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/spaniards-offor-russia-first-units-on-way-to-aid-nazis-more.html | SPANIARDS OFF FOR RUSSIA; First Units on Way to Aid Nazis – More French Enlist | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/76000-take-part-in-defense-rally-joint-gathering-at-3-beaches-in.html | 76,000 TAKE PART IN DEFENSE RALLY; Joint Gathering at 3 Beaches in Brooklyn Hears Call for U.S. to Enter War WHEELBERGH'S ASSAILED Knox Warns That Events of This Summer May Decide 'Future of America' | True | | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/hungary-rejects-soviet-verbal.html | (illegible) | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/americans-protest-curb-on-refugees-see-similarity-to-britains.html | AMERICANS PROTEST CURB ON REFUGEES; See Similarity to Britain's Action That Was Modified | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/senators-vanquish-browns-73-and-65-washington-quits-cellar-aided-by.html | SENATORS VANQUISH BROWNS, 7-3 AND 6-5; Washington Quits Cellar, Aided by 5 Double Plays in Finale | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/to-teach-airaid-precautions.html | To Teach Air-Raid Precautions | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/187-strikes-cost-2458150-mandays-tieups-on-defense-projects-in-half.html | 187 STRIKES COST 2,458,150 MAN-DAYS; Tie-Ups on Defense Projects in Half Year Involved 213,900 Workers -- Declining Now 187 STRIKES COST 2,458,150 MAN-DAYS | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/italian.html | Italian | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/german-river-tactics-armys-crossing-technique-is-assuming-a-new.html | German River Tactics; Army's Crossing Technique Is Assuming a New Importance in Russian Campaign | True | By Hanson W. Baldwin | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/labor-aids-welfare-fund-international-unions-here-have-given-60000.html | LABOR AIDS WELFARE FUND; International Unions Here Have Given $60,000, Others $30,000 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/.smithumayep.html | .SmithuMayep | True | Special to THE NEW o?OHK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/reich-call-deposits-offdemands-explain-in-part-recent-high.html | REICH CALL DEPOSITS OFF; Demands Explain, in Part, Recent High Circulation | True | By Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/star-class-race-taken-by-picken-william-jr-beats-ketcham-in-second.html | STAR CLASS RACE TAKEN BY PICKEN; William Jr. Beats Ketcham in Second Sail of Series on Great South Bay SULLIVAN'S YACHT FIRST Phantom Leads Interclubs in Trophy Contest -- Axtman Wins With Virginia | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/demands-on-iran-denied.html | Demands on Iran Denied | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/londons-markets-busiest-for-a-year-optimism-too-last-week-was.html | LONDON'S MARKETS BUSIEST FOR A YEAR; Optimism, Too, Last Week Was Stronger Than at Any Time Since War Began NEWS FROM FRONTS A SPUR Minor Boom Develops in the Prime Investments -- Secondary Equities Also Up | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/screen-news-here-and-in-hollywood-ann-sheridan-will-be-star-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Sheridan Will Be Star of 'Mississippi Belle,' Once Slated for Bette Davis THREE NEW PICTURES DUE ' The Get-Away,' 'Tom, Dick and Harry' and 'Barnacle Bill' to Arrive in City | True | By Douglas W. Churchillspecial To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/patients-arrive-from-syria.html | Patients Arrive From Syria | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/pacific-immunity-given-nazi-agents-british-grant-wiedemann-borchers.html | PACIFIC IMMUNITY GIVEN NAZI AGENTS; British Grant Wiedemann, Borchers Safe Conduct to Sail for Japan PERMIT TOO LATE FOR SHIP GRANTS When Consuls Are unable to Overtake Liner at Sea -- Course Now Uncertain | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/attack-at-tobruk.html | Attack at Tobruk | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/new-uso-drive-to-start-housetohouse-canvass-by-the-parents-group.html | NEW USO DRIVE TO START; House-to-House Canvass by the Parents Group Set for July 21 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/eden-sees-france-freed-de-gaulle-also-is-optimistic-in-bastille-day.html | EDEN SEES FRANCE FREED; De Gaulle Also Is Optimistic in Bastille Day Message | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/insurance-agent-drowns.html | Insurance Agent Drowns | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/police-surprise-thieves-3-men-caught-one-after-flight-making-offlight.html | POLICE SURPRISE THIEVES; 3 Men Caught, One After Flight, Making Off With Radio Set | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/awards-aid-work-to-social-sciences-council-gives-eighty-prizes.html | AWARDS AID WORK TO SOCIAL SCIENCES; Council Gives Eighty Prizes Worth $75,000 for Study Here, in Latin America 12 GRANTS FOR THE SOUTH Applicants Restricted to 14 States -- Subjects Include Politics and Economics | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/colombian-budget-is-76040000.html | Colombian Budget Is $76,040,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/chile-uses-danish-ships.html | Chile Uses Danish Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/i-frederick-e-place.html | i FREDERICK E. PLACE | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/firstaid-workers-enroll-registration-for-war-training-will-begin.html | FIRST-AID WORKERS ENROLL; Registration for War Training Will Begin Tomorrow | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/on-duty-in-capital.html | On Duty in Capital | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/buyer-will-alter-east-side-house-former-trevor-home-on-51st-st-will.html | BUYER WILL ALTER EAST SIDE HOUSE; Former Trevor Home on 51st St. Will Be Converted Into Modern Apartments DEAL ON WEST 38TH ST. Six-Story Building Is Sold by J. Stewart Barney -- Other Manhattan Sales | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/edison-and-hague-widen-their-split-state-leadership-fight-looms-as.html | EDISON AND HAGUE WIDEN THEIR SPLIT; State Leadership Fight Looms as Governor Stands Firm on Railroad Tax Issue DOG HOUSE' SEEN FOR HIM Hudson County Spokesman Asserts Executive Will Lose Any Contest With Mayor | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/cotton-crop-and-price.html | COTTON CROP AND PRICE | True | | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/news-of-dart-plans-when-thesis-the-question-of-going-on-primary.html | 3CANDIDATES IN PHANT S771125; for Mayor Question of Going on Primary Ballot to be Decided by Him | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/fears-paganism-will-spread.html | Fears Paganism Will Spread | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/spreading-deals-rule-corn-in-week-prices-in-the-chicago-pit-were.html | SPREADING DEALS RULE CORN IN WEEK; Prices in the Chicago Pit Were Slightly Up in Consonance With Other Grains BULL ELEMENT HELD BACK Federal 'Ceiling' on Old No. 2 Yellow and Crop Reports Are Factors | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/triborough-opera-is-heard-by-5000-elen-longone-heads-carmen-cast.html | TRIBOROUGH OPERA IS HEARD BY 5,000; Elen Longone Heads 'Carmen' Cast -- Bamboschek Conducts | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/prices-rise-in-a-week-of-millionshare-markets-war-news-considered.html | Prices Rise in a Week of Million-Share Markets -- War News Considered More Favorable | True | By Alexander D. Noyes | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/virginia-newton-affianced.html | Virginia Newton Affianced | True | Special to THE NEVT YORS TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/air-raid-schools-to-open-instructors-will-start-teaching.html | AIR RAID SCHOOLS TO OPEN; Instructors Will Start Teaching Fire-Fighting Throughout State | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/coffin-likens-us-to-jacob-of-bible-declares-at-columbia-that-the.html | COFFIN LIKENS US TO JACOB OF BIBLE; Declares at Columbia That the English-Speaking Peoples Are Deservedly Unpopular FINDS REDEEMING FEATURE He Asserts Our Response in Divine Encounter Leads to Advance or Fall | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/george-p-edwards-financial-editor-78-owner-and-publisher-ofcoast.html | GEORGE P. EDWARDS, FINANCIAL EDITOR, 78; Owner and Publisher of Coast Banker Dies in Berkeley | True | Special to THE NEW YORK TJMEB. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mrs-asher-starkweather.html | MRS. ASHER STARKWEATHER | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/strike-record-for-six-months.html | Strike Record for Six Months | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/troops-in-iceland-feted-by-citizens-they-get-drinks-although-the-is.html | TROOPS IN ICELAND FETED BY CITIZENS; They Get Drinks Although the Island Has Restrictions in the Selling of Liquors ONLY MOVIE DOES WELL Visitors Buy Souvenirs and Cards to Send Home -- Language Is Little Trouble | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/1754630560-for-state-report-shows-sum-for-defense-was-allotted-by.html | $1,754,630,560 FOR STATE; Report Shows Sum for Defense Was Allotted by U.S. in Year | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/hosts-in-east-hampton-howard-morrises-entertain-and-maidstone-club.html | HOSTS IN EAST HAMPTON; Howard Morrises Entertain and Maidstone Club Has Jubilee | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/jlamibumorey-special-to-the-new-york-times.html | JLamibuMorey; Special to THE NEW YORK TIMES. | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/miss-bobbie-burgess-will-become-a-bride-edwardsville-ala-girl-to-be.html | MISS BOBBIE BURGESS WILL BECOME A BRIDE; Edwardsville (Ala.) Girl to Be Wed to Le Roy Brown Ang. IS | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/montreal-to-honor-bullitt.html | Montreal to Honor Bullitt | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/pool-to-be-opened-on-aquacade-site-state-amphitheatre-also-will.html | POOL TO BE OPENED ON AQUACADE SITE; State Amphitheatre Also Will Present Water Carnivals After Concert July 26 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/threat-to-thailand-charged.html | Threat to Thailand Charged | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/indifference-is-blamed-dr-merrill-says-it-causes-greatest-loss-to.html | INDIFFERENCE IS BLAMED; Dr. Merrill Says It Causes Greatest Loss to Church | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/browns-put-game-back-rain-wednesday-night-forecast-date-changed-to.html | BROWNS PUT GAME BACK; Rain Wednesday Night Forecast, Date Changed to Thursday | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/cecil-h-httrtt.html | CECIL H. HTTRTT | True | Special to THE NEW YORK TIMES. ! | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/girls-launder-dogs-to-aid-defense-work-great-dane-shampooed-for-1.html | GIRLS LAUNDER DOGS TO AID DEFENSE WORK; Great Dane Shampooed for $1, but 'Small Fry' Costs Same | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/yehudi-menuhin-returns-today.html | Yehudi Menuhin Returns Today | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/russians-counterattack.html | Russians Counter-Attack | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/arnold-attests-value-of-gliders-as-elmira-meet-ends-general-looks.html | ARNOLD ATTESTS VALUE OF GLIDERS; As Elmira Meet Ends, General Looks to Their Success in 'Many Military Missions' MUST TRAIN TO USE THEM' Robinson Keeps Soaring FREE, Wins Evans Trophy -- Putnam Is Second, Decker Third | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/zelda-marks-affianced-uuuuuuuu-graduate-of-hood-college-to-be-bride.html | ZELDA MARKS AFFIANCED; uuuuuuuu Graduate of Hood College to Be Bride of Arthur Schneiderman | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/jacoby-captures-title-takes-lehman-trophy-in-geneva-outboard.html | JACOBY CAPTURES TITLE; Takes Lehman Trophy in Geneva Outboard Regatta | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/urges-price-curbs-on-all-factors-henry-h-heimann-says-effort-will.html | URGES PRICE CURBS ON ALL FACTORS; Henry H. Heimann Says Effort Will Fail ifRestricted to Only Materials WAGE AND TAX FACTORS Executive Manager of Credit Men's Group Holds These Must Be Considered | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/the-western-hemisphere.html | THE WESTERN HEMISPHERE" | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/german.html | German | True | | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/reed-croce-retained-manasseot-bay-yc-calls-off-special-sunday.html | ... Y ... ... Bay Y ... ... the ... Off Special Sunday Regatta | True | ... | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/jane-mercer-abbott-married.html | Jane Mercer Abbott Married | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/lawes-bids-goodbye-retiring-sing-sing-warden-pays-visit-to.html | LAWES BIDS GOOD-BYE; Retiring Sing Sing Warden Pays Visit to Prisoners | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/draft-extension-fought-socialists-ask-allout-effort-to-defeat-army.html | DRAFT EXTENSION FOUGHT; Socialists Ask All-Out Effort to Defeat Army Proposals | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/spurns-any-nazi-peace-attlee-says-hitler-may-hope-to-launch-move.html | SPURNS ANY NAZI PEACE; Attlee Says Hitler May Hope to Launch Move From Moscow | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/wsa-keeps-title-for-medley-relay-miss-callen-breaks-national-record.html | W.S.A. KEEPS TITLE FOR MEDLEY RELAY; Miss Callen Breaks National Record in Back-Stroke Leg of Metropolitan Event | True | By Kingsley Childs | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/civil-service-group-lauds-kem-the-present-administration-of-the.html | Civil Service Group Lauds Kem The present administration, of the Municipal 'Civil Service Com- mission, under investigation by a City Council committee, was der fended by Samuel H. Ordway Jr., president of the National Civil Service Reform League, in a letter made public yesterday by Paul J. Kern, president of the commission. Referring to attempts to show Communist leanings on the part of Mr. Kern, Mr. Ordway said "it is not easy for the public to dis- tinguish honest liberalism from subversive radicalism when a po- litical hostile committee resorts to innuendo." | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/sabotage-hearing-tomorrow.html | Sabotage Hearing Tomorrow | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/nyeuquale.html | NyeuQuale | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/russian-sees-us-ally.html | Russian Sees U.S. Ally | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/giants-on-top-82-pirates-win-first-schumacher-prevails-against-6.html | GIANTS ON TOP, 8-2; PIRATES WIN FIRST; Schumacher Prevails Against 6 Rival Pitchers — Bartell Gets Homer, 3 Other Hits HEINTZELMAN 4-0 VICTOR Yields Only 2 Singles to Terrymen in Opener — Lohrman Allows All Runs | True | By James P. Dawson | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/discovered-a-fine-roquefort-dressing-and-baked-apples-that-come-in.html | Discovered, a Fine Roquefort Dressing and Baked Apples That Come in Cans | True | By Jane Holt | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/capt-edwards-71-noted-fisherman-member-long-island-whaling-family.html | CAPT. EDWARDS, 71, NOTED FISHERMAN; Member Long Island Whaling Family, Who-Held a Master's License When 21, Dies BEGAN IN BUSINESS AT 15 Ex-Head of Amagansett Water Co. Served as Supervisor of East Hampton Township | True | I Special to THB New YORK TIMKS | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/germans-foresee-red-armys-doom-think-kievs-fall-is-imminent.html | GERMANS FORESEE RED ARMY'S DOOM; Think Kiev's Fall Is Imminent, Leningrad Is in Peril and Big Forces Are Trapped GERMANS FORESEE RED ARMY'S DOOM | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/roxburyusiefert.html | RoxburyuSiefert | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/bars-freight-cars-for-storing-grain-ralph-budd-warns-shippers-such.html | BARS FREIGHT CARS FOR STORING GRAIN; Ralph Budd Warns Shippers Such Use Will Not Be Tolerated for Any Product ORE MOVEMENT IS SPEEDED Total for Season Through the Great Lakes Is Expected to Be 75,000,000 Tons | True | By John H. Criderspecial to the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/circus-lions-get-out-and-play.html | Circus Lions Get Out and Play | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/ralph-s-cooper.html | RALPH S. COOPER | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/stephen-vaitses.html | STEPHEN VAITSES | True | Special to THE Nsvr YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/pinch-held-unjustified-magazine-steel-comments-on-the-recent.html | PINCH' HELD UNJUSTIFIED; Magazine Steel Comments on the Recent Customer 'Hysteria' | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/rockefeller-plaza-shut-but-only-for-12-hours-to-keep-status-as.html | ROCKEFELLER PLAZA SHUT; But Only for 12 Hours to Keep Status as Private Road | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/peace-returns-to-lebanons-hills-flocks-roam-where-guns-roared.html | Peace Returns to Lebanon's Hills; Flocks Roam Where Guns Roared; Captive Vichy Troops and Australian Guards Share Jokes — Truce Parley Held at Site Where British Beat Napoleon | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/gayda-warns-us-of-axis-reprisals-for-dropping-depth-charge-near.html | Gayda Warns U.S. of Axis Reprisals For Dropping Depth Charge Near U-Boat | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/wool-labeling-act-takes-effect-today-requires-specifying-of-grades.html | WOOL LABELING ACT TAKES EFFECT TODAY; Requires Specifying of Grades to Protect Consumer and Trade | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/martin-declares-defense-bungled-demands-remedies-house-minority.html | MARTIN DECLARES DEFENSE BUNGLED, DEMANDS REMEDIES; House Minority Leader Calls on Roosevelt to 'Free Log Jams, Break Bottlenecks' NAVY WAR PACT CHARGED Tinkham Asserts U.S. Pledged 'Joint Action' With Britain — 'Ancient Lore' Is Reply MARTIN DECLARES DEFENSE BUNGLED | True | By James B. Restonspecial to the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/irreverent-generation-cannot-be-coerced-into-good-citizenship-dr.html | Irreverent Generation Cannot Be Coerced Into Good Citizenship, Dr. Sockman Warns | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/oryan-bids-state-map-airraid-plan-civil-defense-director-sees-area.html | Louise Halsell Gets Area in Logical Target if an Attack Comes COORDINATION IS NEEDED Hence Training to Minimize Damage Should Be Fairly Uniform, He Asserts | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/lyttleton-rogers-stops-abrams-in-state-tennis-1715-810-64-battle-on.html | Lyttleton-Rogers Stops Abrams In State Tennis, 17-15, 8-10, 6-4; Battle on Seminole Club Clay Court Lasts More Than 3 Hours -- Hartman, Bowden Advance Into the Fourth Round | True | By Joseph C. Nichols. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/consumer-loan-record.html | Consumer Loan Record | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/boat-blows-up-3-hurt-cabin-cruiser-then-burns-and-sinks-at-ocean.html | BOAT BLOWS UP, 3 HURT; Cabin Cruiser Then Burns and Sinks at Ocean City, N.J. | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/tva-eases-power-conservation.html | TVA Eases Power Conservation | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/aluminum-mark-set-new-york-expected-to-supply-5000000-lbs-of-old.html | ALUMINUM MARK SET; New York Expected to Supply 5,000,000 Lbs. of Old Metal | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/many-buyers-acquire-parcels-in-midbronx-apartments-and-small-houses.html | MANY BUYERS ACQUIRE PARCELS IN MID-BRONX; Apartments and Small Houses Figure in Late Deals | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/japan-increasing-war-strictures-domei-says-nation-is-being-geared.html | JAPAN INCREASING WAR STRICTURES; Domei Says Nation Is Being Geared for Total Conflict -- New Measures Framed TIGHT CURB ON MESSAGES Use of Languages Restricted -- Press Continues Charge of Sino-British Pact | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/dimaggio-hits-in-both-contests-as-50387-watch-81-10-sweep-ruffing.html | DiMaggio Hits in Both Contests As 50,387 Watch 8-1, 1-0 Sweep; Ruffing Holds White Sox to 3 Singles in 11-Inning Shut-Out -- Henrich Drives Yankee Homer -- Joe's String 53 Games | True | By John Drebingerspecial to The New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/catherine-pommerer-a-bride.html | Catherine Pommerer a Bride | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/strength-in-new-orleans-cotton-traders-there-take-note-of-crop.html | STRENGTH IN NEW ORLEANS; Cotton Traders There Take Note of Crop Outlook and Damage | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/otto-gives-views-on-hitler-policy-austrian-archduke-says-the-nazi.html | OTTO GIVES VIEWS ON HITLER POLICY; Austrian Archduke Says the Nazi Leader Knew War on 2 Fronts Was Inevitable SEES FEAR OF RUSSIANS Germans Did Not Want Them at Their Back in Fight on England, He Holds | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/builders-get-loan-on-yorkville-suites-1300000-for-10-years-placed.html | BUILDERS GET LOAN ON YORKVILLE SUITES; $1,300,000 for 10 Years Placed on Gracie Square Gardens | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/perversion-ofspiritual-power.html | Perversion of Spiritual Power | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/408-air-wardens-signed-336-men-and-72-women-offer-services-in-day.html | 408 AIR WARDENS SIGNED; 336 Men and 72 Women Offer Services in Day | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/eueazer-baktbc.html | EUEAZER BAKTBC | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/london-doubts-ankara-report.html | London Doubts Ankara Report | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/made-city-college-dean-dr-newman-succeeds-skene-at-school-of.html | MADE CITY COLLEGE DEAN; Dr. Newman Succeeds Skene at School of Technology | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/blind-brook-knights-win-95.html | Blind Brook Knights Win, 9-5 | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/narva-estonia-besieged.html | Narva, Estonia Besieged | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/new-choral-group-forming.html | New Choral Group Forming | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/jersey-city-bows-then-prevails-142-loses-opener-to-syracuse-43-gets.html | JERSEY CITY BOWS, THEN PREVAILS, 14-2; Loses Opener to Syracuse, 4-3 -- Gets 18 Hits in Nitecap | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/arrest-27-for-morocco-plot.html | Arrest 27 for Morocco Plot | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/stock-rise-here-watched-amsterdam-lays-it-to-higher-commodity.html | STOCK RISE HERE WATCHED; Amsterdam Lays It to Higher Commodity Prices | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/colombia-denies-coffee-charge.html | Colombia Denies Coffee Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/beautiful-people-closes-saturday-saroyan-play-to-end-run-after-104.html | BEAUTIFUL PEOPLE' CLOSES SATURDAY; Saroyan Play to End Run After 104 Performances -- To Return in Fall NEW IRVING BERLIN SONG ' Any Bonds for Sale' Added to 'Hellzapoppin' -- Dollar-Top Theatre Buys a Comedy | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/harness-meet-opens-today.html | Harness Meet Opens Today | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/clipper-to-carry-medicine-red-cross-rushing-atabrine-for-burma-road.html | CLIPPER TO CARRY MEDICINE; Red Cross Rushing Atabrine for Burma Road Malaria | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/trends-irregular-on-small-bourses-local-factors-counteract-upward.html | TRENDS IRREGULAR ON SMALL BOURSES; Local Factors Counteract Upward Tendency at Times in Week -- Public Waits on War | True | By Paul Catzwireless To the New York Times. | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/metrofoam-stocks-off-2590-0000-bares-july-5-drop-of-1329000-in.html | ... Off 2,590,000 Bares ... 5, Drop of 1,329,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/indians-vanquish-red-sox-by-96-21-harris-fans-10-in-nightcap-but.html | INDIANS VANQUISH RED SOX BY 9-6, 2-1; Harris Fans 10 in Nightcap, but Loses in 11th Inning on Single by Heath | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/paint-sales-set-volume-record-running-35-per-cent-ahead-of-last.html | PAINT SALES SET VOLUME RECORD; Running 35 Per Cent Ahead of Last Year, but Manufacturers Are Facing Shortages PAINT SALES SET VOLUME RECORD | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/war-called-price-of-our-disbelief-world-is-reaping-the-fruit-of.html | WAR CALLED PRICE OF OUR DISBELIEF; World Is Reaping the Fruit of Century of Selfishness, Dr. Richard Roberts Says | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/italy-widens-grip-on-us-interests-new-decree-gives-absolute-control.html | ITALY WIDENS GRIP ON U.S. INTERESTS; New Decree Gives Absolute Control of Business and Bars Handling of Funds | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/crooked-squashes-reformed.html | Crooked Squashes Reformed | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/steel-users-move-to-win-materials-mill-customers-without-defense.html | STEEL USERS MOVE TO WIN MATERIALS; Mill Customers Without Defense Orders Seek Relief in Federal Contracts INVENTORIES ARE ARGUED Some Sources See a Rapid Dissipation of Commercial Work Reserves STEEL USERS MOVE TO WIN MATERIALS | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/city-pension-plan-to-lead-world-with-25000-new-men-this-year.html | City Pension Plan to Lead World With 25,000 New Men This Year; Addition of IRT and BMT Workers to Put System Ahead of All Others, La Guardia Believes -- 79,825 Members in 1940 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/3-fronts-aflame-red-army-reports-two-towns-recaptured-in-the.html | 3 FRONTS AFLAME; Red Army Reports Two Towns Recaptured in the Central Area SMOLENSK GATEWAY HELD Moscow Acknowledges Loss of 250,000 Men, but Insists Nazis Lost 1,000,000 3 FRONTS AFLAME; REDS SAID TO HOLD | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/hedging-abates-in-the-wheat-pit-traders-in-chicago-ignore-reports.html | HEDGING ABATES IN THE WHEAT PIT; Traders in Chicago Ignore Reports of 'Ceilings' in More Commodities SURVEY MADE BY TRIGG It Shows Serious Difficulties Ahead for Users of Several Vital Raw Materials | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/russian.html | Russian | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/sixstory-house-is-sold-in-queens-devon-hall-in-forest-hills.html | SIX-STORY HOUSE IS SOLD IN QUEENS; Devon Hall, In Forest Hills, Assessed for $230,000, Figures in Transfer WOODMERE HOME BOUGHT Dwelling and Three-Acre Plot to Become Residence of Harlan A. Kashden | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mary-doyle-wed-in-cleveland.html | Mary Doyle Wed in Cleveland | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/reds-braves-split-riddle-victor-40-wins-10th-in-row-but-derringer.html | REDS, BRAVES SPLIT; RIDDLE VICTOR, 4-0; Wins 10th in Row, but Derringer Loses Nightcap in Ninth, 6-5 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/miss-frances-rotter-wed-to-0-c-winston-married-by-father-to.html | MISS FRANCES ROTTER WED TO 0. C. WINSTON; Married by Father to Official of U. 5. Housing Authority | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/price-of-nazi-gain-in-soviet-unknown-decisiveness-of-latest-action.html | PRICE OF NAZI GAIN IN SOVIET UNKNOWN; Decisiveness of Latest Action Also Is Still to Be Revealed, Vichy Observers Say | True | By Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/klein-urges-national-unity.html | Klein Urges National Unity | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/jamaica-bank-75-years-old.html | Jamaica Bank 75 Years Old | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/books-authors.html | Books -- Authors | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/west-point-hears-new-chaplain.html | West Point Hears New Chaplain | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/berlin-boerse-is-firm-volume-of-trading-however-is-less-than-in.html | BERLIN BOERSE IS FIRM; Volume of Trading, However, Is Less Than in Recent Weeks | True | By Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/italys-losses-put-high.html | Italy's Losses Put High | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/bastille-day.html | BASTILLE DAY | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/get-recreation-posts-catholic-secretaries-named-to-locate.html | GET RECREATION POSTS; Catholic Secretaries Named to Locate Industrial Centers | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/the-archaeological-view-of-present-dangers.html | The Archaeological View of Present Dangers | True | By Anne O'Hare McCormick | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/soviet-hails-heroes-coups.html | Soviet Hails Heroes' Coups | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/riggs-topples-mneill-wins-western-tennis-title-in-4-sets-miss-betz.html | RIGGS TOPPLES M'NEILL; Wins Western Tennis Title in 4 Sets -- Miss Betz Triumphs | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/curran-threatens-federal-ship-tieup-over-foe-of-reds-nmu-leader.html | CURRAN THREATENS FEDERAL SHIP TIE-UP OVER FOE OF REDS; N.M.U. Leader Says Members Will Not Sail Thursday With Opponent of His Policies LATTER FORCED TO RESIGN Doyle of the Ancon Demanded Inquiry Into Communist Domination of Union CURRAN THREATENS TO TIE UP ANCON | True | By A.h. Raskinspecial to The New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/cardinals-subdue-phillies-by-72-85-stage-5run-attack-in-first-frame.html | CARDINALS SUBDUE PHILLIES BY 7-2, 8-5; Stage 5-Run Attack in First Frame of Opener -- Rally to Annex Nightcap | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/city-population-of-15190000-seen-regional-plan-estimates-that-for.html | CITY POPULATION OF 15,190,000 SEEN; Regional Plan Estimates That for 1970 Despite Steady Drop in Rate of Growth CAUTIOUS IN ITS FORECAST Warns That Public and Private Development Faces Situation Different From the Past | True | | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/vichy-budgetary-reforms-recoups-in-march-off-slightly-in-year-to.html | ... Recoups in March off Slightly in Year to 5,856,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/rumor-talk-on-afican-defense.html | Rumor Talk on Afican Defense | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/british-stock-index-up-bonds-also-rise-in-london-to-set-high-mark.html | BRITISH STOCK INDEX UP; Bonds Also Rise in London, to Set High Mark for 1941 | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/bethpage-four-on-top-54.html | Bethpage Four on Top, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/reytjcrosby70-exchaplain-dies-held-emeritus-post-at-st-lukes.html | REY.T.J.CROSBY,70, EX-CHAPLAIN, DIES; Held Emeritus Post at St. Luke's Hospital a Former Aide at St. Paul's Chapel HE WAS ORDAINED IN 1896 Pastor of Christ Church in Brooklyn, 1920-28, and Had Been Rector in South | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/seixas-wins-tennis-title-penn-charter-youth-beats-vogt-in-national.html | SEIXAS WINS TENNIS TITLE; Penn Charter Youth Beats Vogt in National School Final | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/urges-knox-be-removed-america-first-committee-says-he-is-not-fit-to.html | URGES KNOX BE REMOVED; America First Committee Says He Is Not Fit to Serve | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/resident-offices-report-on-trade-deliveries-continue-to-offer-main.html | RESIDENT OFFICES REPORT ON TRADE; Deliveries Continue to Offer Main Problem and Price Rises Meet Little Resistance COAT SHIPMENTS DELAYED Back-to-School Lines Bought Freely — Black Is Leading in Silks, Blue in Wools | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/hurley-views-protested-catholic-group-wants-bishops-war-stand.html | HURLEY VIEWS PROTESTED; Catholic Group Wants Bishop's War Stand Repudiated | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/net-crown-to-greenberg-he-stops-edwards-in-eastern-college-play-63.html | NET CROWN TO GREENBERG; He Stops Edwards in Eastern College Play, 6-3, 6-1, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/troth-made-known-of-miss-korsmeyer-alumna-of-connecticut-college.html | TROTH MADE KNOWN OF MISS KORSMEYER; Alumna of Connecticut College Fiance of Albert Stevenson uuuuuuu | True | I Special to THE NEW YORK TIMES. j | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/fiscal-crash-recalled-german-press-has-special-articles-on-1931.html | FISCAL CRASH RECALLED; German Press Has Special Articles on 1931 Stringency | True | By Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/vichy-easing-jewish-law-further-deferment-of-date-to-register.html | VICHY EASING JEWISH LAW; Further Deferment of Date to Register Holdings Expected | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/12-mothers-honored-for-sons-in-service-ceremony-for-foreign-group.html | 12 MOTHERS HONORED FOR SONS IN SERVICE; Ceremony for Foreign Group Is Held on Bedloes Island | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/commodity-index-advances-again-fisher-average-up-in-week-from-943.html | COMMODITY INDEX ADVANCES AGAIN; Fisher Average Up in Week From 94.3 to the 95.1 of a Fortnight Earlier FARM PRODUCTS LEAD RISE Group 2% Higher at 82.6 — Gains of 0.8% in Foodstuffs, 0.2% in Raw Materials | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/antifascist-front-urged-chinese-reds-aim-at-axis-with-us-britain.html | ANTI-FASCIST FRONT URGED; Chinese Reds Aim at Axis With U.S., Britain and Russia | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/paris-sentences-nathan-film-man-gets-10-years-in-prison-in.html | PARIS SENTENCES NATHAN; Film Man Gets 10 Years in Prison in Bankruptcy Case | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/price-index-spurts-failchild-figure-up-15-in-june-to-977-a-record.html | PRICE INDEX SPURTS; Fail-child Figure Up 1.5% in June to 97.7, a Record Rise | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/lyons-bourse-inactive-last-week-opened-firm-but-list-gave-way-near.html | LYONS BOURSE INACTIVE; Last Week Opened Firm, but List Gave Way Near the Close | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/asks-immigration-unity-costa-rican-newspaper-urges-convention-of.html | ASKS IMMIGRATION UNITY; Costa Rican Newspaper Urges Convention of Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/iceland-occupation-favored-course-of-world-events-regarded-as.html | Iceland Occupation Favored; Course of World Events Regarded as Warranting Our Action | True | CHARLTON OGBURN. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/falling-excess-reserves.html | FALLING EXCESS RESERVES | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/ask-antifrench-action-3-groups-here-urge-withdrawal-of-vichy.html | ASK ANTI-FRENCH ACTION; 3 Groups Here Urge Withdrawal of Vichy Recognition | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/helsinki-mass-burial-is-scene-of-terror-finnish-planes-mistaken.html | HELSINKI MASS BURIAL IS SCENE OF TERROR; Finnish Planes, Mistaken for Foe's, Mar Bomb Victim Rites | True | By Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/ayer-sees-church-tired-of-its-fight-asserts-it-not-only-appeases.html | AYER SEES CHURCH TIRED OF ITS FIGHT; Asserts It Not Only Appeases but Cooperates With the Forces of Evil SAYS IT RESTS ON LAURELS Fosdick, Holding 'Nothing Is Easier Than to Berate,' Urges Building From | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/huge-shipment-sent-for-relief-in-britain-187900-items-of-clothing.html | HUGE SHIPMENT SENT FOR RELIEF IN BRITAIN; 187,900 Items of Clothing Go — Volunteers Needed Here | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mary-douglas-chard-a-prospective-bride-graduate-of-wellesley.html | ...; Prospective Bride. Graduate of Wellesley College Is Engaged to Douglas G. Fox | True | I Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/james-k-magee-an-assistant-district-attorney-under-swarn-rites-today.html | JAMES K. MAGEE; An Assistant District Attorney Under Swarn -- Rites Today | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/french-to-get-peanuts.html | French to Get Peanuts | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/speculative-buying-aids-food-price-rise-washington-reports-37-jump.html | SPECULATIVE BUYING AIDS FOOD PRICE RISE; Washington Reports 3.7% Jump From Mid-May to Mid-June | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/bishop-of-liberia-preaches.html | Bishop of Liberia Preaches | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/germany-tastes-real-war.html | GERMANY TASTES REAL WAR | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/nicholas-butlers-long-island-hosts-give-luncheon-in-southampton-for.html | NICHOLAS BUTLERS LONG ISLAND HOSTS; Give Luncheon in Southampton for Prince and Princess F.J.M. Windisch-Graetz MRS. STRONG HAS GUESTS Entertains at Beach Club -- Ernest Wagners and Eugena Pitous Have Parties | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/british-deny-alliance-plan.html | British Deny Alliance Plan | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/raid-frees-musician-in-russia-nazi-says-man-believed-to-be.html | RAID FREES MUSICIAN IN RUSSIA, NAZI SAYS; Man Believed to Be Czaplinski of Philadelphia Orchestra | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/617-war-refugees-jam-small-ship-villa-de-madrid-with-225-normal.html | 617 WAR REFUGEES JAM SMALL SHIP; Villa de Madrid, With 225 Normal Capacity, Arrives Here From Barcelona FIRST CLASS TICKET $1,200 Master Says He Is Under Orders Not to Disclose the Cargo Originating in Switzerland | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/british-here-hail-pact-with-russia-see-evidence-of-an-unflinching.html | BRITISH HERE HAIL PACT WITH RUSSIA; See Evidence of an Unflinching Determination by Soviet to Defeat Hitler CHINESE EXPECT NEW UNITY Russian Embassy Says Report of Plan to Leave Moscow Is 'Dreadful Lie' | True | By Hallett Abendspecial To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/shipway-building-wins-opm-priority-blanket-preference-ratings-given.html | SHIPWAY BUILDING WINS OPM PRIORITY; Blanket Preference Ratings Given to Yards Engaged in Such Construction Work CRITICAL LIST' REVISED All Types of Fire Equipment and of Rubber Included Among More Than 300 Items | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/lieut-comdb-a-c-hoyt.html | LIEUT. COMDB. A. C. HOYT | True | Special to THE KEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/navy-to-get-chinese-junk-mrs-anne-archbold-will-sell-the-cheng-ho.html | NAVY TO GET CHINESE JUNK; Mrs. Anne Archbold Will Sell the Cheng Ho for $1 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/medical-reports-criticized-laboratory-workers-asked-to-clarify.html | Medical Reports Criticized; Laboratory Workers Asked to Clarify Descriptions of Their Technique | True | C.E. VARCOE. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/bronx-alp-endorses-barrett.html | Bronx A.L.P. Endorses Barrett | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/jewish-work-issued-4th-volume-of-encyclopedia-in-english-announced.html | JEWISH WORK ISSUED; 4th Volume of Encyclopedia in English Announced | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/london-under-fire-shown-in-paintings-work-of-artistfiremen-will-be.html | LONDON UNDER FIRE SHOWN IN PAINTINGS; Work of Artist-Firemen Will Be Seen at Washington | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/santasiere-beaten-by-hanauer-in-final-chess-tourney-match-result-of.html | Santasiere Beaten by Hanauer In Final Chess Toumey Match; Result of 60-Move Contest at Ventnor City Enables Levin to Capture First Prize -- Special Awards to Pinkus, Mengarini | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/cancer-control-society-appoints-3-as-officers.html | Cancer Control Society Appoints 3 as Officers | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/strafaci-annexes-title-in-li-golf-frankie-takes-last-hole-to-set.html | STRAFACI ANNEXES TITLE IN L.I. GOLF; Frankie Takes Last Hole to Set Back Tobin by 1 Up in Amateur at Inwood C.C. SECOND TRIUMPH IN EVENT Champion Puts Out Feldman in the Semi-Finals -- Runner-Up Easily Defeats Sheldon | True | By William D. Richardsonspecial to The New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/oats-harden-in-chicago-movement-of-new-crop-is-early-rye-also-is-up.html | OATS HARDEN IN CHICAGO; Movement of New Crop Is Early -- Rye Also Is Up | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/us-road-experts-reach-chungking-confer-with-leaders-before.html | U.S. ROAD EXPERTS REACH CHUNGKING; Confer With Leaders Before Beginning Study of Burma Highway Requirements 2,000 NEW TRUCKS BOUGHT New Lease-Lend Equipment Expected to Be Equal to Transport Difficulties | True | By F. Tillman Durdinwireless to The New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/perus-legislature-condemns-ecuador-attacks-propaganda-picturing.html | PERUS LEGISLATURE CONDEMNS ECUADOR; Attacks Propaganda Picturing Lima as Totalitarian Center | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/benita-holland-fiancee-daughter-of-tunnel-designer-engaged-to.html | BENITA HOLLAND FIANCEE; Daughter of Tunnel Designer Engaged to Theodore L. Low | True | I 'Special to THE NEW TOHK. TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/knott-athletics-beats-tigers-54-righthander-allows-only-five-hits.html | RIGHTHANDER ALLOWS ONLY FIVE HITS, 5-4; Knott Athletics Beats Tigers 54 Righthander Allows Only Five Hits. Two of Them Home Runs by Higgins VICTORS AMASS 11 BLOWS Siebert Leads Attack With 4 Singles -- Newhouser Is Routed in Seventh | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/ellen-hale-is-married-becomes-bride-of-lyne-s-few-at-home-of-mother.html | ELLEN HALE IS MARRIED; Becomes Bride of Lyne S. Few at Home of Mother in Westport, N.Y. | True | Special to THE NEW TOKK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/cbaxtncey-j-jones-o.html | CBCAXTNCEY J. JONES o! | True | Soecial.to THE NEW. YORK TIMES. j | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/shaw-festival-planned.html | Shaw Festival Planned | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/tigers-recall-infielder-meyer.html | Tigers Recall Infielder Meyer | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/miss-elizabeth-d-foley-to-become-bride-v-of-donald-stetvart.html | Miss Elizabeth D. Foley to Become Bride v Of Donald Stetvart, Princeton Alumnus | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/cricket-results.html | Cricket Results | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mrs-cooke-takes-final-upsets-miss-jacobs-63-62-in-middle-states.html | MRS. COOKE TAKES FINAL; Upsets Miss Jacobs, 6-3, 6-2, in Middle States Tennis | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mary-wilson-betrothed-graduate-ofbranson-school-will-be-bride-ofhtml | MARY WILSON BETROTHED; Graduate of Branson School will be Bride of Samuel E. Neel | True | Special to THE NEW TORS TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/automobile-production-up-after-holiday-seasonend-curtailment-less.html | Automobile Production Up After Holiday; Season-End Curtailment Less Than Usual | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/state-fights-joint-income-tax-its-president-says-proposed-measure.html | STATE FIGHTS JOINT INCOME TAX; Its President Says Proposed Measure Would Put Fine of $350,000,000 on Marriage ADVERSE REPORT BACKED Executive Group Urges House Ways and Means Committee to Reverse Decision | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/250-attend-rites-here-for-dr-stone-leaders-in-the-birth-control.html | 250 ATTEND RITES HERE FOR DR. STONE; Leaders in ' the Birth Control Movement Are Present | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/study-in-selfaid-for-needy-urged-hs-sloan-suggests-children-in.html | STUDY IN SELF-AID FOR NEEDY URGED; H.S. Sloan Suggests Children in Impoverished Areas Be Taught to Improve Lot FUND TRIES EXPERIMENT Annual Report of Foundation Reveals Sum Was Provided to Test Such Education | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mary-e-humphrey-engaged-to-marry-ridgewood-girl-will-be-bride-ofhtml | MARY E. HUMPHREY ENGAGED TO MARRY; Ridgewood Girl Will Be Bride of Flight Lieut. Albert L. Womersley, R. A. F. SHE STUDIED AT SPENCE Attended Also Miss Porter's School and Made Her Debut at Supper Dance Here | True | Special to THE NEW TOBK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/not-partner-in-neumann-bros.html | Not Partner in Neumann Bros. | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/1004443-cleared-by-general-tire-sixmonth-net-profit-to-may-31.html | $1,004,443 CLEARED BY GENERAL TIRE; Six-Month Net Profit to May 31 Equals $1.77 a Share, Against 39c Year Before | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/meditation-asked-for-bastille-day-retain-urges-thoughts-today-ofhtml | MEDITATION ASKED FOR BASTILLE DAY; Retain Urges Thoughts Today of 'Our Dead, Our Prisoners, Our Ruins and Our Hopes' SHORTAGES MORE SERIOUS Bread Gets Blacker as Wheat Content Declines -- Little Meat for Next Winter | True | By G.h. Archambaultwireless To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/russia-rebuffs-nazis-over-hospital-ships-declares-suspicion-germans.html | RUSSIA REBUFFS NAZIS OVER HOSPITAL SHIPS; Declares Suspicion Germans Will Put Them to War Use | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/general-lear-referred-to-kipling.html | General Lear Referred to Kipling | True | ALFRED V. SLOAN Jr. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/crowds-attend-novena-peace-services-start-at-little-flower-shrine.html | CROWDS ATTEND NOVENA; Peace Services Start at Little Flower Shrine in Englewood | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/weeks-place-to-yonkers-man.html | Weeks Place to Yonkers Man | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/british.html | British | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/rainbow-division-grows.html | Rainbow Division Grows | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/us-athens-aides-reach-ankara.html | U.S. Athens Aides Reach Ankara | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/move-to-iceland-hailed-londons-financial-circles-agree-with.html | MOVE TO ICELAND HAILED; London's Financial Circles Agree With Churchill on Importance | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/rc-patterson-jr-to-head-bond-drive-morgenthau-makes-him-chairman-ofhtml | R.C. PATTERSON JR. TO HEAD BOND DRIVE; Morgenthau Makes Him Chairman of Defense Savings Committee for This State R.K.O. TO LET HIM SERVE He Will Open Offices Here and Pick Members of His Group With Governor's Help | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/vichy-relaxes-order-to-transfer-britons-exempts-certain-classes.html | VICHY RELAXES ORDER TO TRANSFER BRITONS; Exempts Certain Classes From Mediterranean Coast Exodus | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/general-phillipson-in-san-juan.html | General Phillipson in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/arthur-w-bethel-los-angeles-detective-killed-2-exconvicts-after.html | ARTHUR W. BETHEL; Los Angeles Detective Killed 2 Ex-Convicts After Wild Ride | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/vichy-banking-law-broad-in-effect-organizing-rule-and-establishing.html | VICHY BANKING LAW BROAD IN EFFECT; Organizing Rule and Establishing Status of Institutions, It Modifies All Finance TO CONTROL ALL CREDIT Government Gets Powers That Allow It to Direct Private Policy for Public Interest | True | By Fernand Maroniwireless To the New York Times. | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/bremen-is-pounded-by-raf-raiders-biggest-bombs-blast-german.html | BREMEN POUNDED BY R.A.F. RAIDERS; Biggest Bombs Blast German Shipyards -- Nazis Strengthen Defenses on French Coast BREMEN POUNDED BY R.A.F. RAIDERS | True | By David Andersonspecial Cable To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/sacrifices-demanded.html | Sacrifices Demanded | True | FAWAN WASHBURN. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/saltwater-men.html | SALT-WATER MEN | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/churchill-on-radio-today-to-outline-soviet-accord.html | Churchill, on Radio Today, To Outline Soviet Accord | True | By the United Press. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/goering-reported-out-after-row-with-hitler.html | Goering Reported Out After Row With Hitler | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mgr-edward-kelly-pastor-of-st-patricks-church-in-jersey-city-dies.html | MGR. EDWARD KELLY ,; Pastor of St. Patrick's Church in Jersey City Dies at 84 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/government-maturities-2280954400-in-year.html | Government Maturities $2,280,954,400 in Year | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/methods-criticized.html | Methods Criticized | True | CARL F. KRUMMEL. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mderwott-appeals-to-medical-students-he-asks-them-and-internes-to.html | MDERWOTT APPEALS TO MEDICAL STUDENTS; He Asks Them and Internes to Apply for Commissions | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/jaime-sifre-tarafa-leader-in-sugar-cane-industry-in-puerto-rico.html | JAIME SIFRE TARAFA; Leader in Sugar Cane Industry in Puerto Rico Dies at 84 | True | Special Cable to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/us-effort-is-appraised-london-lays-revival-in-wall-st-to-active.html | U.S. EFFORT IS APPRAISED; London Lays Revival in Wall St. to Active Economy | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/collectors-open-hobby-show-today-382-exhibitors-display-nearly.html | COLLECTORS OPEN HOBBY SHOW TODAY; 382 Exhibitors Display Nearly 1,000,000 Oddities at Annual Event Here EVEN ARMY HAS A BOOTH Quaint Parade of Bonnets Presents Headgear Dating Back to 1770 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/vichy-revelations-brief.html | Vichy Revelations Brief | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/pact-quickly-made-british-envoy-and-stalin-began-talks-tuesday.html | PACT QUICKLY MADE; British Envoy and Stalin Began Talks Tuesday, Agreed Thursday MOSCOW SEES U.S. HELP Spokesman Declares We Are Virtual Partner of Russia by Our Tie to Britain BRITAIN AND RUSSIA SIGN AN AID ACCORD | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/ralph-s-bauer-mayor-of-lynn-mass-192630-was-head-of-news-company.html | RALPH S. BAUER; Mayor of Lynn, Mass., 1926^30, Was Head of News Company | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/nyac-nine-victor-93.html | N.Y.A.C. Nine Victor, 9-3 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/russians-saw-nazi-film-german-embassy-in-moscow-showed-it-just.html | RUSSIANS SAW NAZI FILM; German Embassy in Moscow Showed It Just Before Attack | True | Wireless to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/blesses-quebecs-cause-cardinal-villeneuve-says-war-is-fought-for.html | BLESSES QUEBEC'S CAUSE; Cardinal Villeneuve Says War IS Fought for Religion | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/publisher-buys-estate-large-peekskill-property-goes-to-fr-rinehart.html | PUBLISHER BUYS ESTATE; Large Peekskill Property Goes to F. R. Rinehart | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/frank-h-babb-banker-and-real-estate-man-66-exmayor-of-keyser-w-va.html | FRANK H. BABB; Banker and Real Estate Man, 66, Ex-Mayor of Keyser, W. Va. ' | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/asks-for-cheerfulness-dr-prince-points-to-need-of-graciousness.html | ASKS FOR CHEERFULNESS; Dr. Prince Points to Need of Graciousness Today | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/elks-in-philadelphia-advance-guard-arrives-with-50000-due-for.html | ELKS IN PHILADELPHIA; Advance Guard Arrives With 50,000 Due for Convention | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/british-lose-plane-off-portugal.html | British Lose Plane Off Portugal | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/p-o-uuuuuuuuuuuuuuuuuuuuuuuuun-misi-carol-earlewod-at-home-in.html | p . ""-'o- uuuuuuuuuuuuuuuuuuuuu"uuuuuuuu- N Misi Carol EarleWed at Home in Yonkers To C. 5. Tucker man Chapin of Worcester | True | Special to THB NEW YORK TIMEB. 1 | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/daniel-e-keefe.html | DANIEL, E. KEEFE | True | Special to THE NEW YORK TIMES. j | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/cotton-at-peaks-since-30-in-week-gains-on-the-exchange-here-ran-73.html | COTTON AT PEAKS SINCE '30 IN WEEK; Gains on the Exchange Here Ran 73 to 80 Points in Active Futures ACREAGE REPORT A FACTOR Current Rise Got Under Way in October and Continued With Few Interruptions | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/endicott-johnson-gains-487-a-share-in-year-to-may-31-against.html | ENDICOTT JOHNSON GAINS; $4.87 a Share in Year to May 31, Against Previous $2.29 | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/sabin-is-downed-in-5set-battle-bows-to-parker-after-taking-first.html | SABIN IS DOWNED IN 5-SET BATTLE; Bows to Parker After Taking First Two Sessions ofBrilliant Engagement VICTOR PROVES GAMENESS Fine Control and Endurance Prevail at Spring Lake -- Kramer-Schroeder Win | True | By Allison Danzigspecial To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/a-weighty-problem.html | A Weighty Problem | True | Reg. U.S. Pat. OffBy John Kieran | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/italians-spread-report.html | Italians Spread Report | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/aknusti-pelicans-gain-continue-battle-for-first-place-in-20goal.html | AKNUSTI, PELICANS GAIN; Continue Battle for First Place in 20-Goal Polo Tourney | True | Special to THE NEW YORK TIMES. | C1B 504429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/benefit-game-on-tonight.html | Benefit Game On Tonight | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/tripoli-casualties-reported-by-italy-22-killed-and-54-wounded-in.html | TRIPOLI CASUALTIES REPORTED BY ITALY; 22 Killed and 54 Wounded in Recent British Raid, Rome Communique Declares FRESH ATTACKS LISTED Bengazi and Derna Targets — London Gives Details of Assault on Palermo | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/brooklyn-is-victor-after-bowing-103-35150-years-best-ebbets-field.html | BROOKLYN IS VICTOR AFTER BOWING, 10-3; 35,150, Year's Best Ebbets Field Crowd, Sees Kimball Tame Cubs to Win, 3-1 REISER HOMER AIDS HIM Dodger Lead Over Cards Cut to 2 1/2 Games — Fans Throw Fruit Cores at Umpire | True | By Roscoe McGowen | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/port-control-drops-protest-on-seaway-authority-decides-not-to-send.html | PORT CONTROL DROPS PROTEST ON SEAWAY; Authority Decides Not to Send Representative to Hearing | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/the-garfield-is-back-after-circling-globe-ship-brings-97-passengers.html | THE GARFIELD IS BACK AFTER CIRCLING GLOBE; Ship Brings 97 Passengers on Maiden Round-World Trip | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/right-wing-held-menaced.html | Right Wing Held Menaced | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/girl-student-dies-in-fall-into-gorge-agnes-obrien-ofrochester.html | GIRL STUDENT DIES IN FALL INTO GORGE; Agnes O'Brien of Rochester Loses Footing in Trying to Climb Cliff During Outing COMPANION HURT IN SLIDE Third Member of Group of Six Young Women Is Trapped for Hours on a Ledge | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/british-raids-blocked-nazis-say.html | British Raids Blocked, Nazis Say | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/church-help-described-rev-sm-shoemaker-puts-it-above-party-class.html | CHURCH HELP DESCRIBED; Rev. S.M. Shoemaker Puts It Above Party, Class, Race | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/hattas-tops-qualifiers-leads-second-qualifying-test-at-bethpage.html | HATTAS TOPS QUALIFIERS; Leads Second Qualifying Test at Bethpage With 77 | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/diplomatic-transfer-on.html | Diplomatic Transfer On | True | By Telephone To the New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/sea-scouts-hold-1941-rendezvous-306-cruise-to-fort-schuyler-in-the.html | SEA SCOUTS HOLD 1941 'RENDEZVOUS'; 306 Cruise to Fort Schuyler in the Bronx for Annual Training Get-Together THEY ARE NAVIGATORS ALL Wielding Sextants, Hundreds 'Shoot' Sun While Others Learn About Knots | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/world-chaos-is-laid-to-shylock-actions-father-graham-asserts-we-put.html | WORLD CHAOS IS LAID TO 'SHYLOCK' ACTIONS; Father Graham Asserts We Put Too Little Faith in Christ | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/army-recreation-solved-by-general-marshall-has-camps-built-has.html | ARMY RECREATION SOLVED BY GENERAL; Marshall Has Camps Built for Soldiers on Leave to Give Low-Cost Holidays PROVE HIGHLY SUCCESSFUL Civilians Provide Sites and Varied Entertainment — Buildings Put Up by CCC | True | By Charles Hurd Special to The New York Times. | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/major-iashbum-of-marine-corps-officer-in-charge-of-reserve-records-.html | MAJOR IASHBUM OF MARINE CORPS; Officer in Charge of Reserve Records, Ex-Massachusetts Legislator, Dies at 44 HE SAW ACTION IN FRANCE Was Gassed at Chateau Thierry uGraduate of Harvard and Author of Book on War' | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/stickers-ask-safety-new-york-council-urges-that-they-be-used-on.html | STICKERS ASK SAFETY; New York Council Urges That They Be Used on Mail | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/canadian-air-contracts-large.html | Canadian Air Contracts Large | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/edgar-harlan-72-historian-of-iowa-curator-of-the-state-history.html | EDGAR HARLAN, 72; HISTORIAN OF IOWA; .Curator of the State History Department, 1908-1937, Dies at Home in Des Moines'^ | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/minister-to-sweden-coming-home.html | Minister to Sweden Coming Home | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/mleenan-fears-peace-of-death-canadian-minister-declares-negotiation.html | M'LEENAN FEARS 'PEACE OF DEATH'; Canadian Minister Declares Negotiation With Freedom's 'Despoilers' Is Impossible | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/prayers-for-russia-are-offered-in-us-special-invocation-sent-out-by.html | PRAYERS FOR RUSSIA ARE OFFERED IN U.S.; Special Invocation Sent Out by Head of Orthodox Church | True | | C1B 504429 |
| 1941-07-14 | 1941-07-14 | https://www.nytimes.com/1941/07/14/archives/draft-numbers-put-into-capsules-today.html | Draft Numbers Put Into Capsules Today | True | Special to THE NEW YORK TIMES. | C1B 504429 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/red-army-envoy-leaves-england-head-of-mission-in-moscow-to-report.html | RED ARMY ENVOY LEAVES ENGLAND; Head of Mission in Moscow to Report — Talks Continue as Admiral Takes Over BRITISH NOT PESSIMISTIC Soviet-Polish Pact Is Said to Be in View to Restore Partitioned Country | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/twoocean-navy-by-1944.html | Two-Ocean Navy by 1944 | True | By the United Press. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/british-flier-killed-in-ontario.html | British Flier Killed in Ontario | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/clam-bisque-a-compromise-between-broth-and-chowder-now-comes-in-a.html | Clam Bisque, a Compromise Between Broth and Chowder, Now Comes in a Can | True | By Jane Holt | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/will-run-western-sales-for-carnegieillinois.html | Will Run Western Sales For Carnegie-Illinois | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/some-french-troops-due-to-fight-russia-turks-hear-a-brigade-and-a.html | SOME FRENCH TROOPS DUE TO FIGHT RUSSIA; Turks Hear a Brigade and a Regiment Will Join Nazis | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/for-aid-to-british-labor.html | FOR AID TO BRITISH LABOR | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/protest-made-to-thailand.html | Protest Made to Thailand | True | | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /jachney-jackson.html | ... | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /alfrid-v-guidet-broker-and-yachtsman-57-gave-dinner-here-in-1928.html | ALFRED V. GUIDET; Broker and Yachtsman, 57, Gave Dinner Here in 1928 for Lipton | True | Special to THE NIw YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /hungarian.html | Hungarian | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /to-try-civil-service-aide.html | To Try Civil Service Aide | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /diplomats-exchanged-nazis-hold-about-50-russians-as-hostages-for.html | DIPLOMATS EXCHANGED; Nazis Hold About 50 Russians as Hostages for Germans | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /german.html | German | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /toley-gains-third-round-beats-karman-and-schwartz-in-sullivan.html | TOLEY GAINS THIRD ROUND; Beats Karman and Schwartz in Sullivan County Tennis | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /diplomat-is-back-a-schoolboy-again-bobby-gallagher-16-dubbed.html | DIPLOMAT' IS BACK, A SCHOOLBOY AGAIN; Bobby Gallagher, 16, Dubbed 'Short-Pants' Envoy, Returns After 3 Weeks in Brazil PRAISES VARGAS STRONGLY He Reveals True Diplomatic Form, Finding Latin Women 'Just About Like Ours' | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /furniture-buying-off-attendance-at-chicago-event-cut-by-opacs.html | FURNITURE BUYING OFF; Attendance at Chicago Event Cut by OPACS Warning | True | Special to THE HEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /killed-by-policeman-man-whose-pistol-jams-as-he-tries-to-fire-slain.html | KILLED BY POLICEMAN; Man Whose Pistol Jams as He Tries to Fire Slain | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /sovietpolish-pact-reported.html | Soviet-Polish Pact Reported | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /spirit-of-76-lends-motif-to-hat-show-tricome-and-bicorne-models-in.html | SPIRIT OF '76 LENDS MOTIF TO HAT SHOW; Tricome and Bicorne Models in Black or Copley Red Displayed by Erik BAGS AND GLOVES MATCH Several Fashions From London Salon Reveal Emphasis on Functionalism | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /president-in-talks-congress-chiefs-agree-to-push-bills-to-hold-all.html | PRESIDENT IN TALKS; Congress Chiefs Agree to Push Bills to Hold All Men in Army THROUGHOUT EMERGENCY Lawmakers Report Marshall Gave 'Convincing Reasons' for Taking This Step MOVE TO LIFT BAN ON A.E.F. SHELVED | True | By Turner Catledgespecial To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /spanish-village-bombed-italians-fail-at-gibraltar-drop-load-on.html | SPANISH VILLAGE BOMBED; Italians Fail at Gibraltar, Drop Load on Campamento | True | By Wireless To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /driver-eliminated-by-wasserman-as-eastern-junior-tourney-opens.html | Driver Eliminated by Wasserman As Eastern Junior Tourney Opens; Texan, Seeded Second, Is Upset, 8-6, 7-5, at West Side Club -- Falkenburg Stops Two Rivals in Boys' Tennis | True | By Emanuel Strauss | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /hedge-operations-force-wheat-down-list-finishes-with-losses-of-78.html | HEDGE OPERATIONS FORCE WHEAT DOWN; List Finishes With Losses of 7/8 to 1c After Showing a Slight Gain at Start GRAIN RECEIPTS HEAVY Total at All Markets Estimated at 10,000,000 Bushels, With Most of It New Grain HEDGE OPERATIONS FORCE WHEAT DOWN | True | By the United Press. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /feller-gains-no-18-beats-red-sox-41-indians-ace-limits-boston-to.html | FELLER GAINS NO. 18; BEATS RED SOX, 4-1; Indians' Ace Limits Boston to Five Hits -- Walks Six, but Hurls Out of Danger EARLY ATTACK ON WILSON Tribe Gets Run in First and Three in Second -- Heath Drives Pair Across | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /italy-sees-japan-forced-to-act-now-cayda-says-anglosoviet-tie.html | ITALY SEES JAPAN FORCED TO ACT NOW; Cayda Says Anglo-Soviet Tie Cannot Be Ignored -- Public Worried Over a Long War NAZIS RIDICULE ACCORD Press Calls It 'Suicide Pact' -- Tokyo Belittles Its Effect on Conflict | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /well-known-in-washington.html | Well Known in Washington | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /large-wpa-fund-spent-on-defense-hunter-reports-nearly-halfa.html | LARGE WPA FUND SPENT ON DEFENSE; Hunter Reports Nearly Half a Billion Outlay on Projects of the Last Fiscal Year WITH 429,384 AT WORK Highways, Roads and Streets and Airports and Airways on Construction List | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /senator-agnew-left-25900-to-princeton-presbyterian-missions-seamens.html | SENATOR AGNEW LEFT $25,900 TO PRINCETON; Presbyterian Missions, Seamen's Society, Two Hospitals Aided | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /phils-rally-in-8th-defeats-cards-54-bragan-singles-with-three-on-to.html | PHILS' RALLY IN 8TH DEFEATS CARDS, 5-4; Bragan Singles With Three On to Score Two -- Nine-Game Losing Streak Ends | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /britain-taking-us-surplus-corn.html | Britain Taking U.S. Surplus Corn | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /ruler-calls-on-elks-to-defend-america-sounds-convention-keynote-in.html | RULER CALLS ON ELKS TO DEFEND AMERICA; Sounds Convention Keynote in Independence Square | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /buffalo-interests-assail-waterway-house-croup-is-told-ofthreat-of.html | BUFFALO INTERESTS ASSAIL WATERWAY; House Croup Is Told of Threat of 'Foreign Competition' to Existing Transit Agencies DELAY FOR STUDY URGED Chamber and City Officials Are Heard -- Congressman Lays 'Politics' to Lehman | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /supports-bishop-hurley-fight-for-freedom-wants-war-decision-in.html | SUPPORTS BISHOP HURLEY; Fight for Freedom Wants War Decision on Roosevelt's Hands | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives /sec-urged-to-ease-integration-order-united-light-and-power-willing.html | SEC URGED TO EASE INTEGRATION ORDER; United Light and Power Willing to Comply, but Asks for a Less Sweeping Ruling CRAVE DIFFICULTIES SEEN Richberg Suggests Commission Outline a Program to Show Successive Steps | True | Special to THE NEW YORK TIMES. | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/...-on-washington.html | | | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/8-estate-holdings-traded-in-jersey-barthman-houses-in-hillsdale.html | 8 ESTATE HOLDINGS TRADED IN JERSEY; Barthman Houses in Hillsdale Bought as One Parcel by Gerald F. Ackerman HOBOKEN GARAGE IS SOLD Other Deals Reported in North Bergen, Jersey City, Red Bank and Kearny | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/predicts-british-victory-cross-optimistic-on-prospect-in-atlantic.html | PREDICTS BRITISH VICTORY; Cross Optimistic on Prospect in Atlantic With U.S. Aid | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/wins-desert-mine-claims-new-york-broker-gets-death-valley-scottys.html | WINS DESERT MINE CLAIMS; New York Broker Gets Death Valley Scotty's 'Only' Property | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/business-failures-drop-latest-total-184-against-216-previous-week.html | BUSINESS FAILURES DROP; Latest Total 184, Against 216 Previous Week, 261 Year Ago | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/former-agency-executive-sets-up-own-business.html | Former Agency Executive Sets Up Own Business | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/british-navy-sinks-3-italian-vessels-submarines-of-mediterranean.html | BRITISH NAVY SINKS 3 ITALIAN VESSELS; Submarines of Mediterranean Fleet Score Victories -- One Ship Carried Troops LIBYAN HARBOR SHELLED Axis Loses Two Merchantmen When R.A.F. Planes Attack Convoy Off Tripoli | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $37,000,000 in Advances to Farms and Trade RESERVE BALANCES DROP Deposits Credited to Domestic Banks Off $88,000,000 in Week Ended July 9 | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/farewell-lunch-for-burdet.html | Farewell Lunch for Burdet | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/four-italian-ships-bought-by-the-u-s-craft-in-our-ports-not-subject.html | FOUR ITALIAN SHIPS BOUGHT BY THE U. S.; Craft in Our Ports, Not Subject to Forfeiture, Involved in Sales | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/women-in-training-for-air-craft-work-first-class-at-long-beach.html | WOMEN IN TRAINING FOR AIR CRAFT WORK; First Class at Long Beach, Calif., All Guaranteed Jobs in Factory After Six Weeks MALE SHORTAGE FORESEEN Some Companies Are Planning on 60% of Their Workers From the Female Ranks | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/warning-on-russia-issued-by-bullitt-he-describes-sovietgerman-war.html | WARNING ON RUSSIA ISSUED BY BULLITT; He Describes Soviet-German War as 'Satan-Lucifer' Fight | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/dollarayear-men-paid-in-cents.html | Dollar-a-Year Men Paid in Cents | | HOMAS C. POWELL. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/armistice-in-syria-ratified-by-vichy-british-right-to-occupy-the.html | ARMISTICE IN SYRIA RATIFIED BY VICHY; British Right to Occupy the Levant States Is Recognized, but Retain Voices Protest PAPERS SIGNED AT ACRE Less Tension Is Apparent at Final Ceremony -- 14,000 French to Enter Turkey | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/norways-governors-quit-15-out-of-18-balk-on-quisling-forced-labor.html | NORWAY'S GOVERNORS QUIT; 15 Out of 18 Balk on Quisling -- Forced Labor Decreed | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/stevenson-is-named-knox-aide.html | Stevenson Is Named Knox Aide | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/john-henel.html | JOHN HENEL | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/spain-names-new-reich-envoy.html | Spain Names New Reich Envoy | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/nazis-try-to-trap-soviet-key-forces-german-aim-is-reported-to-be-a.html | NAZIS TRY TO TRAP SOVIET KEY FORCES; German Aim Is Reported to Be a Vast Drive to Bar Russian Re-formation West of Urals ROLE OF TURKEY STUDIED British Forbearance Over Her Pact With Reich May Now Bring Change in Ankara | True | By Pertinaxnorth American Newspaper Alliance | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/dttke-of-valencia.html | DTTKE OF VALENCIA | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/lehman-will-demand-speedy-milk-hearing-young-to-go-to-washington.html | LEHMAN WILL DEMAND SPEEDY MILK HEARING; Young to Go to Washington With Him on Thursday | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mexico-us-agree-on-export-surplus-western-hemisphere-countries-to.html | MEXICO, U.S. AGREE ON EXPORT SURPLUS; Western Hemisphere Countries to Get Strategic Supplies | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/panama-group-on-hunger-strike.html | Panama Group on Hunger Strike | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/lindbergh-called-nazi-tool-by-ickes-mouthpiece-of-hitler-party-line.html | LINDBERGH CALLED NAZI TOOL BY ICKES; Mouthpiece of Hitler Party Line, Cabinet Member Tells Bastille Day Rally Here SCUTTLEFISH ARE SCORED Flier Is Accused of Awaiting German Cue on His Soviet War Statement | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/hitler-is-plotting-peace-drive-here-with-pacifist-help-mayor-warns.html | Hitler Is Plotting Peace Drive Here With Pacifist Help, Mayor Warns; HITLER PEACE PLOT CHARGED BY MAYOR | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/dr-morris-fellman.html | DR. MORRIS -FELLMAN | True | I Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/british-sloop-is-sunk-auckland-was-commissioned-during-munich-pact.html | BRITISH SLOOP IS SUNK; Auckland Was Commissioned During Munich Pact Month | True | Special Cable to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/british-restrict-trade-competition-with-our-products-will-not-use.html | BRITISH RESTRICT TRADE COMPETITION WITH OUR PRODUCTS; Will Not Use Materials Obtained Under Lease -- Lend Act in Foreign Markets KEYNES BARES NEW POLICY Economist States Pressure to Build Up Sales Abroad to Aid in War Has Ceased BRITISH RESTRICT TRADE COMPETITION | True | By Charles E. Eganspecial To the New York Times. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/... | Is Summers Say Today for his Weather-Man-Predicts-next-40-days.html | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/francis-a-oneiul.html | FRANCIS A. O'NEIUL | True | Special to THB Nsw YORK TIMES. ' | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/westchester-tract-bought-by-builders-120-acres-in-sterling-ridge.html | WESTCHESTER TRACT BOUGHT BY BUILDERS; 120 Acres in Sterling Ridge Area Acquired for Homes | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/cuba-tackles-deficit-house-adopts-move-to-increase-taxes-fay-20-per.html | CUBA TACKLES DEFICIT; House Adopts Move to Increase Taxes fay 20 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/sears-prices-rise-6-to-7-over-1940-the-catalogue-says-company.html | SEARS PRICES RISE 6 TO 7% OVER 1940; The Catalogue Says Company Bought Ahead, Saving Sharply in Costs USES TAX HEDGE CLAUSES Warns That Additional Levies Will Be Charged if They Are Imposed | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/russians-outnumber-japanese.html | Russians Outnumber Japanese | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/tenants-obtain-new-apartments-piano-and-starch-officials-take.html | TENANTS OBTAIN NEW APARTMENTS; Piano and Starch Officials Take Suites in Building Under Construction MANHATTAN RANGE WIDE Leases in W. 12th and W. 181 st Sts. -- Bronx Represented in Several Contracts | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/joint-naval-pact-is-denied-by-knox-committee-assured-no-american.html | JOINT NAVAL PACT IS DENIED BY KNOX; Committee Assured No American Warship Has Entered Zone Fixed by Roosevelt JOINT NAVAL PACT IS DENIED BY KNOX | True | By James B. Restonspecial To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/alma-bucher-wed-to-jersey-teacher-daughter-of-westinghouse-firms.html | ALMA BUCHER WED TO JERSEY TEACHER; Daughter of Westinghouse Firm's Head Bride of Paul Bartel | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/joint-economic-body-holds-first-session-aim-is-to-defeat-hitler.html | Joint Economic Body Holds First Session; Aim Is to Defeat Hitler, Says Canadian | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/1855-sign-for-air-raids-390-women-volunteer-for-work-as-wardens.html | 1,855 SIGN FOR AIR RAIDS; 390 Women Volunteer for Work as Wardens -- Total Is 53,973 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/legion-head-backs-gen-lear.html | Legion Head Backs Gen. Lear | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/miss-sara-bagby-wed-to-arthur-a-kestler-attended-by-sisters-in.html | MISS SARA BAGBY WED TO ARTHUR A. KESTLER; Attended by Sisters in Madison Avenue Baptist Church | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/sir-n-grattandoyle-retired-legislator-conservative-newcastle-m-p.html | SIR N. GRATTAN-DOYLE, RETIRED LEGISLATOR; Conservative Newcastle M. P., 1918-40, Noted for Top Hats | True | Wireless to THE Nuw YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/ticket-brokers-fined-2600-imposed-on-group-for-failure-to-stamp.html | TICKET BROKERS FINED; $2,600 Imposed on Group for Failure to Stamp Prices | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/nazi-high-command-is-again-reticent-says-breaking-through-moves.html | NAZI HIGH COMMAND IS AGAIN RETICENT; Says 'Breaking Through' Moves Proceed According to Plan -- Leningrad One Aim KIEV'S FALL IS PREDICTED Unofficial German Sources Also Report Capture of Points on Stalin Line | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/less-tension-at-ceremony.html | Less Tension at Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/china-glassware-active-orders-run-50-ahead-of-1940-but-deliveries.html | CHINA, GLASSWARE ACTIVE; Orders Run 50% Ahead of 1940, but Deliveries Are Slow | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mrs-marcus-daly-88-mining-mans-widow-dies-al-her-ranch-in-montana.html | MRS. MARCUS DALY, 88, MINING MAN'S WIDOW; Dies al Her Ranch in Montana -- Mother of Mrs. J. W. Gerard | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/browns-on-4-hits-stop-senators-64-passes-help-st-louis-with-chase.html | BROWNS, ON 4 HITS; STOP SENATORS, 6-4; Passes Help St. Louis, With Chase Walking 7 Before He Retires in Third | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/new-regents-oust-georgia-educators-talmadge-first-appears-at-a.html | NEW REGENTS OUST GEORGIA EDUCATORS; Talmadge First Appears at a Hearing to Accuse Two of Racial-Equality Opinion ROSENWALD FUND IS HIT It Works Against 'Superiority of White Man,' Says One of Governor's New Appointees | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/trotting-mark-set-by-colby-hanover-colt-timed-in-20714-best.html | TROTTING MARK SET BY COLBY HANOVER; Colt Timed in 2:07 1-4, Best Clocking of Season for a Grand Circuit Juvenile THEN MONA HANOVER WINS Record-Breaker Figures in a 3-Horse Spill in the Second Heat at Old Orchard | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/judge-knoxs-brother-dead.html | Judge Knox's Brother Dead | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/andy-k-defeats-sungino-by-head-millsdale-colt-annexes-1941-debut-at.html | ANDY K. DEFEATS SUNGINO BY HEAD; Millsdale Colt Annexes 1941 Debut at Yonkers Track as Grey Wolf Saves Show YANKEE CHANCE, 2-5, WINS Field Lark and Scarcity Run Dead Heat, Causing First Split of Double Pool | True | By Lincoln A. Werden | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/peruecuador-row-laid-to-nazi-action-member-of-peruvian-congress.html | PERU-ECUADOR ROW LAID TO NAZI ACTION; Member of Peruvian Congress, Arriving on Santa Elena, Sees Peaceful Solution REICH ACTIVITIES CURBED Son of Ecuador's President, on Same Ship, Asserts His Nation Also Seeks Peace | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/bronx-building-progress-value-of-new-projects-in-june-less-than-one.html | BRONX BUILDING PROGRESS; Value of New Projects in June Less Than One Year Ago | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/court-approves-serial-copyright.html | Court Approves Serial Copyright | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/nans-search-offices-to-so-ft.html | | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/indians-pilot-hopes-yanks-will-cool-off-peckinpaugh-finds-it-is-up.html | INDIANS' PILOT HOPES YANKS WILL 'COOL OFF'; Peckinpaugh Finds It Is Up to His Club to Stop Bombers | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/long-island-sales-feature-dwellings-nans-buy-home-to-add-to-high.html | LONG ISLAND SALES FEATURE DWELLINGS; Nans Buy Home to Add to High School in Jamaica | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/pipeline-bill-before-senate.html | Pipeline Bill Before Senate | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/odwyer-is-listed-to-head-city-slate-parley-tomorrow-party-is-likely.html | O'DWYER IS LISTED TO HEAD CITY SLATE; PARLEY TOMORROW; Party Is Likely to Run Knott as Controller and Schneider or Fertig to Lead Council SCRAMBLE FOR ISAACS JOB Republicans Now Expected to Back La Guardia -- Gurfein Favored for Dewey Post O'DIYER IS LISTED TO HEAD CITY SLATE | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/roos-stays-at-clarkson.html | Roos Stays at Clarkson | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/3-nazis-exchanged-for-u-s-news-men-rieth-zapp-tonn-reported-free-to.html | 3 NAZIS EXCHANGED FOR U. S. NEWS MEN; Rieth, Zapp, Tonn Reported Free to Sail Today on Navy Ship With Axis Consuls | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/market-for-silver-linked-to-defense-representative-white-ofidaho.html | MARKET FOR SILVER LINKED TO DEFENSE; Representative White of Idaho Warns on Any Action That Would Close Mines PRAISES FEDERAL POLICY Contrary to View of So-Called Experts, U. S. Profits by Purchases, He Asserts | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/demand-for-u-s-funds-in-cuba-is-increased.html | Demand for U. S. Funds In Cuba is Increased | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/budget-group-elects-w-p-lough-and-r-b-mclntyre-named-to-board-of.html | BUDGET GROUP ELECTS; W. P. Lough and R. B. McIntyre Named to Board of Trustees | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/bankers-acceptances-again-down-in-june-foreign-trade-looms-in.html | Bankers' Acceptances Again Down in June; Foreign Trade Looms in Second Dip in Row | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/3-russian-fliers-score-lindbergh-as-profascist.html | 3 Russian Fliers Score Lindbergh as Pro-Fascist | True | By the United Press. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/berlin-ridicules-pact.html | Berlin Ridicules Pact | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/war-goods-output-beyond-that-of17-officials-say-that-in-some.html | WAR GOODS OUTPUT BEYOND THAT OF'17; Officials Say That in Some Categories it Exceeds Rate at Armistice Time in '18 CITE GUNS, TANKS, PLANES Survey Shows Man Power of Armed Forces Far Surpasses That at World War Start | True | By the United Press. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/frances-c-bright-wed-in-princeton-alamna-of-ethel-walker-school.html | FRANCES C. BRIGHT WED IN PRINCETON; Alamna of Ethel Walker School Bride of Russell A. Gardner | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/red-army-lists-exploits.html | Red Army Lists Exploits | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/f-1-fishr-dfad-f12-ui-1-luiiLfi-l/Dnl-j-madeautobodies-head-of.html | F ,1 FISHFR DFAD* I1/2 Ui 1 luiiLfi l/Dnl/j MADEAUTOBODIES; Head of Seven Brothers Whose Manufacturing Genius Won for Them $500,000,000 BEGAN AS A BLACKSMITH Once Hoped to Retire When He Had $50,000uMade Large Gifts to Charities | True | Special to THE NEW YOBJC TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/higbe-victor-10-on-durocher-bunt-stops-cubs-with-two-singles-dodger.html | HIGBE VICTOR, 1-0, ON DUROCHER BUNT; Stops Cubs With Two Singles -- Dodger Manager Squeezes Medwick Home in Ninth ERROR PUTS OLSEN IN HOLE Helps Fill Bases at Critical Point -- Winners Boost Lead Over Cards to 3 1/2 Games | True | By Louis Effrat | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/market-interest-centers-on-bonds-shares-dull-and-irregular-on-stock.html | MARKET INTEREST CENTERS ON BONDS; Shares Dull and Irregular on Stock Exchange, With the Traders Talking Inflation WAR NEWS NOT BULLISH Churchill's Speech Ignored -- Cut in Federal Obligation Commissions Spurs Business | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/free-french-meet-here-200-are-quests-of-personal-representative-of.html | FREE FRENCH MEET HERE; 200 Are Quests of Personal Representative of de Gaulle | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/coney-to-see-nazi-plane.html | Coney to See Nazi Plane | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/other-corporate-reports-united-fruit-co-clears-10729000.html | OTHER CORPORATE REPORTS; UNITED FRUIT CO. CLEARS $10,729,000 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/on-outskirts-of-mogilev.html | On Outskirts of Mogilev | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/airs-james-d-fkaseb.html | AIRS. JAMES D. FKASEB | True | Special to THE NEW YORK TIME*. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/petain-broadcasts-protest.html | Petain Broadcasts Protest | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/civilian-morale.html | CIVILIAN MORALE | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/missing-children-found-boy-11-and-sister-10-turn-up-safe-after-4day.html | MISSING CHILDREN FOUND; Boy, 11, and Sister, 10, Turn Up Safe After 4-Day Hunt | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/war-held-no-cause-for-spoiling-parks-city-association-says-they-are.html | WAR HELD NO CAUSE FOR SPOILING PARKS; City Association Says They Are Vital to Health and Well-Being at All Times FALSE ECONOMY' OPPOSED Continued Expansion of Play Areas and Work of Moses Praised in Report | True | | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/duffy-registration-demand-asked-restores-milk-control-measure.html | DUFFY REGISTRATION DEMAND ASKED; EDISON Restores Milk Control Measure After Governor's Veto | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/grange-sues-official-seeks-50000-in-damages-from-illinois-athletic.html | GRANGE SUES OFFICIAL; Seeks $50,000 in Damages From Illinois Athletic Director | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/troops-to-cross-into-turkey.html | Troops to Cross Into Turkey | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/burman-bout-to-be-televised.html | Burman Bout to Be Televised | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mrs-g-montague-entertains-at-tea-hostess-at-bar-harbor-home-putting.html | MRS. G. MONTAGUE ENTERTAINS AT TEA; Hostess at Bar Harbor Home -- Putting Tournament Held at Kebo Valley Club | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/river-house-sale-ordered-by-court-foreclosure-of-big-east-side.html | RIVER HOUSE SALE ORDERED BY COURT; Foreclosure of Big East Side House and River Club to Follow Mortgage Default DATE IS NOT YET FIXED Prudence Securities Corp. Is Plaintiff With Claim of $1,717,951 Now Due | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/threerun-onslaught-in-the-ninth-enables-terrymen-to-triumph-32.html | Three-Run Onslaught in the Ninth Enables Terrymen to Triumph, 3-2; Moore's Three-Bagger Scores Two and Then Young's Single Tops Pirates for Giants -- Hubbell Annexes Sixth in Row | True | By James P. Dawson | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/cafeteria-strike-ends.html | Cafeteria Strike Ends | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/british.html | British | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/century-club-pair-posts-subpar-68-goggin-and-lasker-last-team-to.html | CENTURY CLUB PAIR POSTS SUB-PAR 68; Goggin and Lasker, Last Team to Start, Win Westchester Pro-Amateur Links Test LATTER HAS GROSS OF 76 But Prize Goes to Ford With 77 -- Four Combinations Get Best-Ball Scores of 69 | True | By Maureen Orcuttspecial To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/two-matches-won-by-us-champion-mcneill-turns-back-carroll-and-dame.html | TWO MATCHES WON BY U.S. CHAMPION; McNeill Turns Back Carroll and Dame Easily, Losing Only Three Games PARKER IN FOURTH ROUND Halts Slattery and Frame in Seminole Club Tennis -- Wood, Schroeder Gain | True | By Allison Danzig | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/russians-in-indochina-seized.html | Russians in Indo-China Seized | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/objecting-to-nazi-films.html | Objecting to Nazi Films | True | MAURICE B. FAGAN. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/convoy-attacked-russians-report-sinking-two-nazi-destroyers-and.html | CONVOY ATTACKED; Russians Report Sinking Two Nazi Destroyers and Tank Barge 14 OTHER VESSELS TIRED Soviet Army Counter-Actions Announced -- Germany Says Advance Is Continuing 13 NAZI SHIPS SUNK, RUSSIANS REPORT | True | By the United Press. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/darn-upsets-court-securities-dealer-is-held-in-contempt-for-using.html | DARN UPSETS COURT; Securities Dealer Is Held in Contempt for Using Word | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/news-of-markets-in-european-cities-rise-in-industrial-section-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rise in Industrial Section in London Halted -- High-Grade Securities Easier BERLIN BOERSE IS QUIET Most Shares, However, Advance in Narrow Trading -- Dull Session in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/deny-us-military-pact-colombian-officials-comment-on-rumors-ofsuch.html | DENY U.S. MILITARY PACT; Colombian Officials Comment on Rumors of Such a Tie | True | Special Cable to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/rafannounces-raids.html | R.A.F. Announces Raids | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/69-over-age-65-not-selfsupporting-dr-shearon-tells-senators-oldage.html | 69% OVER AGE 65 NOT SELF-SUPPORTING; Dr. Shearon Tells Senators Old-Age Groups Are Dependents | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/menuhin-ends-tour-other-artists-arrive-on-liner-from-south-america.html | MENUHIN ENDS TOUR; Other Artists Arrive on Liner From South America | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/947000-persons-get-homes-in-310-cities-survey-shows-new-housing-set.html | 947,000 PERSONS GET HOMES IN 310 CITIES; Survey Shows New Housing Set 11-Year Mark in 1940 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/murray-cio-head-ill-collapses-on-outing-but-is-in-fair-condition-in.html | MURRAY, C.I.O. HEAD, ILL; Collapses on Outing, but Is in Fair Condition in Hospital | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/college-trial-pushed-higher-education-board-rests-case-against.html | COLLEGE TRIAL PUSHED; Higher Education Board Rests Case Against Copstein | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/votes-to-give-navy-585000000-fund-house-group-approves-expansion-o.html | VOTES TO GIVE NAVY $585,000,000 FUND; House Group Approves Expansion of Building and Repair and Ordnance Facilities $3,300,000,000 REQUEST IN 566 Merchant Ships, Built So Military Could Convert Them, Are Asked by President | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/essay-winner-18-arrives-puerto-rico-girl-will-spend-five-weeks-in.html | ESSAY WINNER, 18, ARRIVES; Puerto Rico Girl Will Spend Five Weeks in United States | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/us-officials-withhold-comment.html | U.S. Officials Withhold Comment | True | Special to THE NEW YORK TIMES. | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/goodman-rouses-stadium-audience-conducts-his-band-in-first-jam.html | Conducts His Band in First Jam Session Ever Held in the Lewisohn Field DANCING BY JITTERBUGS Reginald Stewart, Pianist, Directs the Philharmonic in Classical Numbers | True | R. P. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/food-stamps-to-be-guarded.html | Food Stamps to Be Guarded | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/moscow-sees-hitlers-doom.html | Moscow Sees Hitler's Doom | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/philip-f-metz-former-general-manager-of-the-buffalo-times-dies-in.html | PHILIP F. METZ; Former General Manager of The Buffalo Times Dies in Omaha | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/official-tally-elects-odaniel.html | Official Tally Elects O'Daniel | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/tax-plan-viewed-as-immoral-bishop-manning-calls-for-opposition-to.html | Tax Plan Viewed as Immoral; Bishop Manning Calls for Opposition to Joint Return Proposal | True | WILLIAM T. MANNING, Bishop of New York. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/crew-bars-antired-from-ship-showdown-with-u-s-averted-union-man.html | Crew Bars Anti-Red From Ship; Showdown With U. S. Averted; Union Men Refuse to Let Steward Who Asked for Communist Inquiry to Board Ancon War Department Line Takes No Action | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/u-s-bond-trades-up-on-commission-cut-charge-is-reduced-50-per-cent.html | U. S. BOND TRADES UP ON COMMISSION CUT; Charge Is Reduced 50 Per Cent -- Margin and Capital Revisions Also a Factor MOVE TO AID EXCHANGE Yesterday's Turnover on the Floor Exceeded Volume for All of Last Month U.S.BOND TRADES UP ON COMMISSION COT | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/old-auto-plates-for-defense.html | Old Auto Plates for Defense | True | HENRY BRODIE. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/75-airports-added-topping-1940-total-country-has-2277-in-operation.html | 75 AIRPORTS ADDED, TOPPING 1940 TOTAL; Country Has 2,277 in Operation or Building, With Other Many in the Planning Stage | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/strike-date-is-delayed-electrical-union-puts-off-the-edison-walkout.html | STRIKE DATE IS DELAYED, Electrical Union Puts Off the Edison Walkout | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/men-in-training.html | MEN IN TRAINING | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/phones-bride-as-buddies-cheer.html | Phones Bride as Buddies Cheer | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/oelrighs-auction-begins-newport-crowd-buys-in-former-summer-home.html | OELRIGHS AUCTION BEGINS; Newport Crowd Buys in Former Summer Home | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/paul-linz-in-opacs-post.html | Paul Linz in OPACS Post | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/victim-backs-motorist-but-student-is-held-guilty-of-leaving-scene.html | VICTIM BACKS MOTORIST; But Student Is Held Guilty of Leaving Scene of Accident | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mrs-dodge-to-be-hostess-will-entertain-wells-college-building-fund.html | MRS. DODGE TO BE HOSTESS; Will Entertain Wells College Building Fund Committee | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/gain-by-29-chain-stores-aggregate-sales-in-june-were-1666-over-year.html | GAIN BY 29 CHAIN STORES; Aggregate Sales in June Were 16.66% Over Year Before | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/soldier-found-dead-on-bmt.html | Soldier Found Dead on BMT | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/finns-make-trust-into-karelian-area-tell-of-a-32mile-penetration.html | FINNS MAKE TRUST INTO KARELIAN AREA; Tell of a 32-Mile Penetration Beyond Their Borders in the Vicinity of Lake Ladoga CLAIM SIX SOVIET PLANES Porvoo Struck by Russians -- Several Forest Fires Also Started by Attackers | True | By Svend Carstensenby Telephone to the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/rome-deadline-tonight-special-train-to-take-us-consuls-to-the.html | ROME DEADLINE TONIGHT; Special Train to Take U.S. Consuls to the Border | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/dr-john-a-gblson.html | DR. JOHN A. GBLSON | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/business-world.html | Business World | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/white-sox-win-71-end-yankee-spurt-victory-string-cut-at-14-and-lead.html | WHITE SOX WIN, 7-1 END YANKEE SPURT; Victory String Cut at 14 and Lead Over Indians to Four Games -- Rigney in Control DIMAGGIO HELD TO SINGLE Breuer Yields Three Tallies Early in Contest, Staneau Four in Eighth Inning | True | By John Drebingerspecial To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/producers-inventories-set-high-at-1-12-billion.html | Producers' Inventories Set High at 1 1/2 Billion | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/bastille-day-quiet-all-over-france-officials-in-vichy-pay-tribute.html | BASTILLE DAY QUIET ALL OVER FRANCE; Officials in Vichy Pay Tribute to War Dead -- No Dancing, No Drinking, Few Flags | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/dagsworthy-d-burton-operated-store-in-angola-del-67-years.html | DAGSWORTHY D. BURTON; Operated Store in Angola, Del., 67 Years -- Ex-Postmaster | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/to-direct-eastern-sales-ofunited-motors-service.html | To Direct Eastern Sales Of United Motors Service | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/writ-asked-to-halt-a-revamping-plan-federal-court-hearing-tomorrow.html | WRIT ASKED TO HALT A REVAMPING PLAN; Federal Court Hearing Tomorrow on Jones & Laughlin Suit | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/swiss-train-service-to-be-cut.html | Swiss Train Service to Be Cut | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/ten-airliners-flown-to-british.html | Ten Airliners Flown to British | True | | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/8-guinea-pigs-here-by-clipper-travel-inoculated-with-four-strains.html | [8 GUINEA PIGS HERE TRAVEL?] Inoculated With Four Strains of Typhus in Spain at Rockefeller Laboratory BROUGHT BY DR. SNYDER He Says Madrid Has Become Vast Laboratory for Study of War Diseases | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/hope-for-russian-collapse.html | Hope for Russian Collapse | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/two-r-a-f-sweeps-blast-coast-bases-day-raids-on-cherbourg-havre.html | TWO R. A. F. SWEEPS BLAST COAST BASES; Day Raids on Cherbourg, Havre Docks and Rail Point Sharp -- Nazi Convoy Bombed FRENCH WAVE TO AIRMEN Bremen and U-Boats Yards on Weser Attacked Over Night -- British Down 10 of Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/party-saturday-for-china-relief-garden-fete-to-be-held-at-fox-den.html | PARTY SATURDAY FOR CHINA RELIEF; Garden Fete to Be Held at Fox Den, Estate of the Mortimer Foxes in Peekskill, N. Y. ART OBJECTS TO BE SOLD Proceeds to Be Used to Buy a Mobile Operating Unit for Service on Burma Road | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/debutante-and-new-jersey-bride.html | DEBUTANTE AND NEW JERSEY BRIDE | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/walkup-goes-to-milwaukee.html | Walkup Goes to Milwaukee | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/44th-division-gets-new-chief-of-staff-lieut-col-dr-alfonte-of-the.html | 44TH DIVISION GETS NEW CHIEF OF STAFF; Lieut. Col. D.R. Alfonte of the Regular Army Succeeds Colonel H.D. Forrest POWELL PRAISES LATTER Explains Transfer to Corps Area Unit -- Soldier Fails in 'Kidnapping' Hoax | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/james-lynn-mitchell-member-of-stock-exchange-firm-once-head-of-a-st.html | JAMES LYNN MITCHELL; Member of Stock Exchange Firm Once Head of a St. Paul Bank | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/weld-mew-rail-coach-budd-and-williamson-both-act-on-new-york.html | WELD MEW RAIL COACH; Budd and Williamson Both Act on New York Central Train | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/lima-scoffs-at-reports.html | Lima Scoffs at Reports | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/panama-names-acting-president.html | Panama Names Acting President | True | Special Cable to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/nazis-claim_bag-of-ten-nine-r-a-f-day-raiders-downed-near-havre.html | NAZIS CLAIM_BAG OF TEN; Nine R. A. F. Day Raiders Downed Near Havre, Berlin Says | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/military-photo-curb-approved.html | Military Photo Curb Approved | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/brunner-is-named-in-paving-inquiry-aide-of-amen-charges-part-of.html | BRUNNER IS NAMED IN PAVING INQUIRY; Aide of Amen Charges Part of Slush Fund Went to Queens Works Head's '37 Campaign SEARCH WARRANTS ISSUED Prosecutor Gets Right to Hunt Data in 4 Homes and Offices of 8 Contracting Firms | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/eloise-a-carter-engaged.html | Eloise A. Carter Engaged | True | Special to THE New YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/fresh-troops-thrown-in.html | Fresh Troops Thrown In | True | By Telephone To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/anticipation-notes-puzzle.html | Anticipation Notes Puzzle | True | WILLIAM I. WALTER. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/sues-husband-for-accounting.html | Sues Husband for Accounting | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mrs-mills-exaide-in-capital-dead-former-margaret-durand-was.html | MRS. MILLS, EX-AIDE IN CAPITAL, DEAD; Former Margaret Durand Was Secretary of Late Louis Howe -- Wed in Hospital Friday ILL NEARLY THREE YEARS Praised by Roosevelt for Work as Office Manager During Presidential Campaigns | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/churchill-forecasts-a-rejuvenated-france-in-bastille-day-message-to.html | Churchill Forecasts a 'Rejuvenated' France In Bastille Day Message to de Gaullists | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/new-swimming-book-out-a-a-u-publication-lists-rules-records-and.html | NEW SWIMMING BOOK OUT; A. A. U. Publication Lists Rules, Records and Champions | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-1--no-title.html | Article 1 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/defense-may-spell-back-to-the-broom-vacuum-cleaners-take-second.html | DEFENSE MAY SPELL 'BACK TO THE BROOM'; Vacuum Cleaners Take Second Place, Knudsen Warns | True | special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/heads-rainbow-division-walker-colston-named-president-of-veterans.html | HEADS RAINBOW DIVISION; Walker Colston Named President of Veterans' Association | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/gesture-in-paris.html | Gesture in Paris | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/secret-information-reported.html | Secret Information' Reported | True | By the United Press. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/toward-shooting-war-the-step-taken-in-iceland-points-logically-to.html | Toward 'Shooting War'; The Step Taken in Iceland Points Logically to Other Steps Soon | True | By Hanson W. Baldwin. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/dr-borchers-flies-back-3-nazis-exchanged-for-us-news-men.html | Dr. Borchers Flies Back; 3 NAZIS EXCHANGED FOR U.S. NEWS MEN | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/new-sperry-plant-faces-zoning-fight-realty-company-seeks-review-of.html | NEW SPERRY PLANT FACES ZONING FIGHT; Realty Company Seeks Review of Permit for $20,000,000 Building at Lake Success | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/chess-games-reviewed-pivotal-ventnor-city-contests-helped-reinfeld.html | CHESS GAMES REVIEWED; Pivotal Ventnor City Contests Helped Reinfeld, Levin | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/reagan-joins-allstars-penn-back-to-play-fop-collegians-against.html | REAGAN JOINS ALL-STARS; Penn Back to Play fop Collegians Against Football Giants | True | | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/... | ...Russian Pact a Pressing of War on All Fronts | True | ...Witness to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/pga-receipts-30000-expenses-for-tourney-held-at-denver-were-23000.html | P.G.A. RECEIPTS $30,000; Expenses for Tourney Held at Denver Were $23,000 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/ousts-germans-in-manila-utility-wont-risk-keeping-six-quezon-warns.html | OUSTS GERMANS IN MANILA; Utility Won't Risk Keeping Six -- Quezon Warns 8 Mayors | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/sergeant-displays-tapestry-at-hobby-show-army-navy-exhibit-machine.html | Sergeant Displays Tapestry at Hobby Show; Army, Navy Exhibit Machine Guns and Bombs | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/owners-are-advised-to-watch-insurance-broker-warns-of-losses-due-to.html | OWNERS ARE ADVISED TO WATCH INSURANCE; Broker Warns of Losses Due to Insufficient Coverage | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/jersey-tax-fought-by-mrs-cromwell-she-sues-to-halt-collection-of.html | JERSEY TAX FOUGHT BY MRS. CROMWELL; She Sues to Halt Collection of $13,804,695 Levied on Intangible Property SAYS HOME IS HAWAII Attorneys Assert 'Well-Known Tax Ferret' Instigated Case -- See Share for Him | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/josephine-j-adams-married-at-home-to-lieutnant-elmore-bostwick-jr.html | Josephine J. Adams Married at Home To Lieutnant Elmore Bostwick Jr. | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/rome-reports-success.html | Rome Reports Success | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/daughter-to-t-d-luckenbills.html | Daughter to T. D. Luckenbills | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/lee-rubber-to-buy-own-shares.html | Lee Rubber to Buy Own Shares | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/air-conditioning-market-large.html | Air Conditioning Market Large | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/newark-subdues-baltimore-2-to-1-gettel-pitches-fivehit-game-and.html | NEWARK SUBDUES BALTIMORE, 2 TO 1; Gettel Pitches Five-Hit Game and Bats Across Deciding Run in Fifth Inning | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/army-gets-double-milk-world-war-men-drank.html | Army Gets Double Milk World War Men Drank | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/screen-news-here-and-in-hollywood-goldwyn-to-film-the-life-of-lou.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn to Film the Life of Lou Gehrig -- Picture Listed for Release Next Year DANCE HALL' HERE FRIDAY Carole Landis and Romero in Roxy Feature -- 'Stars Look Down' Opens July 23 | True | By Douglas W. ChurchillSpecial To to The New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/emily-louise-prevost.html | EMILY LOUISE PREVOST | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/sentenced-in-liquor-deal-leader-who-used-rockefellers-name-gets.html | SENTENCED IN LIQUOR DEAL; Leader Who Used Rockefeller's Name Gets Sing Sing Term | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/ge-opens-plastic-plant.html | G-E Opens Plastic Plant | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/first-report-given-by-common-trust-discretionary-fund-of.html | FIRST REPORT GIVEN BY COMMON TRUST; Discretionary Fund of Pennsylvania Co. for Insurances Made $4.46 a Unit PRINCIPAL VALUES TOP PAR A Yield of 4.4 Per Cent Is Netted on the Average Price in Year to June 30 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/open-title-to-johnson-plymouth-golfer-cards-146-in-philadelphia.html | OPEN TITLE TO JOHNSON; Plymouth Golfer Cards 146 in Philadelphia Tourney | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/east-harlem-parcel-taken-by-an-investor-apartment-on-east-109th.html | EAST HARLEM PARCEL TAKEN BY AN INVESTOR; Apartment on East 109th Street Figures in Leading City Deal | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/new-york-boy-drowned-son-ofjohn-burke-head-ofaltmans-was-at-camp.html | NEW YORK BOY DROWNED; Son of John Burke, Head of Altman's, Was at Camp | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/benjamin-sloane.html | BENJAMIN SLOANE | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/welles-clarifies-us-stand-on-azores-sees-no-action-while-portugal.html | WELLES CLARIFIES U.S. STAND ON AZORES; Sees No Action While Portugal Retains Control of Islands | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/armys-contracts-in-day-8250206-awards-to-many-concerns-in-this-area.html | ARMY'S CONTRACTS IN DAY $8,250,206; Awards to Many Concerns in This Area Are Listed by the War Department TOOLS, EQUIPMENT BOUGHT Orders Also Include Guns, Construction Work and Chemicals | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/oconnellmaxfield-win-take-projunior-golf-laurels-in-jersey-with-152.html | O'CONNELL-MAXFIELD WIN; Take Pro-Junior Golf Laurels in Jersey With 152 | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/new-president-elected-by-eaglepicherlead-co.html | New President Elected By Eagle-PicherLead Co. | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/iceskating-show-reopens-tonight-second-edition-of-it-happens-on-ice.html | ICE-SKATING SHOW REOPENS TONIGHT; Second Edition of 'It Happens on Ice' to Be Resumed at the Center Theatre GLENDA FARRELL DEPARTS She Withdraws From Cast of 'Separate Rooms' as It Nears 550th Mark | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/reichturkish-talks-on-trade-reported-but-they-are-said-to-be-slowed.html | REICH-TURKISH TALKS ON TRADE REPORTED; But They Are Said to Be Slowed by Delay in Nazi Deliveries | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/sam-byrd-golfpro-injured.html | Sam Byrd, GolfPro, Injured | True | | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/nonfiction-prize-is-won-by-woman-e-m-almadingan-gets-5000-in.html | NONFICTION PRIZE IS WON BY WOMAN; E. M. Almadingan Gets $5,000 in Atlantic Monthly Press-Little, Brown Contest WROTE OF RED REVOLUTION ' Tomorrow Will Come' Is an Autobiographical Work of 5 Years in Leningrad | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/army-shows-to-continue-mobile-vaudeville-will-tour-camps-at-us.html | ARMY SHOWS TO CONTINUE; Mobile Vaudeville Will Tour Camps at U.S. Request | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/record-money-in-circulation.html | Record Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/sentenced-in-twu-case-unionist-put-on-probation-for-beating.html | SENTENCED IN T.W.U. CASE; Unionist Put on Probation for Beating Fellow-Member | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/de-gaulle-praises-us-role-declares-we-count-for-much-in-fight-for.html | DE GAULLE PRAISES U.S. ROLE; Declares We Count for Much in Fight for July 14 Ideals | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/behind-the-moscow-pledge.html | BEHIND THE MOSCOW PLEDGE | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/50-lots-bought-for-small-homes-maurice-firm-to-improve-a-tract-in.html | 50 LOTS BOUGHT FOR SMALL HOMES; Maurice Firm to Improve a Tract in Morris Township, New Jersey | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/disney-rejects-move-to-mediate-strike-studio-counsel-accuses-nlrb.html | DISNEY REJECTS MOVE TO MEDIATE STRIKE; Studio Counsel Accuses NLRB of 'Stalling and Meddling' | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/first-august-fur-sale-openings-here-indicate-public-is-trading-up.html | First August Fur Sale Openings Here Indicate Public Is Trading Up Sharply | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/release-of-ships-still-sought.html | Release of Ships Still Sought | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/second-interclub-dance-friday.html | Second Inter-Club Dance Friday | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/dr-david-toikins-lom-a-minister-pastor-of-second-presbyterian.html | DR. DAVID TOIKINS, LOM A MINISTER; Pastor of Second Presbyterian Church, Princeton, 1911 -1939, Dies in Massachusetts FORMER POLICE RECORDER Served as Magistrate, Head of Education Board and as Aide of Lord's Day Alliance | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/a-new-state-chairman.html | A NEW STATE CHAIRMAN | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/warming-up-with-jimmy-wilson.html | Warming Up With Jimmy Wilson | True | Reg. U.S. Pat. orr.By John Kieran | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/foresees-success-in-preparedness-thomas-j-watson-tells-ibm-men-we.html | FORESEES SUCCESS IN PREPAREDNESS; Thomas J. Watson Tells I.B.M. Men We Are Willing to Fight | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/nazis-reported-repulsed.html | Nazis Reported Repulsed | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/chip-robert-praises-talmadge.html | Chip" Robert Praises Talmadge | True | By the United Press. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/britain-to-negotiate-on-position-in-china-ambassador-forecasts-end.html | BRITAIN TO NEGOTIATE ON POSITION IN CHINA; Ambassador Forecasts End of Special Rights With Peace | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/steel-rate-up-to-972-04-increase-in-week.html | Steel Rate Up to 97.2%; 0.4% Increase in Week | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/hard-days-here-says-henderson-finding-honeymoon-ofboom-over-idle.html | Hard Days Here, Says Henderson, Finding 'Honeymoon' of Boom Over; Idle Men and Plants, Shortages and Higher Prices Foreseen by Administrator in Dislocation Caused by Defense HARD DAYS AHEAD, HENDERSON WARNS | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/correa-is-sworn-in-at-31-us-attorney-is-youngest-to-hold-office.html | CORREA IS SWORN IN; At 31, U.S. Attorney Is Youngest to Hold Office Here | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/housewares-men-by-for-25-rise-and-cover-75-of-this-need-at-atlantic.html | HOUSEWARES MEN BY FOR 25% RISE; And Cover 75% of This Need at Atlantic City Show -- Plan Expansion PRICES 10% ABOVE 1940 Substitutions Appear for Materials Used in Defense -- Cast Iron on Rise | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/bank-debits-are-up-21-in-13-weeks-total-is-131821000000-for.html | BANK DEBITS ARE UP 21% IN 13 WEEKS; Total Is $131,821,000,000 for Quarter Ended July 9 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/revises-ammunition-depot-cost.html | Revises Ammunition Depot Cost | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/canada-eats-more-beef-exports-to-u-s-to-fall-short-of-annual.html | CANADA EATS MORE BEEF; Exports to U. S. to Fall Far Short of Annual Quota | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/100337000-ofbills-sold-total-applied-for-306089000-average-price.html | $100,337,000 OF BILLS SOLD; Total Applied For $306,089,000 -- Average Price 99.975 | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/low-bid-on-coast-guard-radio.html | Low Bid on Coast Guard Radio | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/italian.html | Italian | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/amsterdam-stock-gains-laid-to-r-a-f-bombings.html | Amsterdam Stock Gains Laid to R. A. F. Bombings | True | Netherlands Indies News Agency | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/willis-obrien-world-war-flier-long-with-san-francisco-chronicle.html | WILLIS O'BRIEN; World War Flier, Long With San Francisco Chronicle, Dies at 44 | True | Special to THE NEW Tonic TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/stolz-beats-galiano-in-fifth.html | Stolz Beats Galiano in Fifth | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/ofLocal-origin.html | OfLocal Origin | True | | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/marti-nsharp-young-draw-brooklyn-Dexter-strong-at-end-of-dexter-park.html | ...marti-nsharp-young-draw-brooklyn Bout...Strong at End of Dexter Park 8-Rounder | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/james-b-sheean-is-a-suicide.html | James B. Sheean Is a Suicide | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/oil-burner-drive-due.html | Oil Burner Drive Due | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/firm-fails-in-move-on-railloan-form-house-had-asked-the-i-c-c-to.html | FIRM FAILS IN MOVE ON RAIL-LOAN FORM; House Had Asked the I. C. C. to Standardize Western Pacific's Schedule AN ISSUE OF 'EQUIPMENTS' Salomon Bros. & Hutzler Had Challenged Outside Provisions on Deal | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/journal-of-cancer-forced-to-suspend-lack-of-funds-compels-action.html | JOURNAL OF CANCER FORCED TO SUSPEND; Lack of Funds Compels Action After Ten Years of Existence | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/new-incidents-reported.html | New Incidents Reported | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/long-island-laurels-to-milburn-and-cici-meadow-brook-teams-64-best.html | LONG ISLAND LAURELS TO MILBURN AND CICI; Meadow Brook Team's 64 Best in Amateur-Pro Golf | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/baer-bout-conference-today.html | Baer Bout Conference Today | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/nazis-wife-is-cleared-long-island-woman-apologizes-for-theft.html | NAZI'S WIFE IS CLEARED; Long Island Woman Apologizes for Theft Charges | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/axis-planes-bomb-suez.html | Axis Planes Bomb Suez | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/james-w-hackett.html | JAMES W. HACKETT | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/watch-for-parachutists.html | Watch for Parachutists | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/cows-a-problem-in-brooklyn-court-farmer-is-fined-5-after-herd.html | COWS A PROBLEM IN BROOKLYN COURT; 'Farmer' Is Fined $5 After Herd Disrupts Traffic in Search of Green Pastures | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/kite-pulls-boy-off-roof-heavily-laden-wash-lines-break-his.html | KITE PULLS BOY OFF ROOF; Heavily Laden Wash Lines Break His Three-Story Fall | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/this-metropolis-in-1970.html | THIS METROPOLIS IN 1970 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/walter-g-qttackenbttsh.html | WALTER G. QtTACKENBTTSH | True | Special to THE NBW YORK TIMER. " I | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/amsterdam-is-quiet.html | Amsterdam Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/peru-now-agrees-to-recall-troops-amicable-solution-is-in-view.html | PERU NOW AGREES TO RECALL TROOPS; Amicable' Solution Is in View as Envoy in Buenos Aires Accepts 3-Power Plan CONFERENCE IS NEXT STEP Argentina, U.S. and Brazil Are to Be Mediators -- Ecuador Reports Fresh Incidents | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/company-to-issue-rights-connecticut-telephone-to-offer-shares-to.html | COMPANY TO ISSUE RIGHTS; Connecticut Telephone to Offer Shares to Stockholders | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/icy-silence-in-tokyo.html | Icy Silence in Tokyo | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mrs-a-fjaeckel-a-dinner-hostess-she-is-among-those-entertaining-in.html | MRS. A. F. JAECKEL A DINNER HOSTESS; She Is Among Those Entertaining in Southampton Before Bridge Tournament GARDEN CLUB CONVENES Makes Plans for Floral Sale Aug. 5 in Garden of Parrish Museum to Aid Britain | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/thomas-suggests-silver-dollar-cut-he-and-other-silver-senators-say.html | THOMAS SUGGESTS SILVER DOLLAR CUT; He and Other 'Silver Senators' Say It Might Be Necessary to Reduce Size and Weight | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mrs-c-a-gasser-widow-ofeditor-first-woman-commandant-of-military.html | MRS. C. A. GASSER, WIDOW OF EDITOR; First Woman Commandant of Military Institution in New JerseyuDies in Kearny VETERANS HOME EX-HEAD Her Husband, Captain Gasser, and She Once King and Queen of Newark Municipal Fete | True | I Special to Tas NEW VOHE T | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/warned-to-cut-output-durable-goods-makers-art-urged-to-take-defense.html | WARNED TO CUT OUTPUT; Durable Goods Makers Art Urged to Take Defense Work | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/rules-on-el-salvador-shipments.html | Rules on El Salvador Shipments | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/german-market-narrow.html | German Market Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/tigers-with-bridges-down-athletics-42-gehringer-plays-major-role-in.html | TIGERS, WITH BRIDGES, DOWN ATHLETICS, 4-2; Gehringer Plays Major Role In Triumph -- 3 Runs in 7th Win | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mutuels-approved-for-jersey-trots-state-to-have-its-first-race.html | MUTUELS APPROVED FOR JERSEY TROTS; State to Have Its First Race Betting at 13-Day Freehold Meet Starting Aug. 9 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/appeal-for-arms-made-to-us-labor-gibson-head-oftrade-union.html | APPEAL FOR ARMS MADE TO U.S. LABOR; Gibson, Head of Trade Union Congress in Britain, Asks Us to Spur Output GREEN SUPPORTS HIS PLEA Briton Looks to Our Workers to Prevent the Extinction of Liberty in Europe | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/two-sign-final-papers.html | Two Sign Final Papers | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/jerseys-get-one-hit-and-bow-to-syracuse-sunkel-hurls-62-victory.html | JERSEYS GET ONE HIT AND BOW TO SYRACUSE; Sunkel Hurls 6-2 Victory, Giving Safety Only to Witek | True | | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/realty-sold-property-in-hrmm.html | ... | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/fontana-in-ring-tonight.html | Fontana in Ring Tonight | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/miss-le-hand-improved.html | Miss Le Hand improved | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/weigh-puerto-rico-oil-shortage.html | Weigh Puerto Rico Oil Shortage | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/army-orders-let-on-wool-fabrics-american-woolen-co-awarded-5832000.html | ARMY ORDERS LET ON WOOL FABRICS; American Woolen Co. Awarded 5,832,000 Yards, Third of Total, for $12,330,980 17,000,000 YARDS INVOLVED Other Contracts Go to Large Number of Mills -- Prices in Narrow Range | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/floods-halt-rumanian-railways.html | Floods Halt Rumanian Railways | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/irvine-j-kittinger.html | IRVINE J. KITTINGER | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/to-exchange-u-s-citizens.html | To 'Exchange' U. S. Citizens | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/count-cianos-paper-praises-soviet-valor-warns-italians-not-to.html | COUNT CIANO'S PAPER PRAISES SOVIET VALOR; Warns Italians Not to Expect a Quick German Victory | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/french-coast-shut-off-germans-order-vacationists-out-of-atlantic.html | FRENCH COAST SHUT OFF; Germans Order Vacationists Out of Atlantic Resorts by July 20 | True | By Telephone To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/first-step-taken-in-steel-expansion-unit-program-held-completed-by.html | FIRST STEP TAKEN IN STEEL EXPANSION; Unit Program Held Completed by OPM and Sent to Jones for Financing Approval $85,000,000 TO BE SPENT Increase in Production of Heavy Armor Plate at Two Plants Is Involved | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/the-main-battle-remains-in-the-atlantic.html | The Main Battle Remains in the Atlantic | True | By Arthur Krock | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/butter-and-eggs-lower-larger-storage-supplies-are-responsible-for.html | BUTTER AND EGGS LOWER; Larger Storage Supplies Are Responsible for Decline | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/finnish.html | Finnish | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/army-orders-and-assignments-i-army-orders-and-assignments.html | Army Orders and Assignments; I Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/minor-calls-on-us-to-support-soviet-war-our-business-when-hitler.html | MINOR CALLS ON US TO SUPPORT SOVIET; War Our Business When Hitler Invaded Russia, He Says | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/school-kind-207728-accounting-is-made-on-bequest-of-ar-hawley.html | SCHOOL FUND $207,728; Accounting Is Made on Bequest of A.R. Hawley, Balloonist | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/william-t-strauss.html | WILLIAM T. STRAUSS | True | Special to THE NEW TTOBX TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/war-relic-scores-at-suffolk-downs-atkinson-rides-three-victors.html | WAR RELIC SCORES AT SUFFOLK DOWNS; Atkinson Rides Three Victors, Including Glen Riddle Racer in Canterbury Purse PAY-OFF IS $5.20 FOR $2 Making Home Second, Length and a Half Behind -- Tragic Ending a Close Third | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/united-fruit-co-clears-10729000-earnings-are-to-july-5-against.html | UNITED FRUIT CO. CLEARS $10,729,000; Earnings Are to July 5, Against $9,379,000 in First Six Months of 1940 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/italian-seamen-arrive-26-from-tanker-sabotaged-in-puerto-rico-go-to.html | ITALIAN SEAMEN ARRIVE; 26 From Tanker Sabotaged in Puerto Rico Go to Prison | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/bookniga-officers-get-prison-terms-liskin-rush-and-weinberg-are.html | BOOKNIGA OFFICERS GET PRISON TERMS; Liskin, Rush and Weinberg Are Sentenced Up to Two Years for Failing to Register JUDGE EXCORIATES THEM Letts Says Their Propaganda Work Constituted a Grave Offense Against Their Country | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/bonvjan-denson-i.html | BOnVJAN DENSON" I | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mengel-company-bookings.html | Mengel Company Bookings | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/thailand-also-held-target.html | Thailand Also Held Target | True | By Robert P. Postwireless To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/1941-college-team-in-lacrosse-picked-tolson-shawn-and-thomas-of.html | 1941 COLLEGE TEAM IN LACROSSE PICKED; Tolson, Shawn and Thomas of Johns Hopkins Placed on All-America Squad | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/ccc-in-slump-opens-drive-for-recruits-anthorities-puzzled-by-sharp.html | CCC, IN SLUMP, OPENS DRIVE FOR RECRUITS; Anthorities Puzzled by Sharp Drop in Enrollments | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/record-64-paces-public-links-field-clark-coast-aircraft-worker.html | RECORD 64 PACES PUBLIC LINKS FIELD; Clark, Coast Aircraft Worker, Clips Spokane Course Mark in National Tourney UTAH COLLEGIAN HAS 69 Koms Goes on a Sensational Putting Streak in Opening Qualifying Round | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/picks-5-producers-to-make-aluminum-0pm-recommends-they-run-seven.html | PICKS 5 PRODUCERS TO MAKE ALUMINUM; 0PM Recommends They Run Seven Plants Government Is Planning to Build 600,000,000 POUNDS A YEAR Defense Unit Disputes Fuller on Shortage as Plans Are Made for Collection | True | Special to THE NEW YORK TIMES. | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/chipmunk-bit-they-rather-bites-woman-shes-in-hospital-as.html | Chipmunk Bit? They Rather Bites Woman; She's in Hospital as Snake-Bite Patient | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/chinese-gain-at-swatow-report-reoccupying-towns-and-capturing-many.html | CHINESE GAIN AT SWATOW; Report Reoccupying Towns and Capturing Many Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mrs-fred-w-fort-a-leader-in-essex-was-active-in-womens-county.html | MRS. FRED W. FORT, A LEADER IN ESSEX; Was Active in Women's County Republican WorkuDies at 53 | True | special to THE NEW TOES TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/patent-attorney-leases-seventeenroom-duplex.html | Patent Attorney Leases Seventeen-Room Duplex | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/scarsdale-sales-rise-realty-board-reports-buying-interest-in-older.html | SCARSDALE SALES RISE; Realty Board Reports Buying Interest in Older Houses | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/miss-evans-victor-twice-girls-tennis-matches-also-go-to-misses.html | MISS EVANS VICTOR TWICE; Girls' Tennis Matches Also Go to Misses Rosenquast, Vaughn | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/woolen-consumption-broke-record-in-may-weekly-usage-of10000000.html | WOOLEN CONSUMPTION BROKE RECORD IN MAY; Weekly Usage of 10,000,000 Pounds Was Greatest Ever | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/political-leader-on-opening-day-of-his-trial.html | POLITICAL LEADER ON OPENING DAY OF HIS TRIAL | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/zivic-gets-verdict-in-barbara-fight-welter-champion-drops-rival-for.html | ZIVIC GETS VERDICT IN BARBARA FIGHT; Welter Champion Drops Rival for 9 Count in 2d of 12-Round Non-Title Bout CHICAGOAN'S RALLY FAILS 5,000 at Philadelphia Watch Battle — Fernandez Defeats Camuso on Points | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/cyrusiehrdead-patent-lawyer-85-i-_o-_____o-o-o-o-senior-partner-in.html | CYRUSIEHRDEAD; PATENT LAWYER, 85 i ._o._ _____o o o o; Senior Partner in Firm in Washington Long Was Active in Regional Planning BORN IN ILLINOIS CABIN. 1: He Began Practice in 1886u While in Knoxville Aided in Drive for Good Roads | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/ohares-144-best-on-links.html | O'Hare's 144 Best on Links | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/text-of-churchills-address-to-londoners.html | Text of Churchill's Address to Londoners | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/belittle-goering-report-observers-in-berne-discern-no-basis-for.html | BELITTLE GOERING REPORT; Observers in Berne Discern No Basis for Ouster Talk | True | By Telephone To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/fifth-column-still-active-boston-organizations-literature-held-to.html | Fifth Column Still Active; Boston Organization's Literature Held to Show Subversive Trend | True | GEORGE M. A. HANFMANN. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/to-lead-connecticut-gop.html | To Lead Connecticut G.O.P. | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/captain-jh-hoover-chosen-for-admiral-roosevelt-also-submits.html | CAPTAIN J.H. HOOVER CHOSEN FOR ADMIRAL; Roosevelt Also Submits Commanders' Names for Promotion | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/drugs-to-be-used-in-altitude-tests-city-college-hopes-to-find-means.html | DRUGS TO BE USED IN ALTITUDE TESTS; City College Hopes to Find Means to Counteract Bad Effects of High Flying | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/on-voting-money-for-defense.html | ON VOTING MONEY FOR DEFENSE | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/pastor-defies-draft-pennsylvanian-returns-questionnaire-saying-he.html | PASTOR DEFIES DRAFT; Pennsylvanian Returns Questionnaire, Saying He Will 'Obey God' | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/defense-workers-day.html | Defense WorKers' Day | True | Special Cable to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/millmen-to-fight-for-ceiling-rises-conflict-with-opacs-held-likely.html | MILLMEN TO FIGHT FOR CEILING RISES; Conflict With OPACS Held Likely to Continue Despite Naming of Committee MILLMEN TO FIGHT FOR CEILING RISES | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/sue-on-wheat-quotas-farmers-deny-right-of-congress-to-enact-aaa.html | SUE ON WHEAT QUOTAS; Farmers Deny Right of Congress to Enact AAA Legislation | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/epithets-keep-flying-at-council-hearing-kern-straus-ellis-and-cohen.html | EPITHETS KEEP FLYING AT COUNCIL HEARING; Kern, Straus, Ellis and Cohen Hurl Charges at One Another | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/russian.html | Russian | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/2000000-bonds-of-tampa-offered-halsey-stuart-group-submits-highest.html | $2,000,000 BONDS OF TAMPA OFFERED; Halsey, Stuart Group Submits Highest Bid and Puts Issue on Market LOAN FOR PENNSYLVANIA $135,000,000 1 1/2% Tax-Anticipation Notes to Be Sold -- Other Municipals | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/new-peaks-made-by-cotton-fitures-extreme-rise-of-15-to-25-points.html | NEW PEAKS MADE BY COTTON FUTURES; Extreme Rise of 15 to 25 Points Pared to 14 to 19 by the Late Selling PROFIT-TAKING INCREASES Average Price at Spot Markets in the South Reaches Best Level Since 1930 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/steel-output-up-against-steady-trend-nondefense-orders-being-turned.html | Steel Output Up Against Steady Trend; Non-Defense Orders Being Turned Away | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/mrs-george-w-naylor.html | MRS. GEORGE W. NAYLOR | True | . Special to THE NEW YORK TIMES. . | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/nm-u-espouses-browders-cause-jailed-communist-leader-is-named-as.html | N.M. U. ESPOUSES BROWDER'S CAUSE; Jailed Communist Leader Is Named as Review Is Asked for All Such Cases 50% PAY RISE DEMANDED Curran, at Closing Session, Says Those Seeking It Must Expect to Be Called 'Reds' | True | By A. H. Raskinspecial To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/british-miners-head-bars-strikes.html | British Miners Head Bars Strikes | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/changes-range-metals-hotpoint-develops-substitutes-for-vital.html | CHANGES RANGE METALS; Hotpoint Develops Substitutes for Vital Materials | True | | C1B 504447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/manhasset-deal-gains-net-to-last-half-of-this-year-is-put-at.html | ... Manhasset Deal Gains Net to Last Half of This Year Is Put at $997,345 | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/turks-think-russia-signed-pact-too-late-should-have-acted-in-1939.html | TURKS THINK RUSSIA SIGNED PACT TOO LATE; Should Have Acted in 1939, but Not With Nazis, Is Opinion | True | By Telephone To the New York Times. | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/belloise-defeats-reid-takes-decision-in-eightround-bout-at-bronx.html | BELLOISE DEFEATS REID; Takes Decision in Eight-Round Bout at Bronx | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/german-circulation-has-decline-in-week-drop-of-123599000-marks-is.html | GERMAN CIRCULATION HAS DECLINE IN WEEK; Drop of 123,599,000 Marks Is Shown in July 7 Report | True | | C1B 504447 |
| 1941-07-15 | 1941-07-15 | https://www.nytimes.com/1941/07/15/archives/state-plans-are-pressed.html | State Plans Are Pressed | True | Special to THE NEW YORK TIMES. | C1B 504447 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mr-hendersons-warning.html | MR. HENDERSON'S WARNING | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/city-to-get-saika-deer.html | City to Get Saika Deer | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/budapest-eases-blackout-rules.html | Budapest Eases Blackout Rules | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/building-trades-back-edison-strike-council-votes-to-call-out-all-on.html | BUILDING TRADES BACK EDISON STRIKE; Council Votes to Call Out All on Non-Defense Work to Aid Electrical Workers' Local | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/nazis-sink-2-ships-in-suez-canal-raid-third-freighter-is.html | NAZIS SINK 2 SHIPS IN SUEZ CANAL RAID; Third Freighter Is Unofficially Claimed, Bringing Total for Attack to 26,000 Tons | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/germans-quote-willkie.html | Germans "Quote" Willkie | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/miss-underwood-to-become-bride-betrothal-of-sudbury-vt-girl-to-john.html | MISS UNDERWOOD TO BECOME BRIDE; Betrothal of Sudbury, Vt., Girl to John Hildebrant Martin Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/betty-young-wed-to-geza-r-tinay-ardsley-girl-bride-in-church.html | BETTY YOUNG WED TO GEZA R. TINAY; Ardsley Girl Bride in Church Ceremony of Lieutenant in U.S. Naval Reserve | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/road-to-borrow-at-281-per-cent.html | Road to Borrow at 281/ Per Cent | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/steinhardt-not-leaving.html | Steinhardt Not Leaving | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/armed-bandits-get-3200.html | Armed Bandits Get $3,200 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/dnieper-advance-reported.html | Dnieper Advance Reported | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/rose-anne-mooney-married-in-church-becomes-bride-of-lieut-robt.html | ROSE ANNE MOONEY MARRIED IN CHURCH; Becomes Bride of Lieut. Robt. Emmet Curry, U.S.A., in Far Rockaway Ceremony | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/even-roll-first-by-neck.html | Even Roll First by Neck | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/italian-agent-72-begs-to-stay-in-us-47-years.html | Italian Agent, 72, Begs To Stay; in U.S. 47 Years | True | By the United Press. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/soviet-services-leaving-moscow.html | SOVIET SERVICES LEAVING MOSCOW | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/ads-up-in-25-store-lines-total-june-linage-showed-gain-of-43-over.html | ADS UP IN 25 STORE LINES; Total June Linage Showed Gain of 4.3% Over Year Ago | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/buys-plant-for-defense-standard-container-to-fill-contracts-at.html | BUYS PLANT FOR DEFENSE; Standard Container to Fill Contracts at Rockaway, N.J. | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/sarah-burr-coan-affianced.html | Sarah Burr Coan Affianced | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/tutor-denies-he-is-a-red-but-copstein-of-city-college-admits.html | TUTOR DENIES HE IS A RED; But Copstein of City College Admits Sympathy With Party | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/kay-victor-on-links-with-78.html | Kay Victor on Links With 78 | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/dr-whxiam-g-telfadr.html | DR. WHXIAM G. TELFADR | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/costa-ricans-greet-arias-president-welcomes-panamas-chief-executive.html | COSTA RICANS GREET ARIAS; President Welcomes Panama's Chief Executive to San Jose | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/gen-smith-73-dies-headed-west-point-academy-superintendent-from.html | GEN. SMITH, 73, DIES; HEADED WEST POINT; Academy Superintendent From 1928 to 1932 Won Increase of 15,000 Acres for Post | True | Special to THE NEW Yosx TmM. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/policeman-cards-143.html | Policeman Cards 143 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/merchants-oppose-joint-tax-returns-proposed-change-also-assailed-by.html | MERCHANTS OPPOSE JOINT TAX RETURNS; Proposed Change Also Assailed by Women's Press Club Head | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/rosars-triple-with-bases-full-helps-yanks-top-white-sox-54-blow.html | Rosar's Triple With Bases Full Helps Yanks Top White Sox, 5-4; Blow Highlights 4-Run Third at Chicago -- DiMaggio Singles and Doubles -- Bombers, With 5-Game Lead, Face Indians Today | True | By John Drebinger | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/worker-cards-71-on-second.html | WORKER CARDS 71 ON SECOND ... REACHES NEWARK; Altman Reaches 8t.gains Rounds of clark-arcdar worker-cards-71-on-second | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/st-lawrence-seaway-opposed.html | St. Lawrence Seaway Opposed | True | THOMAS H. DOYLE, | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/leasing-is-brisk-in-midtown-area-large-space-is-taken-on-fifth.html | LEASING IS BRISK IN MIDTOWN AREA; Large Space Is Taken on Fifth Avenue and Broadway South of Thirty-fourth St. | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/senate-passes-bill-for-oil-pipe-lines-limits-discretionary.html | SENATE PASSES BILL FOR OIL PIPE LINES; Limits Discretionary Powers, Agrees to Other Features | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mrs-pell-jr-asks-divorce-wife-of-racquets-champion-sues-in-carson.html | MRS. PELL JR. ASKS DIVORCE; Wife of Racquets Champion Sues in Carson City | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/military-school-leases-estate.html | Military School Leases Estate | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/bell-system-tops-business-records-installations-of-telephones-in.html | BELL SYSTEM TOPS BUSINESS RECORDS; Installations of Telephones in Half Year Nearly 50 Per Cent Above Period in 1940 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/codreanus-brother-slain.html | Codreanu's Brother Slain | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/push-closer-to-leningrad.html | Push Closer to Leningrad | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/reports-defense-bond-sales.html | Reports Defense Bond Sales | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/harriman-goes-to-england.html | Harriman Goes to England | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/army-calls-keating-pitcher.html | Army Calls Keating, Pitcher | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/business-world.html | Business World | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/soviet-hails-more-deeds.html | Soviet Hails More Deeds | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/rumania-bars-mail-written-in-hungarian-permits-german-and-italian.html | RUMANIA BARS MAIL WRITTEN IN HUNGARIAN; Permits German and Italian — Dismisses Magyar Teachers | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/davis-and-hamlin-beat-cubs-70-84-curt-facing-28-men-pitches-4hit.html | DAVIS AND HAMLIN BEAT CUBS, 7-0, 8-4; Curt, Facing 28 Men, Pitches 4-Hit Shut-Out for Dodgers and Bats In First 2 Runs | True | By Louis Effrat | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/defense-posters-go-on-view-today-two-artists-win-first-and-second.html | DEFENSE POSTERS GO ON VIEW TODAY; Two Artists Win First and Second Prizes Each in Treasury, Army Classes | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/2-spaldings-to-speed-aid-plan.html | 2 Spaldings to Speed Aid Plan | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/gains-in-german-market.html | Gains in German Market | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/soviet-services-leaving-moscow-going-to-kazan-450-miles-eastward.html | SOVIET SERVICES LEAVING MOSCOW; Going to Kazan, 450 Miles Eastward — Foreign Office Believed Remaining | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/helbing-retires-after-42-years.html | Helbing Retires After 42 Years | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/new-savings-bank-life-insurance-protects-homes-against-loss-if.html | New Savings Bank Life Insurance Protects Homes Against Loss if Mortgagor Dies | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/nazis-are-bitter-over-us-policies-press-talks-of-sovereign-rights.html | NAZIS ARE BITTER OVER U.S. POLICIES; Press Talks of Sovereign Rights and Treaties in Charging Provocation to Roosevelt | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/to-sell-mutual-stores-wilkinson-caddis-negotiating-with-american.html | TO SELL MUTUAL STORES; Wilkinson, Caddis Negotiating With American Stores Co. | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/new-zealand-for-pact-holds-anglorussian-treaty-will-change-course.html | NEW ZEALAND FOR PACT; Holds Anglo-Russian Treaty Will Change Course of War | True | Special Cable to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/prof-james-w-glover-exhead-ofmichigan-university-mathematics.html | PROF. JAMES W. GLOVER; Ex-Head of Michigan University Mathematics Department, 72 | True | Special to THE NKW TOHST Tnizs | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/hunter-tours-begin-tomorrow.html | Hunter Tours Begin Tomorrow | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/exsenator-on-trial-in-mail-fraud-case-reiben-accused-of-defrauding.html | EX-SENATOR ON TRIAL IN MAIL FRAUD CASE; Reiben Accused of Defrauding Owners of Oil Lands | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/coast-styles-stress-the-military-theme-los-angeles-openings-show.html | COAST STYLES STRESS THE MILITARY THEME; Los Angeles Openings Show Many New Fashions | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/large-site-is-bought-for-suites-in-queens-gardentype-apartments-to.html | LARGE SITE IS BOUGHT FOR SUITES IN QUEENS; Garden-Type Apartments to Rise in Woodside Area | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/auto-curtailment-called-beneficial-bathrick-says-42-output-cut-may.html | AUTO CURTAILMENT CALLED BENEFICIAL; Bathrick Says '42 Output Cut May Offset Bad Dip Due After Anticipatory Buying | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/falkenburg-gains-in-boys-tennis-turning-back-hersh-by-86-108-leads.html | Falkenburg Gains in Boys' Tennis, Turning Back Hersh by 8-6, 10-8; Leads Field Into Semi-Finals of Eastern Title Tournament — Evert and Dorfman Among Victors in Junior Division | True | By William J. Briordy | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/...markers-to-discuss-post-format-has-state-vice-chairman-of-state-bond.html | ...Mrs. A...Chairman of State Bond Committee | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/party-in-berkshires-will-assist-church-outdoor-supper-tomorrow-mrs.html | PARTY IN BERKSHIRES WILL ASSIST CHURCH; Outdoor Supper Tomorrow -- Mrs. C.S. Parker Entertains | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/sign-for-firstaid-course-117-register-in-advance-with-health.html | SIGN FOR FIRST-AID COURSE; 117 Register in Advance With Health Department | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/news-of-markets-in-european-cities-london-trading-is-quiet-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Is Quiet, With Some Leading Industrials and Oils Easier | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/reds-prevail-30-with-vander-meer-southpaw-fans-11-braves-and.html | REDS PREVAIL, 3-0, WITH VANDER MEER; Southpaw Fans 11 Braves and Permits Only Four Hits to Record Eighth Victory | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/jd-barnum-jr-to-wed-syracuse-publishers-son-fiance-of-muriel-r.html | J.D. BARNUM JR. TO WED; Syracuse Publisher's Son Fiance of Muriel R. Carver | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mrs-cm-tyson-is-wed-new-york-resident-becomes-bride-of-william.html | MRS. C.M. TYSON IS WED; New York Resident Becomes Bride of William Logan Fox | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/patterson-lauds-defense-progress-tells-senate-group-year-of-arming.html | PATTERSON LAUDS DEFENSE PROGRESS; Tells Senate Group Year of Arming Has Seen Troops Multiplied Six Times | True | By Charles Hurd | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mrs-gorham-brooks-divorced-reweds-wife-of-boston-broker-becomes.html | MRS. GORHAM BROOKS DIVORCED, REWEDS; Wife of Boston Broker Becomes Bride of A.H. Hepburn | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/greatest-us-aid-seen-only-in-aef-vansittart-speaking-plainly-on-his.html | GREATEST U.S. AID SEEN ONLY IN A.E.F.; Vansittart, 'Speaking Plainly' on His Retirement, Asserts Our Army Is Needed | True | By Craig Thompson | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/6-soldiers-are-injured.html | 6 Soldiers Are Injured | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/new-cut-in-autos-is-again-hinted-some-time-is-word-dropped-after.html | NEW CUT IN AUTOS IS AGAIN HINTED; ' Some Time' Is Word Dropped After Manufacturers Confer With Henderson | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/italian.html | Italian | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/daughter-to-cc-guthries-jr.html | Daughter to C.C. Guthries Jr. | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/3-swim-records-broken-misses-rains-and-callen-excel-in-aau.html | 3 SWIM RECORDS BROKEN; Misses Rains and Callen Excel in A.A.U. Competition | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/fear-middle-east-crises.html | Fear Middle East Crises | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/permits-holding-3d-job-new-law-lets-savage-accept-australian.html | PERMITS HOLDING 3D JOB; New Law Lets Savage Accept Australian Engineering Post | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/ecuador-repels-peruvian-party.html | Ecuador Repels Peruvian Party | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/italy-acts-to-conserve-paper.html | Italy Acts to Conserve Paper | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/wheeler-charges-news-suppression-notes-cairo-dispatch-predicting.html | WHEELER CHARGES NEWS SUPPRESSION; Notes Cairo Dispatch Predicting A.E.F. Greater Than in '17 Was Not Printed in The Times | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/air-express-revenue-rose-47.html | Air Express Revenue Rose 47% | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/italian-ship-is-seized-us-takes-over-the-aussa-at-hoboken-for.html | ITALIAN SHIP IS SEIZED; U.S. Takes Over the Aussa at Hoboken for Confiscation | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/jp-thomas-leaves-hospital.html | J.P. Thomas Leaves Hospital | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/vichy-renounces-no-rights.html | Vichy Renounces no Rights | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/jersey-bill-stirs-housing-officials-measure-to-make-clark-township.html | JERSEY BILL STIRS HOUSING OFFICIALS; Measure to Make Clark Township Project a Separate Area Is Held Serious Precedent | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/cv-whitney-racer-scores-by-a-length-kingfisher-1180-finishes.html | C.V. WHITNEY RACER SCORES BY A LENGTH; Kingfisher, $11.80, Finishes Strongly to Withstand Late Rush Staged by Waller | True | By Bryan Field | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/agreement-sought-by-sec-and-utility-agency-and-north-american-co.html | AGREEMENT SOUGHT BY SEC AND UTILITY; Agency and North American Co. Jointly Announce Hope for Compromise | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/russia-is-an-ally-churchill-asserts-blunt-statement-in-house-of.html | RUSSIA IS AN ALLY, CHURCHILL ASSERTS; Blunt Statement in House of Commons Ends Equivocation Over Status of Accord | True | By Robert P. Post | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/publishers-assail-fcc-radio-inquiry-question-right-to-investigate.html | PUBLISHERS ASSAIL FCC RADIO INQUIRY; Question Right to Investigate Newspaper Ownership of Broadcasting Stations | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/elizabeth-thayer-is-wed-in-rosemont-villanova-girl-is-bride-of.html | ELIZABETH THAYER IS WED IN ROSEMONT; Villanova Girl Is Bride of Lieut. H. T. Long, U. S. N. R. | True | Special to THB Nsw YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/ah-to-sit-beside-a-river-now-it-may-be-done-in-special-park.html | AH TO SIT BESIDE A RIVER!; Now It May Be Done in Special Park Department Spot Uptown | True | | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /deleted-wallach-kathanna-crush-for-novelists-trial-marriage.html | LON CHANEY'S STAR ... ONE BRIDE; Novelist's 'Trial Marriage' Started Here in 1929 | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /swissnazi-pact-extended.html | Swiss-Nazi Pact Extended | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /city-fails-to-sell-unfinished-building-no-bid-equal-to-upset-price.html | CITY FAILS TO SELL UNFINISHED BUILDING; No Bid Equal to Upset Price Made on Hudson Towers | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /screen-news-here-and-in-hollywood-gene-tierney-to-play-role-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gene Tierney to Play Role of Poppy in 'Shanghai Gesture' for United Artists | True | By Douglas W. Churchill | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /churchill-chides-production-critics-promises-personal-statement.html | CHURCHILL CHIDES PRODUCTION CRITICS; Promises Personal Statement Next Week to Rebut Charges of Chaos and Output Lag | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /johnfrederics-shows-fall-hats-milliner-converts-cap-plus-ridiculous.html | JOHN-FREDERICS SHOWS FALL HATS; Milliner Converts Cap, Plus 'Ridiculous' Miniature, Into 'Almost Sensible' Headgear | True | By Virginia Pope | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /fifth-avenue-loft-goes-to-investor-elevenstory-building-also-has.html | FIFTH AVENUE LOFT GOES TO INVESTOR; Eleven-Story Building Also Has Stores -- Assessed at $280,000 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /business-notes.html | BUSINESS NOTES | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /california-vintage-sherry-in-a-dessert-a-cheese-discovery-and-some.html | California Vintage Sherry in a Dessert -- A Cheese Discovery and Some Tablets | True | By Jane Holt | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /bout-shifted-to-garden-baer-will-meet-simon-sept-5-jenkins-match.html | BOUT SHIFTED TO GARDEN; Baer Will Meet Simon Sept. 5 -- Jenkins Match Delayed | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /novikoff-to-head-the-ballet-here-onetime-partner-ofpavlowa-engaged.html | NOVIKOFF TO HEAD THE BALLET HERE; One-Time Partner of Pavlowa Engaged by Metropolitan Opera | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /chinese-army-15000000.html | Chinese Army 15,000,000 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /1-robert-c-farresgton.html | 1 ROBERT C. FARRESGTON | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /italians-say-nazis-lay-a-death-trap-turin-paper-asserts-germans.html | ITALIANS SAY NAZIS LAY A 'DEATH TRAP'; Turin Paper Asserts Germans Would Catch Whole Russian Army Defending Moscow | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /by-otto-d-tolischus.html | By OTTO D. TOLISCHUS | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /kenneth-lord-61-once-of-the-son-last-city-editor-before-the-merger.html | KENNETH LORD, 61, ONCE OF THE SON; Last City Editor Before the Merger of Original Paper With New York Herald | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /arbitrator-upholds-film-release-rules-hs-cameron-sustains-zone.html | ARBITRATOR UPHOLDS FILM RELEASE RULES; H.S. Cameron Sustains Zone Practices of Major Distributors | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /new-elks-leader-assails-dictators-judge-mcclelland-ofatlanta-is.html | NEW ELKS' LEADER ASSAILS DICTATORS; Judge McClelland of Atlanta Is Chosen Grand Exalted Ruler at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /insurance-plan-adopted-new-life-policy-of-savings-banks-to-protect.html | INSURANCE PLAN ADOPTED; New Life Policy of Savings Banks to Protect Mortgage Payments | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /canadian-troops-to-aid-harvest.html | Canadian Troops to Aid Harvest | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /mrs-noerlings-85-takes-top-award-home-club-player-paces-field-of93.html | MRS. NOERLING'S 85 TAKES TOP AWARD; Home Club Player Paces Field of 93 in One-Day Golf Event on Briar Hills Course | True | By Maureen Orcutt | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /british-ship-toll-cut-in-june-total-lowest-since-january-british.html | British Ship Toll Cut in June; Total Lowest Since January; BRITISH SHIP LOSS WAS LOW IN JUNE | True | By David Anderson | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /equipments-sold-by-the-burlington-salomon-brothers-hutzler-group.html | EQUIPMENTS' SOLD BY THE BURLINGTON; Salomon Brothers & Hutzler Group Gets $9,387,000 of 1 1/2% Certificates | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /books-authors.html | Books -- Authors | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /owen-lattimore-at-hong-kong.html | Owen Lattimore at Hong Kong | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /promoted-by-insurance-company.html | Promoted by Insurance Company | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /cuban-police-seize-arsenal.html | Cuban Police Seize Arsenal | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /daughter-to-yale-kneelands.html | Daughter to Yale Kneelands | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /dance-to-aid-ambulance-corps.html | Dance to Aid Ambulance Corps | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /henderson-in-penthouse-to-get-on-top-of-prices.html | Henderson in Penthouse To Get 'on Top of Prices' | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /canal-reported-blocked.html | Canal Reported Blocked | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /devaluation-idea-hit-suggestion-called-an-ominous-shadow-over.html | DEVALUATION IDEA HIT; Suggestion Called 'an Ominous Shadow Over National Scene' | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /australia-for-clippers.html | Australia for Clippers | True | Special Cable to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /228721-aid-for-china-bureau-here-to-ship-medical-supplies-at-once.html | $228,721 AID FOR CHINA; Bureau Here to Ship Medical Supplies at Once | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /meteor-explosion-felt-75-miles.html | Meteor Explosion Felt 75 Miles | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives /article-2-no-title.html | Article 2 -- No Title | True | | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/miss-macemarys.html | | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/spending-the-summer-at-murray-bay.html | SPENDING THE SUMMER AT MURRAY BAY | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/fisherman-7-is-drowned.html | Fisherman, 7, Is Drowned | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/brevity-to-mark-draft-tomorrow-drawing-of-800-capsules-from.html | BREVITY TO MARK DRAFT TOMORROW; Drawing of 800 Capsules From Goldfish Bowl Expected to Require Only 2 Hours | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/labor-party-to-mark-5th-anniversary-today.html | Labor Party to Mark 5th Anniversary Today | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/archie-d-sanders-84-an-excongressman-i-uuuuuuuu-representative.html | ARCHIE D. SANDERS, 84, AN EX-CONGRESSMAN; I uuuuuuuuu Representative From Western New York District, 1917-32 | True | uuuuuuuu i Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/roosevelt-favors-some-curb-on-rent-he-says-problem-of-housing-needs.html | ROOSEVELT FAVORS SOME CURB ON RENT; He Says Problem of Housing Needs May Be Handled in a Second Price Bill | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/jersey-city-on-top-53-downs-syracuse-with-henshaw-starring-on-the.html | JERSEY CITY ON TOP, 5-3; Downs Syracuse, With Henshaw Starring on the Mound | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/500-for-russian-sailings-afl-union-in-seattle-signs-for-peak-war.html | $500 FOR RUSSIAN SAILINGS; A.F.L. Union in Seattle Signs for Peak War Bonus to Seamen | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mrs-arthur-b-hatcher.html | MRS. ARTHUR B. HATCHER. | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/to-make-store-survey-for-gotham-hosiery-co.html | To Make Store Survey For Gotham Hosiery Co. | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/gives-10000-to-uso-liquor-industry-announces-goal-of-50000-in-this.html | GIVES $10,000 TO USO; Liquor Industry Announces Goal of $50,000 in This Area | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/french-regroup-police-forces-placed-in-3-categories-all-under.html | FRENCH REGROUP POLICE; Forces Placed in 3 Categories, All Under Darlan's Control | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/amtorg-receives-export-licenses-1700000-worth-of-equipment-for.html | AMTORG RECEIVES EXPORT LICENSES; $1,700,000 Worth of Equipment for Russia to Be Freed, Traders Report | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/forbidden-zone.html | FORBIDDEN ZONE | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/claims-five-soviet-planes.html | Claims Five Soviet Planes | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/rochester-makes-trade.html | Rochester Makes Trade | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/jeanne-inshaw-engaged-plainfield-girl-will-be-wed-to-howard-m.html | JEANNE INSHAW ENGAGED; Plainfield Girl Will Be Wed to Howard M. Lammers Jr. | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/ofLocal-origin.html | Of Local Origin | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/railroads-report-rise-in-revenues-367080657-operating-net-in-june.html | RAILROADS REPORT RISE IN REVENUES; $367,080,657 Operating Net in June Compares With $281,935,333 in '40 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/patil-b-klttgh.html | PATIL. B. KLtTGH | True | Special to THE NEW YORK T/MKS. I | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/frank-isbelx.html | FRANK ISBELX. | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/2-to-get-army-award-soldies-medals-for-bravery-to-be-presented.html | 2 TO GET ARMY AWARD; Soldies Medals for Bravery, to Be Presented Tomorrow | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/plans-father-hits-extension.html | Plan's "Father" Hits Extension | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/18-ambulances-sent-to-britain-this-month-british-american-corps.html | 18 AMBULANCES SENT TO BRITAIN THIS MONTH; British American Corps Shipped Also 500 Radios Worth $6,000 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/miss-cfstaubs-plans-will-be-wed-in-elizabeth-aug-16-to-wm-g.html | MISS C.F. STAUB'S PLANS; Will Be Wed in Elizabeth Aug. 16 to Wm. G. Birmingham Jr. | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/james-m-fitzpatbick.html | JAMES M. FITZPATBICK | True | Special to THE NEW TORE TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/communist-candor.html | COMMUNIST CANDOR | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/respect-for-uniform-urged.html | Respect for Uniform Urged | True | CLIFFORD TREVOR. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/population-factor-discussed-fears-of-loss-to-cities-due-to-lack-of.html | Population Factor Discussed; Fears of Loss to Cities Due to Lack of Growth Are Discounted | True | GUY IRVING BURCH. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/work-farmed-out-in-state-defense-big-contractors-meet-little-shop.html | WORK FARMED OUT IN STATE DEFENSE; Big Contractors Meet Little Shop Owners in Albany Clinic for the Purpose | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/9-homes-in-brooklyn-conveyed-for-holc-mattia-concern-reports-sale.html | 9 HOMES IN BROOKLYN CONVEYED FOR HOLC; Mattia Concern Reports Sale of Residential Parcels | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/plans-milk-survey-jersey-agriculture-board-to-act-on-edisons.html | PLANS MILK SURVEY; Jersey Agriculture Board to Act on Edison's Request | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/irish-minister-sees-welles-about-ships-request-to-buy-is-up-to.html | IRISH MINISTER SEES WELLES ABOUT SHIPS; Request to Buy Is Up to Maritime Board, Brennan Is Told | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/ship-priority-act-signed-vessels-in-defense-trade-have-first-call.html | SHIP PRIORITY ACT SIGNED; Vessels in Defense Trade Have First Call on Shore Facilities | True | Special to THE NEW YORK TIMES. | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/xxxxxxxxx.html | | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/all-sing-sing-bids-lawes-farewell-retiring-warden-gives-his.html | ALL SING SING BIDS LAWES FAREWELL; Retiring Warden Gives His 'Valedictory' and Gets Honors on Last Day | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/schools-keep-centaglass-milk.html | Schools Keep Cent-a-Glass Milk | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/red-army-attacks-reports-nazi-spearhead-destroyed-section-by.html | RED ARMY ATTACKS; Reports Nazi Spearhead Destroyed 'Section by Section' in North | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/monarch-clubs-elect.html | Monarch Clubs Elect | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/new-tokyo-demand-sent-to-indochina-governor-denies-charges-of-bad.html | NEW TOKYO DEMAND SENT TO INDO-CHINA; Governor Denies Charges of Bad Faith -- Hankow French Get Virtual Ultimatum | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/change-in-setup-voted.html | Change in Set-Up Voted | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/curb-exchange-seat-1000.html | Curb Exchange Seat $1,000 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/daily-oil-output-increases-in-week-average-of-3870750-barrels-is.html | DAILY OIL OUTPUT INCREASES IN WEEK; Average of 3,870,750 Barrels Is Rise of 212,550 Over Preceding Count | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/new-air-line-is-proposed-montreal-to-nassau-route-via-atlantic.html | NEW AIR LINE IS PROPOSED; Montreal to Nassau Route Via Atlantic Seaports Is Discussed | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/dobson-of-red-sox-halts-indians-62-boston-hurler-limits-former.html | DOBSON OF RED SOX HALTS INDIANS, 6-2; Boston Hurler Limits Former Mates to Four Hits and Strikes Out Nine | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/canadian-wheat-exports-up.html | Canadian Wheat Exports Up | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/brazil-applies-oil-curb-law-enforces-charcoal-use-in-10-per-cent-of.html | BRAZIL APPLIES OIL CURB; Law Enforces Charcoal Use in 10 Per Cent of Trucks | True | Special Cable to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/great-neck-gains-polo-laurels-84-turns-back-texas-to-clinch-top.html | GREAT NECK GAINS POLO LAURELS, 8-4; Turns Back Texas to Clinch Top Place in Meadow Group of 20-Goal Tourney | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/tigers-win-on-homer-32-mccoskys-first-drive-of-season-turns-back.html | TIGERS WIN ON HOMER, 3-2; McCosky's First Drive of Season Turns Back Athletics | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/syria-and-lebanon-occupied-by-allies-british-and-free-french-get.html | SYRIA AND LEBANON OCCUPIED BY ALLIES; British and Free French Get Use of Airports and Harbors, Heading Off Germans | True | By Harold Denny | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/tobruk-success-reported.html | Tobruk Success Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/johnson-is-linked-to-1000000-deal-atlantic-city-politician-got.html | JOHNSON IS LINKED TO $1,000,000 DEAL; Atlantic City Politician Got $28,000 From Builders of | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/22500-raised-for-fund-pharmaceutical-section-is-5200-ahead-of-last.html | $22,500 RAISED FOR FUND; Pharmaceutical Section Is $5,200 Ahead of Last Year | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/zuppke-comes-up-with-the-ball.html | Zuppke Comes Up With the Ball | True | Reg. U.S. Pat. Off | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/william-g-sew-all-big-game-hunter-67-kenya-planter-gave-trophies-to.html | WILLIAM G. SEW All, BIG GAME HUNTER, 67; Kenya Planter Gave Trophies to the Harvard Club Here | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/big-jersey-store-leased-mart-inc-gets-old-kresge-shop-on-west-new.html | BIG JERSEY STORE LEASED; Mart, Inc., Gets Old Kresge Shop on West New York Corner | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mountain-of-unsold-wheat.html | MOUNTAIN OF UNSOLD WHEAT | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/commander-to-greet-battalion.html | Commander to Greet Battalion | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/heritage-of-our-parks.html | HERITAGE OF OUR PARKS | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/times-employes-to-vote-nlrb-sets-july-23-for-poll-to-determine.html | TIMES EMPLOYES TO VOTE; NLRB Sets July 23 for Poll to Determine Bargaining Agency | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/us-engineers-get-jones-inlet-plea-full-board-of-war-department.html | U.S. ENGINEERS GET JONES INLET PLEA; Full Board of War Department Experts Urged by Moses to Tame Treacherous Gut | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/clifford-a-smith-president-of-borough-council-in-somerville-n-j.html | CLIFFORD A. SMITH; President of Borough Council in Somerville, N. J., Dies | True | I Special to THE NEW YORK TIMES. j | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/distillery-shows-increase-in-net-hiram-walkergooderham-worts.html | DISTILLERY SHOWS INCREASE IN NET; Hiram Walker-Gooderham & Worts Cleared $4,725,694 in the 9 Months Ended May 31 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/3power-talks-explained.html | 3-Power Talks Explained | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/william-f-torpey-exacting-controller-in-newark-44-years-in-service.html | WILLIAM F. TORPEY; Ex-Acting Controller in Newark 44 Years in Service of City | True | Special to THZ NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/glass-urges-repeal-of-neutrality-law-condemns-statute-as-denial-of.html | GLASS URGES REPEAL OF NEUTRALITY LAW; Condemns Statute as Denial of Our Freedom of the Seas | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/katharine-patten-long-island-bride-st-stephens-church-in-port.html | KATHARINE PATTEN LONG ISLAND BRIDE; St. Stephen's Church in Port Washington Is Scene of Her Wedding to J.A. Lapointe | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/party-conference-called-by-flynn-meeting-today-to-designate-odwyer.html | PARTY CONFERENCE CALLED BY FLYNN; Meeting Today to Designate O'Dwyer as Head of Ticket in Primary Race | True | | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/reportback-snap-up-us-mails-reich-orders-of-but-backlogs-again.html | ... Snap Up U.S. Mails; Reich Orders ... Backlogs Again Increase | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/reserves-fill-gaps-in-new-zealand-line-overseas-force-again-at-full.html | RESERVES FILL GAPS IN NEW ZEALAND LINE; Overseas Force Again at Full Strength, Training Hard | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/article-5--no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/invasions-second-phase-terse-communiques-reveal-little-of-vast.html | Invasion's Second Phase; Terse Communiques Reveal Little of Vast Canvas of Russian Campaign | True | By Hanson W. Baldwin | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/west-point-sails-with-axis-agents-ousted-from-us-armed-transport.html | WEST POINT SAILS WITH AXIS AGENTS OUSTED FROM U.S.; Armed Transport Leaves With 450 Germans and Italians -- Many Sad at Departure | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/bank-lists-9-sales-in-manhattan-bronx-holdings-in-two-boroughs-are.html | BANK LISTS 9 SALES IN MANHATTAN, BRONX; Holdings in Two Boroughs Are Deeded by Central Savings | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/only-one-bid-received-on-hoboken-pier-6-board-will-consider.html | ONLY ONE BID RECEIVED ON HOBOKEN PIER 6; Board Will Consider Bethlehem's Offer to Build Repair Yard | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/reginald-stewart-wins-an-ovation-canadian-conductor-directs-the.html | REGINALD STEWART WINS AN OVATION; Canadian Conductor Directs the Philharmonic in Enesco 'Rhapsody' at Stadium | True | R.P. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/cards-turn-back-phils-in-16th-32-browns-fly-with-the-bases-loaded.html | CARDS TURN BACK PHILS IN 16TH, 3-2; Brown's Fly With the Bases Loaded Allows Hopp to Tally Winning Run | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/amsterdam-firm-and-active.html | Amsterdam Firm and Active | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/tracy-gets-higher-labor-post.html | Tracy Gets Higher Labor Post | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/sees-most-detestable-trick.html | Sees "Most Detestable Trick" | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/wagner-beats-blaker-at-net.html | Wagner Beats Blaker at Net | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/british-offer-does-not-surprise-china-negotiations-on-rights-go.html | British Offer Does Not Surprise China; Negotiations on Rights Go Back to 1929 | True | By Hallett Abend | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mcwilliams-trial-again-put-off.html | McWilliams Trial Again Put Off | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/housewares-active-sales-far-ahead-of-last-year-despite-price.html | HOUSEWARES ACTIVE; Sales Far Ahead of Last Year Despite Price Advances | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/urges-federating-caribbean-islands-proposal-backed-by-roosevelt.html | URGES FEDERATING CARIBBEAN ISLANDS; Proposal Backed by Roosevelt Experts Asks Joint Effort for Economic Health | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/george-bertram-pianist-and-teacher-came-here-from-germany-four.html | GEORGE BERTRAM; Pianist and Teacher Came Here From Germany Four Years Ago | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/seaman-to-ask-us-to-give-job-back-delegate-who-quit-union-in.html | SEAMAN TO ASK U.S. TO GIVE JOB BACK; Delegate Who Quit Union in Protest Over Reds Goes to Washington | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/fast-elevators-crawl-salmon-tower-workers-stage-slowdown-strike.html | FAST ELEVATORS CRAWL; Salmon Tower Workers Stage 'Slow-Down' Strike | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/advanced-by-j-j-slater.html | Advanced by J. & J. Slater | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/pinter-stops-poindexter-in-6th.html | Pinter Stops Poindexter in 6th | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/building-gained-in-union-nj.html | Building Gained in Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/proposal-on-daylight-time.html | Proposal on Daylight Time | True | FRANKLIN D. ROOSEVELT. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/29-reds-indicted-in-overthrowplot-st-paul-federal-grand-jury.html | 29 REDS INDICTED IN 'OVERTHROWPLOT'; St. Paul Federal Grand Jury Charges Conspiracy to the Socialist Workers Party | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/atlas-corporation-reacquires-shares-preferred-and-common-stock-of.html | ATLAS CORPORATION REACQUIRES SHARES; Preferred and Common Stock of Trust Added to Holdings | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/us-titleholder-wins-57-64-63-mcneill-eliminates-fishbach-to-reach.html | U.S. TITLEHOLDER WINS, 5-7, 6-4, 6-3; McNeill Eliminates Fishbach to Reach New York State Net Quarter-Finals | True | By Allison Danzig | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/yachts-offered-to-coast-guard.html | Yachts Offered to Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/hungarian.html | Hungarian | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/bills-providing-for-nya-glider-clubs-offered-in-congress-as-defense.html | Bills Providing for N.Y.A. Glider Clubs Offered in Congress as Defense Move | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/30712000-of-gold-received-in-june-total-below-that-in-may-stocks.html | $30,712,000 OF GOLD RECEIVED IN JUNE; Total Below That in May -- Stocks Held in U.S. Increase | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/bank-makes-personnel-changes.html | Bank Makes Personnel Changes | True | | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/reuters-harrow-mead-dead.html | | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/33-indicted-here-as-a-spy-network-operated-by-reich-brooklyn-grand.html | 33 INDICTED HERE AS A SPY NETWORK OPERATED BY REICH; Brooklyn Grand Jury Names Germany as Conspirator in 39-Page True Bill | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/zoo-hippo-to-have-birthday.html | Zoo Hippo to Have Birthday | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/promoted-by-national-city.html | Promoted by National City | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/coat-men-to-seek-cloth-guarantees-recovery-board-weighs-plan-to.html | COAT MEN TO SEEK CLOTH GUARANTEES; Recovery Board Weighs Plan to Name Committee to Meet Mill Men | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/foreign-service-for-army-decisions-held-to-give-the-president-power.html | Foreign Service for Army; Decisions Held to Give the President Power to Act on His Judgment | True | LESTER LICHTER. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/japanese-divided-on-course-in-war-matsuoka-favors-southward-drive.html | JAPANESE DIVIDED ON COURSE IN WAR; Matsuoka Favors Southward Drive -- Shigemitsu Urging Attack on Siberia | True | By Douglas Robertson | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/air-pilots-going-to-waste.html | Air Pilots Going to Waste | True | EDWARD NASIEROWSKI. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/melyinchazen74-official-in-capital-on-the-district-ofcolumbia.html | MELYINC.HAZEN,74; OFFICIAL IN CAPITAL; On the District of Columbia Board of Commissioners 3 . TermsuDies at Work | True | Special to THE NEW YOHK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/18-firms-offer-finance-shares-40000-of-preference-stock-of-domestic.html | 18 FIRMS OFFER FINANCE SHARES; 40,000 of Preference Stock of Domestic Corp. Priced at $29.75 a Share | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mckesson-sales-up-1223.html | McKesson Sales Up 12.23% | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/biggest-bombs-hit-two-german-cities-bremen-and-hanover-raided-by.html | BIGGEST BOMBS HIT TWO GERMAN CITIES; Bremen and Hanover Raided by R.A.F. -- Rotterdam Docks Also Are Blasted | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/colombian-army-flier-killed.html | Colombian Army Flier Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/willkie-sees-peril-to-labor-in-nazis-says-it-would-be-forced-to.html | WILLKIE SEES PERIL TO LABOR IN NAZIS; Says It Would Be Forced to Give Up Social Gains if Germany Is Victorious | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/to-talk-pay-with-rail-unions.html | To Talk Pay With Rail Unions | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/supports-warning-of-mayor-on-peace-welles-says-reports-mentioned-at.html | SUPPORTS WARNING OF MAYOR ON PEACE; Welles Says Reports Mentioned at Summer City Half Come to Him Frequently | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/referee-to-be-named-in-nomination-row-court-acts-on-claims-of-rival.html | REFEREE TO BE NAMED IN NOMINATION ROW; Court Acts on Claims of Rival Democrats in Congress Race | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/council-approves-reform-measures-votes-county-bills-to-counter.html | COUNCIL APPROVES REFORM MEASURES; Votes County Bills to Counter Program of the Citizens Non-Partisan Group | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/more-notes-on-the-progress-of-national-defense.html | More Notes on the Progress of National Defense | True | By Arthur Krock | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/unassimilated-norway.html | UNASSIMILATED NORWAY | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/police-chiefs-son-inducted.html | Police Chiefs Son Inducted | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/theatre-opening-a-newport-event-beverly-bogerts-and-mrs-h-mck.html | THEATRE OPENING A NEWPORT EVENT; Beverly Bogerts and Mrs. H. McK. Twombly Entertain as 15th Casino Season Begins | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | By the United Press. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/2-army-fliers-killed-in-georgia.html | 2 Army Fliers Killed in Georgia | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/new-antisemitic-rules-rumanian-army-workers-to-wear-yellow-stripes.html | NEW ANTI-SEMITIC RULES; Rumanian Army Workers to Wear Yellow Stripes | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/aid-for-russia-favored.html | Aid for Russia Favored | True | FRANK R. KENNELL. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/giovanelli-gets-decision-east-new-york-fighter-defeats-fontana-at.html | GIOVANELLI GETS DECISION; East New York Fighter Defeats Fontana at Queensboro | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/ferdinand-wilckes-new-jersey-banker-also-founder-and-retired-head.html | FERDINAND WILCKES, NEW JERSEY BANKER; Also Founder and Retired Head of Athenla Steel Company | True | 1 Special to THE NKW YORK TIJIES. I | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/birth-rate-for-week-highest-since-1928-reversal-of-downward-trend.html | BIRTH RATE FOR WEEK HIGHEST SINCE 1928; Reversal of Downward Trend Laid to Draft and Recovery | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/wheat-depressed-by-hedge-selling-mills-absorb-offerings-and-rally.html | WHEAT DEPRESSED BY HEDGE SELLING; Mills Absorb Offerings, and Rally Late in Day Leaves the List Unchanged | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/oxford-dcl-gown-given-to-president-by-halifax.html | Oxford D.C.L. Gown Given To President by Halifax | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/ace-parker-option-canceled.html | Ace Parker Option Canceled | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/national-daylight-saving.html | NATIONAL DAYLIGHT SAVING | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/-cornelius-d-hoaglajstd.html | ) CORNELIUS D. HOAGLAJSTD | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/keep-labor-peace-in-building-field-afl-unions-and-federal-officials.html | KEEP LABOR PEACE IN BUILDING FIELD; A.F.L. Unions and Federal Officials Are Said to Agree on a Plan for Crisis | True | Special to THE NEW YORK TIMES. | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/james-mcmanus-retired-sox-manufacturer-had-made-three-world-tours.html | James McManus Retired Sox Manufacturer Had Made Three World Tours | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/germans-imprison-brussels-burgomaster-his-defiance-held-to-typify.html | Germans Imprison Brussels Burgomaster; His Defiance Held to Typify Belgian Spirit | True | Special Cable to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/tour-in-prospect-for-tobacco-road-troupe-headed-by-john-barton-to.html | TOUR IN PROSPECT FOR 'TOBACCO ROAD'; Troupe Headed by John Barton to Revive Record-Breaking Show on Road July 29 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/general-marshalls-testimony-urging-extension-of-army-service.html | General Marshall's Testimony Urging Extension of Army Service | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/invitation-to-disaster.html | INVITATION TO DISASTER | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mrs-phillips-b-street-has-son.html | Mrs. Phillips B. Street Has Son | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/reports-gains-in-arctic-area.html | Reports Gains in Arctic Area | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/elizabeth-robbins-wed-bride-of-robert-montgomery-in-church-of.html | ELIZABETH ROBBINS WED; Bride of Robert Montgomery in Church of Transfiguration | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/1050-wardens-in-day-air-raid-volunteers-in-city-now-total-55023.html | 1,050 WARDENS IN DAY; Air Raid Volunteers In City Now Total 55,023 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/cancer-hospital-is-pushed-by-city-plans-are-filed-for-institution.html | CANCER HOSPITAL IS PUSHED BY CITY; Plans Are Filed for Institution Uptown That Is Due to Excel All Such Facilities Here | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/green-urges-plan-for-forced-saving-he-tells-house-group-defense.html | GREEN URGES PLAN FOR FORCED SAVING; He Tells House Group Defense Workers Would Benefit When Work Ceases | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/republic-steel-to-sign-with-cio-fouryear-fight-ends-with.html | REPUBLIC STEEL TO SIGN WITH C.I.O.; Four-Year Fight Ends With Stipulation for Contract if Union Proves Majority | True | By W.h. Lawrence | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/workers-to-call-on-carey.html | Workers to Call on Carey | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/grain-crop-largest-ever.html | Grain Crop Largest Ever | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/funds-needed-for-guide-dogs.html | Funds Needed for Guide Dogs | True | HENRY A. COLGATE. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/plans-old-aluminum-dance.html | Plans 'Old Aluminum' Dance | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/pirates-overcome-giants-51-scoring-four-times-on-errors-butcher.html | Pirates Overcome Giants, 5-1, Scoring Four Times on Errors; Butcher Recovers From a Shaky Start and Pitches Seven-Hit Game for His Ninth Victory -- Lopez Clouts Home Run | True | By Arthur Daley | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/75-americans-leave-rome-on-special-train-girl-wed-to-italian-has-to.html | 75 Americans Leave Rome on Special Train; Girl Wed to Italian Has to Be Forced to Go | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/zuppke-retained-as-illinois-coach-leave-of-absence-is-ordered-for.html | ZUPPKE RETAINED AS ILLINOIS COACH; Leave of Absence Is Ordered for Wilson, Athletic Head, to End Controversy | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/utica-sells-jelincich-to-cubs.html | Utica Sells Jelincich to Cubs | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/housing-hits-sell-29474000-notes-shortterm-obligations-of-10-local.html | HOUSING HITS SELL $29,474,000 NOTES; Short-Term Obligations of 10 Local Authorities Are Dated July 29, 1941 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/john-fmcclure-president-and-director-of-gage-publishing-co-is-dead.html | JOHN F. M'CLURE; President and Director of Gage' Publishing Co. Is Dead at 61 | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/russian.html | Russian | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/teams-to-play-off-after-tying-at-153-thomases-return-75-then-78-as.html | TEAMS TO PLAY OFF AFTER TYING AT 153; Thomases Return 75, Then 78, as Calders Post 76 and 77 in Father-and-Son Golf | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/us-officials-off-on-yankee-clipper-labor-and-treasury-experts-to.html | U.S. OFFICIALS OFF ON YANKEE CLIPPER; Labor and Treasury Experts to Join London Embassy at Winant's Request | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/chile-to-train-children-as-future-military-fliers.html | Chile to Train Children As Future Military Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/cotton-above-16c-first-time-since-30-unfavorable-crop-news-and.html | COTTON ABOVE 16C, FIRST TIME SINCE '30; Unfavorable Crop News and Inflation Fears Bring 20 to 24 Point Rise | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/5-prisoners-hurt-as-van-overturns-vehicle-bearing-men-on-way-to.html | 5 PRISONERS HURT AS VAN OVERTURNS; Vehicle Bearing Men on Way to Sing Sing Hits Private Car in Park Avenue | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/french-in-guatemala-celebrate.html | French in Guatemala Celebrate | True | Special Cable to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/charles-jaffe-held-state-chess-title-in-1915-and-wrote-articles-on.html | CHARLES JAFFE; Held State Chess Title in 1915 and Wrote Articles on Game | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/president-pushes-saving-daylight-he-asks-congress-for-power-to.html | PRESIDENT PUSHES SAVING DAYLIGHT; He Asks Congress for Power to Extend Time to Any Area to Add Power for Defense | True | | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/...billion.html | Commodity Credit Loan Is Overpaid by 5 Billion | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/east-side-leads-in-days-rentals-brazilian-takes-suite-in-east-73d.html | EAST SIDE LEADS IN DAY'S RENTALS; Brazilian Takes Suite in East 73d St. and Decorator in Park Avenue | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/new-australian-bomber-medium-craft-to-be-tested-soon-developed-by.html | NEW AUSTRALIAN BOMBER; Medium Craft to Be Tested Soon Developed by Wackett | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/says-paying-areas-dont-need-seaway-rochester-chamber-official-tells.html | SAYS PAYING AREAS DON'T NEED SEAWAY; Rochester Chamber Official Tells House Group That Four States Would Pay Half | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/german.html | German | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/strike-may-reduce-army-beef-supply-walkout-against-subsidiary-of.html | STRIKE MAY REDUCE ARMY BEEF SUPPLY; Walkout Against Subsidiary of Armour Here Called Over Dismissal of 10 Men | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/henry-hurrell-pioneer-orchid-growernone-of-his-specimens-brought.html | HENRY HURRELL; Pioneer Orchid GrowerNone of His Specimens Brought $10,000 | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/grandsons-ofhughes-held-unrepublican-knewitz-backer-in-the-bronx.html | GRANDSONS OF HUGHES HELD UN-REPUBLICAN; Knewitz Backer in the Bronx Charges Defections at Polls | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/hein-to-play-11th-season-allleague-center-signs-again-with-the.html | HEIN TO PLAY 11TH SEASON; All-League Center Signs Again With the Football Giants | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/promotions-made-by-the-reading-co-gill-general-manager-elected-vice.html | PROMOTIONS MADE BY THE READING CO.; Gill, General Manager, Elected Vice President in Charge of Maintenance, Operation | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/strength-in-rails-sends-market-up-stock-exchange-list-at-peak-for.html | STRENGTH IN RAILS SENDS MARKET UP; Stock Exchange List at Peak for the Current Recovery Movement | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mrs-george-wood-honored-at-resort-mrs-ct-barney-hostess.html | MRS. GEORGE WOOD HONORED AT RESORT; MRS. C. T. BARNEY HOSTESS | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/downey-predicts-revised-pensions-most-help-now-given-to-those-least.html | DOWNEY PREDICTS REVISED PENSIONS; Most Help Now Given to Those Least in Need of It, He Tells Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/finns-drive-for-leningrad.html | Finns Drive for Leningrad | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/nazis-list-air-victories.html | Nazis List Air Victories | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/official-claims-scant.html | Official Claims Scant | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/fenelon-to-seek-rich-purse-today-coupled-with-foxbrough-in-50000.html | FENELON TO SEEK RICH PURSE TODAY; Coupled With Foxbrough In $50,000 Added Feature at Suffolk Downs | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/newark-vanquishes-baltimore-17-to-8-bears-get-13-hits-11-passes-off.html | NEWARK VANQUISHES BALTIMORE, 17 TO 8; Bears Get 13 Hits, 11 Passes OffFive Moundsmen | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/douw-henry-fonda-exmayor-of-plandome-was-an-advertising-firms.html | DOUW HENRY FONDA, Ex-Mayor of Plandome Was an Advertising Firm's Founder | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/icc-issues-plan-for-cotton-belt-holdings-of-stockholders-of-the-st.html | I.C.C. ISSUES PLAN FOR COTTON BELT; Holdings of Stockholders of the St. Louis Southwestern Are Eliminated | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/australia-guards-fuel-company-quotas-adopted-in-place-of-gasoline.html | AUSTRALIA GUARDS FUEL; Company Quotas Adopted in Place of Gasoline Cartel | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/third-raid-on-rock-fails.html | Third Raid on 'Rock' Fails | True | Wireless to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/youth-in-army-so-waltz-gains.html | Youth in Army, So Waltz Gains | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/named-as-nicaraguan-envoy.html | Named as Nicaraguan Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/miss-anne-barbara-shewan-to-be-married-to-cecil-hoge-in-home.html | Miss Anne Barbara Shewan to Be Married To Cecil Hoge in Home Ceremony Aug. 5 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/feller-insurance-raised-indians-apply-for-200000-policy-on-pitching.html | FELLER INSURANCE RAISED; Indians Apply for $200,000 Policy on Pitching Star | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mayor-to-outline-aluminum-drive-in-radio-talk-to-householders-today.html | MAYOR TO OUTLINE ALUMINUM DRIVE; In Radio Talk to Householders Today, He Will Explain Campaign Starting Monday | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/jewel-tea-elects-director.html | Jewel Tea Elects Director | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/appointed-by-rh-macy-to-merchandising-post.html | Appointed by R.H. Macy to Merchandising Post | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/churchills-receive-us-nurses.html | Churchills Receive U.S. Nurses | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/44th-to-cut-cost-of-trip-to-south-troops-will-use-routes-that-avoid.html | 44TH TO CUT COST OF TRIP TO SOUTH; Troops Will Use Routes That Avoid Bridges on Which Tolls Are Charged | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/bag-men-volunteer-for-talk-with-opacs-committee-will-confer-on-the.html | BAG MEN VOLUNTEER FOR TALK WITH OPACS; Committee Will Confer on the Dwindling Supply | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/net-of-79000000-estimated-in-first-half-for-standard-oil-report-is.html | Net of $79,000,000 Estimated In First Half for Standard Oil; Report Is Given by W.S. Parish in Line With Policy Started a Year Ago -- Figures for May Included by Jersey Company | True | | C1B 504559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mutual-grocers-sold.html | ... | True | ... | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/tax-rise-each-year-seen-by-roosevelt-he-confers-with-doughton-and.html | TAX RISE EACH YEAR SEEN BY ROOSEVELT; He Confers With Doughton and Morgenthau on Ways to Raise New Revenue | True | By Henry N. Dorris | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/johnson-allen.html | Johnson -- Allen | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/nazis-again-deny-blockade-is-vital-newspapers-quote-reithingers.html | NAZIS AGAIN DENY BLOCKADE IS VITAL; Newspapers Quote Reithinger's Study to Show Immunity of Europe to Curb | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/mgr-frederick-j-hentz-pastor-of-holy-cross-church-in-brooklyn-dies.html | MGR. FREDERICK J. HENTZ; Pastor of Holy Cross Church in Brooklyn Dies in Rectory, 62 | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/utility-increases-stock-union-electric-to-sell-400000-shares-to.html | UTILITY INCREASES STOCK; Union Electric to Sell 400,000 Shares to North American | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/british-sloop-sank-with-guns-blazing-auckland-accounted-for-7-of80.html | BRITISH SLOOP SANK WITH GUNS BLAZING; Auckland Accounted for 7 of 80 Attacking Nazi Bombers | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/north-shore-estates-clash-over-dredging-mrs-hp-davison-sues-mrs-wd.html | NORTH SHORE ESTATES CLASH OVER DREDGING; Mrs. H.P. Davison Sues Mrs. W.D. Gathrie Under Zoning Law | True | Special to THE NEW YORK TIMES. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/russians-held-strong.html | Russians Held Strong | True | By Telephone To the New York Times. | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/italy-cancels-rights-of-us-broadcasters-withdraws-station.html | ITALY CANCELS RIGHTS OF U.S. BROADCASTERS; Withdraws Station Facilities -- NBC and CBS Affected | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/nazis-execute-10-yugoslav-reds.html | Nazis Execute 10 Yugoslav Reds | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/curb-on-expansion-for-defense-asked-small-business-head-would-bar.html | CURB ON EXPANSION FOR DEFENSE ASKED; Small Business Head Would Bar the Duplication of Existing Facilities | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/north-hempstead-sells-bond-issue-744000-of-sewer-and-park-lien.html | NORTH HEMPSTEAD SELLS BOND ISSUE; $744,000 of Sewer and Park Lien Placed on Bid of 100.309 for 1 1/2s | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/hard-fighting-in-north-red-army-attacks-nazi-spearheads.html | Hard Fighting in North; RED ARMY ATTACKS NAZI SPEARHEADS | True | | C1B 504559 |
| 1941-07-16 | 1941-07-16 | https://www.nytimes.com/1941/07/16/archives/1940-proviso-cited-draft-law-lets-men-be-kept-if-congress-sees.html | 1940 PROVISO CITED; Draft Law Lets Men Be Kept if Congress Sees Peril, He Asserts | True | By Turner Catledge | C1B 504559 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/44th-will-leave-for-south-tonight-troops-are-becoming-veterans-in.html | 44TH WILL LEAVE FOR SOUTH TONIGHT; Troops Are Becoming 'Veterans' in Evacuating Fort Dix for Field Manoeuvres MAIL TO BE FORWARDED Second Week of Exercises in Virginia to Be Conducted by Second Army Corps | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/miss-evans-tennis-victor.html | Miss Evans Tennis Victor | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/odwyer-is-picked-with-knott-fertig-to-head-city-slate-leaders-of.html | O'DWYER IS PICKED WITH KNOTT, FERTIG TO HEAD CITY SLATE; Leaders of Five Counties Meet and Agree on Ticket for Coming Campaign UNITY MARKS CONFERENCE Republicans Expected to Back La Guardia, McGoldrick and Morris Next Week O'DWYER IS PICKED TO HEAD CITY SLATE DEMOCRATIC CANDIDATES SELECTED BY CITY'S COUNTY LEADERS | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/elmira-to-train-air-men-army-fliers-will-get-glider-instruction.html | ELMIRA TO TRAIN AIR MEN; Army Fliers Will Get Glider Instruction There, Evans Says | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/allstar-game-to-south-team-defeats-north-by-20-in-texas-league.html | ALL-STAR GAME TO SOUTH; Team Defeats North by 2-0 in Texas League Contest | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mrs-tilly-b-meirovits-.html | MRS. TILLY B. MEIROVITS | | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/consuls-in-germany-to-leave.html | Consuls in Germany to Leave | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/cubs-down-phillies-95-root-and-mccullough-hit-home-runs-in-night.html | CUBS DOWN PHILLIES, 9-5; Root and McCullough Hit Home Runs in Night Game | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/british-try-editor-magazine-accused-of-divulging-information-useful.html | BRITISH TRY EDITOR; Magazine Accused of Divulging Information Useful to Enemy | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/british-welcome-inventions.html | British Welcome Inventions | True | WALDEMAR KOPS. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/giants-turn-back-reds-7-to-4-scoring-4-in-first-on-walters-bartell.html | Giants Turn Back Reds, 7 to 4, Scoring 4 in First on Walters; Bartell Hits 3 for 3 and Squeezes in Run to Help Increase Third-Place Margin -- Schumacher Rescues Carpenter | True | By Arthur Daley | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/urges-saratoga-cleanup-lehman-summons-officials-to-tell-of-gambling.html | URGES SARATOGA CLEAN-UP; Lehman Summons Officials to Tell of Gambling Complaint | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/minneapolis-beaten-6-to-1.html | Minneapolis Beaten, 6 to 1 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/named-to-replace-dr-cocking.html | Named to Replace Dr. Cocking | True | | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/japan-shifts-army-from-china-areas-transfers-from-the-south-and.html | JAPAN SHIFTS ARMY FROM CHINA AREAS; Transfers From the South and Shift Believed to Some to Portend Drive on Siberia JAPAN SHIFTS ARMY FROM CHINA AREAS | True | By Tillman Durdinwireless To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/bridges-defines-his-stand-on-war-declares-longshoremen-do-not.html | BRIDGES DEFINES HIS STAND ON WAR; Declares Longshoremen Do Not Follow Communist Party on Several Points TO IGNORE DEFENSE NEEDS Union Tactics to Dictate in Threatened Strike, He Says in Free-for-ALL Interview | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/screen-news-here-and-in-hollywood-ernst-lubitsch-signs-ginger.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ernst Lubitsch Signs Ginger Rogers to Star in His First Production for Fox NEW FILM AT MUSIC HALL ' Tom, Dick and Harry' to Open Today -- Arnold Pressburger to Produce 'Saxophone' | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/slrb-bars-color-line-rejects-plea-for-vote-by-nonorientals-in.html | SLRB BARS COLOR LINE; Rejects Plea for Vote by Non-Orientals in Restaurant | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/herman-center-in-eagles-fold.html | Herman, Center, in Eagles' Fold | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/shawinigan-water-increases-profit-1928163-in-halfyear-compared-with.html | SHAWINIGAN WATER INCREASES PROFIT; $1,928,163 in Half-Year Compared With $1,638,295 in 1940 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/lio-to-play-with-stars-guard-from-georgetown-chosen-for-game-here.html | LIO TO PLAY WITH STARS; Guard From Georgetown Chosen for Game Here on Sept. 3 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/netherlands-bank-reports.html | Netherlands Bank Reports | True | wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/trotting-meet-drew-128672-fans-although-seven-nights-of-the.html | Trotting Meet Drew 128,672 Fans Although seven nights of the scheduled forty were lost as a result of rain, figures released by the Old Country Trotting Association for its recent meeting at Westbury, L.I., show that a total of 128,672 persons attended the races. | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/eugene-c-grassi-54-parisian-composer-leader-of-french-modern-school.html | EUGENE C. GRASSI, 54, PARISIAN COMPOSER; Leader of French Modern School, Who Was Born in Siam, Dies | True | I Wireless to TUB NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/stern-test-for-red-army-nazi-troops-move-nearer-smolensk.html | Stern Test for Red Army; NAZI TROOPS MOVE NEARER SMOLENSK | True | By Daniel, T. Brighamby Telephone to the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/eden-again-says-british-plan-to-leave-iceland.html | Eden Again Says British Plan to Leave Iceland | True | By the United Press. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/messina-casualties-reported.html | Messina Casualties Reported | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/nazi-report-on-rotterdam.html | Nazi Report on Rotterdam | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/president-urges-tax-bill-revision-he-requests-house-committee-to.html | PRESIDENT URGES TAX BILL REVISION; He Requests House Committee to Reconsider the Treasury's Invested-Capital Plan OBJECTS TO NEW FORMULA Session Today to Take Up Quetion Without Changing Amount of Revenue | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/braves-split-pair-with-the-pirates-boston-annexes-opener-41-then.html | BRAVES SPLIT PAIR WITH THE PIRATES; Boston Annexes Opener, 4-1, Then Drops 13-5 Decision as Foes Get 15 Hits TOBIN BEATS PITTSBURGH But Visitors Rally to Capture Nightcap With 3 in Sixth and 7 Runs in Eighth | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/smith-signed-by-lions.html | Smith Signed by Lions | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/warns-fbi-police-on-causing-fear-judge-hand-asks-officials-not-to.html | WARNS FBI, POLICE ON CAUSING 'FEAR'; Judge Hand Asks Officials Not to 'Overdo' Efforts in the Defense Crisis DISUNITY PERIL IS SEEN Excitement, Foolish Suspicions Held a Dangers -- Officers Sign Loyalty Pledge | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/six-are-arrested-in-abortion-raid-two-doctors-and-four-women-seized.html | SIX ARE ARRESTED IN ABORTION RAID; Two Doctors and Four Women Seized After Long Inquiry | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/british-solve-problem-of-internationale-by-radio-ban-on-all.html | British Solve Problem of 'Internationale' By Radio Ban on All National Anthems | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mrs-wayland-broads-national-head-of-phi-omega-pi-and-kentucky.html | MRS. WAYLAND BROADS; National Head of Phi Omega Pi and Kentucky Women's Clubs | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/british-ready-in-far-east.html | British Ready In Far East | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/sister-mary-t-obriex.html | SISTER MARY T. O'BRIEX | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/andrew-m-chaffey-founder-of-branch-banking-in-california-is-dead-at.html | ANDREW M. CHAFFEY; Founder of Branch Banking in California Is Dead at 67 | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/cadets-at-smith-rites-today.html | Cadets at Smith Rites Today | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/2-italian-freighters-named-in-libel-suit-us-prosecutor-says-ships.html | 2 ITALIAN FREIGHTERS NAMED IN LIBEL SUIT; U.S. Prosecutor Says Ships Were Used for Sabotage Plots | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mack-to-manage-allstars.html | Mack to Manage All-Stars | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/girl-says-husband-took-her-by-force-bride-home-after-elopement.html | GIRL SAYS HUSBAND TOOK HER BY FORCE; Bride, Home After Elopement, Charges He Abducted Her | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/hughson-triumphs-for-red-sox-by-21-records-third-victory-in-row.html | HUGHSON TRIUMPHS FOR RED SOX By 2-1; Records Third Victory in Row, Holding the White Sox to Total of 4 Safeties | True | | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/where-the-boom-is-likely-to-last-longest.html | Where the Boom Is Likely to Last Longest | True | By Arthur Krock | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/axis-supply-lines-to-africa-pounded-raf-destroys-one-vessel-and.html | AXIS SUPPLY LINES TO AFRICA POUNDED; R.A.F. Destroys One Vessel and Blasts Another in Convoy Off Tripolitania SPREADS FIRE IN MESSINA Bombs Airdromes in Greece and Crete -- Shoots Down Six German Planes | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/crisis-in-japan.html | CRISIS IN JAPAN | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/i-adolph-c-vosseleb.html | I ADOLPH C. VOSSELEB | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/corio-admits-lies-to-save-johnson-former-jersey-judge-decided-to.html | CORIO ADMITS LIES TO 'SAVE' JOHNSON; Former Jersey Judge Decided to Tell Truth on Being 'Lost and Left Alt Alone' OUTLINES STATION DEAL Says Republican Leader Cot $28,000, Largest Share of the Profit on Job | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/holds-germans-stopped.html | Holds Germans Stopped | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/nazis-say-british-fail-in-blockade-stress-that-the-situation-now-is.html | NAZIS SAY BRITISH FAIL IN BLOCKADE; Stress That the Situation Now Is Different From That in the World War | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/eli-benedict.html | ELI BENEDICT | True | Special to THE Nsw TdRK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/kawai-tired-of-drive-japanese-objects-to-word-in-description-of.html | KAWAI TIRED OF 'DRIVE'; Japanese Objects to Word in Description of Tokyo Plans | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/apartments-head-sales-in-bronx-buildings-in-woodlawn-and-crotona.html | APARTMENTS HEAD SALES IN BRONX; Buildings in Woodlawn and Crotona Park Areas Get Ownership Change FOUR RESIDENCES TAKEN Empire City Savings Bank Is Disposing of Some Holdings in the Borough | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/2d-draft-drawing-to-be-held-tonight-800-capsules-tossed-about-to.html | 2D DRAFT DRAWING TO BE HELD TONIGHT; 800 Capsules Tossed About to Insure Mixing -- Lottery Affects 750,000 Youths ALL 21 SINCE OCTOBER None Expected to Be Taken by Army Before September -- City Board Prepares | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/a-musical-shorthand-system-employing-the-scale-is-demonstrated-here.html | A 'MUSICAL' SHORTHAND; System Employing the Scale Is Demonstrated Here | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/respite-seen-for-feller-bob-may-not-be-called-for-army-service.html | RESPITE SEEN FOR FELLER; Bob May Not Be Called for Army Service Until November | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/machine-tool-concern-elects.html | Machine Tool Concern Elects | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/parkway-truck-decision-off.html | Parkway Truck Decision Off | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/vote-detroit-ship-strike-cio-workers-will-stop-construction-of.html | VOTE DETROIT SHIP STRIKE; C.I.O. Workers Will Stop Construction of Three Freighters | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mother-2-children-die-jersey-woman-kills-daughter-son-and-herself.html | MOTHER, 2 CHILDREN DIE; Jersey Woman Kills Daughter, Son and Herself With Gas | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/canadas-recruiting-draws-34625-men-drive-to-be-continued-15500.html | CANADA'S RECRUITING DRAWS 34,625 MEN; Drive to Be Continued -- 15,500 Joined Air Force and Navy | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/1617-enroll-as-wardens.html | 1,617 Enroll as Wardens | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/margins-on-commodities-stock-exchange-asked-by-sec-to-cooperate.html | MARGINS ON COMMODITIES; Stock Exchange Asked by SEC to Cooperate With It | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/beirut-populace-welcomes-british-city-manifests-its-relief.html | BEIRUT POPULACE WELCOMES BRITISH; City Manifests Its Relief at Escape From Raids or Siege -- Occupation Completed VICHY DENIES GERMAN AID Says Only French Planes Took Troops to Syria and French Ships Will Evacuate Them | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/the-battle-of-germany.html | THE BATTLE OF GERMANY | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/hungarian.html | Hungarian | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/butter-continues-to-sag-futures-decline-for-fourth-day-eggs-also.html | BUTTER CONTINUES TO SAG; Futures Decline for Fourth Day -Eggs Also Lower | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/tide-water-adopts-pension-plan.html | Tide Water Adopts Pension Plan | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/proud-one-victor-in-the-cinderella-triumphs-over-montsin-and-blue.html | PROUD ONE VICTOR IN THE CINDERELLA; Triumphs Over Montsin and Blue Delight at Chicago -- Returns $6.40 for $2 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/no-tokyo-demands-given-to-indochina-governor-general-misquoted-in.html | NO TOKYO DEMANDS GIVEN TO INDO-CHINA; Governor General Misquoted in Dispatch on the Subject | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mreynolds-cares-for-33-children-jurist-also-offers-to-be-the-first.html | MREYNOLDS CARES FOR 33 CHILDREN; Jurist Also Offers to Be the First of Thousand Donors of $10,000 for Young Britons ADOPTEES' AGED 1 TO 14 Some Dunkerque Orphans -- Save the Children Chairman Will Fly to England | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/morgan-of-unnoticed-changes.html | ... of unnoticed changes | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/convention-a-peace-treaty.html | Convention "a Peace Treaty" | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/merger-plan-criticized-stockholders-ofjons-laugh-lin-steel-charge.html | MERGER PLAN CRITICIZED; Stockholders of Jones & Laugh- lin Steel Charge Fraud | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/city-airport-project-approved.html | City Airport Project Approved | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/rev-charles-r-ross.html | REV. CHARLES R. ROSS | True | I Special to THE NEW YORK TIMES | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/edison-urged-to-veto-housing-project-bill-carmody-opposes.html | EDISON URGED TO VETO HOUSING PROJECT BILL; Carmody Opposes Separating Clark Township Area | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/triborough-span-takes-in-3035636-in-6-months.html | Triborough Span Takes In $3,035,636 in 6 Months | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/cote-annexes-road-race.html | Cote Annexes Road Race | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/meeting-declared-valid.html | Meeting Declared Valid | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/british-air-raid-casualties.html | British Air Raid Casualties | True | | C1B 504560 |
| 1941-07-17 | | https://www.nytimes.com/1941/07/17/archives/nazis-continue-fire-on-roosevelt-president-accused-of-plans-to.html | NAZIS CONTINUE FIRE ON ROOSEVELT; President Accused of Plans to Seize Ireland, Azores and Poison South America ROME SEES NEW WAR PLOT Charges That a Deliberate Effort Is Looming for U.S. -- German Incident | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/paradise-lost-in-bronx-stock-of-shop-that-rented-bridal-finery-is.html | PARADISE LOST IN BRONX; Stock of Shop That Rented Bridal Finery Is Burned | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/theodore-roosevelt-bust-moved.html | Theodore Roosevelt Bust Moved | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/frank-j-leonard.html | FRANK J. LEONARD | True | Special to THE NEW TORE TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/wheat-irregular-with-close-lower-liberal-hedge-selling-imparts.html | WHEAT IRREGULAR, WITH CLOSE LOWER; Liberal Hedge Selling Imparts Heavy Undertone to List-- Losses Are 1/2 to 3/4C CROP WEATHER FAVORABLE Corn Holds Within a Narrow Range to Finish 1/8c Up -- Minor Grains Decline | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/manoeuvres-for-the-7th-500-in-regiment-will-pay-own-expenses-in-war.html | MANOEUVRES FOR THE 7TH; 500 in Regiment Will Pay Own Expenses in War Game | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/lepke-asks-change-of-venue.html | Lepke Asks Change of Venue | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/sylvia-gerould-to-wed-professors-daughter-fiancee-of-rev-edmund-l-l.html | SYLVIA GEROULD TO WED; Professor's Daughter Fiancee of Rev. Edmund L. Loughnan | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/shortage-serious-in-army-aluminum-opm-reports-production-is-below.html | SHORTAGE SERIOUS IN ARMY ALUMINUM; O.P.M. Reports Production Is Below Requirements and Stresses Problem N.A.M. CLAIMS DISPUTED A.F.L. and C.I.O. Both Offer Plans for Meeting Needs of the Defense Program | True | By W.h. Lawrencespecial to the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/quo-named-to-new-position.html | Quo Named to New Position | True | Wireless to the NEW TOEK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/restaurant-sales-rose-13.html | Restaurant Sales Rose 13% | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/44th-division-is-victor-defeats-29th-in-baseball-43-with-singer.html | 44TH DIVISION IS VICTOR; Defeats 29th in Baseball, 4-3, With Singer Starring | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/auto-leaders-pay-tribute-to-fisher-hundreds-of-employes-of-car-body.html | AUTO LEADERS PAY TRIBUTE TO FISHER; Hundreds of Employes of Car Body Plant Also at Rites in Detroit Cathedral NEPHEW CONDUCTS MASS Archbishop Gives Absolutionu Henry Ford, Alfred Sloan Jr. and Jesse Jones Present | True | Special to THE NEW TOBJC TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/fire-department.html | Fire Department | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/110-miles-from-moscow-it-is-said.html | 110 Miles From Moscow, It is Said | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/sec-urged-to-cut-capital-of-utility-utilities-division-asks-for-one.html | SEC URGED TO CUT CAPITAL OF UTILITY; Utilities Division Asks for One Class of Stock for Commonwealth & Southern Corp. BASED ON EQUITY VALUES Company in a Counter-Brief Sets Forth Own Plan for Liquidating Preferred SEC URGED TO CUT CAPITAL OF UTILITY | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/london-is-in-dark-on-tokyo-change-it-may-mean-belligerency-is.html | LONDON IS IN DARK ON TOKYO CHANGE; It May Mean Belligerency Is Increasing or Manifest Japanese War Fatigue UNEASINESS IN ANTIPODES Question Pondered Whether U.S. Fleet Policy Is Set to Protect Two Oceans | True | BY Craig Thompsonspecial Cable To The New York Times. | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/grocers-strikes-back-at-week.html | ... | True | ... | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/clay-merrells-to-be-honored.html | Clay Merrells to Be Honored | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/advertising-executive-joins-boy-scout-board.html | Advertising Executive Joins Boy Scout Board | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/says-fbi-is-prepared-head-of-newark-office-tells-of-detailed.html | SAYS FBI IS PREPARED; Head of Newark Office Tells of Detailed Anti-Sabotage Plans | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/named-canisius-college-head.html | Named Canisius College Head | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/british-attack-italians.html | British Attack Italians | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/a-p-extends-5day-week-success-of-plan-here-leads-to-its-adoption.html | A. & P. EXTENDS 5-DAY WEEK; Success of Plan Here Leads to Its Adoption for 80,000 in Nation | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/monopoly-charged-to-stationery-men-ftc-names-accounting-supply.html | MONOPOLY CHARGED TO STATIONERY MEN; FTC Names Accounting Supply Group and 29 Members in Price-Fixing Complaint ESPIONAGE' IS ALLEGED Use of 'Bogus Independents' to Curb Competition Also Laid to Producers | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/park-association-visits-the-bronx-new-attractions-of-zoo-and.html | PARK ASSOCIATION VISITS THE BRONX; New Attractions of Zoo and Botanical Garden Inspected by 84 Members on Tour EXHIBITS WIN HIGH PRAISE Barless Enclosures Admired by Group, Which Helps Dig Moat for Another One | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/weygand-receives-additional-power-succeeds-admiral-abarial-as.html | WEYGAND RECEIVES ADDITIONAL POWER; Succeeds Admiral Abarial as Governor of Algeria -- Holds Old Post as Proconsul VICHY SHAKE-UP EXPECTED Retiring Official Is Said to Be Slated for 'Preponderant Situation' in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/brooklyn-girl-bather-missing.html | Brooklyn Girl Bather Missing | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/five-killed-in-japanese-quake.html | Five Killed in Japanese Quake | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/hungarians-meet-resistance.html | Hungarians Meet Resistance | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/belgians-recount-escape-in-airplane-months-spent-in-preparation-for.html | BELGIANS RECOUNT ESCAPE IN AIRPLANE; Months Spent in Preparation for Daring Flight to England | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/idleness-persists-wpa-official-says-5000000-will-remain-unemployed.html | IDLENESS PERSISTS, WPA OFFICIAL SAYS; 5,000,000 Will Remain Unemployed This Year Despite the Defense Gork, Gill Asserts JOB DESIRE 'NOT ENOUGH' House Committee Also Hears Charges of Discrimination Against Negro Workers | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/reports-on-shipbuilding-new-york-corporation-tells-of-rise-in.html | REPORTS ON SHIPBUILDING; New York Corporation Tells of Rise in Billings | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/investors-speed-resales-in-city-quick-turnovers-noted-in-several.html | INVESTORS SPEED RESALES IN CITY; Quick Turnovers Noted In Several Building Sales in Manhattan INWOOD APARTMENT GOES Equitable Life Disposes of Upper Riverside Drive House Assessed at $260,000 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mrs-john-crerar-hostess-at-shore-members-of-the-southampton-garden.html | MRS. JOHN CRERAR HOSTESS AT SHORE; Members of the Southampton Garden Club Hold Meeting at Her Greanford Home MRS. BARNARD GIVES TEA Miss Candace Stimson, Mrs. C.H. Mellon and Mrs. Eugene Pitou Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/bode-mosley-stoddakd.html | BODE MOSLEY STODDAKD | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/italian-sees-hard-path.html | Italian Sees Hard Path | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/g-fbaker-estate-put-at-25689668-appraisal-shows-banker-gave-away.html | G. F. BAKER ESTATE PUT AT $25,689,668; Appraisal Shows Banker Gave Away $47,000,000 Before His Death in 1937 $13,500,000 FOR CHARITY Trust to Be Administered by Executors -- State Collects $1,771,533 in Taxes | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/william-h-upjohn.html | WILLIAM H. UPJOHN | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/germanys-greatest-ace-wins-highest-decoration.html | Germany's Greatest Ace Wins Highest Decoration | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/full-mobilization-reported.html | Full Mobilization Reported | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/nuptials-are-held-for-nancy-nelson-she-is-bride-of-ame-foagneru.html | NUPTIALS ARE HELD FOR NANCY NELSON; She Is Bride of Ame Foagneru Jane Johnston Attendant | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mrs-gertrude-h-rhodes-wed.html | Mrs. Gertrude H. Rhodes Wed | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/knox-orders-naval-reservists-held-for-duration-and-bars.html | Knox Orders Naval Reservists Held For Duration and Bars Resignations; Local District Officials Stress Problem of Recruiting Against Competition of High Pay in Industry and Shipping | True | By the United Presn. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/apathy-to-the-war-observed-in-reich-newsman-back-on-clipper-reports.html | APATHY TO THE WAR OBSERVED IN REICH; Newsman, Back on Clipper, Reports Germans Unmoved by Armies' Victories LUXEMBOURG BANKER HERE E.J. Frank to Ask Treasury to Free the Frozen Funds of 'Certain Big Man' | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/italy-holds-up-train.html | Italy Holds Up Train | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/auto-financing-at-peak-may-total-was-528509-cars-of-which-196797.html | AUTO FINANCING AT PEAK; May Total Was 528,509 Cars, of Which 196,797 Were New | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/labor-joins-parley-on-auto-future-clo-leaders-and-motor-chiefs.html | LABOR JOINS PARLEY ON AUTO FUTURE; CIO Leaders and Motor Chiefs Undertake Study of Shift of Plants to Defense LARGE OPERATIONS AHEAD Advisory Committee Will Consider OPM Plans for Increase in Military Production Special to THE NEW YORK TIMES. | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/kossuth-memorial-exhibit-open.html | Kossuth Memorial Exhibit Open | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/new-warden-at-sing-sing-rj-kirby-begins-duties-as-the-successor-to.html | NEW WARDEN AT SING SING; R.J. Kirby Begins Duties as the Successor to Lawes | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/heavy-realizing-drops-cotton-hard-gains-of-two-preceding-days-arc.html | HEAVY REALIZING DROPS COTTON HARD; Gains of Two Preceding Days Are Wiped Out as Prices Decline 20 to 24 Points FOREIGN INTERESTS SELL Local Professionals and the Trade Are Buyers at the Lower Levels | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/20000-strike-fund-returned.html | $20,000 Strike Fund Returned | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/miss-martha-a-jamison-inherited-a-share-of-arbuckle-coffee.html | MISS MARTHA A. JAMISON; Inherited a Share of Arbuckle Coffee FortuneuDies at 70 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/british-warmly-greeted.html | British Warmly Greeted | True | By A.c. Sedgwickwireless To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mrs-crisp-annexes-gross-prize-in-huntington-tourney-with-84-cedar.html | Mrs. Crisp Annexes Gross Prize In Huntington Tourney With 84; Cedar Creek Golfer Leads Mrs. Meenan by a Stroke – Low Net Laurels Taken by Mrs. Gerry of Meadow Brook With 75 | True | By Maureen Orcuttspecial To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/ship-owners-score-seaway-proposal-new-york-business-leaders-tell.html | SHIP OWNERS SCORE SEAWAY PROPOSAL; New York Business Leaders Tell House Group It Would Be Detriment to Defense POWER ASPECT ATTACKED McCaffrey Points to Existing Plants – Danahy Predicts It Would Damage Port | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/russian.html | Russian | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/return-to-prison-sought-by-scalise-he-gets-court-writ-in-move-to.html | RETURN TO PRISON SOUGHT BY SCALISE; He Gets Court Writ in Move to Quit Bronx Jail, Where Dewey Is Holding Him | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/new-ark-wins-in-11th-from-baltimore-32-17564-see-pitcher-borowy-bat.html | NEW ARK WINS IN 11TH FROM BALTIMORE, 3-2; 17,564 See Pitcher Borowy Bat In Deciding Ran | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/europes-wheat-crop-said-to-be-average-rome-institute-finds-us.html | EUROPE'S WHEAT CROP SAID TO BE AVERAGE; Rome Institute Finds U.S. Production Is 18% Above 1940's | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/joe-louis-says-no-pay-not-responsible-for-debts-of-others-he.html | JOE LOUIS SAYS 'NO PAY'; Not Responsible for Debts of Others, He Advertises | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/zoo-hippo-spurns-a-birthday-cake-big-pete-now-38-merely-nips-a-few.html | ZOO HIPPO SPURNS A BIRTHDAY CAKE; Big Pete, Now 38, Merely Nips a Few Carrots in Bronx, Then Makes Beeline for Pool | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/rumanian-plea-fails-court-here-refuses-to-release-3999837-attached.html | RUMANIAN PLEA FAILS; Court Here Refuses to Release $3,999,837 Attached Funds | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/head-of-investment-banking-firm-to-join-airconditioning-company.html | Head of Investment Banking Firm To Join Air-Conditioning Company; Cloud Wampler to Leave Stem, Wampler & Co. for Executive Vice Presidency of Carrier Corporation-Now on Board | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/federal-credit-banks-offer-new-debentures.html | Federal Credit Banks Offer New Debentures | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/forest-hills-zoning-to-be-fought-today-cord-meyer-head-will-lead.html | FOREST HILLS ZONING TO BE FOUGHT TODAY; Cord Meyer Head Will Lead Opposition at the Hearing | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/nazis-said-to-seek-turkish-path-east-move-reported-as-contingent-on.html | NAZIS SAID TO SEEK TURKISH PATH EAST; Move Reported as Contingent on Decisive Victory Over Soviet by September | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/volunteer-packers-needed.html | Volunteer Packers Needed | True | GLADYS KLAUBER,Chairman, Clothing Committee. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/assessors-meet-today-experts-from-eight-states-to-weigh-problems.html | ASSESSORS MEET TODAY; Experts From Eight States to Weigh Problems Here | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/to-continue-subsidy-of-wheat-exports-department-ofagriculture-sets.html | TO CONTINUE SUBSIDY OF WHEAT EXPORTS; Department of Agriculture Sets No Time Limit on Policy | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/westinghouse-building-22000000-plant-for-manufacture-ofturbines.html | Westinghouse Building $22,000,000 Plant For Manufacture of Turbines, Ship Gears | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/wife-divorces-harry-richman.html | Wife Divorces Harry Richman | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/klutznick-is-new-head-of-aza.html | Klutznick Is New Head of Aza | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/two-suez-raiders-lost.html | Two Suez Raiders Lost | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/nurse-shortage-in-cleveland.html | Nurse Shortage in Cleveland | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/bethlehems-task-large-company-has-1228242000-in-defense-work-says.html | BETHLEHEM'S TASK LARGE; Company Has $1,228,242,000 in Defense Work, Says Official | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/la-guardia-asks-aid-for-labor-in-britain-this-is-a-contribution-to.html | LA GUARDIA ASKS AID FOR LABOR IN BRITAIN; This Is a Contribution to Our Own Defense, Mayor Asserts | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/issue-of-5680000-placed-by-boston-banking-syndicate-headed-by.html | ISSUE OF $5,680,000 PLACED BY BOSTON; Banking Syndicate Headed by Lehman Brothers Wins 1 1/2s on Bid of 100.77 JERSEY CITY BONDS SOLD Halsey, Stuart Buys $1,296,000 Hospital Building 4s at Price of 105.389 | True | | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/bridges-broke-predicted.html | ... | True | ... | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/raf-bombs-ships-and-big-industries-large-vessels-are-reported-hit.html | R.A.F. BOMBS SHIPS AND BIG INDUSTRIES; Large Vessels Are Reported Hit at Rotterdam -- Duisburg Is Again Blasted by British FEW GERMAN PLANES SEEN Nazis List Damage to Margate and to Two Vessels Off Newcastle on Tuesday | True | By James MacDonaldspecial Cable To The New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/army-policy-attacked-villard-sees-failure-to-keep-promise-to.html | ARMY POLICY ATTACKED; Villard Sees Failure to Keep Promise to Trainees | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/camp-break-reported.html | Camp Break Reported | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/cavite-air-base-in-use.html | Cavite Air Base in Use | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/stock-offering.html | STOCK OFFERING | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/gm-defense-training-program.html | G.M. Defense Training Program | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/shifts-20-generals-to-vitalize-army-marshall-installs-younger-men.html | SHIFTS 20 GENERALS TO VITALIZE ARMY; Marshall Installs Younger Men in Numerous Important Posts and Commands AIRMAN GETS CARIBBEAN Andrews Wins Key Promotion -- Devers Gets Armored Force -- Richardson Transferred | True | By Charles Hurdspecial To The New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/moscow-to-begin-rationing-today-food-and-manufactured-goods-limited.html | MOSCOW TO BEGIN RATIONING TODAY; Food and Manufactured Goods Limited as Soviet Girds for Long Struggle ONLY CAPITAL AFFECTED People Said to Be Optimistic as Second German Drive Fails to Show Speed | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/a-cool-visitor-for-july.html | A Cool Visitor for July | True | Reg. U.S. Pat. OffBy John Kieran | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/more-soviet-deeds-listed.html | More Soviet Deeds Listed | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/brief-note-on-shorts.html | BRIEF NOTE ON SHORTS | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/disputes-majority-on-material-stock-minority-of-house-military.html | DISPUTES MAJORITY ON MATERIAL STOCK; Minority ofHouse Military Group Also Denies ALCOA Aided Defense Program ALLEGE MONOPOLY POLICY Sparkman and Brooks Also Contend Supplies of Strategic Materials Are Satisfactory | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/german.html | German | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/oelrichs-villa-sold-for-21000-mother-buys-former-newport-showplace.html | OELRICHS VILLA SOLD FOR $21,000; Mother Buys Former Newport Showplace as a Gift for Gertrude Niesen, Actress | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/-the-beautiful-people-will-continue-broadway-engagement-alfed-lunt.html | ' The Beautiful People' Will Continue Broadway Engagement -- Alfred Lunt Arrives Here Monday | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/predicts-damage-to-new-york.html | Predicts Damage to New York | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/antinazi-drive-to-aid-britain-here-bundles-adopts-the-victory.html | ANTI-NAZI DRIVE TO AID BRITAIN HERE; ' Bundles' Adopts the Victory Symbol Annoying Germans in Occupied Areas of Europe IT OPENS 5TH SYMPHONY Beethoven Time Corresponds to 3 Dots and Dash for the Letter in the Morse Code | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/british-port-attacked.html | British Port Attacked | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/gen-giacomo-cabpentiebi.html | GEN. GIA.COMO CABPENTIEBI | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/merger-advanced-by-grocery-chains-reeves-and-safeway-boards-call.html | MERGER ADVANCED BY GROCERY CHAINS; Reeves and Safeway Boards Call Special Stockholder Meetings to Approve Plan 3,122 STORES INVOLVED Consolidated Concerns to Form Third Largest System in Its Field in the Country | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/us-plants-mines-in-philippine-bays-entrances-to-the-manila-and.html | U.S. PLANTS MINES IN PHILIPPINE BAYS; Entrances to the Manila and Subic Harbors 'Dangerous' to Shipping, Navy Warns LINK TO TOKYO CRISIS SEEN It Is 'Definitely Not Practice Manoeuvre,' Spokesman Says -- Pilots to Guide Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/public-links-play-led-by-jim-clark-medalist-subdues-leal-1-up-with.html | PUBLIC LINKS PLAY LED BY JIM CLARK; Medalist Subdues Leal, 1 Up, With a 67 to Gain 3d Round in Event on Coast BOB CLARK, CHAMPION, OUT Koms Eliminates Him on 18th as Mitchell Defeats Fritz -- Szwedko Is Downed | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/rome-charges-new-plot.html | Rome Charges New Plot | True | By Telephone to the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/298-enroll-for-first-aid-study.html | 298 Enroll for First Aid Study | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/germans-describe-beating-back-foe-army-reports-progress-with.html | GERMANS DESCRIBE BEATING BACK FOE; Army Reports Progress, With 'Desperate' Counter-Attacks of Russians Repulsed RUMANIAN AND GERMAN TROOPS POINTING TOWARD THE EAST GERMANS DESCRIBE BEATING BACK FOE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/4children-family-urged-on-parents-immediate-increase-in-birth-rate.html | 4-CHILDREN FAMILY URGED ON PARENTS; Immediate Increase in Birth Rate Suggested at Harvard Session to Aid Defense LARGE GROUPS ARE FEWER Mrs. Roosevelt Supports Plan, but Not ifFunds Are Not Sufficient for All | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/britain-to-print-lighter-stamps.html | Britain to Print Lighter Stamps | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/freight-cuts-charged-three-roads-are-indicted-for-violation-ofhtml | FREIGHT CUTS CHARGED; Three Roads Are Indicted for Violation of Elkins Act | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/six-dwellings-sold-by-franklin-society-northern-new-jersey-deals.html | SIX DWELLINGS SOLD BY FRANKLIN SOCIETY; Northern New Jersey Deals Also Include Apartments | True | | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/... food-mart-steady-remains-at-369-an-11year-highwas-223-a-year.html | ...IN 7-2... ...ns at a 369-an-11-Year High-Was $2.23 a Year Ago | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/iceland-troops-dig-in-store-food-and-fix-roads-so-busy-that.html | ICELAND TROOPS DIG IN; Store Food and Fix Roads - So Busy That Recreation Waits | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/dentz-sails-for-france.html | Dentz Sails for France | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/eases-hatch-act-for-guard-trainees-opinion-of-justice-department.html | EASES HATCH ACT FOR GUARD, TRAINEES; Opinion of Justice Department Reverses Year-Old Ruling | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/dewey-raids-piers-as-aid-to-defense-subpoenas-200-stevedores-in.html | DEWEY 'RAIDS' PIERS AS AID TO DEFENSE; Subpoenas 200 Stevedores in Effort to Get Evidence on Extortion Rackets DEWEY 'RAIDS' PIERS AS AID TO DEFENSE | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/rail-wheat-embargo-widened.html | Rail Wheat Embargo Widened | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/merchant-marine-gets-2-new-ships-robin-sherwood-a-c2-cargo-vessel.html | MERCHANT MARINE GETS 2 NEW SHIPS; Robin Sherwood, a C-2 Cargo Vessel, to Be Delivered to Operators Today | DUE HERE ON SATURDAY Alcoa Pilgrim, for Use in West Indies Service, Will Be Turned Over Tomorrow | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/car-concern-plans-vote-on-new-stock-north-american-company-also.html | CAR CONCERN PLANS VOTE ON NEW STOCK; North American Company Also Proposes a Merger With Poultry Subsidiary ARREARS TO BE COVERED Payment of $1.50 Dividend on First Preferred Shares to Leave $46.50 Due | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/miss-bernice-latrobe-maguire-fiancee-of-ensign-gerard-coad-smith-u.html | Miss Bernice Latrobe Maguire Fiancee Of Ensign Gerard Coad Smith, U. S. N. R. | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/navy-offers-new-ratings.html | Navy Offers New Ratings | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/wheeler-prods-knox-wants-to-know-if-navy-is-patroling-near-azores.html | WHEELER PRODS KNOX; Wants to Know if Navy Is Patroling Near Azores | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/emperor-calls-in-yonai.html | Emperor Calls In Yonai | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/new-report-on-goering.html | New Report on Goering | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/1940-steel-review-shows-broad-rise-investment-output-profits-and.html | 1940 STEEL REVIEW SHOWS BROAD RISE; Investment, Output, Profits and Consumption All Are Higher Than in 1939 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/stew-art-concludes-stadium-conducting-brahmss-first-symphony-heard.html | STEW ART CONCLUDES STADIUM CONDUCTING; Brahms's First Symphony Heard on His Final Program | True | R.P. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/seawane-entrants-page-field-with-84-mrs-winant-and-son-john-17-only.html | SEAWANE ENTRANTS PAGE FIELD WITH 84; Mrs. Winant and Son John, 17, Only Team to Score Under 90 in Metropolitan Toumey DELLABOUGHS GAIN PRIZE Ridgewood TeamTakes Laurels in Net Scoring -- Mrs. Coe Plays With Two Sons | True | By Lincoln A. Werdenspecial To The New Yore Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/elect-soccer-heads-tomorrow.html | Elect Soccer Heads Tomorrow | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/pacific-islands-to-be-air-bases.html | Pacific Islands to Be Air Bases | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/thousands-flock-to-church-fete-uptown-little-italy-scene-of.html | THOUSANDS FLOCK TO CHURCH FETE; Uptown 'Little' Italy' Scene of Old-World Gayety -- Many States Are Represented CANDLES IN PROCESSIONS Our Lady of Mt. Carmel Holds Masses Every Half Hour -- Block Parties Held | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/consumer-credit-sets-new-record-outstandings-8800000000-nugent.html | CONSUMER CREDIT SETS NEW RECORD; Outstandings $8,800,000,000, Nugent Tells the Retail Furniture Group REPORT OPACS MOVE DUE Dealers Say Installment Curb Will Be Planned at Talks With Finance Men | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/curb-moves-to-cut-number-of-seats-governors-ask-membership-to-allow.html | CURB MOVES TO CUT NUMBER OF SEATS; Governors Ask Membership to Allow Buying of Not More Than 50 of 550 Total TOP PRICE WOULD BE $1,000 Exchange to Bear Half of Cost, With Increases in Dues and Assessments | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/10000-stake-won-by-parshall-colt-perpetual-beats-volstadt-in-2out.html | $10,000 STAKE WON BY PARSHALL COLT; Perpetual Beats Volstadt in 2 Out of 3 Mile Heats on Old Orchard Track | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/tallinn-afire-finns-say-helsinki-claims-8-soviet-planes-reports.html | TALLINN AFIRE, FINNS SAY; Helsinki Claims 8 Soviet Planes -- Reports Bombless 2 Days | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/rev-joseph-a-ward-long-active-as-organizer-and-pastor-of-nazarene.html | REV. JOSEPH A. WARD, Long. Active as Organizer and Pastor of Nazarene Churches | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/more-groups-seek-cloth-guarantees-skirt-and-childrens-wear-men-join.html | MORE GROUPS SEEK CLOTH GUARANTEES; Skirt and Children's Wear Men Join in Demand Mills Assure Fiber Content WOULD SEND BACK GOODS Producers Will Get Proposal to Refuse Fabrics Unless They Are Certified | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/priestley-talks-to-us-british-author-gives-radio-talk-on-v-movement.html | PRIESTLEY TALKS TO U.S.; British Author Gives Radio Talk on 'V' Movement | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/fpc-acts-to-start-power-expansion-on-a-vast-scale-program.html | FPC ACTS TO START POWER EXPANSION ON A VAST SCALE; Program Costing $470,000,000 Annually for 4 or 5 Years Is Called Vital for Defense AIDES TALK TO PRESIDENT Capacity Output of Generators Sought -- Hydroelectric and Steam Projects Included FPC ACTS TO START VAST POWER PLAN | True | By John H. Criderspecial to The New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/cuban-cabinet-quits-under-congress-fire-president-reappoints.html | CUBAN CABINET QUITS UNDER CONGRESS FIRE; President Reappoints Saladrigas Premier -- Laredo Bru a Minister | True | | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/wagnerturnsviewdalisparadeonusis-declared-a-distortion-by.html | Wagner Turns View Dali's Parade on U.S. Is Declared a Distortion by Stefani | True | Special Cable to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/i-rev-john-a-hogan.html | I REV. JOHN A. HOGAN | True | i Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/curtiss-pay-increased-boards-award-adds-55000001-to-earnings-at.html | CURTISS PAY INCREASED; Board's Award Adds $5,500,0001 to Earnings at Buffalo Plants | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/daylight-time-set-in-alabama.html | Daylight Time Set in Alabama | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/power-output-recovers-holiday-losses-as-rains-relieve-southern.html | Power Output Recovers Holiday Losses As Rains Relieve Southern Shortage | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/gandhi-aide-jailed-for-year.html | Gandhi Aide Jailed for Year | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/to-exchange-data-on-export-permits-foreign-credit-bureau-also-will.html | TO EXCHANGE DATA ON EXPORT PERMITS; Foreign Credit Bureau Also Will Still Need to Check Regular Reports BLACKLIST' DUE SHORTLY But Campbell Says Traders Will Still Need to Check Origin of Customers | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/house-rejects-bill-to-fill-west-point-measure-would-let-secretary.html | HOUSE REJECTS BILL TO FILL WEST POINT; Measure Would Let Secretary of War Name Cadets to Quota Vacancies at End of Year ARMY PLAN IS APPROVED It Would Provide for a Chief Warrant Officer and Raise Number of Such Officials | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/carl-carmens-mother-dies.html | Carl Carmen's Mother Dies | True | Special to THZ NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/falkenburg-turns-back-watson-reaches-final-in-boys-net-event.html | Falkenburg Turns Back Watson; Reaches Final in Boys' Net Event; Hollywood Player Victor in Hard Match by 6-2, 11-9, and Will Meet Osten for the Title Today -- Wins in Doubles Also | True | By Louis Effrat | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/explorers-work-shown-askoy-expedition-exhibit-on-view-at-museum.html | EXPLORERS' WORK SHOWN; Askoy Expedition Exhibit on View at Museum Here | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/west-point-leaves-after-days-delay-takes-464-axis-deportees-italy.html | WEST POINT LEAVES AFTER DAY'S DELAY; Takes 464 Axis Deportees -- Italy Holds Americans Until Vessel Sails WEST POINT LEAVES AFTER DAY'S DELAY | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/jersey-liquor-tax-income-up.html | Jersey Liquor Tax Income Up | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/police-and-fire-departments-will-accept-donations-or-even-call-for.html | Police and Fire Departments Will Accept Donations or Even Call for Them -- Campaign Will Begin Monday | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/heading-for-a-swim-at-baileys-beach.html | HEADING FOR A SWIM AT BAILEY'S BEACH | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/power-projects-proposed-by-fp-c-to-meet-defense-needs.html | Power Projects Proposed by F. P. C. to Meet Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/unloadings-of-cars-of-export-freight-up-136-gain-to-june-30-at.html | UNLOADINGS OF CARS OF EXPORT FREIGHT UP; 13.6% Gain to June 30 at Atlantic Seaboard Ports Over 1940 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/father-of-12-barred-from-army-vacation-he-is-disappointed-bat-board.html | FATHER OF 12 BARRED FROM ARMY 'VACATION'; He Is Disappointed bat Board Cites list of Dependents | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/i-i-3irs-jacob-bochlin.html | I I 3IRS. JACOB BOCHLIN | True | I Special to THE NEW YORK TUIES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/culloton-in-state-auto-post.html | Culloton in State Auto Post | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/sec-to-sift-basis-of-voting-power-international-utilities-asked-to.html | SEC TO SIFT BASIS OF VOTING POWER; International Utilities Asked to Explain 89% of Control in Asset Value Below Zero | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/count-von-pueckler-killed-in-soviet-war-was-once-on-herald-tribune.html | COUNT VON PUECKLER KILLED IN SOVIET WAR; Was Once on Herald Tribune, Later in Times Berlin Office | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/business-world.html | Business World | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/fort-dix-boxers-triumph.html | Fort Dix Boxers Triumph | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/dies-after-auto-strikes-pole.html | Dies After Auto Strikes Pole | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/total-eclipse-captures-handicap-by-three-lengths-at-empire-city.html | Total Eclipse Captures Handicap By Three Lengths at Empire City; Jacobs Saddles 19-20 Choice That Records Fourth Victory in His Last Five Races- Happy Hunting Nips Belay for Place | True | By Bryan Field | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/bombing-planned-for-staten-island-tottenville-area-prepares-for.html | BOMBING PLANNED FOR STATEN ISLAND; Tottenville Area Prepares for Simulated Attack Aug. 2 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/miss-carter-betrothed-virginia-girl-will-be-bride-of-lydston-david.html | MISS CARTER BETROTHED; Virginia Girl Will Be Bride of Lydston David B. Cady | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/nazis-list-syria-as-enemy-area.html | Nazis List Syria as Enemy Area | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/william-b-tuttle.html | WILLIAM B. TUTTLE ' | True | Special to THE Ufkr YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/commission-from-us-in-london-for-study-group-to-report-to-la.html | COMMISSION FROM U.S. IN LONDON FOR STUDY; Group to Report to La Guardia on Civilian Defense | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/building-strike-is-deferred-here-suit-threatened-to-prevent-general.html | BUILDING STRIKE IS DEFERRED HERE; Suit Threatened to Prevent General A.F.L. Walkout in Sympathy With Local 3 ACTION OFF TILL MONDAY Edison Employes Serve Notice That Utility Must Not Yield to Rival Union | True | | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/guard-ices-johnston-who-she-becomes-bride-of-arthur-w-crawford-jr-in.html | ... as becomes Bride of Arthur W. Crawford Jr. in Delaware | True | Special to THE NEW YORK TIMES. i | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/bread-cards-for-third-time.html | Bread Cards for Third Time | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mrs-payne-to-give-tea-will-entertain-aides-today-for-united-china.html | MRS. PAYNE TO GIVE TEA; Will Entertain Aides Today for United China Relief Benefit | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/shoe-output-rises-43-for-june-record-for-half.html | Shoe Output Rises 43% For June ; Record for Half | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/wages-to-rise-9-per-cent-westinghouse-electric-to-make-change-in.html | WAGES TO RISE 9 PER CENT; Westinghouse Electric to Make Change in Compensation | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/open-title-chess-draws-big-field-fine-to-start-defense-of-his.html | OPEN TITLE CHESS DRAWS BIG FIELD; Fine to Start Defense of His Laurels in U.S. Event at St. Louis Tonight | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/franklin-s-3idnn.html | FRANKLIN S. 3IDNN | True | Special to THE NEW TORS TIMES. i | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/damaged-airliner-makes-safe-landing-craft-carrying-8-circles-los.html | DAMAGED AIRLINER MAKES SAFE LANDING; Craft, Carrying 8, Circles Los Angeles Hours to Cut Fuel Load | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mrs-e-kenneth-hoyt-is-luncheon-hostess-mrs-frederic-watriss-and-mrs.html | MRS. E. KENNETH HOYT IS LUNCHEON HOSTESS; Mrs. Frederic Watriss and Mrs. Loring Washburn Entertain | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/secretary-ickes-on-power-he-regards-bonneville-contract-with.html | Secretary Ickes on Power; He Regards Bonneville Contract With Reynolds as Advantageous | True | HAROLD L. ICKES, Secretary of the Interior. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/hint-of-nazi-bases-in-portugal.html | Hint of Nazi Bases in Portugal | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/japan-is-expected-to-veer-from-axis-observers-in-washington-see.html | JAPAN IS EXPECTED TO VEER FROM AXIS; Observers in Washington See More Independent Course by the New Cabinet TALKS HELD BY WELLES He Receives Netherland and British Envoys -- Japanese Ask About Ship Delays | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/paul-h-gd11foil-insurance-mm-51-vice-president-and-the-counsel-for.html | PAUL H. GD1LFOIL, INSURANCE MM, 51; Vice President and the Counsel for Bankers Indemnity Co. Dies in Hospital Here CLAIM DEPARTMENT AIDE He Served Several Other Firms and Had Been in Workmen's Compensation Bureau | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/supremacy-of-raf-is-said-to-be-near-aircraft-year-book-predicts-us.html | SUPREMACY OF R.A.F. IS SAID TO BE NEAR; Aircraft Year Book Predicts U.S. Output Will Turn Scales | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/favor-resolution-to-extend-service-senators-lean-to-a-formula.html | FAVOR RESOLUTION TO EXTEND SERVICE; Senators Lean to a Formula Declaring There Is Danger if Selectees Leave Army AS PROVIDED IN THE LAW Chandler Offers a Bill to End Power to Seize Property for Defense by 1943 | True | By James B. Restonspecial to the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/gain-in-life-insurance-halfyear-increase-is-put-at-28-in-report.html | GAIN IN LIFE INSURANCE; HalfYear Increase Is Put at 2.8% in Report | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/anss-helen-lathbop.html | anSS HELEN LATHBOP | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/calls-navy-ready-for-war-service-rear-admiral-watson-tells-the-elks.html | CALLS NAVY READY FOR WAR SERVICE; Rear Admiral Watson Tells the Elks Fleet Is Prepared to Fight Anywhere PRATT WARNS ON FAILURE Defense Program Is Doomed ifPublic Does Not Learn Its Urgency, He Says | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/yugoslav-minister-to-return-to-russia-diplomatic-contacts-renewed.html | YUGOSLAV MINISTER TO RETURN TO RUSSIA; Diplomatic Contacts Renewed -- Axis Envoys in Ankara | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/ccc-enrollment-tomorrow.html | CCC Enrollment Tomorrow | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/inventors-rush-to-stiffen-defense-30000-ideas-submitted-one-or-two.html | INVENTORS RUSH TO STIFFEN DEFENSE; 30,000 Ideas Submitted, 'One or Two' of Great Importance, Patent Expert Reveals MERIT IN LESS THAN 100 Karl Penning Tells Lawyers' Group Here of Ingenuity Aroused by Crisis | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/shoe-store-leased-at-park-ave-corner-jaybar-concern-takes-shop-near.html | SHOE STORE LEASED AT PARK AVE. CORNER; Jaybar Concern Takes Shop Near Hotel Delmonico | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/rough-stuff.html | Rough Stuff | True | By Bosley Ckowther | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/canning-says-neff-joined-reds-in-1937-higher-education-board-opens.html | CANNING SAYS NEFF JOINED REDS IN 1937; Higher Education Board Opens Trial of College Instructor | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/green-valley-ace-records-a-net-70-tartaglia-tops-field-of-140-in.html | GREEN VALLEY ACE RECORDS A NET 70; Tartaglia Tops Field of 140 in Handicap Tournament at Quaker Ridge Club GROSS HONORS TO STUART Winged Foot Golfer Cards 75 as High Scores Mark Play on Difficult Course | True | By William D. Richardsonspecial to The New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/chile-rejects-ship-claim.html | Chile Rejects Ship Claim | True | Special Cable to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/cardboard-pay-checks-wpa-headquarters-orders-their-use-for-all-its.html | CARDBOARD PAY CHECKS; WPA Headquarters Orders Their Use for All Its Workers | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/brooklyn-cows.html | BROOKLYN COWS | True | | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/madrilene-in-a-powder-and.html | ... – Madrilene Powder and Fresh Herbs | True | By Jane Holt | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/northern-france-blasted.html | Northern France Blasted | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/12-to-schwab-creditors-pennsylvania-court-to-distribute-only-40286.html | 12% TO SCHWAB CREDITORS; Pennsylvania Court to Distribute Only $40,286 | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/for-wide-trustee-power-aba-graduate-school-man-speaks-to-north.html | FOR WIDE TRUSTEE POWER; A.B.A. Graduate School Man Speaks to North Carolina Group | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/al-jolson-takes-sutton-pl-suite-many-professional-folk-and-business.html | AL JOLSON TAKES SUTTON PL. SUITE; Many Professional Folk and Business Heads Moving Into New Homes PENTHOUSES ARE POPULAR Manhattan Rentals Range From Greenwich Village to Riverside Drive | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/books-authors.html | Books -- Authors | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/miss-anne-arnold-sets-wedding-day-her-marriage-to-richard-b-hunt.html | MISS ANNE ARNOLD SETS WEDDING DAY; Her Marriage to Richard B. Hunt Takes Place in New Haven Church July 26 | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/plans-utah-munitions-plant.html | Plans Utah Munitions Plant | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/buys-croploan-stocks.html | Buys Crop-Loan Stocks | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/firm-close-in-amsterdam.html | Firm Close in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/i-carl-j-martin.html | I CARL J. MARTIN | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/more-alberta-bonds-in-default.html | More Alberta Bonds in Default | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/russian-gains-asserted.html | Russian Gains Asserted | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/elected-to-presidency-ofdollar-savings-bank.html | Elected to Presidency Of Dollar Savings Bank | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/32265-see-st-louis-rally-to-win-7-to-4-cards-get-5-in-sixth-to-rout.html | 32,265 SEE ST. LOUIS RALLY TO WIN, 7 TO 4; Cards Get 5 in Sixth to Rout Wyatt and Slice Dodgers' Lead to 3 Games WARNEKE VICTOR IN RELIEF Blanks Brooklyn After Lanier Is Chased in 3-Run Fourth of Night Contest | True | By Boscoe McGowen | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/joint-tax-return-approved-no-deterrent-to-marriage-or-family-life.html | Joint Tax Return Approved; No Deterrent to Marriage or Family Life Seen in Proposal | True | FRANCIS K. DECKER. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mass-for-michael-burke-exgov-smith-former-mayor-obrien-at-rites-for.html | MASS FOR MICHAEL BURKE; Ex-Gov. Smith, Former Mayor O'Brien at Rites for Youth | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/high-schools-seen-coddling-pupils-many-shun-uninviting-jobs-report.html | HIGH SCHOOLS SEEN 'CODDLING PUPILS; Many Shun Uninviting Jobs, Report on Cooperative Classes Declares PARENTS CHIEFLY BLAMED Record Total of $194,000 Was Earned in Placement Work by Students Last Year | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/fortissimae-sunt-belgae.html | FORTISSIMAE SUNT BELGAE" | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/210-collection-points.html | 210 Collection Points | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/vichy-post-for-abrial-seen.html | Vichy Post for Abrial Seen | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/first-lady-gives-views.html | First Lady Gives Views | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/lieut-col-bethell-yorkshire-landowner-master-ofhounds-served-in.html | LIEUT. COL. BETHELL; Yorkshire "Landowner, Master of Hounds, Served in World War | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/6-s-johns-is-dead-st-lodi5-editor-83-headed-editorial-page-of-post.html | 6. S. JOHNS IS DEAD; ST. LODI5 EDITOR, 83; Headed Editorial Page of Post- Dispatch 31 Years Before Retirement in 1929 JOINED THE STAFF IN .1883 Opponent of ProhibitionA Friend of Wilson, Whose Major Policies He Backed | True | Special to THE N*w YOBS TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/abrams-ready-to-train-he-goes-to-his-camp-at-summit-soose-opens.html | ABRAMS READY TO TRAIN; He Goes to His Camp at Summit -- Soose Opens Quarters | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/church-unit-denies-we-can-be-neutral-peace-union-offers-a-program.html | CHURCH UNIT DENIES WE CAN BE NEUTRAL; Peace Union Offers a Program Based on 'Organization by Consent' for Post-War World ASKS SUPRANATIONAL LAW Urges Bill of Rights, Court of Justice and Legislative and Executive Bodies | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/scorched-earth-policy-pushed.html | Scorched Earth" Policy Pushed | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/for-priorities-on-radio-trade-group-suggests-order-in-defense.html | FOR PRIORITIES ON RADIO; Trade Group Suggests Order in Defense Programs | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/rj-thomas-bars-red-support.html | R.J. Thomas Bars Red Support | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/new-store-opens-today-mens-clothing-chain-branch-to-be-of-advanced.html | NEW STORE OPENS TODAY; Men's Clothing Chain Branch to Be of Advanced Design | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/to-examine-amendments-securities-groups-granted-time-to-study.html | TO EXAMINE AMENDMENTS; Securities Groups Granted Time to Study Changes in Acts | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/two-jersey-juniors-tie-for-golfmedal-arthur-williams-and-handwarg.html | TWO JERSEY JUNIORS TIE FOR GOLF MEDAL; Arthur Williams and Handwerg Post 77s in State Tourney | True | Special to THE NEW YORK TIMES. | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/mary-cradel-of-crabhouse.html | [illegible] | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/dro-in-dodgers-camp.html | Dro in Dodgers' Camp | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/buys-on-east-61st-st-st-mrs-m-hartley-dodge-gets-parcel-near-her-home.html | BUYS ON EAST 61ST ST.; Mrs. M. Hartley Dodge Gets Parcel Near Her Home | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/luncheon-to-aid-french-relief.html | Luncheon to Aid French Relief | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/two-promoted-by-bank.html | Two Promoted by Bank | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/german-markets-uneven.html | German Markets Uneven | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/park-golf-tourneys-set-city-links-to-hold-competition-sunday-to.html | PARK GOLF TOURNEYS SET; City Links to Hold Competition Sunday to Pick Teams | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/sectional-policies-on-buying-differ-advance-covering-curtailed-in.html | SECTIONAL POLICIES ON BUYING DIFFER; Advance Covering Curtailed in Detroit Area, Extended on West Coast SECTIONAL POLICIES ON BUYING DIFFER | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/vichy-takes-census-trades-are-stressed-believed-seeking-to-sift-out.html | VICHY TAKES CENSUS; TRADES ARE STRESSED; Believed Seeking to Sift Out Those Who Can Work on Farms | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/chicago-to-admit-stock.html | Chicago to Admit Stock | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/aircraft-strike-voted-1300-at-caldwell-nj-propeller-plant-are.html | AIRCRAFT STRIKE VOTED; 1,300 at Caldwell, N.J., Propeller Plant Are Involved | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/baski-and-madden-matched.html | Baski and Madden Matched | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/bank-clerk-seized-in-300000-thefts-lancaster-man-tells-chicago.html | BANK CLERK SEIZED IN $300,000 THEFTS; Lancaster Man Tells Chicago Police How Horses 'Got' Him | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/lady-esmode-63-widow-of-senator-one-of-leading-photographers-here.html | LADY ESMODE, 63, WIDOW OF SENATOR; One of Leading Photographers Here Before Marriage to Irish Statesman Dies DAUGHTER OF ARCHITECT Vice President of Society for IrelanduKin of Pastor of Old St. Patrick's I | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/factory-plans-increased.html | Factory Plans Increased | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/power-boat-races-abandoned.html | Power Boat Races Abandoned | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/to-buy-hospital-ship-war-relief-group-to-raise-1500000-for-british.html | TO BUY HOSPITAL SHIP; War Relief Group to Raise $1,500,000 for British Aid | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/quezon-names-defense-chief.html | Quezon Names Defense Chief | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/good-faith-and-the-soldier.html | GOOD FAITH AND THE SOLDIER | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/correcting-a-quotation.html | Correcting a Quotation | True | JOSIAH C. WEDGWOOD. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/parkchester-gets-fountain-sculpture-center-park-in-bronx-housing.html | PARKCHESTER GETS FOUNTAIN SCULPTURE; Center Park In Bronx Housing Project Now Complete | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/rafpilot-is-arrested-as-an-undesirable-alien.html | R.A.F. Pilot Is Arrested As an 'Undesirable Alien' | True | By the United Press. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/3500-bus-line-men-win-pay-increases-wh-davis-makes-public-his.html | 3,500 BUS LINE MEN WIN PAY INCREASES; W.H. Davis Makes Public His Arbitration Award Adding 2 to 8 Cents an Hour STRIKE VINDICATION SEEN Quill at T.W.U. Meeting Hails Decision Affecting Workers of Two Companies Here | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/raf-counts-its-gains-britains-offensive-against-the-reich-attains-a.html | R.A.F. Counts Its Gains; Britain's Offensive Against the Reich Attains a Peak of Violence and Effect | True | By Hanson W. Baldwin | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/midget-elephants-seized-now-lady-and-honey-can-be-seen-at-brooklyn.html | MIDGET ELEPHANTS SEIZED; Now Lady and Honey Can Be Seen at Brooklyn Zoo Free | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/canning-defeated-in-title-tourney-mako-rallies-to-halt.html | CANNING DEFEATED IN TITLE TOURNEY; Mako Rallies to Halt Fellow-Californian, 3-6, 6-3, 6-1, on Seminole Courts KRAMER TOPS MATTMANN Gains Decision at 6-2, 6-0 -- Hecht Is Victor Over Hippenstiel, 6-2, 7-5 | True | By Allison Danzig | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/new-hairdo-brings-hats-styled-to-fit-sally-victor-seeing-pompadour.html | NEW HAIRDO BRINGS HATS STYLED TO FIT; Sally Victor, Seeing Pompadour Flattened at Front, Dips Millinery Over Forehead PLATFORM BRIMS SHOWN Twin and Poodle Headgear Introduced -- Modified Law Revives Use of Plumage | True | By Virginia Pope | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/4200000-is-added-to-aircraft-pay-25000-employes-of-3-plants-of.html | $4,200,000 IS ADDED TO AIRCRAFT PAY; 25,000 Employes of 3 Plants of United Get Average Rise of Five Cents an Hour | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/delays-spinelli-death-olson-again-reprieves-woman-convicted-of.html | DELAYS SPINELLI DEATH; Olson Again Reprieves Woman Convicted of Murder | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/heads-innsbruck-alumni-in-us.html | Heads Innsbruck Alumni in U.S. | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/heating-company-formed.html | Heating Company Formed | True | | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/costa-rica-to-use-old-office-s-military-mission.html | Costa Rica to Use Old Office S, Military Mission | True | Special to THE NEW YORK TIMES | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/dimaggio-hits-56th-game-in-row-and-yanks-crush-cleveland-103-joe.html | DiMaggio Hits 56th Game in Row And Yanks Crush Cleveland, 10-3; Joe Slams Two Singles and a Double While Bombers Extend Lead to Six Games With Donald in Box -- Keller Drives No. 20 | True | By John Drebingerspecial To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/laabss-four-hits-trip-athletics-112-browns-outfielder-collects-two.html | LAABS'S FOUR HITS TRIP ATHLETICS, 11-2; Browns' Outfielder Collects Two Home Runs, Triple and Double in Four Tries | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/british.html | British | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/uso-lists-1387595-in-corporation-gifts-first-halfof-twonight.html | USO LISTS $1,387,595 IN CORPORATION GIFTS; First Half of Two-Night Benefit Canteen Ball Is Held Here | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/joseph-mforsythe-excity-judge-of-norwich-n-y-lawyer-for-36-years.html | JOSEPH M.FORSYTHE "; Ex-City Judge of Norwich, N. Y., 'Lawyer "for 36 Years, Dies | True | Special to THE NEW YORK TLMES I | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/riga-reported-shelled.html | Riga Reported Shelled | True | By Telephone To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/anthony-krayeb.html | ANTHONY KRAYEB | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/urges-liquor-price-maintenance.html | Urges Liquor Price Maintenance | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/bond-club-committees-head-of-jersey-organization-announces-chairmen.html | BOND CLUB COMMITTEES; Head of Jersey Organization Announces Chairmen | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/stock-market-off-as-turnover-ebbs-cautious-note-appears-with.html | STOCK MARKET OFF AS TURNOVER EBBS; Cautious Note Appears, With Japanese Cabinet Crisis a Prime Factor DECLINES ARE MODERATE Rails Fail to Follow Up Recent Gains -- Corporate Bonds Turn Easier | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/henry-g-shirley-65-official-of-virginia-head-of-state-highway-group.html | HENRY G. SHIRLEY, 65, OFFICIAL OF VIRGINIA; Head of State Highway Group Once Held Maryland Post | True | Special to THE NEW YORK TIMES, | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/18-staple-foods-up-17-prices-are-averaged-in-18-cities-for-last.html | 18 STAPLE FOODS UP 1.7%; Prices Are Averaged in 18 Cities for Last Half of June | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/son-to-mrs-oliver-davis-keys.html | Son to Mrs. Oliver Davis Keys | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/the-war-at-sea.html | THE WAR AT SEA | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/buys-brooklyn-garage-investor-takes-title-to-building-at-503.html | BUYS BROOKLYN GARAGE; Investor Takes Title to Building at 503 Flushing Ave. | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/spanish-press-scores-alliance.html | Spanish Press Scores Alliance | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/defense-price-bill-is-mapped-will-go-to-congress-next-week-congress.html | Defense Price Bill Is Mapped; Will Go to Congress Next Week; CONGRESS WILL GET PRICE BILL IN WEEK | True | By Turner Catledgespecial To the New York Times. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/fund-for-rail-appeal-granted.html | Fund for Rail Appeal Granted | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/change-in-margins-made-by-exchange-new-rule-covers-accounts-in.html | CHANGE IN MARGINS MADE BY EXCHANGE; New Rule Covers Accounts in Which Trader Is Long and Short of Convertible Issue | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/parties-planned-at-east-hampton-many-will-have-guests-at-the.html | PARTIES PLANNED AT EAST HAMPTON; Many Will Have Guests at the Opening of Studio Players' Season Tomorrow FAIR GIVEN TO AID CHURCH Mrs. Louis Connick Chairman of St. Philomena Benefit -- Book Talk Presented Special to THE NEW YORK TIMES. | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/armys-contracts-in-day-9387417-awards-to-many-companies-in-this-are.html | ARMY'S CONTRACTS IN DAY $9,387,417; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/army-gets-swift-troop-trucks.html | Army Gets Swift Troop Trucks | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/london-has-no-word-of-hopkins.html | London Has No Word of Hopkins | True | Special Cable to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/italians-attack-in-ethiopia.html | Italians Attack In Ethiopia | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/meat-strike-continues-union-claims-delivery-tieup-army-navy.html | MEAT STRIKE CONTINUES; Union Claims Delivery Tie-Up -- Army, Navy Reserves Ample | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/johnsmanville-increases-profit-1457213-in-second-quarter-compared.html | JOHNS-MANVILLE INCREASES PROFIT; $1,457,213 in Second Quarter Compared With $1,110,319 in the 1940 Period SALES ARE 46.3% HIGHER Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/italian.html | Italian | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/nazis-deprive-prince-ofreich-citizenship-christian-of-hesse.html | NAZIS DEPRIVE PRINCE OF REICH CITIZENSHIP; Christian of Hesse, American- Born Wife and Family Lose Rights | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/u-s-plywood-earns-more-781774-in-year-ended-april-30-against-544168.html | U. S. PLYWOOD EARNS MORE; $781,774 in Year Ended April 30 Against $544,168 in 1940 | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/konoye-regime-out-seeks-to-clear-way-for-facing-everchanging-world.html | KONOYE REGIME OUT; Seeks to Clear Way for Facing 'Ever-Changing World Situation' EMPEROR SUMMONS YONAI Resignation Follows Outcry Against the Conflicting Ties With Axis and Russia KONOYE REGIME OUT IN JAPANESE CRISIS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/news-of-markets-in-european-cities-london-is-quiet-with-prices-in.html | DULLNESS MARKS CITIES SHARES; It Quiet With Prices In Some Sections Inclined to Slide Lower Levels WEAK CLOSING IN BERLIN Fixed Interest Securities Also Soft -- Amsterdam Firm After Irregular Session | True | Wireless to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/miss-noyes-quits-lord-taylor.html | Miss Noyes Quits Lord & Taylor | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/ural-war-pledged-if-moscow-falls-maisky-envoy-in-london-says-russia.html | URAL WAR PLEDGED IF MOSCOW FALLS; Maisky, Envoy in London, Says Russia Can and Will Fight From Behind Mountains CITES INDUSTRIAL PLANTS British Officers Praise the Red Air Force -- French Analyst Holds Germans Stopped | True | | C1B 504560 |
| 1941-07-17 | 1941-07-17 | https://www.nytimes.com/1941/07/17/archives/june-rubber-imports-off-declared-price-of-182-cents-was-12-cent.html | JUNE RUBBER IMPORTS OFF; Declared Price of 18.2 Cents Was 1/2 Cent Above May Level | True | Special to THE NEW YORK TIMES. | C1B 504560 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/nazis-halted-soviet-says.html | Nazis Halted, Soviet Says | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/use-of-new-weapons.html | USE OF NEW WEAPONS | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/lindbergh-urged-to-return-medal-ickes-makes-suggestion-and-says-it.html | LINDBERGH URGED TO RETURN MEDAL; Ickes Makes Suggestion and Says It Should Have Been Done 'Long Ago' ROOSEVELT KEEPS SILENT But Early Implies the Flier's Letter Smacks of Attempt to Obtain Publicity | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/fists-fly-in-court-youthful-partisans-in-queens-quarrel-halt.html | FISTS FLY IN COURT; Youthful Partisans in Queens Quarrel Halt Testimony | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/jibuti-pledges-resistance.html | Jibuti Pledges Resistance | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/books-authors.html | Books -- Authors | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/newark-is-blanked-by-syracuse-4-to-0-burkhart-allows-three-hits-in.html | NEWARK IS BLANKED BY SYRACUSE, 4 TO 0; Burkhart Allows Three Hits in Ending Bears' Streak | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/burke-confirmed-for-sec-senate-also-acts-on-nomination-ofha.html | BURKE CONFIRMED FOR SEC; Senate Also Acts on Nomination of H.A. Mulligan for RFC | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/banking-investments-eased.html | Banking Investments Eased | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/rochester-places-2019000-of-notes-first-national-bank-here-gets.html | ROCHESTER PLACES $2,019,000 OF NOTES; First National Bank Here Gets Issue at 0.125 Per Cent | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/5-held-in-abortion-case-two-physicians-jailed-when-they-fail-to.html | 5 HELD IN ABORTION CASE; Two Physicians Jailed When They Fail to Produce Bail | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/rabies-warning-for-baby-police-of9-states-seek-family-to-tell-ofInfnl | RABIES WARNING FOR BABY; Police of 9 States Seek Family to Tell of Infant's Danger | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/spoldi-to-box-south-american.html | Spoldi to Box South American | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/east-side-dwellings-leased.html | East Side Dwellings Leased | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/300-act-to-quit-occupied-france.html | 300 Act to Quit Occupied France | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/sunnyside-purchase-heads-queens-deals-investor-group-gets-apartment.html | SUNNYSIDE PURCHASE HEADS QUEENS DEALS; Investor Group Gets Apartment With $50,000 Rent Roll | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To The New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/new-york-raf-pilot-in-german-prison-camp.html | New York R.A.F. Pilot In German Prison Camp | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/2-schools-merger-off-during-194142-lincoln-and-horace-mann-to.html | 2 SCHOOLS' MERGER OFF DURING 1941-42; Lincoln and Horace Mann to Continue Till Suit Against College Has Been Settled FRENCH TO DIRECT BOTH Institutions Will Operate as Independent Units Without Change in Policy, He Says | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/20000-evasion-cases-investigated.html | 20,000 Evasion Cases Investigated | True | By the United Press. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/raid-on-rotterdam-wrecked-17-ships-raf-bombers-cheered-by.html | RAID ON ROTTERDAM WRECKED 17 SHIPS; R.A.F. Bombers Cheered by Netherlanders as They Dived on Nazi-Used Vessels BLOW STRUCK IN CHANNEL Hamburg and Other Northwest German Centers and Boulogne Attacked During Night | True | By James MacDonaldspecial Cable To The New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/marshall-asks-emergency-law-calls-on-congress-to-enact-it-for.html | MARSHALL ASKS EMERGENCY LAW; Calls on Congress to Enact It for Authority to Extend Vital Military Service MARSHALL ASKS EMERGENCY LAW | True | By Turner Catledgespecial To The New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/rationing-extended-to-leningrad.html | Rationing Extended to Leningrad | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/shutdowns-feared-in-24-illinois-plants-have-no-defense-orders-cant.html | SHUTDOWNS FEARED IN 24 ILLINOIS PLANTS; Have No Defense Orders, Can't Get Needed Materials | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/trusts-activity-quiet-in-quarter-hardly-a-change-was-made-in.html | TRUSTS' ACTIVITY QUIET IN QUARTER; Hardly a Change Was Made In Portfolio of U.S. and Foreign Securities ASSETS AT $163 A SHARE Other Companies Report on Condition of Business for 3-Month Period | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/defense-unit-formed-brooklyn-presses-campaign-to-get-more-air-raid.html | DEFENSE UNIT FORMED; Brooklyn Presses Campaign to Get More Air Raid Wardens | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/russians-hit-back-said-to-have-recrossed-dnieper-and-cut-road-west.html | DNIEPER IMRCHES RECROSSED; Russians and cut road West of Smolensk FATE OF CITY 18 DOUBTED Soviet Reports Invader Halted There and Along Routes to Kiev and Leningrad RUSSIANS HIT BACK IN SEVERAL AREAS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/dinghy-races-put-over-to-today-dull-air-halts-one-contest-tried.html | Dinghy Races Put Over to Today; Dull Air Halts One Contest Tried; Great Lakes 14-Footers Head Sound Team on Points When Time Limit Expires for Event Held by Larchmont Y.C. | True | By James Robbinsspecial To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/cornell-expedition-to-measure-mesotron-group-goes-to-colorado-to.html | CORNELL EXPEDITION TO MEASURE MESOTRON; Group Goes to Colorado to Study Life Span of Particle | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/de-brinon-moves-to-new-offices.html | De Brinon Moves to New Offices | True | By Telephone to the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/dies-in-fall-over-cliffjersey-boy-13-plunges-180-feet-j-over-the.html | DIES IN FALL OVER CLIFF; Jersey Boy, 13, Plunges 180 Feet j Over the Palisades | True | Special to TOT Nsw YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/jersey-judge-begins-new-term.html | Jersey Judge Begins New Term | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/japanese-cancel-sailings.html | Japanese Cancel Sailings | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/sharp-decline-in-berlin.html | Sharp Decline in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/son-to-mrs-richard-devens.html | Son to Mrs. Richard Devens | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/navys-planes-all-over-world.html | Navy's Planes 'All Over World' | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/opa-freezes-price-of-gulf-coast-gas-henderson-asks-refiners-in-area.html | OPA FREEZES PRICE OF GULF COAST 'GAS'; Henderson Asks Refiners in Area to Maintain Base Charge at This Level JUMP DURING 1941 CITED Icless Warns Voluntary Public Economy in Fuel Lags and Curbs May Be Necessary | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/adding-to-rolling-stock-railways-report-92566-freight-cars-under.html | ADDING TO ROLLING STOCK; Railways Report 92,566 Freight Cars Under Way | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/scouts-in-2-drives-to-get-aluminum-first-housetohouse-canvass-will.html | SCOUTS IN 2 DRIVES TO GET ALUMINUM; First House-to-House Canvass Will Be to Get Pledges and Second for Collections 22 UNITS MAP PROGRAM Representatives Confer With Isaacs for a Whirlwind 3-Day Campaign | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/morgenthau-asks-big-civil-goods-cut-if-we-do-not-check-this-we-can.html | MORGENTHAU ASKS BIG CIVIL GOODS CUT; If We Do Not Check This, We Can Spend Only Half of Defense Funds, He Warns HITS AT AUTO PRODUCTION Factories Can Make Just So Much, Secretary Asserts in Proposal for Rationing | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/red-inquiry-defied-by-student-union-leftwing-group-subpoenaed-by.html | RED INQUIRY DEFIED BY STUDENT UNION; Left-Wing Group, Subpoenaed by Rapp-Coudert Committee, Refuses to Bare Records WOMAN LEADER RESPONDS Official Waits Half an Hour, Then Issues Statement Calling Summons Illegal | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/captain-h-sibbons.html | CAPTAIN H- SIBBONS | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/on-the-rim-of-asia.html | ON THE RIM OF ASIA | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/23-restaurant-pickets-seized.html | 23 Restaurant Pickets Seized | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/31500-for-new-york-fund.html | $31,500 for New York Fund | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/denver-site-proposed.html | Denver Site Proposed | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/red-sox-vanquish-white-sox-7-to-4-dominic-dimaggio-drives-in-three.html | RED SOX VANQUISH WHITE SOX, 7 TO 4; Dominic DiMaggio Drives In Three Boston Runs With Homer and Triple LEE FAILS FOR FIRST TIME Had Gone Nine Innings in All 16 Previous Starts -- Victory Is Tenth for Newsome | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/black-marlin-mark-set-fish-weighing-714-pounds-taken-by-ernest-in.html | BLACK MARLIN MARK SET; Fish Weighing 714 Pounds Taken by Ernest in Panama Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/thomas-e-read-91-66-ims-a-primer-member-of-journalamerican.html | THOMAS E. REED, 91, 66 IMS A PRIMER; Member of Journal-American Composing Room Staff Since 1915 Dies In Hospital WAS HONORED IN FEBRUARY Ex-Head of Ad Room Served on the Old HeralduEnlisted in Union - Army When 15 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/new-sperry-corp-directors.html | New Sperry Corp. Directors | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/russians-aid-appreciated-bullitt-speech-coupling-them-with-the-nazi.html | Russians' Aid Appreciated; Bullitt Speech Coupling Them With the Nazi Called Out of Place | True | H.J. WHIGHAM. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/bank-of-canada-reports-government-deposits-increased-17141000-in.html | BANK OF CANADA REPORTS; Government Deposits Increased $17,141,000 in Week | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/divorces-cowboy-again-joan-biddle-polk-gets-decree-after-recent.html | DIVORCES COWBOY AGAIN; Joan Biddle Polk Gets Decree After Recent Remarriage | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/14000-union-butchers-ordered-to-stop-handling-armour-goods-move.html | 14,000 Union Butchers Ordered To Stop Handling Armour Goods; Move Designed to Enforce Strike Against Company Subsidiary -- U.S. Services to Be Supplied -- Peace Steps Afoot | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/realty-firm-buys-yorkville-houses-restaurant-property-in-86th.html | REALTY FIRM BUYS YORKVILLE HOUSES; Restaurant Property in 86th Street Taken by Times Square Corporation OPERATOR GETS A LOFT Church Sells Location for a Headquarters to Protestant Defense League | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/lindbergh-seeks-roosevelt-inquiry-letter-to-president-disavows-any.html | LINDBERGH SEEKS ROOSEVELT INQUIRY; President Disavows Any Link of Axis Powers -- Asks Apology Asked Lindbergh Seeks Presidential Inquiry; Denies Link to Axis, Asks Ickes Apology | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mayo-is-barred-for-year.html | Mayo Is Barred for Year | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/curran-consults-barton-on-ticket-they-reach-no-decision-on.html | CURRAN CONSULTS BARTON ON TICKET; They Reach No Decision on Ex-Representative Running in Mayoralty Race LA GUARDIA STILL FAVORED Leaders Are Opposed to Isaacs, but He Is Expected to Take Fight to Primaries | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/one-in-six-shoppers-travels-in-an-auto-survey-here-shows-however-25.html | ONE IN SIX SHOPPERS TRAVELS IN AN AUTO; Survey Here Shows, However, 25% Are Car Owners | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/cubas-new-cabinet-takes-oath-of-office-11-holdover-ministers-and-7.html | CUBA'S NEW CABINET TAKES OATH OF OFFICE; 11 Holdover Ministers and 7 New Ones Are in Group | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/british.html | British | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/staretor-out-of-race-will-not-start-in-gold-cup-test-at-hollywood.html | STARETOR OUT OF RACE; Will Not Start in Gold Cup Test at Hollywood Tomorrow | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/labor-peace-urged-to-speed-defense-willkie-and-hillman-call-on.html | LABOR PEACE URGED TO SPEED DEFENSE; Willkie and Hillman Call on Unions and Management for Greater Cooperation NO TIME FOR ARGUMENT A.F.L. and C.I.O. Leaders, at 'Beat Hitler' Rally, Join in Plea for United Effort | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/the-gardener-and-the-woodchuck.html | The Gardener and the Woodchuck | True | J.M. DAYTON. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/red-cross-sends-aid-to-syria.html | Red Cross Sends Aid to Syria | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/soviet-destroyer-damaged.html | Soviet Destroyer Damaged | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/quit-united-corporation-two-directors-resign-posts-in-accordance.html | QUIT UNITED CORPORATION; Two Directors Resign Posts in Accordance With Plan | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/bullitt-gift-to-reynaud-reported.html | Bullitt Gift to Reynaud Reported | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/pope-voices-postwar-hope.html | Pope Voices Post-War Hope | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/grey-wolf-beaten-in-feature-race-lumiere-recovers-after-running.html | GREY WOLF BEATEN IN FEATURE RACE; Lumiere Recovers After Running Wide in the Stretch to Gain Neck Victory WINNER RETURNS $14.60 Favored Bala Orment Third on Sloppy Track -- Trainer Jacobs Scores Double | True | By Bryan Field | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/3-old-city-schools-to-be-demolished-2-other-buildings-assigned-by.html | 3 OLD CITY SCHOOLS TO BE DEMOLISHED; 2 Other Buildings Assigned by the Board for Use as Storage Houses | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/court-refuses-stay-on-merger-meeting-jones-laughlin-steel-to-vote.html | COURT REFUSES STAY ON MERGER MEETING; Jones & Laughlin Steel to Vote on Recapitalization on Tuesday | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/vichy-multiplies-fines-by-11.html | Vichy Multiplies Fines by 11 | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/two-bases-commissioned-newfoundland-and-trinidad-are-ready-for.html | TWO BASES COMMISSIONED; Newfoundland and Trinidad Are Ready for Operation, Navy Says | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/saroyan-cancels-moneyback-plan-play-beautiful-people-drops-2week.html | SAROYAN CANCELS MONEY-BACK PLAN; Play, 'Beautiful People,' Drops 2-Week Policy of Refunds for Dissatisfied Patrons CONTINUES ON CASH BASIS Author, on Coast, Says Most of 1 1/2 Per Cent Who Got Refunds 'Liked Show' | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ploesti-oil-area-suffers.html | Ploesti Oil Area Suffers | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/sibley-is-elected-president-of-uso-former-head-of-us-chamber.html | SIBLEY IS ELECTED PRESIDENT OF USO; Former Head of U.S. Chamber Succeeds Walter Hoving, Who Announces Resignation POST A 'FULL-TIME' JOB Retiring Chief of Organization Will Continue to Help as Chairman of the Board | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/woman-71-found-dead-artist-daughter-wrists-cut-is-held-for.html | WOMAN, 71, FOUND DEAD; Artist Daughter, Wrists Cut, Is Held for Observation | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/welfare-fund-rises-realty-section-reports-raising-31500-in-the.html | WELFARE FUND RISES; Realty Section Reports Raising $31,500 in the Campaign | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/geoffrey-dawson-retires-as-editor-barrington-ward-succeeds-him-to.html | GEOFFREY DAWSON RETIRES AS EDITOR; Barrington-Ward Succeeds Him to Helm of The Times of London | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/farm-head-backs-st-lawrence-plan-taber-of-grange-tells-house-group.html | FARM HEAD BACKS ST. LAWRENCE PLAN; Taber of Grange Tells House Group Waterway Would Aid Nation in Post-War-Trade GOV. PHILLIPS DISSENTS He Says People of Southwest View Move as 'Boondoggling,' Doubt Its Value in Defense | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/miss-patricia-bevier-graduate-of-finch-will-become-bride-of-harold.html | Miss Patricia Bevier, Graduate of Finch, Will Become Bride of Harold Flammer Jr. | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/constanta-port-destroyed.html | Constanta Port "Destroyed" | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/arthur-williams-triumphs-twice-to-reach-semifinals-on-links-downs.html | Williams Reels Off 2d Straight Set; Reach Semifinals on Links Downs Walker at 20th Hole Bung at 18th In New Jersey Junior Title Tournament -- Calder, Stiles, Rohrey Gain | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/cloth-mills-sold-up-many-now-have-backlogs-that-will-last-to-year-end.html | CLOTH MILLS SOLD UP; Many Now Have Backlogs that will-last-to year End | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/tigers-with-trout-halt-senators-71-washington-limited-to-four.html | TIGERS, WITH TROUT, HALT SENATORS, 7-1; Washington Limited to Four Singles -- Travis's 24-Game Hitting Streak Stopped | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/us-consuls-held-as-axis-hostages-will-be-detained-until-italian-and.html | U.S. CONSULS HELD AS AXIS HOSTAGES; Will Be Detained Until Italian and German Officials on Transport Reach Lisbon | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/population-trends-interpreted.html | Population Trends Interpreted | True | HAROLD M. LEWIS,Chief Engineer and Planning Officer, Regional Plan Association. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/court-test-likely-on-cloth-ceilings-mills-favor-legal-action-on.html | COURT TEST LIKELY ON CLOTH CEILINGS; Mills Favor Legal Action on Retroactive Feature After OPACS Parleys Fail SEVERAL PLANS OFFERED But Textile Committee Finds None Acceptable, Selling Agents Hear | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/two-teams-share-net-links-award-harriganrosengarten-post-66-to-tie.html | TWO TEAMS SHARE NET LINKS AWARD; Harrigan-Rosengarten Post 66 to Tie Robinson-Trost in Long Island Golf | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/wodehouse-fails-to-broadcast.html | Wodehouse Fails to Broadcast | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/french-babies-tiny-from-lack-of-food-quaker-relief-worker-says-they.html | FRENCH BABIES TINY FROM LACK OF FOOD; Quaker Relief Worker Says They Weigh Only 2 to 3 Pounds at Birth AMERICAN AID DESCRIBED Food Rationed by 'Barometer of Indigence' -- Mothers and Children Get Preference | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/the-lady-somers-is-sunk-british-say-138-of-crew-of-cruise-ship-were.html | THE LADY SOMERS IS SUNK; British Say 138 of Crew of Cruise Ship Were Saved -- 37 Missing | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/state-tennis-washed-out-junior-and-boys-competition-also-off.html | STATE TENNIS WASHED OUT; Junior and Boys' Competition Also Off Till Today | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/rain-stops-ballet-only-one-number-given-by-the-monte-carlo-company.html | RAIN STOPS BALLET; Only One Number Given by the Monte Carlo Company | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/lindbergh-statement-refuted.html | Lindbergh Statement Refuted | True | VLADIMIR S. HURBAN, Czecho-Slovak Minister. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/sec-asked-to-speed-debenture-issue-underwriters-would-offer-new.html | SEC ASKED TO SPEED DEBENTURE ISSUE; Underwriters Would Offer New Remington Rand Issue to the Public Next Week | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/kern-inquiry-near-end-counsel-expects-hearings-to-be-finished-next.html | KERN INQUIRY NEAR END; Counsel Expects Hearings to Be Finished Next Week | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/child-to-e-henry-sondheimers.html | Child to E. Henry Sondheimers | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/japans-decision.html | JAPAN'S DECISION | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/panicky-bandits-miss-payroll.html | Panicky Bandits Miss Payroll | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/dr-jessie-s-edwards-practiced-medicine-here-for-forty-years-until.html | DR. JESSIE S. EDWARDS; Practiced Medicine Here for Forty Years Until 1924 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mobilization-reported.html | Mobilization Reported | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/special-sessions-has-fewer-gases-drop-of-6124-for-1940-as-the-lower.html | SPECIAL SESSIONS HAS FEWER GASES; Drop of 6.124 for 1940 as the Lower Courts Get Many Under Amended Law MORE ACQUITTALS IN YEAR Report Says Sentences Fail to Curb Narcotic Use -- Sees It a Medical Problem | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/grenfell-ashes-to-north-on-way-to-newfoundland-for-burial-beside.html | GRENFELL ASHES TO NORTH; On Way to Newfoundland for Burial Beside Missionary's Wife | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/westbury-polo-postponed.html | Westbury Polo Postponed | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/3-danish-vessels-go-to-us-lines-seized-freighters-will-make-a-trip.html | 3 DANISH VESSELS GO TO U.S. LINES; Seized Freighters Will Make a Trip to Lisbon, Then Operate to Australia TO RELEASE BRITISH SHIPS The Norden, the Olympie and the Columbia to Carry Coal to Portugal | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/conflict-unabated-on-fiber-content-besse-calls-garment-mens-request.html | CONFLICT UNABATED ON FIBER CONTENT; Besse Calls Garment Men's Request for Guarantees Ill-Advised Move ARE HELD NECESSARY But Recovery Board Holds Cutter Needs Assurance Under Wool Label Act | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/alberto-cobsi.html | ALBERTO COBSI | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/civic-virtue-then-and-now.html | CIVIC VIRTUE THEN AND NOW | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/nazis-take-over-the-v-campaign-underground-victory-slogan-is-now.html | NAZIS TAKE OVER THE 'V' CAMPAIGN; Underground 'Victory' Slogan Is Now Used by Them as Symbol of War Support | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/jersey-city-home-sold-at-sacrifice-residence-on-gifford-avenue-is.html | JERSEY CITY HOME SOLD AT SACRIFICE; Residence on Gifford Avenue Is Bought for Eighth of Assessed Value DEAL BY A DRUG CONCERN Ross Corporation Purchases Building on Jackson Ave. From St. John's Church | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/nazis-report-raf-toll-say-attacks-killed-33-wounded-54-in-24-hours.html | NAZIS REPORT R.A.F. TOLL; Say Attacks Killed 33, Wounded 54 in 24 Hours | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mussolini-sardinia-visit-told.html | Mussolini Sardinia Visit Told | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/visa-regulations-criticized-recently-issued-rules-viewed-as-unjust.html | Visa Regulations Criticized; Recently Issued Rules Viewed as Unjust to Some Prospective Immigrants | True | JOHANNA ADAM. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/cooloff-order-fails-to-avert-ship-strike-great-lakes-workers-walk.html | COOL-OFF ORDER FAILS TO AVERT SHIP STRIKE; Great Lakes Workers Walk Out in Jurisdictional Dispute | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mme-pauline-shows-styles-in-rich-hues-with-gold-featured-easytoway.html | Mme. Pauline Shows Styles in Rich Hues, With Gold Featured -- 'Easy-to-Wear' Modes at Gladys & Belle Shop | True | By Virginia Pope | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mentioned-for-foreign-minister.html | Mentioned for Foreign Minister. | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/jersey-newspaper-sold.html | Jersey Newspaper Sold | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/two-fliers-hurt-in-florida.html | Two Fliers Hurt in Florida | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/dnb-reports-goering-official-german-news-agency-says-he.html | D.N.B. REPORTS GOERING; Official German News Agency Says He Congratulated Flier | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/red-commissars-restored-to-dual-army-commands-red-army-restores-war.html | Red Commissars Restored To Dual Army Commands; RED ARMY RESTORES WAR COMMISSARS | True | By the United Press. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/roosevelt-gets-reports-confers-with-welles-on-orient-also-talks.html | ROOSEVELT GETS REPORTS; Confers With Welles on Orient -- Also Talks With Navy Chiefs | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/forts-delay-nazis-they-report-dynamite-dropped-in-turrets-in-a.html | FORTS DELAY NAZIS; They Report Dynamite Dropped in Turrets in a Smoke Screen 9,000,000 MEN ENGAGED Russians Said to Have Thrown Their Last Reserves Into Fight Along Entire Front FALL OF SMOLENSK REPORTED BY NAZIS | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/agree-on-ceilings-for-rayon-cloths-weavers-and-opacs-draw-up.html | AGREE ON CEILINGS FOR RAYON CLOTHS; Weavers and OPACS Draw Up Schedule of Prices Based on Recent Levels SOME MADE RETROACTIVE Second-Hand Selling Is Not Covered -- Market Hails Harmony on Program | True | By Prince M. Carlisle | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/investors-absorb-more-steel-stock-55999-shares-of-us-steel-common.html | INVESTORS ABSORB MORE STEEL STOCK; 55,999 Shares of U.S. Steel Common Transferred From 'Street Names' in Quarter SHARP GAIN IN LAST YEAR Movement in the Preferred Is Exactly the Opposite, With Investment Holdings Cut INVESTORS ABSORB MORE STEEL STOCK | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/seek-12c-transit-fare-chicagos-elevated-lines-apply-for-increase-of.html | SEEK 12c TRANSIT FARE; Chicago's Elevated Lines Apply for Increase of 2c | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/to-revise-accounting-utility-agrees-to-act-after-conferences-with.html | TO REVISE ACCOUNTING; Utility Agrees to Act After Conferences With SEC | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/german-cities-reported-hard-hit-rafis-said-to-shake-morale.html | German Cities Reported Hard Hit; R.A.F. Is Said to Shake Morale, Witnesses Assert Duesseldorf Is in Ruins, Hamburg and Bremen Port Facilities Wrecked -- Hanover Panic Described | True | By Ray Brockspecial broadcast To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/president-orders-trading-blacklist-for-latin-america-1800-firms-and.html | PRESIDENT ORDERS TRADING BLACKLIST FOR LATIN AMERICA; 1,800 Firms and Persons, Named as Having Axis Ties, Have Assets Here Frozen ALL OTHERS UNDER LICENSE Welles, Explaining Program to Sister Republics, Intimates Quota System Will Follow President Orders Blacklist of 1,800 Firms And Persons in Latin America as Axis Agents | True | By John H. Criderspecial to The New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/four-cornell-stars-annex-posts-on-league-nine-picked-by-coaches.html | Four Cornell Stars Annex Posts On League Nine Picked by Coaches; Sickles Tops Voting by 7 Mentors of Eastern Circuit -- Bufalino, Stillman and Scholl Named -- Princeton Places Two | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/corporal-duke-draws-10-numbers.html | Corporal Duke Draws 10 Numbers | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/no-pie-threat-nets-aluminum.html | No Pie' Threat Nets Aluminum | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/bank-clearings-up-197-from-1940-total-for-the-week-ended-on.html | BANK CLEARINGS UP 19.7% FROM 1940; Total for the Week Ended on Wednesday Was $6,530,921,000 -- Detroit Gains 50.9% NEW YORK RISES 14.3% Exchanges at the 22 Outside Cities 26.5% Higher-July Above Last Year | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/22-navy-ships-launched-42-keels-laid-in-40-days.html | 22 Navy Ships Launched, 42 Keels Laid in 40 Days | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/industrial-council-asks-fight-on-fascism-cio-group-that-opposed-aid.html | INDUSTRIAL COUNCIL ASKS FIGHT ON FASCISM; C.I.O. Group That Opposed Aid to Britain Changes Policy | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/exempress-zita-in-royalston.html | Ex-Empress Zita in Royalston | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/us-carribean-chief-in-brazil.html | U.S. Carribean Chief in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/the-tale-of-a-tortured-man.html | The Tale of a Tortured Man | True | Reg. U.S. Pat Of By John Kieran | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/charged-fence-kills-boy-r-1.html | Charged Fence Kills Boy r 1 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/scalise-may-win-plea-to-quit-jail-court-says-dewey-must-show-more.html | SCALISE MAY WIN PLEA TO QUIT JAIL; Court Says Dewey Must Show 'More Authority' to Keep Ex-Head of Union in Bronx DECISION IS DUE MONDAY Defense Counsel Asserts His Client's Transfer From Sing Sing Was Illegal | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/marty-vs-ranka-rampart.html | | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/boxer-trains-at-army-base.html | Boxer Trains at Army Base | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/store-sales-up-19-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 19% FOR WEEK IN NATION; Volume for Four-Week Period Increased 21%, Reserve Board Reports NEW YORK TRADE ROSE 13% Total for 4 Cities in This Area Also 13% Ahead -- Specialty Shops Had 20% Gain | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/british-at-tobruk-pierce-siege-lines-thrust-6000-yards-german.html | BRITISH AT TOBRUK PIERCE SIEGE LINES; Thrust 6,000 Yards -- German Losses Said to Outnumber Strength of Attackers | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/stocks-depressed-by-defense-news-indications-of-further-limits-on.html | STOCKS DEPRESSED BY DEFENSE NEWS; Indications of Further Limits on Civilian Production, Concern Over Price Policies Are Felt COMMODITIES ALSO DOWN Uncertainty on Federal Action Is Brake -- Motor Shares Off on Morgenthau Remark | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/sister-dafrosa.html | SISTER DAFROSA | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/harmon-trails-in-gridiron-poll.html | Harmon Trails in Gridiron Poll | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/russian.html | Russian | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/commodity-index-rises-wholesale-gauge-up-to-881-in-week-from-877.html | COMMODITY INDEX RISES; Wholesale Gauge Up to 88.1 in Week From 87.7 | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/1st-number-draws-only-one-in-nassau-hicksville-grocery-clerk-is.html | 1ST NUMBER DRAWS ONLY ONE IN NASSAU; Hicksville Grocery Clerk Is Summoned When $196 Is Taken From Bowl 2D CAPSULE 'HITS' MANY J.V. Connolly Jr., Son of Head of News Service, Hears the Call in Westchester | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/news-agency-on-trial-nazi-transocean-accused-of-violating.html | NEWS AGENCY ON TRIAL; Nazi Transocean Accused of Violating Registration Act | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/furniture-sellers-told-to-build-stocks-benwitt-also-recommend.html | FURNITURE SELLERS TOLD TO BUILD STOCKS; Benwitt Also Recommend Tighter Time-Sals Terms | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/halifax-praises-american-planes-he-tells-30000-lockheed-workers.html | HALIFAX PRAISES AMERICAN PLANES; He Tells 30,000 Lockheed Workers That 1,000th Ship is a Symbol of Victory ENGINEERS ARE NEEDED Ambassador Welcomes Volunteers in Ranks of British Army, Fighting for Freedom | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/cotton-is-nervous-with-close-mixed-list-carried-to-lower-levels.html | COTTON IS NERVOUS WITH CLOSE MIXED; List Carried to Lower Levels Before Support Buying Makes Itself Felt TRADE TAKES CONTRACTS July Delivery Goes Off the Board -- Certificated Stocks Rise to 62,734 Bales | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/soviet-plane-for-envoy-arrives-at-turkish-capital-to-pick-up.html | SOVIET PLANE FOR ENVOY; Arrives at Turkish Capital to Pick Up Ex-Ambassador to Reich | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/dies-while-riding-in-auto.html | Dies While Riding in Auto | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/todd-denies-hiring-corcoran.html | Todd Denies Hiring Corcoran | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/chicago-open-draws-200.html | Chicago Open Draws 200 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/first-in-board-1-is-wong-yee-choy-chinese-baker-prefers-to-fight.html | FIRST IN BOARD 1 IS WONG YEE CHOY; Chinese Baker Prefers to Fight Japanese, but Will Take On Nazis and Fascists HE SPEAKS NO ENGLISH But His Tong Is Made Up of Cousins and They Do -- Youth Fought for China | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/smith-and-bagby-stop-yankee-star-dimaggio-up-for-last-time-in.html | SMITH AND BAGBY STOP YANKEE STAR; DiMaggio, Up for Last Time in Eighth, Hits Into a Double Play With Bases Full M'CARTHYMEN WIN BY 4-3 Stretch Lead Over Indians to 7 Lengths Before Biggest Crowd for Night Game | True | By John Drebingerspecial To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/falcons-defeat-ousting-fight-off-roof-repair-crews-at-montreal.html | FALCONS DEFEAT OUSTING; Fight Off Roof Repair Crews at Montreal Building | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/army-shell-plant-starts-soon.html | Army Shell Plant Starts Soon | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ted-lewis-at-loews-state.html | Ted Lewis at Loew's State | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ways-and-means-postpones-to-tomorrow-vote-on-average-income-plan.html | Ways and Means Postpones to Tomorrow Vote on Average Income Plan for Taxing | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/house-votes-fund-to-expand-navy-bill-providing-585000000-for-more.html | HOUSE VOTES FUND TO EXPAND NAVY; Bill Providing $585,000,000 for More Ships, Repairs and Ordnance, Is Passed 1,030 VESSELS INVOLVED Vinson Explains Needs in Order to Complete and Maintain Two Ocean Navy | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/traffic-on-sunrise-rerouted.html | Traffic on Sunrise Rerouted | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/presidents-proclamation.html | President's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/italian.html | Italian | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/to-build-83-tankers-before-end-of-1943-commission-expects-first-of.html | TO BUILD 83 TANKERS BEFORE END OF 1943; Commission Expects First of 72 for Britain in February | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/hedging-causes-sharp-wheat-dip-buying-by-mills-and-shorts-unable-to.html | HEDGING CAUSES SHARP WHEAT DIP; Buying by Mills and Shorts Unable to Absorb All of the Offerings LOSSES REACH 1 5/8 TO 1 7/8c Liquidation Also Develops on Reports of Higher Margins and Embargo Moves | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/prr-buys-electric-equipment.html | P.R.R. Buys Electric Equipment | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/circulation-rises-in-bank-of-england-increase-ofu2890000-in-week.html | CIRCULATION RISES IN BANK OF ENGLAND; Increase of u2,890,000 in Week Brings New Peak of u650,920,000 RESERVES IN 7TH DECLINE Government Obligations Also Lower -- Private Deposits Down u25,926,000 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/banker-gets-another-post.html | Banker Gets Another Post | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/maker-of-fishbowls-gets-second-number.html | Maker of Fishbowls Gets Second Number | True | By the United Press. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/dmaggio-sorry-its-over-wanted-to-go-on-improving-his-streak-as-long.html | D'MAGGIO SORRY IT'S OVER; Wanted to Go On Improving His Streak as Long as He Could | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/chinese-hold-japan-prepares-new-leap-bat-they-do-not-expect-a-new.html | CHINESE HOLD JAPAN PREPARES NEW LEAP; Bat They Do Not Expect a New Offensive for Some Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/woman-injured-by-auto.html | Woman Injured by Auto | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/term-limits-shown-for-army-selectees-release-dates-under-present.html | TERM LIMITS SHOWN FOR ARMY SELECTEES; Release Dates Under Present Law Given to Senators | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/to-raise-copper-output-concerns-and-defense-officials-confer-on.html | TO RAISE COPPER OUTPUT; Concerns and Defense Officials Confer on Prices | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/grand-circuit-races-put-off.html | Grand Circuit Races Put Off | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/technician-is-first-at-arlington-park-woolford-farm-entry-defeats.html | TECHNICIAN IS FIRST AT ARLINGTON PARK; Woolford Farm Entry Defeats Gallahadion by 2 Lengths in 7-Furlong Feature SHOW TO CHERRY TRIFLE Winner, Clocked at 1:23 1/5, Pays $7 -- Samborombon Fails in His U.S. Debut | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/exporters-express-divergent-opinions-some-worry-over-reaction-in.html | Exporters Express Divergent Opinions; Some Worry Over Reaction in Republics | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/blow-called-most-successful.html | Blow Called Most Successful | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/faster-plane-output-is-urged-by-knudsen-he-asks-16000-men-in-coast.html | FASTER PLANE OUTPUT IS URGED BY KNUDSEN; He Asks 16,000 Men in Coast Plant to Double Pace | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/italy-claims-tanker-sinking.html | Italy Claims Tanker Sinking | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/church-history-presented.html | Church History Presented | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mrs-jttujs-mcvicak.html | MRS. JTTUtJS McVICAK | True | ! Snecial to THE NEW YOKE TIMES. i | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/richard-trimble-37-found-dead-in-home-autopsy-to-determine-the.html | RICHARD TRIMBLE, 37, FOUND DEAD IN HOME; Autopsy to Determine the Cause of Broker's Death | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/blumenthal-plea-denied-by-court-six-doctors-fail-to-convince-judge.html | BLUMENTHAL PLEA DENIED BY COURT; Six Doctors Fail to Convince Judge His Health Prevented Schenck Case Testimony CONTEMPT ACTION FACED Real Estate and Theatrical Man May Be Liable to a Fine of $100,000 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/exmayors-on-civilian-defense.html | Ex-Mayors on Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/clippers-departure-put-off.html | Clipper's Departure Put Off | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/more-fascist-cabinet-seen.html | More Fascist Cabinet Seen | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/medalist-is-upset-in-title-tourney-clark-eliminated-by-kerns-in.html | MEDALIST IS UPSET IN TITLE TOURNEY; Clark Eliminated by Kerns in National Public Links Match by 2 and 1 PLAY AT SEMI-FINAL STAGE Pomy, Welsh and Doll Survive Day's Two Rounds to Stay in Spokane Competition | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/for-italoyugoslav-cooperation.html | For Italo-Yugoslav Cooperation | True | STOYAN PRIBICHEVICH. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/county-bills-held-up-by-estimate-board-but-lyons-and-cashmore-get.html | COUNTY BILLS HELD UP BY ESTIMATE BOARD; But Lyons and Cashmore Get Promise of Action by Aug. 14 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/peru-to-open-ny-agency-units-to-spur-trade-will-also-be-set-up-in.html | PERU TO OPEN N.Y. AGENCY; Units to Spur Trade Will Also Be Set Up in 39 Other Cities | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/wh-woodin-jr-weds-son-of-exsecretary-of-treasury-marries-nurse-mrs.html | W.H. WOODIN JR. WEDS; Son of Ex-Secretary of Treasury Marries Nurse, Mrs. Jahnke | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/how-scrap-will-be-handled.html | How Scrap Will Be Handled | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/construction-slowed-june-contracts-under-mays-but-far-above-last.html | CONSTRUCTION SLOWED; June Contracts Under May's, but Far Above Last Year's | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/marriage-law-in-jersey-eased-to-aid-service-men.html | Marriage Law in Jersey Eased to Aid Service Men | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/v-merle-jones-i-taught-languages-for-15-years-at-emerson-h-s-in.html | V. MERLE JONES i; Taught Languages for 15 Years [ at Emerson H. S. in Union City | True | uuuuuu Special to THE NBW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/german.html | German | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-attacks-proposal-to-extend-service-beyond-year-fort.html | ARTICLE ATTACKS PROPOSAL; Fort Says Extended Service Beyond Year Peril FORT DIXONMEN FIGHT LONGER TERM FOB PLAN | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/giants-sign-leemans-star-back-has-made-2626-yards-in-career-with-pro.html | GIANTS SIGN LEEMANS; Star Back Has Made 2,626 Yards in Career With Pro Eleven | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/living-costs-rose-08-in-the-city-last-month.html | Living Costs Rose 0.8% In the City Last Month | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/3-brooklyn-men-drown-fishing-party-of-5-is-lost-in-storm-on-lake-on.html | 3 BROOKLYN MEN DROWN; Fishing Party of 5 Is Lost in Storm on Lake Ontario | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/fine-takes-match-in-st-louis-chess-beats-mrs-williams-after-21.html | FINE TAKES MATCH IN ST. LOUIS CHESS; Beats Mrs. Williams After 21 Moves in Opening Round -- Blumin Also Triumphs | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/i-ajbebt-s-kedbek.html | I AJ*BEBT S. KEDBEK | True | I Special to THE Niw TORE TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/31-italians-sentenced-get-from-3-months-to-3-years-in-baltimore.html | 31 ITALIANS SENTENCED; Get From 3 Months to 3 Years in Baltimore Ship Sabotage | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/punch-marks-100th-birthday.html | Punch Marks 100th Birthday | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/sunwood-gelding-victor-at-rumson-bond-street-wins-model-and-working.html | SUNWOOD GELDING VICTOR AT RUMSON; Bond Street Wins Model and Working Hunter Blues as Show Opens at Rumson CORNISH HILLS IS VICTOR Camp and Skylarke Also Gain Honors -- Gypsy Princess Tops 3-Gaited Saddle Group | True | By Kingsley Childsspecial To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/william-bitting.html | WILLIAM BITTING | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/yoohoo-incident-ends-war-department-backs-lear-in-disciplinary.html | YOO-HOO/ INCIDENT ENDS; War Department Backs Lear in Disciplinary Measures | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/dividend-by-sperry-corp.html | Dividend by Sperry Corp. | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/archibald-is-beaten-transparenti-wins-split-award-losers-title-not.html | ARCHIBALD IS BEATEN; Transparenti Wins Split Award -- Loser's Title Not at Stake | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/charles-hendry-sr-architect-banker-former-head-of-old-elmhrust-and.html | CHARLES HENDRY SR., ARCHITECT, BANKER; Former Head of Old Elmhrust and New town National Banks | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/to-pay-philippine-5-12-s-4109000-issue-of-securities-to-be-redeemed.html | TO PAY PHILIPPINE 5 1/2 S; $4,109,000 Issue of Securities to Be Redeemed on Aug. 1 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/heavy-tone-in-amsterdam.html | Heavy Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/red-army-exploits-listed.html | Red Army Exploits Listed | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/news-of-markets-in-european-cities-easier-tendency-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Easier Tendency Develops in London With Cabinet Crises in Japan a Factor SHARP DROP IN BERLIN Long List of Losses Shown as Trading by Industrial Groups Is Curbed | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ships-bombed-rome-says.html | Ships Bombed, Rome Says | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/six-hurt-in-clash-at-defense-plant-police-use-tear-gas-bombs-and.html | SIX HURT IN CLASH AT DEFENSE PLANT; Police Use Tear Gas Bombs and Pistols to Cow C.I.O. Pickets in Bendix, N.J., Strike AUTOS ARE OVERTURNED Way Cleared for Workers After Battle -- Dispute Goes to U.S. Mediation Board From a Staff Correspondent | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuu-i-jean-missttd.html | .uu-uuuuuuuuuuuuuuuuuuu- I JEAN MISSTTD | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/nazis-report-suez-raid.html | Nazis Report Suez Raid | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/theft-charge-dropped-man-who-spent-30-days-in-jail-as-drunken.html | THEFT CHARGE DROPPED; Man Who Spent 30 Days in Jail as Drunken Driver Is Freed | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mrs-platt-feted-at-southampton-she-and-daughter-priscilla-platt-are.html | MRS. PLATT FETED AT SOUTHAMPTON; She and Daughter, Priscilla Platt, Are Dinner Guests of Mrs. Patrick Valentine MRS. ARENTS IS HOSTESS Gives Luncheon at Her Home, Meadow Beach -- William A. Kissams Entertain | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/racket-paid-825-a-week-to-johnson-witness-says-atlantic-city.html | RACKET PAID $825 A WEEK TO JOHNSON; Witness Says Atlantic City Numbers Combine Gave Sum for 'Protection' RAILROAD MAN ON STAND Tells of Discussing Station Plans With 'Powerful' Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/profitsharing-payment-by-general-electric.html | Profit-Sharing Payment By General Electric | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/brush-divorce-granted-novelist-obtains-reno-decree-without-going.html | BRUSH DIVORCE GRANTED; Novelist Obtains Reno Decree Without Going There Herself | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/graustark-victor-in-sharon-purse-donovans-entry-closes-with-rush-to.html | GRAUSTARK VICTOR IN SHARON PURSE; Donovan's Entry Closes With Rush to Defeat Red War in Mile at Suffolk Downs | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/willkie-calls-for-end-ofall-namecalling.html | Willkie Calls for End Of All 'Name-Calling' | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/acceleration-of-powers.html | Acceleration of Powers | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/urges-cut-in-darlans-power.html | Urges Cut in Darlan's Power | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/asks-defense-war-on-hidden-hunger-desmond-advocates-state-division.html | ASKS DEFENSE WAR ON 'HIDDEN HUNGER'; Desmond Advocates State Division of Nutrition as Assistance to the Army | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/red-army-morale.html | RED ARMY MORALE | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/city-youth-takes-draft-in-stride-acceptance-of-second-lottery-in.html | CITY YOUTH TAKES DRAFT IN STRIDE; Acceptance of Second Lottery in Peacetime Conscription Hailed as Impressive 22 HOLD FIRST NUMBER Another Chinese Registrant in Board 1 Here Is '196' -- 137 Listed as '98' | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/dr-loudon-honored-in-berkshire-hills-dinner-given-by-the-donald-f.html | DR. LOUDON HONORED IN BERKSHIRE HILLS; Dinner Given by the Donald F. McPhersons for Diplomat | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/dail-gets-demand-eire-offer-bases-dublin-should-help-us-and-britain.html | DAIL GETS DEMAND EIRE OFFER BASES; Dublin Should Help U.S. and Britain Against Nazis, Says Dillon, Cosgrave Aide HIS SPEECH REPUDIATED De Valera Asserts Policy to Resist Aggression Is Not Aimed at 'One State Only' | True | Special Cable to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/croats-to-join-foes-of-russia.html | Croats to Join Foes of Russia | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/on-board-of-directors-of-irving-trust-company.html | On Board of Directors Of Irving Trust Company | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/screen-news-here-and-in-hollywood-lupe-velez-will-play-opposite.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lupe Velez Will Play Opposite McLaglen and Lowe in RKO's 'The Marines Are Ready' FOX SIGNS ARCH OBOLER He Will Direct, Write, Produce for Company -- 'Dance Hall' Opens at the Roxy | True | By Douglas W. Churchillspecial To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/larkinbonti-bout-put-off.html | Larkin-Bonti Bout Put Off | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/49960078-in-defense-orders.html | $49,960,078 in Defense Orders | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ulster-leader-asks-us-entry.html | Ulster Leader Asks U.S. Entry | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/british-list-loss-of-mail-for-us.html | British List Loss of Mail for U.S. | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/konoye-forming-cabinet-in-tokyo-fascist-cast-seen-exclusion-of.html | KONOYE FORMING CABINET IN TOKYO; FASCIST CAST SEEN; Exclusion of Former Political Representatives Is Expected -- Armed Forces to Fore WAR MOVE LOOMS LARGER 1,000,000 Japanese Reservists Reported Called -- Bank Gets Rid of Dollars in Shanghai KONOYE IS FORMING JAPANESE CABINET | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/jerry-may-paroled-jersey-lad-at-15-got-7-years-for-killing-cousin-7.html | JERRY MAY PAROLED; Jersey Lad at 15 Got 7 Years for Killing Cousin, 7 | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/tom-dick-and-harry-a-delightful-fantasy-about-three-princes-and-a.html | ' Tom, Dick and Harry,' a Delightful Fantasy About Three Princes and a Cinderella, at the Music Hall | True | By Bosley Crowther | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/sonja-henie-takes-citizen-test.html | Sonja Henie Takes Citizen Test | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/heads-agricultural-editors.html | Heads Agricultural Editors | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/quick-action-set-for-milk-appeal-federal-decision-on-monday.html | QUICK ACTION SET FOR MILK APPEAL; Federal Decision on Monday Expected by Lehman to Grant Petition of Dairymen | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/white-plains-to-get-new-trade-building-plot-in-shopping-district.html | WHITE PLAINS TO GET NEW TRADE BUILDING; Plot in Shopping District Leads Westchester Deals | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/moscow-favors-restored-poland-vice-foreign-commissar-says-russia-in.html | MOSCOW FAVORS RESTORED POLAND; Vice Foreign Commissar Says Russia 'in Principle' Backs Freeing of Czechs, Others WANTS PEACE WITH JAPAN Lozovsky Denies as 'Wartime Canard' Report That Soviet Would Cede Land to U.S. | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/13-on-maasdam-safe-six-nurses-and-seven-marines-from-torpedoed-ship.html | 13 ON MAASDAM SAFE; Six Nurses and Seven Marines From Torpedoed Ship Land | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/cit-tightens-terms-on-major-appliances-cuts-payment-period-to-30.html | C.I.T. TIGHTENS TERMS ON MAJOR APPLIANCES; Cuts Payment Period to 30 Months in New York City | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/juniors-to-hold-horse-show.html | Juniors to Hold Horse Show | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/sirs-martin-e-johnson-i.html | SIRS. MARTIN E. JOHNSON I | True | Special to THE Nsw YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/becomes-vice-president-of-ford-motor-company.html | Becomes Vice President Of Ford Motor Company | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/64000000-granted-for-defense-plants-general-motors-and-general.html | $64,000,000 GRANTED FOR DEFENSE PLANTS; General Motors and General Electric Will Lease Works | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/vichy-supply-minister-out-achard-yields-to-caziot-who-also-holds.html | VICHY SUPPLY MINISTER OUT; Achard Yields to Caziot, Who Also Holds Agriculture Portfolio | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/says-windsors-may-visit-canada.html | Says Windsors May Visit Canada | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/authors-enter-here-scale.html | | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ira-n-davenport-former-star-athlete-at-chicago-university-dies-in.html | IRA N. DAVENPORT; Former Star Athlete at Chicago University Dies in Iowa at 53 | True | I . uuuuuuuuuu Special to THE NEW TOKK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/william-y-carver.html | WILLIAM Y. CARVER | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/russia-in-the-crucible-faces-greatest-military-test-in-west-while.html | Russia in the Crucible; Faces Greatest Military Test in West While Japan Stirs Uneasily in the East | True | By Hanson W. Baldwin | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/westchester-data-scanty.html | Westchester Data Scanty | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ackerson-hapek.html | Ackerson – Hapek | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/parties-in-newport-for-joan-w-leidy-guests-beginning-to-arrive-for.html | PARTIES IN NEWPORT FOR JOAN W. LEIDY; Guests Beginning to Arrive for Her Wedding to G.E. Paine Jr. | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/wilson-refuses-comment.html | Wilson Refuses Comment | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/list-of-latinamerican-individuals-and-companies-put-on-the.html | List of Latin-American Individuals and Companies Put on the Blacklist by the President; Many Concerns in Mexico Are Put Under the Trade Ban by the United States Government .A. ————————————————— —— — —— uu i …… I. II . !!o!o ..o…-, u i uuuuu _ _ _uuJ uu L-mi-m. uuu. l ,.uuuuuu , , , , . _ uuuuuuu __ — | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/protest-in-argentina-hardships-predicted.html | Protest in Argentina; Hardships Predicted | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/official-free-union-to-rally.html | Official Free, Union to Rally | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ecuador-reports-new-incident.html | Ecuador Reports New Incident | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/faces-3-years-in-assault-antifascist-guilty-of-attack-on-newspaper.html | FACES 3 YEARS IN ASSAULT; Anti-Fascist Guilty of Attack on Newspaper Man Here | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mr-knudsen-finds-a-limited-sense-of-emergency.html | Mr. Knudsen Finds a Limited Sense of Emergency | True | By Arthur Krock | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/murray-attacks-city-as-anticio-criticizes-investigation-by-herlands.html | MURRAY ATTACKS CITY AS ANTI-C.I.O.; Criticizes Investigation by Herlands of Red Influence in Welfare Department COERCION IS CHARGED Mayor Is Warned That Policy Is Not Best Method to Rally Labor For Civil Defense | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/hawaii-yard-launches-1st-craft.html | Hawaii Yard Launches 1st Craft | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/wj-sexton-at-camp-upton.html | W.J. Sexton at Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/labor-shortages-high-rents-told-nelson-and-henderson-before-tolan.html | LABOR SHORTAGES, HIGH RENTS TOLD; Nelson and Henderson Before Tolan Committee of Problems in Rearmament Areas | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/business-world.html | Business World | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ask-to-open-parking-lots.html | Ask to Open Parking Lots | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/army-gun-production-exceeds-1500-a-day.html | Army Gun Production Exceeds 1,500 a Day | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/two-baby-sea-lions-here-new-specimens-join-4-others-in-rockefeller.html | TWO BABY SEA LIONS HERE; New Specimens Join 4 Others in Rockefeller Center Fountain | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/welles-gives-train-schedule.html | Welles Gives Train Schedule | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/contractor-dies-in-fall-a-g-gustafson-killed-at-his-summer-home-at.html | CONTRACTOR DIES IN FALL; A. G. Gustafson Killed at His Summer Home at Sea Cliff | True | Special to THK NKW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/general-electric-clears-26003665-halfyear-net-little-changed-from.html | GENERAL ELECTRIC CLEARS $26,003,665; Half-Year Net Little Changed From 1940 Period Despite Sharp Rise in Taxes SALES AT RECORD LEVELS Orders Received in 6 Months to June 30 Up $308,485,291 From Year Before | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/among-visitors-at-southampton.html | AMONG VISITORS AT SOUTHAMPTON | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/pork-and-veal-prices-show-advances-with-poultry-suggested-to-the.html | Pork and Veal Prices Show Advances With Poultry Suggested to the Thrifty | True | By Jane Holt | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/west-point-scene-of-gen-smith-rites-funeral-for-superintendent-of.html | WEST POINT SCENE OF GEN. SMITH RITES; Funeral for Superintendent of the Academy, 1928-32, Is Conducted by Chaplain CADETS ACT AS ESCORT Burial Takes Place in Post Cemetery Beside Graves of Two Army Leaders | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/joseph-schltjmpf.html | JOSEPH SCHLTJMPF | True | Special to THK Nn-.v YORK TOIKS. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/britain-held-ready-to-spurn-peace-move-nation-is-united-in-effort.html | BRITAIN HELD READY TO SPURN PEACE MOVE; Nation Is United in Effort to Crush Nazis, Says Backer | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/petain-is-pressed-for-social-policy-appeal-in-unoccupied-zone-made.html | PETAIN IS PRESSED FOR SOCIAL POLICY; Appeal in Unoccupied Zone Made as Paris Press Calls for Revision in Cabinet COST OF LIVING STRESSED Laval's Name Rises Again in Wake of Work Shortage Due to Raw Material Dearth | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/jackson-buys-virginia-mansion.html | Jackson Buys Virginia Mansion | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/canadian-war-orders-increase.html | Canadian War Orders Increase | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/many-entertain-at-east-hampton-mrs-clifford-mccall-and-mrs-walter.html | MANY ENTERTAIN AT EAST HAMPTON; Mrs. Clifford McCall and Mrs. Walter Duryea Give Parties at the Maidstone Club MRS. SHEPHERD HOSTESS She Has Guests at Luncheon and Bridge -- Miss Lucrezia Bori to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/asbury-city-clerk-ousted.html | Asbury City Clerk Ousted | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/fighting-heavy-finns-say-air-force-supports-ground-units-soviet.html | FIGHTING HEAVY, FINNS SAY; Air Force Supports Ground Units -- Soviet Railways Bombed | True | By Telephone To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/todd-ship-profits-range-to-40-per-cent-official-tells-senate-group.html | TODD SHIP PROFITS RANGE TO 40 PER CENT; Official Tells Senate Group Later Repair Rates Were Lower | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/seabright-list-released-riggs-and-mcneill-head-field-in-annual.html | SEABRIGHT LIST RELEASED; Riggs and McNeill Head Field in Annual Grass Court Tourney | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/new-suites-lure-numerous-tenants-heywood-brouns-widow-among-lessees.html | NEW SUITES LURE NUMEROUS TENANTS; Heywood Broun's Widow Among Lessees in Unfinished Building Near Park HOUSE TO BE READY AUG. 1 Apartments Taken in Manhattan and Queens Add Up to Good-Sized Total | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/browns-beat-athletics-clifs-single-in-ninth-with-bases-loaded.html | BROWNS BEAT ATHLETICS; Clift's Single in Ninth With Bases Loaded Decides, 4-3 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/treasury-frowns-on-forced-savings-morgenthau-opposes-compulsion-on.html | TREASURY FROWNS ON FORCED SAVINGS; Morgenthau Opposes Compulsion on Defense Bond Investment Under Present Plan | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/new-hudson-courts-lose-more-rights-exclusive-jurisdiction-in.html | NEW HUDSON COURTS LOSE MORE RIGHTS; Exclusive Jurisdiction in Disorder Cases Is Ruled Out | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/carloadings-rise-183-in-week-and-189-in-year-miscellaneous-index.html | Carloadings Rise 18.3% in Week and 18.9% In Year; Miscellaneous Index Off Others Up | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/monthly-payments-of-city-taxes-urged-justice-miller-stresses-need.html | MONTHLY PAYMENTS OF CITY TAXES URGED; Justice Miller Stresses Need for Installments on Realty Levies | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/red-writer-tells-of-fight-in-baltic-routing-of-nazi-troop-convoy.html | RED WRITER TELLS OF FIGHT IN BALTIC; Routing of Nazi Troop Convoy That Was Heading Into Gulf of Riga Described 4 DESTROYERS CLAIMED Half of a German Mechanized Division Declared Sent to the Bottom in 13 Transports | True | By Eugene Petroffnorth American Newspaper Alliance | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/rubber-consumption-up-new-monthly-record-for-trade-in-june-reported.html | RUBBER CONSUMPTION UP; New Monthly Record for Trade in June Reported | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/numbers-in-jersey-city.html | Numbers in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/franco-warns-us-to-avoid-war-step-axis-is-winning-says-spains-chief.html | FRANCO WARNS U.S. TO AVOID WAR STEP; Axis Is Winning, Says Spain's Chief, and Americans Face 'Ruin' by Intervening HE HITS AT AID FROM HERE It Has Been Offered Only to Sway Madrid, He Asserts Before Falange Council | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/machine-tools-arrive-first-are-imported-from-south-american.html | MACHINE TOOLS ARRIVE; First Are Imported From South American Manufacturers | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/girl-floats-in-sea-16-hours-in-a-tube-clergymans-daughter-19-is.html | GIRL FLOATS IN SEA 16 HOURS IN A TUBE; Clergyman's Daughter, 19, Is Saved by Steamer After Drifting 25 Miles SHE SEES AN 'ACT OF GOD' Exhausted but Well, She Is Penitent for Her 'Sin' of Going in Swimming | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/burman-and-bettina-near-end-of-training-heavyweights-finishing.html | BURMAN AND BETTINA NEAR END OF TRAINING; Heavyweights Finishing Drills for Ebbets Field Fight | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/member-bank-balances-rise-252000000-excess-reserves-increase-by.html | Member Bank Balances Rise $252,000,000; Excess Reserves Increase by $220,000,000 | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/blames-military-in-aluminum-lag-dr-elliott-opm-consultant-says-to.html | BLAMES MILITARY IN ALUMINUM LAG; Dr. Elliott, OPM Consultant, Says to Elks That Aluminum Company Is Not at Fault | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/nazis-order-cafe-silence-for-radio-communiques.html | Nazis Order Cafe Silence For Radio Communiques | True | By the United Press. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/card-of-69-gives-pro-prize-to-gray-with-lannaghan-amateur-he.html | CARD OF 69 GIVES PRO PRIZE TO GRAY; With Lannaghan, Amateur, He Matches Best-Ball Score of Clark and Hendrie SIX TEAMS TIE WITH 67S Competition at White Beeches Prelude to Jersey P.G.A. Tourney Starting Today | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/william-j-schmitt.html | WILLIAM J. SCHMITT | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/occupation-of-syria-is-nearly-complete-british-troops-are-in-aleppo.html | OCCUPATION OF SYRIA IS NEARLY COMPLETE; British Troops Are in Aleppo -- Push Toward Turkish Line | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/we-must-be-fair.html | WE MUST BE FAIR | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/act-to-end-electrical-row.html | Act to End Electrical Row | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/roosevelts-redecorating.html | ... ... ... ... ... The ... ... ... | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/showboat-soon-in-symphony-form-jerome-kern-preparing-version-for.html | SHOWBOAT' SOON IN SYMPHONY FORM; Jerome Kern Preparing Version for Premiere by Rodzinski in Cleveland This Fall | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/voters-approve-action-in-iceland-61-of-those-sounded-out-in-the.html | VOTERS APPROVE ACTION IN ICELAND; 61% of Those Sounded Out in the Gallup Survey Favor Occupation by U.S. | True | By George Gallup Director, American Institute of Public Opinion | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/germans-detain-us-group.html | Germans Detain U.S. Group | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/deposits-in-mutual-savings-banks-in-state-show-drop-in-three-months.html | Deposits in Mutual Savings Banks in State Show Drop in Three Months Ended June 30 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/order-of-new-draft-call.html | Order of New Draft Call | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/other-corporate-reports-general-electric-clears-26003665.html | OTHER CORPORATE REPORTS; GENERAL ELECTRIC CLEARS $26,003,665 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/betty-stewart-married-bride-of-ensign-jw-hughes-in-newport-chapel.html | BETTY STEWART MARRIED; Bride of Ensign J.W. Hughes in Newport Chapel Nuptials | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/germans-snicker-at-move.html | Germans Snicker at Move | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/to-direct-merchandising-for-schenley-distillers.html | To Direct Merchandising For Schenley Distillers | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/miss-emma-l-taylor.html | MISS EMMA L. TAYLOR | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/army-selectee-starts-draft-of-21yearolds-196-first-secretary-knox.html | Army Selectee Starts Draft of 21-Year-Olds; 196 First; Secretary Knox Yields to a Staff Sergeant, Who Brings Number From 'Goldfish Bowl' -- Veterans Take Part in Ceremony NO. 196 IS FIRST IN DRAFT LOTTERY | True | By Charles Hurdspecial To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/rail-passenger-curbs-asked.html | Rail Passenger Curbs Asked | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/unbeaten-riddle-trips-giants-54-reds-pitcher-is-touched-for-ten.html | UNBEATEN RIDDLE TRIPS GIANTS, 5-4; Reds' Pitcher Is Touched for Ten Hits in Hurling 11th Straight Triumph 3 RUNS IN FIRST INNING Drive Sends Visitors Off to Thrilling Victory in Night Game at Polo Grounds | True | By James P. Dawson | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/hopkins-at-session-of-british-cabinet-sits-in-with-war-council-at.html | HOPKINS AT SESSION OF BRITISH CABINET; Sits In With War Council at Churchill's Invitation on His Arrival by Bomber | True | By David Andersonwireless To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/advertising-news.html | Advertising News | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/insurance-mark-set-by-equitable-amount-in-force-on-june-30-was.html | INSURANCE MARK SET BY EQUITABLE; Amount in Force on June 30 Was $7,327,364,314, the Company Reports | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/antiliberal-group-scored-by-dr-rugg-professor-lists-legion-with.html | ANTI-LIBERAL GROUP SCORED BY DR. RUGG; Professor Lists Legion With 'Merchants of Conflict' | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/buys-white-plains-home.html | Buys White Plains Home | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/rev-joseph-henderson-pastor-of-methodist-church-in-rochester-dies.html | REV. JOSEPH HENDERSON; Pastor of Methodist Church in Rochester Dies in Perry, N. Y. | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/bar-harbor-opens-many-of-gardens-pilgrimage-to-mount-desert-island.html | BAR HARBOR OPENS MANY OF GARDENS; Pilgrimage to Mount Desert Island Estates Benefits War Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/new-haven-to-buy-rail.html | New Haven to Buy Rail | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/approves-revision-of-property-bill-senate-group-compromises-with.html | APPROVES REVISION OF PROPERTY BILL; Senate Group Compromises With Administration Leaders on Disputed Features TERMS ARE MADE SPECIFIC Time Limit of Two Years Is Set on President's Power to Take Materials for Defense | True | By James B. Restonspecial To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/elected-a-trustee-of-brooklyn-trust-co.html | Elected a Trustee Of Brooklyn Trust Co. | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/publicists-guild-wins.html | Publicists Guild Wins | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/fort-dix-soldiers-leave-for-south-2200-trucks-create-problem-in.html | FORT DIX SOLDIERS LEAVE FOR SOUTH; 2,200 Trucks Create Problem in Philadelphia While 10,000 Elks Parade TOLL BRIDGE AVOIDED Virginia Communities Plan Extension Entertainment During the Manoeuvre | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/maidstone-tennis-tomorrow.html | Maidstone Tennis Tomorrow | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/nazis-kill-16-as-reds-in-belgrade.html | Nazis Kill 16 as Reds in Belgrade | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mary-t-homans-bride-in-florida-englewood-girl-is-married-in.html | MARY T. HOMANS BRIDE IN FLORIDA; Englewood Girl Is Married in Jacksonville Ceremony to Trevor Charles Howell SHE HAS 4 ATTENDANTS Miss Virginia McGuire of New York Honor Maid -- Dr. F.C. Davis the Best Man | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/paid-off-in-wooden-nickels.html | Paid Off in Wooden Nickels | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/honored-by-law-fraternity.html | Honored by Law Fraternity | True | | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/52-feature-films-scheduled-by-fox-194142-program-also-lists-52.html | 52 FEATURE FILMS SCHEDULED BY FOX; 1941-42 Program Also Lists 52 One-Reelers and 104 Issues of Movietone News R.A.F. ROLE FOR POWER Actual Battle Scenes Will Be Shown — English Studio to Produce Eight Pictures | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/may-imports-make-fouryear-record-total-9000000-above-april-85000000.html | MAY IMPORTS MAKE FOUR-YEAR RECORD; Total $9,000,000 Above April, $85,000,000 Over Year Ago, at $297,000,000 MAY IMPORTS MAKE FOUR-YEAR RECORD | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mrs-joseph-j-keenan.html | MRS. JOSEPH J. KEENAN | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/shakeup-rumors-are-rife-in-london-duffcooper-held-likely-to-be.html | SHAKE-UP RUMORS ARE RIFE IN LONDON; Duff Cooper Held Likely to Be Transferred from Ministry of Information OTHERS ARE MENTIONED Even Churchill Is Said to Be Facing Division of Powers — More Aid to Russia Asked | True | By Robert P. Postwireless To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/james-mcphekson.html | JAMES McPHEKSON | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/gay-dresses-folk-dances-mark-block-party-held-as-preliminary-to.html | Gay Dresses, Folk Dances Mark Block Party Held as Preliminary to Patriotic Rally | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/bahamas-restricts-yachts.html | Bahamas Restricts Yachts | True | Wireless to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/ribbentrop-meets-nazi-envoys.html | Ribbentrop Meets Nazi Envoys | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/rufus-finches-hosts-at-home-in-rumson-monmouth-county-horse-show.html | RUFUS FINCHES HOSTS AT HOME IN RUMSON; Monmouth County Horse Show Judges Among Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/herrick-knocks-out-wells.html | Herrick Knocks Out Wells | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/disliked-president-so-held-taxes-back-man-gives-in-agrees-to-pay.html | DISLIKED PRESIDENT, SO HELD TAXES BACK; Man Gives In, Agrees to Pay, but Faces Trial Anyway | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/arrive-at-maine-resort-lancaster-morgans-are-guests-at-poland.html | ARRIVE AT MAINE RESORT; Lancaster Morgans Are Guests at Poland Spring House | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/urges-price-rises-be-held-to-1015-retail-unit-says-inflationary.html | URGES PRICE RISES BE HELD TO 10-15%; Retail Unit Says Inflationary Spiral Can Be Barred by Voluntary Curbs GAIN HELD FAIRLY NORMAL Report Lays Advances to Farm Parity, Wage Boosts, Jump in Demand for Goods | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/new-nazi-film-reveals-russian-scorched-earth.html | New Nazi Film Reveals Russian 'Scorched Earth' | True | By Telephone To the New York Times. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/miss-russell-wins-1-up-beats-miss-wall-at-19th-hole-on-links-mrs.html | MISS RUSSELL WINS, 1 UP; Beats Miss Wall at 19th Hole on Links -- Mrs. Weiss Victor | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/charles-l-orr-sr.html | CHARLES L. ORR Sr. | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/manhattan-draws-more-mortgages-new-loans-for-first-half-of-year.html | MANHATTAN DRAWS MORE MORTGAGES; New Loans for First Half of Year Reach $31,012,048 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/cubs-tie-phillies-22-rain-ends-game-in-seventh-nicholson-gets-homer.html | CUBS TIE PHILLIES, 2-2; Rain Ends Game in Seventh - Nicholson Gets Homer | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/building-plans-filed-18story-apartment-house-for-site-on-5th-ave-to.html | BUILDING PLANS FILED; 18-Story Apartment House for Site on 5th Ave. to Cost $725,000 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/harveys-miller-ipustrialist-47-vice-president-of-the-national.html | HARVEY S. MILLER, IPUSTRIALIST, 47; Vice President of the National Biscuit Company Dies in Garden City Home MANAGER OF PRODUCTION Began Career With Concern 27 Years Ago as a Student Cashier in the South | True | Special to THE NEW YORK TUIES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/excess-reserves-increase-in-week-banks-here-and-in-system-as-whole.html | EXCESS RESERVES INCREASE IN WEEK; Banks Here and in System as Whole Report Sharp Rise on Treasury Payments TREND OF YEAR REVERSED Commercial Loans by City's Institutions Show Further Upturn of $17,000,000 | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/mwilliams-case-is-on-trial-again-harlem-magistrate-opens-new.html | M'WILLIAMS CASE IS ON TRIAL AGAIN; Harlem Magistrate Opens New Hearing Ordered on Reversal of Previous Conviction DISORDER IS STRESSED Police Inspector Testifies of Fighting and Heckling at Rally Last Year | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/village-green-opens-sept-1-at-henry-millers-margalo-gillmore-for.html | Village Green' Opens Sept. 1 at Henry Miller's -- Margalo Gillmore for Road 'Life With Father' | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/new-navy-post-created-morale-officer-will-provide-recreational-data.html | NEW NAVY POST CREATED; Morale Officer Will Provide Recreational Data for Men | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/notes-to-be-paid-by-coal-company-1269000-of-6-class-a-issue-of.html | NOTES TO BE PAID BY COAL COMPANY; $1,269,000 of 6% Class A Issue of Lehigh Valley to Be Redeemed Aug. 20 FUNDS FOR 5% BONDS ALSO Deferred Part of Interest Due on Feb. 1 and Aug. 1, 1939, to Go to Holders | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/article-8-no-title.html | Article 8 — No Title | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/bulgarian-officials-to-visit-rome.html | Bulgarian Officials to Visit Rome | True | | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/19/archives/pittsburgh-race-on-as-stimson-hit-wacs-as-coal-output-continued-to.html | ... Output Continued to Lag | True | Special to THE NEW YORK TIMES. | C1B 504589 |
| 1941-07-18 | 1941-07-18 | https://www.nytimes.com/1941/07/19/archives/night-in-the-invaded-lands.html | NIGHT IN THE INVADED LANDS | True | | C1B 504589 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/chungking-heavily-bombed.html | Chungking Heavily Bombed | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/baldwin-locomotive-adds-to-sales-managers-scope.html | Baldwin Locomotive Adds To Sales Manager's Scope | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/business-world.html | Business World | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/5thstory-swing-fatal-girl-11-barred-from-playing-in-street-falls-to.html | 5TH-STORY SWING FATAL; Girl, 11, Barred From Playing in Street, Falls to Her Death | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/7-nazi-troop-craft-victims-ofBritish-submarines-in-mediterranean.html | 7 NAZI TROOP CRAFT VICTIMS OF BRITISH; Submarines in Mediterranean Sink Sailing Vessels Filled With Soldiers, Supplies ANOTHER SHIP TORPEDOED Tobruk Garrison Harasses Besiegers -- Navy Planes Pound Libyan Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/devers-finds-a-place-for-his-new-corporal.html | Devers Finds a Place For His New Corporal | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/alberta-first-at-larchmont.html | Alberta First at Larchmont | True | Special to THK NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/russian.html | Russian | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/sports-with-real-value-walking-cycling-held-essential-to-our.html | SPORTS WITH REAL VALUE; Walking, Cycling Held Essential to Our National Defense | True | BARRETT SMITH. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/roosevelt-approves-edison-day.html | Roosevelt Approves Edison Day | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/more-gains-made-by-cotton-futures-selling-at-opening-absorbed-and.html | MORE GAINS MADE BY COTTON FUTURES; Selling at Opening Absorbed and Rally Carries the List 10 to 14 Points Higher | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/ofLocal-origin.html | Of Local Origin | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/gen-syhonds-74-officer-40-years-exhead-of-cavalry-school-at-fort.html | GEN, SYHONDS, 74, OFFICER 40 YEARS; Ex-Head of Cavalry School at Fort Riley, Who Began Career on Western Plains, Pies | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/harrisburg-ends-193day-session-longest-legislative-sitting-in-99.html | HARRISBURG ENDS 193-DAY SESSION; Longest Legislative Sitting in 99 Years Has Record of Little Accomplishment REDISTRICTING BILL FAILS State Faces Need of Filling All Seats in National House on At-Large Basis Next Year | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/trimble-died-of-heart-ailment.html | Trimble Died of Heart Ailment | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/antitank-men-lose-leaves-at-fort-dix-intensive-training-ofml.html | ANTI-TANK MEN LOSE LEAVES AT FORT DIX; Intensive Training of Battalion for Manoeuvres Must Come First, Commander Says | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/emergency-call-gains-favor.html | Emergency Call Gains Favor | True | By the United Press. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/la-guardia-to-open-3d-term-campaign-in-speech-monday-expected-to.html | LA GUARDIA TO OPEN 3D TERM CAMPAIGN IN SPEECH MONDAY; Expected to Pledge Himself to Work for Four More Years of Nonpartisan Rule FUSIONISTS TO GIVE AID Seabury Calls Meeting of the 1933 Leaders -- Republican Chiefs Are Noncommittal LA GUARDIA TO OPEN 3D TERM CAMPAIGN | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/business-good-in-california.html | Business Good in California | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/first-lady-holds-discipline-needed-speaking-at-dedication-ofaubum.html | FIRST LADY HOLDS DISCIPLINE NEEDED; Speaking at Dedication of Auburn NYA Centers, She Cites Democracy's Duties | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/heads-utility-service-concern.html | Heads Utility Service Concern | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/elizabeth-l-coles-bride-in-bryn-mawr-attended-by-niece-at-marriage.html | ELIZABETH L. COLES BRIDE IN BRYN MAWR; Attended by Niece at Marriage to Harry Forsyth Langhorne | True | Social to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/nazi-general-hurt-at-belgrade.html | Nazi General Hurt at Belgrade | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/czechs-sign-to-aid-soviet-fight-nazis-treaty-resuming-relations.html | CZECHS SIGN TO AID SOVIET FIGHT NAZIS; Treaty Resuming Relations Calls for Troops Operating Under Russian Command BRITISH 'RECOGNIZE' BENES Name Minister to Republic -- Continue Efforts Toward Polish Pact With Moscow | True | By David Andersonspecial Cable To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/jeannette-watrous-wed-bride-of-henry-e-berry-in-her-parents-home-in.html | JEANNETTE WATROUS WED; Bride of Henry E. Berry in Her Parents' Home in Montclair | True | Special to THE NEW Ynoir Tiirrc | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/nazis-claim-bag-over-dunkerque.html | Nazis Claim Bag over Dunkerque | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/smolensk-passed-germany-asserts-high-command-says-efforts-to-retake.html | SMOLENSK PASSED, GERMANY ASSERTS; High Command Says Efforts to Retake It Were Vain -- Many Russians Reported Trapped BERLIN ANNOUNCES FALL OF SMOLENSK | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/ploesti-damage-reported.html | Ploesti Damage Reported | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/houseware-orders-heavy-sales-records-are-set-at-atlantic-city-show.html | HOUSEWARE ORDERS HEAVY; Sales Records Are Set at Atlantic City Show of N.Y. Group | True | Special to THE NEW YORK TIMES. | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/white-beats-higbe-for-st-louis-61-gives-no-hits-after-fourth-mixes.html | DUROCHER, HIGBE 10-7, 6-1; No Hits After Fourth – Mize's Third Blow Routs Dodger Hurler in Fifth HOPP ALSO MAKES THREE Lavagetto Triples, Then Is, Sent Home by Medwick to Avert Shut-Out by Cards | True | By Roscoe McGowen | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/seaway-plan-seen-as-shipping-curb-brooklyn-commerce-chamber-says-st.html | SEAWAY PLAN SEEN AS SHIPPING CURB; Brooklyn Commerce Chamber Says St. Lawrence Project Is Not Vital to Defense RAIL DISRUPTION FEARED Commerce of Ports and Inland Waterways Would Be Put in Jeopardy, Merchants Hold | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/tokyo-cabinet-shift-perturbs-canadians-move-in-pacific-at-hitlers.html | Tokyo Cabinet Shift Perturbs Canadians; Move in Pacific at Hitler's Bidding Feared | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/hogan-returns-66-for-chicago-lead-no-1-money-winner-favored-for.html | HOGAN RETURNS 66 FOR CHICAGO LEAD; No. 1 Money Winner Favored for 51st Golf Prize in Row – Williamson Cards 67 | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/tiltons-are-hosts-at-southampton-they-entertain-with-a-large-dinner.html | TILTONS ARE HOSTS AT SOUTHAMPTON; They Entertain With a Large Dinner Party at 'The Galley' in Shore Colony J.F. BYERSES HAVE GUESTS Mrs. Jacob Baur of Chicago Honored at Westerly, Home of Le Ray Berdeaus | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/vichy-loss-in-syria-put-at-100-planes-toll-declared-23-of-its.html | VICHY LOSS IN SYRIA PUT AT 100 PLANES; Toll Declared 2-3 of Its Aircraft Engaged – British at Turk Line | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/finds-nazis-face-oil-shortage.html | Finds Nazis Face Oil Shortage | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/kems-and-welch-gain-beat-pomy-and-doll-in-national-public-links.html | KERNS AND WELCH GAIN; Beat Pomy and Doll in National Public Links Semi-Finals | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/reich-troops-gain-push-ahead-from-dvina-river-in-new-thrust-in.html | REICH TROOPS GAIN; Push Ahead From Dvina River in New Thrust in Central Sector RED ARMY FIGHTS HARD Attacking the Highway West of Smolensk – Invader Held South of Leningrad RUSSIANS RETREAT IN SMOLENSK AREA | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/miss-bullwinkel-scores-ace.html | Miss Bullwinkel Scores Ace | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/santa-elisa-sails-on-maiden-voyage-grace-line-vessel-will-call-at.html | SANTA ELISA SAILS ON MAIDEN VOYAGE; Grace Line Vessel Will Call at Chief Ports of Colombia, Ecuador, Peru, Chile | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/16-hits-by-senators-set-back-tigers-81-yorks-18th-home-run-deprives.html | 16 HITS BY SENATORS SET BACK TIGERS, 8-1; York's 18th Home Run Deprives Leonard of a Shut-Out | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/drive-toward-moscow.html | Drive Toward Moscow | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/gives-savings-stamps-as-tips.html | Gives Savings Stamps as Tips | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/rail-foreclosure-sought.html | Rail Foreclosure Sought | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/chief-of-protocol-goes-on-an-inspection-tour.html | Chief of Protocol Goes On an 'Inspection Tour' | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/us-employes-to-leave-paris.html | U.S. Employes to Leave Paris | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/no-heckscher-kin-found-executor-seeks-earlier-will-to-dispose-of.html | NO HECKSCHER KIN FOUND; Executor Seeks Earlier Will to Dispose of Estate Residue | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/thugs-get-payroll-after-policeman-leaves-detectives-may-be-used-as.html | Thugs Get Payroll After Policeman Leaves; Detectives May Be Used as Guards in Future | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/british-legalize-seizure-order-authorizes-control-of-firms-evading.html | BRITISH LEGALIZE SEIZURE; Order Authorizes Control of Firms Evading Cooperation | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/hitler-said-to-ask-japan-to-help-him-london-authorities-say-next.html | HITLER SAID TO ASK JAPAN TO HELP HIM; London Authorities Say Next Move by Tokyo May Be an Attack on Vladivostok SOME BRITONS DOUBT STEP Contend the New Cabinet Will Choose a Course More Independent of Axis | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/child-to-john-hunsickers-3d.html | Child to John Hunsickers 3d | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/john-w-beaumont-michigan-attorney-for-57-years-was-hudson-motor.html | JOHN W. BEAUMONT; Michigan Attorney for 57 Years Was Hudson Motor Director | True | Special to THE NEW YOBS TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/favors-ship-law-easing-house-group-would-permit-the-waiving-of.html | FAVORS SHIP LAW EASING; House Group Would Permit the Waiving of Inspection Rules | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/zivic-off-for-training-camp.html | Zivic Off for Training Camp | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/raf-raises-toll-of-enemy-shipping-night-and-day-sweeps-strike-st.html | R.A.F. RAISES TOLL OF ENEMY SHIPPING; Night and Day Sweeps Strike St. Nazaire and Dunkerque – Cologne Bombed Again NAZIS ATTACK AT HULL Shelters Hit, Workers' Homes Wrecked in Sharp Raid on English East Coast City | True | By James MacDonaldspecial Cable To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/berlin-view-of-japanese-change.html | Berlin View of Japanese Change | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/realty-man-seized-in-solomon-case-accused-of-perjury-in-state.html | REALTY MAN SEIZED IN SOLOMON CASE; Accused of Perjury in State Printing Conspiracy | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/long-island-sound-wins-dinghy-races-beats-great-lakes-team-in-two.html | LONG ISLAND SOUND WINS DINGHY RACES; Beats Great Lakes Team in Two of Three Contests in International 14-Footers FIRST GOES TO CAMPBELL Decided by Fraction of Point – Ford and Knapp Triumph in Larchmont Series | True | By James Robbinsspecial to The New York Times. | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/remarkable-feature-of-war-since-1466-old-city-a-battleground-for.html | LILLE IS BASTION ON WESTERN FRONT; France 14th City a Battleground for Centuries, Taken by Napoleon | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/army-contracts-in-day-58794402-many-orders-awarded-to-concerns-in.html | ARMY CONTRACTS IN DAY $58,794,402; Many Orders Awarded to Concerns in This Area Listed by War Dept. EQUIPMENT IS ORDERED Maintenance Parts Also Figure Heavily in the Day's Purchases | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/advanced-by-railroad-ac-clarke-to-be-chief-engineer-of-the.html | ADVANCED BY RAILROAD; A.C. Clarke to Be Chief Engineer of the Baltimore & Ohio | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/amsterdam-is-lower.html | Amsterdam Is Lower | True | Wireless to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/dr-john-purney-new-britain-coroner-is-stricken-on-vacation-in-nova.html | DR. JOHN PURNEY; New Britain Coroner Is Stricken on Vacation in Nova Scotia | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/afl-advises-saving-members-warned-of-possible-rises-in-general.html | A.F.L. ADVISES SAVING; Members Warned of Possible Rises in General Costs | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/seven-in-spy-ring-admit-their-guilt-four-men-and-three-women-enter.html | SEVEN IN SPY RING ADMIT THEIR GUILT; Four Men and Three Women Enter Pleas to the Violation of Espionage Laws HELD IN BAIL OF $25,000 Sentencing Set for Sept. 3, When Trial of More Than 20 Others Will Begin | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/ford-pays-49243-to-23-fired.html | Ford Pays $49,243 to 23 Fired | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fetes-at-rumson-mark-horse-show-amory-l-haskells-and-alfred.html | FETES AT RUMSON MARK HORSE SHOW; Amory L. Haskells and Alfred Beadlestons Among Hosts at Jersey Resort | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/penny-milk-available-sales-resumed-in-60-schools-with-others-to-be.html | PENNY MILK AVAILABLE; Sales Resumed in 60 Schools With Others to Be Added | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/spain-marks-civil-war-franco-talks-to-workmen-on-the-fifth.html | SPAIN MARKS CIVIL WAR; Franco Talks to Workmen on the Fifth Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/coin-output-rises-143-mints-on-sevenday-week.html | Coin Output Rises 143%; Mints on Seven-Day Week | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/railroad-earnings.html | RAILROAD EARNINGS | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/perpetual-auto-plates-suggested.html | Perpetual Auto Plates Suggested | True | IVAN KONIGSBERG. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/melville-ll-rothschild-president-of-national-bond-and-investment-co.html | MELVILLE I·L ROTHSCHILD; President of National Bond and Investment Co. of Chicago | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/florida-citrus-body-picks-blackettsamplehummert.html | Florida Citrus Body Picks Blackett-Sample-Hummert | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/us-aides-quit-moscow-steinhardt-remains-as-junior-officers-go-to.html | U.S. AIDES QUIT MOSCOW; Steinhardt Remains as Junior Officers Go to Kazan | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/books-authors.html | Books — Authors | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/bob-falkenburg-keeps-net-title-tops-osten-75-62-in-boys-eastern.html | BOB FALKENBURG KEEPS NET TITLE; Tops Osten, 7-5, 6-2, in Boys' Eastern Final — Also Wins With Hersh in Doubles | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/bids-farewell-to-argentines.html | Bids Farewell to Argentines | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/i-chables-neubttbgeb.html | I CHABLES NEUBTTBGEB | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/duration-service-talked-at-shelby-soldiers-crumble-as-always-but.html | DURATION SERVICE TALKED AT SHELBY; Soldiers Crumble, as Always, But They Never Waver in Loyalty to Their Outfit | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/13-new-plays-set-for-rural-houses-next-weeks-schedule-includes.html | 13 NEW PLAYS SET FOR RURAL HOUSES; Next Week's Schedule Includes Large List of Tryouts for Monday Night PLANS OF LUTHER GREENE Cast Filled for Production of "Walk Into My Parlor' — Opening in October | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/our-apologies-to-caesar.html | Our Apologies to Caesar | True | EDWARD La COMTE. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/italian.html | Italian | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mbs-daisiel-hakssed.html | MBS. DAISIEL, HAKSsED | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/pine-camp-jolts-test-task-crews-obstacle-course-tried-by-ten-picked.html | PINE CAMP JOLTS TEST TASK CREWS; Obstacle Course Tried by Ten Picked Men — Tougher One for Machines Now Under Way | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/new-cabinet-shift-is-made-in-vichy-pucheu-formerly-in-charge-of.html | NEW CABINET SHIFT IS MADE IN VICHY; Pucheu, Formerly in Charge of Industrial Output, Becomes Interior Minister MORE CHANGES EXPECTED Paris Sees Filling of Foreign Office and Information Posts Now Held by Darlan | True | By G.h. Archambaultwireless To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/levy-of-bears-to-kansas-city.html | Levy of Bears to Kansas City | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/24159000-bonds-to-go-on-market-issues-of-municipalities-in.html | $24,159,000 BONDS TO GO ON MARKET; Issues of Municipalities in Pennsylvania to Be Sold by School Organization PLACEMENT BY TACOMA $500,000 of Water Revenue Securities Go to Group — Other Financing | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/walmsley-in-civil-defense-post.html | Walmsley in Civil Defense Post | True | Special to THE NEW YORK TIMES. | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/2-more-us-norses-feared-lost-sad-admiralty-informs-red-cross-of.html | 2 MORE U.S. NURSES LOST, SAD Admiralty Informs Red Cross of Rescue— Four Others Still Unaccounted For SURVIVOR WIRES MOTHER Message From Londonderry, Ireland, Thrills Catskill, N.Y., With Delight | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/daily-visitor-at-baileys-beach.html | DAILY VISITOR AT BAILEY'S BEACH | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/isaiah-t-hunter-.html | ISAIAH T. HUNTER | | True | Special to THE NETS- YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/us-buys-cheese-for-british.html | U.S. Buys Cheese for British | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/jessurun-defeats-fiorello.html | Jessurun Defeats Fiorello | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/lehmans-son-holds-no-s4.html | Lehman's Son Holds No. S-4 | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/aries-ii-first-in-regatta.html | Aries II First in Regatta | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/twins-to-mrs-howard-s-lipson.html | Twins to Mrs. Howard S. Lipson | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mwilliams-trial-ends-magistrate-hoppin-reserves-his-decision-in.html | M'WILLIAMS TRIAL ENDS; Magistrate Hoppin Reserves His Decision in Anti-Semitism Case | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/andrew-m-chaffey.html | ANDREW M. CHAFFEY | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/lucille-keating-engaged-____-wellesley-graduate-will-become-bride.html | LUCILLE KEATING ENGAGED ____ ; Wellesley Graduate Will Become Bride of John P. Meiyiahon | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/leaves-for-china-to-train-fliers.html | Leaves for China to Train Fliers | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mrs-william-s-badger.html | MRS. WILLIAM S. BADGER | True | Special to THE IMEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/synthetic-rubber-down-perbunan-type-now-70c-a-pound-a-reduction-of.html | SYNTHETIC RUBBER DOWN; Perbunan Type Now 70c a Pound, a Reduction of 15c | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/chilean-paper-urges-backing-us.html | Chilean Paper Urges Backing U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/envoys-leave-turkey-russian-german-and-rumanian-staffs-are-on-way.html | ENVOYS LEAVE TURKEY; Russian, German and Rumanian Staffs Are on Way Home | True | By Telephone To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/conferees-plan-coal-price-curbs-henderson-studies-data-presented-by.html | CONFEREES PLAN COAL PRICE CURBS; Henderson Studies Data Presented by Anthracite Producers of Pennsylvania Fields BASIC FIGURE AT $4.65 Proposed New Rates Based on Wage Rises Estimated at 37 Cents Per Ton | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/miss-virginia-sykes-engaged-to-marry-smith-alumna-will-be-bride-of.html | MISS VIRGINIA SYKES ENGAGED TO MARRY; Smith Alumna Will Be Bride of Dr. Fred F. Senerchia Jr. | True | uuuuuuuuuuu Special to THE NEW YORK TIMES. I | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/auto-output-off-in-week.html | Auto Output Off in Week | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fine-beats-rauch-in-st-louis-chess-wins-in-52-moves-for-second.html | FINE BEATS RAUCH IN ST. LOUIS CHESS; Wins in 52 Moves for Second Victory -- Schmidt Triumphs in Match With Holland | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/italian-airman-is-killed-crash-fatal-to-ferrarin-who-made.html | ITALIAN AIRMAN IS KILLED; Crash Fatal to Ferrarin, Who Made Rome-Brazil Hop | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fleetwing-sprint-draws-field-of-14-roman-among-keen-rivals-of-new.html | FLEETWING SPRINT DRAWS FIELD OF 14; Roman Among Keen Rivals of New World -- 11 Listed to Run in the East View THE FIEND WINS AT $5.50 Robertson's Mount Defeats Bright Gallant 2 Lengths -- Double Pays $276.90 | True | By Bryan Field | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/penn-ac-oarsmen-lead-in-us-regatta-angyal-first-in-two-heats-of.html | PENN A.C. OARSMEN LEAD IN U.S. REGATTA; Angyal First in Two Heats of Singles Race at Minneapolis | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/folding-box-shipments-rise.html | Folding Box Shipments Rise | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/storage-situation-hits-wheat-prices-rush-of-liquidation-drops-the.html | STORAGE SITUATION HITS WHEAT PRICES; Rush of Liquidation Drops the List to Lowest Levels in About a Month STORAGE SITUATION HITS WHEAT PRICES | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/keeping-onedesigns-standard.html | Keeping One-Designs Standard | True | MARLINSPIKE. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/415854-for-lane-bryant-profit-for-year-compares-with-218227.html | $415,854 FOR LANE BRYANT; Profit for Year Compares With $218,227 Previously TRACTOR COMPANY INCREASES INCOME | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/white-sox-purchase-philley.html | White Sox Purchase Philley | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/martin-outboxes-rossano.html | Martin Outboxes Rossano | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/night-club-greeter-seized.html | Night Club 'Greeter' Seized | True | | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/german-market-weakens.html | ... | True | Wireless to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/bombtaming-peer-honored-in-death-george-cross-is-conferred-on-earl.html | BOMB-TAMING PEER HONORED IN DEATH; George Cross Is Conferred on Earl of Suffolk for Bravery in Exploding Missiles EXPLOITS ARE RECALLED Recovery of Secret Chemical From France After Debacle Credited to His Daring | True | Special Cable to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/freed-leader-greeted-winogradsky-back-from-prison-hailed-by-fur.html | FREED LEADER GREETED; Winogradsky, Back From Prison, Hailed by Fur Workers | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/norwegian-ship-bombed-axis-planes-sink-the-tejo-off-portugal-four.html | NORWEGIAN SHIP BOMBED; Axis Planes Sink the Tejo Off Portugal — Four of Crew Lost | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/finland-denies-expulsion-british-consul-general-not-ordered-to.html | Finland Denies Expulsion; British Consul General Not Ordered to Leave, Helsinki Reports | True | URHO TOIVOLA, | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mrs-paterno-wins-alimony.html | Mrs. Paterno Wins Alimony | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/15-off-to-lisbon-on-clipper-plane-the-american-takes-off-after.html | 15 OFF TO LISBON ON CLIPPER PLANE; The American Takes Off After Delay of 24 Hours Due to the Adverse Weather YANKEE ARRIVES WITH 27 10 of Passengers Are British or Canadian Officials or Their Wives or Children | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/meat-cutters-map-extension-of-strike-union-sets-monday-as-deadline.html | MEAT CUTTERS MAP EXTENSION OF STRIKE; Union Sets Monday as Deadline for Armour Settlement | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/state-bank-bureau-issues-new-rulings-new-branch-office-of-central.html | STATE BANK BUREAU ISSUES NEW RULINGS; New Branch Office of Central Hanover Is Approved | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/ceilings-raised-on-cotton-goods-printcloths-up-4-cents-to-43-cents.html | CEILINGS RAISED ON COTTON GOODS; Printcloths Up 4 Cents to 43 Cents, Others to Levels Ruling in Last May Week COMBED YARNS UP 2 CENTS Traders Express Jubilation Over Rapprochement After Four-Week Rift | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/52000-enroll-to-aid-defense.html | 52,000 Enroll to Aid Defense | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/vartsila-reported-ruined.html | Vartsila Reported Ruined | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mr-brannick-on-brooklyn.html | Mr. Brannick on Brooklyn | True | By John Kieran | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/state-farm-debt-ratio-up-but-half-of-the-117972-fully-owned-are.html | STATE FARM DEBT RATIO UP; But Half of the 117,972 Fully Owned Are Free of Mortgage | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/policemans-son-shot-queens-boy-15-chided-for-absence-uses-fathers.html | POLICEMAN'S SON SHOT; Queens Boy, 15, Chided for Absence, Uses Father's Revolver | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/new-hayes-school-will-open-sept-8-archbishop-to-dedicate-the.html | NEW HAYES SCHOOL WILL OPEN SEPT 8; Archbishop to Dedicate the $3,000,000 Institution, a Memorial to Cardinal DR. FOSDICK TO LECTURE Will Speak Each Morning Next Week at Conference in Seminary Here | True | By Rachel K. McDowell | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/v-sign-on-nazi-police-car.html | V" sign on Nazi Police Car | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/article-4-no-title.html | Article 4 — No Title | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/soain-to-rebuild-villages.html | Soain to Rebuild Villages | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/29-sets-of-auto-plates-lost.html | 29 Sets of Auto Plates Lost | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mrs-teresa-m-priory.html | MRS. TERESA M. PRIORY | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/canada-eases-gas-curbs.html | Canada Eases 'Gas' Curbs | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/universal-will-release-paris-calling-elisabeth-bergners-first-us.html | Universal Will Release 'Paris Calling,' Elisabeth Bergner's First U.S. Film — Two Revivals Here | True | By Douglas W. Churchillspecial To The New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/15-margin-on-oil-contracts.html | 15% Margin on Oil Contracts | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/7th-regiment-off-to-camp.html | 7th Regiment Off to Camp | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/200pound-safe-stolen-robbers-in-truck-cart-it-3500-gems-from-flushing.html | 200-POUND SAFE STOLEN; Robbers in Truck Cart It, $3,500 Gems From Flushing Home | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/lindbergh-is-assailed-21-youth-groups-assert-flier-is-no-longer-a.html | LINDBERGH IS ASSAILED; 21 Youth Groups Assert Flier Is 'No Longer a Hero' | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/rev-dr-harry-w-reed-florida-pastor-65-had-served-watertown-church.html | REV. DR. HARRY W. REED; Florida Pastor, 65, Had Served Watertown Church 28 Years | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/a-plea-for-the-walkers.html | A Plea for the Walkers | True | SYDNEY H. LANE. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-eustis-virginia.html | FORT EUSTIS; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/grove-fails-again-in-quest-of-no-300-white-sox-defeat-red-sox-in.html | GROVE FAILS AGAIN IN QUEST OF NO. 300; White Sox Defeat Red Sox in Tenth, 4-3, and Keep Hurler at 299-Victory Mark | True | | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/to-british-protested-japan-objects-to-designation-of-danger-zones.html | ...to British Protested Japan Objects to Designation of Danger Zones in Asiatic Waters | True | Wireless to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/brazilians-expect-blacklist-to-help-some-anticipate-taking-over.html | BRAZILIANS EXPECT BLACKLIST TO HELP; Some Anticipate Taking Over Agencies Formerly Held by German Concerns or Persons CHILEANS SHOW CONCERN Modified Order May Be Sought From U.S. -- Peru and Mexico Give Mixed Reception | True | Special Cable to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/sellout-reported-at-furniture-show-attendance-at-chicago-offin.html | SELL-OUT REPORTED AT FURNITURE SHOW; Attendance at Chicago Off in Week, but Buyers Took All Available Output ORDERS ARE ALLOCATED Manufacturing Limits Force Restriction on Acceptance of New Business | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/british-propaganda.html | BRITISH PROPAGANDA | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/three-teams-deadlock-for-medal-in-memberguest-golf-at-inwood-uris.html | Three Teams Deadlock for Medal In Member-Guest Golf at Inwood; Uris and Knott Get 69 to Tie Ogden -- Oleska and Leon-Ladislaw -- Frank Strafaci and Harte, Near Victory, Finish With 71 | True | By William D. Richardsonspecial To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/theodora-goldsmith-cofounder-in-1924-of-the-shore-road-academy-in.html | THEODORA GOLDSMITH; Co-Founder in 1924 of the Shore Road Academy in Brooklyn Dies | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/3-on-wpa-who-denied-being-reds-indicted-for-false-swearing-in.html | 3 on WPA Who Denied Being Reds Indicted For False Swearing in Loyalty Affidavits | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/woman-asks-30000-for-injuries-in-riot-sues-company-and-union-after.html | WOMAN ASKS $30,000 FOR INJURIES IN RIOT; Sues Company and Union After Baby Is Born Deformed | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/indians-ace-tops-mccarthy-team-21-feller-allows-six-hits-same-number.html | INDIANS' ACE TOPS M'CARTHY TEAM, 2-1; Feller Allows Six Hits, Same Number as Russo, and Gains 19th Victory of Season TWO BLOWS FOR DiMAGGIO Lucky Double Sends Henrich Home -- Run in 7th Defeats Yanks -- Game Ends in 8th | True | By John Drebingersoecial To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/hearing-on-gas-rate-in-detroit-recessed-panhandle-eastern-pipe-line.html | HEARING ON GAS RATE IN DETROIT RECESSED; Panhandle Eastern Pipe Line Gets Stay Until Sept. 2 | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/bishop-t-h-reverman-head-of-superior-wis-diocese-since-1926-40.html | BISHOP T. H. REVERMAN; Head of Superior (Wis.) Diocese Since 1926, 40 Years a Priest | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/important-but-not-new.html | IMPORTANT BUT NOT NEW | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/robert-g-tucker.html | ROBERT G. TUCKER | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/williams-annexes-new-jersey-title-yale-golfir-defeats-calder-2-and.html | WILLIAMS ANNEXES NEW JERSEY TITLE; Yale Golfer Defeats Calder, 2 and 1, in State Junior Play at Rock Spring BRILLIANT PUTTING WINS Champion Crushes Rohrey in Morning While Last-Round Rival Stops Stiles | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/bears-with-lindell-shut-out-chiefs-80-kelleher-gets-27th-home-run.html | BEARS, WITH LINDELL, SHUT OUT CHIEFS, 8-0; Kelleher Gets 27th Home Run -- 16 Hits for Newark | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/baby-beauty-queen-picked-amid-wails-tears-nearly-wash-out-show-as.html | BABY BEAUTY QUEEN PICKED AMID WAILS; Tears Nearly 'Wash Out' Show as Educational Alliance Crowns the Winner | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/president-backed-on-daylight-plan-all-sections-including-south-want.html | PRESIDENT BACKED ON DAYLIGHT PLAN; All Sections, Including South, Want Summer Time Law, Gallup Survey Finds YEAR-ROUND IDEA FAVORED 67% of Voters in Nation as a Whole Give Approval, Analysis Reveals | True | By George Gallup Director, American Institute of Public Opinion | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/peruvian-discounts-move.html | Peruvian Discounts Move | True | By the United Press. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/city-draft-boards-busy-with-lists-begin-to-integrate-names-of-new.html | CITY DRAFT BOARDS BUSY WITH LISTS; Begin to Integrate Names of New Potential Trainees With Old Registrants NEWSPAPER FIGURES USED Compilations Rushed Without Awaiting Official Numbers From Washington | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/garand-is-working-on-automatic-rifle-patterson-says-supply-of.html | GARAND IS WORKING ON AUTOMATIC RIFLE; Patterson Says Supply of Present Type Will Soon Be Ample | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/j-c-breckinridge-retired-lawyer-grandson-of-a-vice-president-of-u-s.html | J. C. BRECKINRIDGE, RETIRED LAWYER; Grandson of a. Vice President of U. S., Whose Name He Bore, Dies in Maine Resort | True | I Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/uso-stickers-on-autos-approved-in-this-state.html | USO Stickers on Autos Approved in This State | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/more-changes-expected.html | More Changes Expected | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/3-ballets-given-at-the-stadium-russe-de-monte-carlo-group-presents.html | 3 BALLETS GIVEN AT THE STADIUM; Russe de Monte Carlo Group Presents Alexandra Danilova as Queen in 'Swan Lake' PETROSHKA' ON PROGRAM Tamara Toumanova in Role of the Dancer -- 'Prince Igor' Is Evening's Final Offering | True | By John Martin | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/wholesale-buying-continues-active-usual-seasonal-slackening-fails.html | WHOLESALE BUYING CONTINUES ACTIVE; Seasonal Slackening Fails to Develop, Dun's Review Reports FALL, WINTER LINES MOVE Lack of Merchandise Hampers Order-Taking -- Industrial Rates Hold High Level | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/road-board-lists-typist-as-laborer-jersey-inquiry-finds-that-395.html | ROAD BOARD LISTS TYPIST AS LABORER; Jersey Inquiry Finds That 395 Are Wrongly Classified in Highway Bureau CIVIL SERVICE AVOIDED Sterner Says Efforts Have Been Made to Correct Situation Since He Took Office | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/frances-bennett-wed-in-brooklyn-wears-spanish-lace-gown-at-marriage.html | FRANCES BENNETT WED IN BROOKLYN; Wears Spanish Lace Gown at Marriage to R. B. Woodcock in Christ Episcopal Church ESCORTED BY HER FATHER Mrs. Carl Elligers Is Sister's Matron of HonorùHenry E. Crawfotd Jr. Best Man | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-hamilton-new-york.html | FORT HAMILTON; NEW YORK | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/vichy-seems-at-ease-tokyo-cabinet-change-declared-not-disturbing.html | VICHY SEEMS AT EASE; Tokyo Cabinet Change Declared Not Disturbing for Indo-China | True | Wireless to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/bermuda-picks-board-for-housing-inquiry-acute-shortage-follows.html | BERMUDA PICKS BOARD FOR HOUSING INQUIRY; Acute Shortage Follows Influx of American Base Workers | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/setting-the-series-site-fan-urges-all-games-at-stadium-ifyanks-and.html | SETTING THE SERIES SITE; Fan Urges All Games at Stadium if Yanks and Dodgers Win | True | E. M. KELLY. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/music-in-the-air.html | MUSIC IN THE AIR | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/schools-continue-activity-program-experiment-in-progressive.html | SCHOOLS CONTINUE 'ACTIVITY' PROGRAM; Experiment in Progressive Education to Go On Pending Report on Survey TEACHING IS 'SCRAMBLED' Old Methods Scrapped Under 'Learn by Doing' System Used in 70 Schools | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/warner-swasey-co.html | Warner & Swasey Co. | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/boston-wool-market-mills-are-found-to-be-covered-against.html | BOSTON WOOL MARKET; mills Are Found to Be Covered Against Requirements | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/somaliland-move-looms-british-ask-french-to-send-women-and-children.html | SOMALILAND MOVE LOOMS; British Ask French to Send Women and Children Out | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/isabelle-stricker-prospective-bride-daughter-of-late-middlesex.html | ISABELLE STRICKER PROSPECTIVE BRIDE; Daughter of Late Middlesex Prosecutor Is Betrothed to Arthur MacG. Seitz Jr. | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/murphy-president-discuss-far-east-white-house-visit-on-eve-ofhis.html | MURPHY, PRESIDENT DISCUSS FAR EAST; White House Visit on Eve of His Vacation Revives Talk of Shift of Justice MURPHY, PRESIDENT DISCUSS FAR EAST | True | By W.h. Lawrencespecial To The New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/william-g-stew-art-operetta-impresario-uuuuuuuuu-i-associated-with.html | WILLIAM G. STEW ART, OPERETTA IMPRESARIO; uuuuuuuuu I Associated With Fay Templeton and Hopper During Long Career | True | uuuuuuu I Special to THE NEW TORE TIMES, | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/ocean-competition-ofairlines-upheld-court-rules-appeals-body.html | OCEAN COMPETITION OF AIRLINES UPHELD; Court Rules Appeals Body Lacked Right to Review C.A.B. Atlantic Certificate PRESIDENT HAS POWER Constitutional Prerogative of Executive to Act on Confidential Information Cited Special to THE NEW YORK TIMES. | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/peace-haven-sale-date-set.html | Peace Haven Sale Date Set | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/auto-kills-patrolman.html | Auto Kills Patrolman | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mrs-forbes-gets-divorce-testifies-actorhusband-slapped-and.html | MRS. FORBES GETS DIVORCE; Testifies Actor-Husband Slapped and Belittled Her | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/two-ofa-kind.html | TWO OF A KIND | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/municipal-financing-heavier-next-week-will-amount-to-155068851.html | MUNICIPAL FINANCING HEAVIER NEXT WEEK; Will Amount to $155,068,851, Including Housing Loans | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/press-group-asks-hearing-on-radio-committee-representing-newspaper.html | PRESS GROUP ASKS HEARING ON RADIO; Committee Representing Newspaper Owners of Stations Makes Request to FCC | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/squash-by-any-name-you-pick-offers-variety-to-palate-eye-and.html | Squash, by Any Name You Pick, Offers Variety to Palate, Eye and Vocabulary | True | By Jane Holt | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/lists-transocean-links-exemploye-testifies-news-service-is-close-to.html | LISTS TRANSOCEAN LINKS; Ex-Employe Testifies News Service Is Close to Gestapo | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/1855-cadets-at-west-point.html | 1855 Cadets at West Point | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/jersey-city-breaks-even-wins-21-then-baltimore-snaps-6game-losing.html | JERSEY CITY BREAKS EVEN; Wins, 2-1, Then Baltimore Snaps 6-Game Losing Streak, 4-1 | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/witnesses-differ-at-johnson-trial-one-says-he-gave-political-leader.html | WITNESSES DIFFER AT JOHNSON TRIAL; One Says He Gave Political Leader $1,200 a Week for Racket Protection OTHER NAMES DETECTIVE Second Witness, Is Called by Court After Both Sides Refuse to Sponsor Him | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/sensation-in-mexico.html | Sensation in Mexico | True | By the United Press. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mrs-kenneth-usher-hostess-luncheon-given-also-at-club-by.html | ... SHUFFLE IS HOSTESS AT ... Luncheon Given Also at Club by Mrs. Kenneth Usher | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/stem-and-bodenger-triumph.html | Stem and Bodenger Triumph | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/eq-budd-manufacturing-net-profit-for-quarter-close-to-halfyear.html | E.Q. BUDD MANUFACTURING; Net Profit for Quarter Close to Half-Year Total in 1940 | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/johmkimon-74-headed-merim-expresident-of-firm-which-operated-hudson.html | JOHM/KIMON, 74, HEADED MERIM; Ex-President of Firm Which Operated Hudson Night Boats Dies in Larchmont Home WAS REAL ESTATE BROKER i Retired Mining Investor and Business Specialist Began Career as Bank Clerk | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/blacklists-sting-nazi-press-to-fury-plan-of-an-economic-union-for.html | BLACKLISTS STING NAZI PRESS TO FURY; Plan of an Economic Union for Caribbean Islands Is Also Target of Attacks WORLD TRUST' IS CHARGED Control of Raw Materials and Latin American Domination Are Called Principal Aims | True | By Telephone To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/news-of-markets-in-european-cities-london-ends-the-week-on-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Ends the Week on a Subdued Tone -- Gilt-Edge Securities Unchanged BERLIN CONTINUES WEAK Large Banks Are Among the Sellers -- Amsterdam Is Lower and Dull | True | Wireless to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/france-bars-liqueur-exports.html | France Bars Liqueur Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/policeman-killed-in-auto-car-overturns-in-deposit-ny-with-two-new.html | POLICEMAN KILLED IN AUTO; Car Overturns in Deposit, N.Y., With Two New Yorkers | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/both-sides-lose-heavily.html | Both Sides Lose Heavily | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/furloughs-reveal-shortage-of-cars-ny-central-and-norfolk-western.html | FURLOUGHS REVEAL SHORTAGE OF CARS; N.Y. Central and Norfolk & Western Lend Coaches to Aid Return to Camps LEAVE HERE OVER P.R.R. South Much Harder Hit Than Other Areas and Cessation of Excursions Is Asked | True | By L.b.n Gnaedinger | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/lumber-output-up-less-than-seasonally-shipments-and-orders-rise.html | Lumber Output Up Less Than Seasonally; Shipments and Orders Rise After Holiday | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/athletics-homer-halts-browns-65-johnson-drives-his-18th-with-two-on.html | ATHLETICS' HOMER HALTS BROWNS, 6-5; Johnson Drives His 18th With Two On in Ninth Inning | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/children-to-mark-speyer-birthday-250-at-university-settlement.html | CHILDREN TO MARK SPEYER BIRTHDAY; 250 at University Settlement Society Camp at Beacon to Be Hosts Today PHILANTHROPIST IS 80 Cake and Ice Cream Is to Be Shared With the Youngsters -- Soloist, 8, to Sing | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/hearing-set-for-tuesday.html | Hearing Set for Tuesday | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/ftc-order-to-rubinstein-cosmetic-concern-told-to-stop-certain.html | FTC ORDER TO RUBINSTEIN; Cosmetic Concern Told to Stop Certain Practices | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/asbury-park-again-tilts-on-financing-bond-house-testing-validity-ofhtml | ASBURY PARK AGAIN TILTS ON FINANCING; Bond House Testing Validity of Dismissal of Bank as a Fiscal Agent ACT BY NEW CITY COUNCIL Two Institutions Since 1938 Had Been Acting Jointly Under Refunding | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/racial-bias-fought-at-house-hearings-industrial-law-urged-at-one.html | RACIAL BIAS FOUGHT AT HOUSE HEARINGS; Industrial Law Urged at One, Army Accused at Another | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/ouster-will-test-new-devaney-law-state-labor-department-aide.html | OUSTER WILL TEST NEW DEVANEY LAW; State Labor Department Aide Dismissed as Communist, Murphy Announces SHE WILL GET A HEARING Deputy Commissioner Asserts He Has No Desire to Prove Act's Validity | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/pirates-lose-43-after-51-victory-braves-rally-in-ninth-to-win-ross.html | PIRATES LOSE, 4-3, AFTER 5-1 VICTORY; Braves Rally in Ninth to Win -- Ross Breaks Leg and May Be Out for Rest of Year | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/topping-warns-league-dodger-eleven-to-leave-unless-allstar-rules.html | TOPPING WARNS LEAGUE; Dodger Eleven to Leave Unless All-Star Rules Are Changed | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/red-army-heroes-hailed.html | Red Army Heroes Hailed | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/hungary-to-bar-mixed-marriages.html | Hungary to Bar Mixed Marriages | True | By Telephone To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/vichy-eases-statute-on-jewish-lawyers-exempts-those-whose-merit-is.html | VICHY EASES STATUTE ON JEWISH LAWYERS; Exempts Those Whose 'Merit Is of Exceptional Character' | True | Wireless to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/doubt-shown-in-argentina.html | Doubt Shown in Argentina | True | By the United Press. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/jail-where-is-thy-sting-fugitive-finds-mosquitoes-carry-dangerous.html | JAIL, WHERE IS THY STING?; Fugitive Finds Mosquitoes Carry Dangerous Weapons, Too | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/raid-made-from-tobruk.html | Raid Made from Tobruk | True | Special Cable to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/a-dreary-session-with-the-comic-muse-in-dance-hall-new-film-at-the.html | A Dreary Session With the Comic Muse in 'Dance Hall,' New Film at the Roxy | True | By Bosley Crowther | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/frances-meister-a-bride-she-is-married-in-reno-to-ensign-ejmore-fhtml | FRANCES MEISTER A BRIDE; She Is Married in Reno to Ensign EJmore F. Higgins, U. S. IS). | True | | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/ball-at-newport-assists-red-cross-mrs-james-l-van-alen-head-of.html | James E. Van Alen, Head in Dance at Casino, Gives Dinner at Wakehurst GEORGE PAINES SR. HOSTS Entertain With Tea for Joan Leidy and Their Son, Who Will Be Wed Today | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/key-to-city-hall-of-1642-presented-to-la-guardia.html | Key to City Hall of 1642 Presented to La Guardia | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/la-linea-bombs-dug-up-franco-protest-to-premier-mussolini-is.html | LA LINEA BOMBS DUG UP; Franco Protest to Premier Mussolini Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/new-tokyo-cabinet-expected-to-ease-its-ties-with-axis-toyoda.html | NEW TOKYO CABINET EXPECTED TO EASE ITS TIES WITH AXIS; Toyoda Succeeds Matsuoka -- Change Seen as Improving Relations With U.S. WARTIME UNITY IS SOUGHT But Statements by Members Do Not Indicate a Shift in Basic Japanese Aims IN THE NEW JAPANESE CABINET JAPANESE CABINET MAY EASE AXIS TIE | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/german.html | German | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/tarred-and-sherried-roofer-coated-inside-and-out-lands-in-night.html | TARRED AND SHERRIED; Roofer, Coated Inside and Out, Lands in Night Court | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/penalizing-mareiage.html | PENALIZING MAREIAGE | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/british-ifx-v-day-abroad-tomorrow-askoccupiednations-to-form-armies.html | BRITISH IFX 'V DAY' ABROAD TOMORROW; Ask-Occupied-Nations to Form 'Armies' to Act During Day and Remain in Being NAZI 'NERVES' ARE NOTICED Broadcaster Tells Europeans Not to Be Taken in by Effort of Germans to Use Symbol | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/plan-for-franchise-tax-in-new-jersey-seen-penalizing-roads.html | Plan for franchise Tax in New Jersey Seen Penalizing Roads Operating Mainly in State | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/army-flier-is-killed-in-long-island-crash-plane-tears-through-trees.html | ARMY FLIER IS KILLED IN LONG ISLAND CRASH; Plane Tears Through Trees in Making Forced Landing | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/leo-emmet-walsh.html | LEO EMMET WALSH | True | Special to THE NEW TOHK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/employe-45-years-to-quit.html | Employe 45 Years to Quit | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mrs-alexander-pantages-widow-of-theatre-owner-dies-on-yacht-off.html | MRS. ALEXANDER PANTAGES; Widow of Theatre Owner Dies on Yacht Off CataMna Island | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/russians-using-trenches.html | Russians Using Trenches | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/indochina-called-quiet-french-and-japanese-at-saigon-deny-any-new.html | INDO-CHINA CALLED QUIET; French and Japanese at Saigon Deny Any New Tokyo Move | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/lumber-to-be-bought-under-leaselend-act-procurement-unit-of.html | LUMBER TO BE BOUGHT UNDER LEASE-LEND ACT.; Procurement Unit of Treasury to Handle Purchases | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/investors-warned-by-trust-official-ff-randolph-of-tricontinental.html | INVESTORS WARNED BY TRUST OFFICIAL; F. F. Randolph of Tri-Continental Urges Quick Action on Curbs to Prevent Inflation GROUP REPORTS ON ASSETS Top Corporation Shows Gain in Net Worth and Lists Its Portfolio Changes | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/spain-names-volunteer-chief.html | Spain Names Volunteer Chief | True | Wireless to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/44th-moves-south-for-2weeks-games-gen-powell-praises-military.html | 44TH MOVES SOUTH FOR 2-WEEKS GAMES; Gen. Powell Praises Military and Civil Police of 3 Cities for Aid to Convoys JUNE TRIP IS BETTERED Three Minor Accidents Mark Transfer of 2,300 Trucks, 16,000 Men -- 5 Are Hurt | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/demas-tops-field-in-hunter-classes-vogel-entry-gains-blues-in-two.html | DEMAS TOPS FIELD IN HUNTER CLASSES; Vogel Entry Gains Blues in Two Conformation Events at Monmouth Show LITTLE PRINCE WINS TITLE Beats Firefly in Polo Mount Group -- Bond Street Takes Weil Challenge Trophy | True | By Kingsley Childsspecial To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fran-lee-martin-journalism-dean-head-of-missouri-university-school.html | FRANS LEE MARTIN, JOURNALISM DEAN; Head of Missouri University School Since 1936 Is Dead uServed There 32 Years ONCE ON KANSAS CITY STAR o Later News Editor of Japanese Advertiser in TokyouWas Graduate of Nebraska | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/banks-leads-midget-autoists.html | Banks Leads Midget Autoists | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fog-at-la-guardia-field-outbound-and-inbound-traffic-hampered-by.html | FOG AT LA GUARDIA FIELD; Outbound and Inbound Traffic Hampered by Weather | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/soldiers-for-a-year-todays-crisis-highlights-lessons-of-americas.html | Soldiers for a Year; Today's Crisis Highlights Lessons of America's Short-Service Armies | True | By Hanson W. Baldwin | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/harmon-cards-139-to-top-pga-field-adds-67-one-offcourse-mark-to-72.html | HARMON CARDS 139 TO TOP P.G.A. FIELD; Adds 67, One Off-Course Mark, to 72 for Four-Shot Margin in Jersey Title GolfTHREE DEADLOCK AT 143 Walsh, Champion, Ties Gray and Kinder -- Farrell Posts 144 and Clark Returns 148 | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/battle-of-the-pacific-may-precede-atlantic-battle.html | Battle of the Pacific May Precede Atlantic Battle | True | By Anne O'Hare McCormick | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | | ...CONOMY, INC.; First Six Months Net $4,456,444 Against Year Figure of $5,709,514 $2.33 FOR COMMON SHARE Profit for June Declines From Year Before Despite Rise in Sales of Concern | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /tractor-company-caterpillar-in-six-months-nets-4298540-against-1940.html | | | | |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /to-buy-225000-tons-of-lead.html | To Buy 225,000 Tons of Lead | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /chile-may-ask-concessions.html | Chile May Ask Concessions | True | Special Cable to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /fair-play-at-roosevelt-raceway.html | Fair Play at Roosevelt Raceway | True | Hy Levine. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /richard-w-hilli.html | RICHARD W. HILLi | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /camp-jackson-south-carolina.html | CAMP JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /29-pickets-seized-at-mayors-home-objectors-to-curtailment-of-wpa.html | 29 PICKETS SEIZED AT MAYOR'S HOME; Objectors to Curtailment of WPA Program Arrested After Melee | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /says-we-will-pass-reich-output-soon-downey-predicts-overwhelming.html | SAYS WE WILL PASS REICH OUTPUT SOON; Downey Predicts Overwhelming Lead by Spring in Making of Planes and Tanks SAYS WE WILL PASS REICH OUTPUT SOON | True | By James B. Restonspecial To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /dennison-drops-plan-amount-of-securities-offered-by-holders-less.html | DENNISON DROPS PLAN; Amount of Securities Offered by Holders Less Than Intended | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /mr-meehan-on-monopoly-major-boxing-titles-controlled-by-one-group.html | MR. MEEHAN ON MONOPOLY; Major Boxing Titles Controlled by One Group, He Explains | True | CHICK MEEHAN. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /miss-mdonoughs-plans-she-will-be-wed-next-saturday-to-william-h.html | MISS M'DONOUGH'S PLANS; She Will Be Wed Next Saturday to William H. Atkins | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /urges-national-unity-dean-spencer-tells-press-group-all-should-back.html | URGES NATIONAL UNITY; Dean Spencer Tells Press Group All Should Back President | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /council-bars-wheeler-atlanta-body-after-hearing-refuses-use-of.html | COUNCIL BARS WHEELER; Atlanta Body, After Hearing, Refuses Use of Hall | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /halifax-sounds-warning-to-japan-envoy-says-in-san-francisco-speech.html | HALIFAX SOUNDS WARNING TO JAPAN; Envoy Says in San Francisco Speech War in Europe Won't Deter Britain in East FORESEES A 'PEACE PLOT' He Predicts Hitler Will Offer Sham Terms at the End of Russian Campaign | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /weeks-new-loans-rise-to-20424000-total-compared-with-12195000-in.html | WEEK'S NEW LOANS RISE TO $20,424,000; Total Compared With $12,195,000 in Previous Period With One Rail Issue Offered | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /chamption-beaten-in-3set-battle-hecht-reveals-steady-type-of.html | CHAMPTION BEATEN IN 3-SET BATTLE; Hecht Reveals Steady Type of Play in Turning Back McNeill, 6-4, 3-6, 6-3 PARKER ROUTS GREENBERG Olewine Overcomes Schroeder and Kramer Conquers Mako in Remaining Singles | True | By Allison Danzig | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /daily-cottonmill-rate-dips-against-trend-cloth-trade-quiet-business.html | Daily Cotton-Mill Rate Dips Against Trend; Cloth Trade Quiet; Business Index Off | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /chicago-store-union-wins-first-such-agreement-is-signed-with-state.html | CHICAGO STORE UNION WINS; First Such Agreement Is Signed With State Street Firm | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /gold-cup-race-on-today-13-listed-for-classic-on-coast-mioland-heads.html | GOLD CUP RACE ON TODAY; 13 Listed for Classic on Coast — Mioland Heads Star Field | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /mass-for-lady-esmonde-rites-for-widow-of-sir-thomas-held-at-st.html | MASS FOR LADY ESMONDE; Rites for Widow of Sir Thomas Held at St. Patrick's Cathedral | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /defense-workers-pass-picket-line-return-unmolested-to-bendix-plant.html | DEFENSE WORKERS PASS PICKET LINE; Return Unmolested to Bendix Plant in Contrast to the Outbreak Thursday HELMETED POLICE GUARD Meanwhile, U.S. Mediation Board Sets Tuesday for Hearing on C.I.O. Strike | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /board-here-ends-grants-to-georgia-general-education-will-stop.html | BOARD HERE ENDS GRANTS TO GEORGIA; General Education Will Stop Aiding With Funds Because of 'Recent Events' CURRENT SUPPORT STANDS Ousting of University Dean by Gov. Talmadge Recently Probably a Cause | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /surrender-of-15000-reported.html | Surrender of 15,000 Reported | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /roosevelt-will-send-urgent-plea-to-congress-to-keep-all-in-army.html | Roosevelt Will Send Urgent Plea To Congress to Keep All in Army; Generals Ask Senators to Declare Nation in Peril -- Testify That Releasing Men Would Wreck Defense, Be 'Crazy' At ROOSEVELT TO ASK SERVICE EXTENSION | True | By Turner Catledgespecial To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /british.html | British | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /james-stewart-a-corporal-now.html | James Stewart A Corporal Now | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /communist-stand-expounded-partys-acting-general-secretary-takes.html | Communist Stand Expounded; Party's Acting General Secretary Takes Exception to Editorial | True | ROBERT MINOR, | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /even-in-1936.html | EVEN IN 1936 | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives /capital-punishment-opposed.html | Capital Punishment Opposed | True | FRANK L. GILSON. | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/eclaspps-get-ahola-caly.html | Eclaspps Get ahola caly | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/samuel-spector.html | SAMUEL SPECTOR | True | Special to THE NEW YORK TIMES. I | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/butter-and-eggs-rise-buying-by-the-government-is-reflected-in.html | BUTTER AND EGGS RISE; Buying by the Government Is Reflected in Futures | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/bronx-reports-business-gains.html | Bronx Reports Business Gains | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/son-to-sidney-b-woods-jr.html | Son to Sidney B. Woods Jr. | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/new-zealand-poll-to-test-government-byelection-at-waitemata-today.html | NEW ZEALAND POLL TO TEST GOVERNMENT; By-Election at Waitemata Today Held Likely to Set the Trend | True | Special Cable to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-bragg-hails-armys-tallest-colonel-who-is-only-congressman-fish.html | Fort Bragg Hails Army's 'Tallest Colonel' Who Is Only Congressman Fish Back Home | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/to-protect-troops-president-says-we-will-do-same-at-bermuda-and.html | TO PROTECT TROOPS; President Says We Will Do Same at Bermuda and Newfoundland ISSUE AS SIMPLE AS ABC Communications Will Be Kept Up Against Threat or Threat of Attack, He Declares U.S. TO KEEP LANES TO SEA BASES OPEN | True | By John H. Criderspecial To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/advance-resumed-in-stock-market-but-mild-uptum-occurs-in-even.html | ADVANCE RESUMED IN STOCK MARKET; But Mild Uptum Occurs in Even Lighter Trading Than Thursday's -- Last Hour Best FARM TOOL LIST STRONG Amusement, Steel, Chemical Groups Also Lead Rise -- Bonds Dull, Mixed | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/larkin-stops-bonti-in-first.html | Larkin Stops Bonti in First | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/unit-of-east-drive-now-taking-shape-rapid-progress-of-link-from.html | UNIT OF EAST DRIVE NOW TAKING SHAPE; Rapid Progress of Link From 30th to 49th Streets Shown on Inspection Tour ROAD IS BUILT ON PILINGS City Officials View Work on $8,850,000 Complex Engineering Project | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/reedubroome.html | ReeduBroome | True | Special to THE NEW YOHK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/thermoid-companys-sales-up.html | Thermoid Company's Sales Up | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/hopkins-promises-vast-shipping-aid-tells-britons-that-1000000-tons.html | HOPKINS PROMISES VAST SHIPPING AID; Tells Britons That 1,000,000 Tons This Year Will Soar to 6,000,000 Next Year RENEWS DELIVERY PLEDGE Asserts That U.S. Is Planning All-Out Effort Up to 1943 -- Hearers Gasp at Figures | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/why-power-is-needed.html | WHY POWER IS NEEDED | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/loiterina-oftrains-made-illegal.html | Loiterina of Trains Made Illegal | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/cadets-to-undergo-artillery-course-west-pointers-are-going-to-fort.html | CADETS TO UNDERGO ARTILLERY COURSE; West Pointers Are Going to Fort Hancock for 2 Weeks of Coast Routine FIRING DRILLS ON PROGRAM Reserve Officers Complete Six Weeks of Training -- 52d to Observe Anniversary | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES, | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/lightning-fires-rage-in-northwest-forest-blazes-started-by-bolts.html | LIGHTNING FIRES RAGE IN NORTHWEST; Forest Blazes Started by Bolts Spread Danger and Cause a Shortage of Fighters NINE DIE IN HEAT WAVE Airplanes Drop Supplies in National Parks -- Parachutes Are Used in Montana | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/auto-dealers-get-warning-of-crisis-lc-cargile-of-the-national.html | AUTO DEALERS GET WARNING OF CRISIS; L.C. Cargile of the National Association Sees Threat Outlasting Emergency AUTO DEALERS GET WARNING OF CRISIS | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/bronx-boy-scouts-do-their-bit-for-defense.html | BRONX BOY SCOUTS DO THEIR BIT FOR DEFENSE | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Accounts Lower in Week Ended July 5 BUYING DONE ON BALANCE Dollar Value of Transactions in Odd Lots Up Sharply in Period Ended July 12 | True | By the United Press. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/trade-blacklist-will-be-extended-to-axis-links-in-japan-and-europe.html | Trade Blacklist Will Be Extended To Axis Links in Japan and Europe; Acheson Stresses Severing of Ties Without Injury to Nation's 'Overall' Commerce -- Nazi Press Bitter in Comment EXTENDS BLACKLIST TO JAPAN, EUROPE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/kills-wife-soninlaw-mineola-man-also-wounds-his-daughter-in-family.html | KILLS WIFE, SON-IN-LAW; Mineola Man Also Wounds His Daughter in Family Row | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/miss-orcutt-wins-on-82-mrs-hockenjos-next-with-an-85-in-yountakah.html | MISS ORCUTT WINS ON 82; Mrs. Hockenjos Next With an 85 in Yountakah Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/acknowledge-palermo-raid.html | Acknowledge Palermo Raid | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/finnish-gains-reported-town-28-miles-north-of-lake-ladoga-claimed.html | FINNISH GAINS REPORTED; Town 28 Miles North of Lake Ladoga Claimed in Advance | True | By Telephone To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/william-h-schoonmaker-.html | WILLIAM H. SCHOONMAKER ! | True | Special to THE NEW YORK TIMES. | C1B 504630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/negro-educator-is-found-drowned-dr-willis-n-huggins-honored-by.html | NEGRO EDUCATOR IS FOUND DROWNED; Dr. Willis N. Huggins, Honored by Fordham With Ph.D., Missing Since Dec. 23 WARNED WIFE BY LETTER Sixth Member of Race to Get Post in City Schools Had an M.A. From Columbia | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/railroads-to-drop-bars-to-truckers-association-to-cease-violation.html | RAILROADS TO DROP BARS TO TRUCKERS; Association to Cease Violation of Anti-Trust Laws, Justice Department Says COMPLAINT MADE IN 1939 Agreement by Systems Said to Have Discriminated Against Motor-Carrier Units RAILROADS TO DROP BARS TO TRUCKERS | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/home-loan-bank-pays-1-head-of-federal-unit-says-the-reserves-were.html | HOME LOAN BANK PAYS 1%; Head of Federal Unit Says the Reserves Were Increased | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/east-hampton-holds-many-house-parties-maidstone-club-tennis-tourney.html | EAST HAMPTON HOLDS MANY HOUSE PARTIES; Maidstone Club Tennis Tourney Occasion for Much Entertaining | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/nancy-jane-childs.html | NANCY JANE CHILDS | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/democratic-contest-for-congress-ended-cooper-drops-suit-in-14th.html | DEMOCRATIC CONTEST FOR CONGRESS ENDED; Cooper Drops Suit in 14th – Leadership Row Settled | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/health-in-middle-east-british-and-allied-troops-in-good-shape.html | HEALTH IN MIDDLE EAST; British and Allied Troops in Good Shape, Medical Officers Report | True | Special Cable to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/texas-corporation-reports-earnings-for-half-year-estimated-at.html | TEXAS CORPORATION REPORTS; Earnings for Half Year Estimated at $23,407,368 | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/big-trainee-squad-at-camp-wheeler-induction-centers-send-3000-in.html | BIG TRAINEE SQUAD AT CAMP WHEELER; Induction Centers Send 3,000 in One of Largest Transfers Since Opening in March | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/pennsylvania-wages-54-higher-in-june-factory-workers-got-33000000.html | PENNSYLVANIA WAGES 54% HIGHER IN JUNE; Factory Workers Got $33,000,000, Reserve Bank Reports | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/we-are-all-americans.html | WE ARE ALL AMERICANS | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/bars-in-14th-to-be-open-despite-the-election.html | Bars in 14th to Be Open Despite the Election | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/mrs-cecil-h-da-vis.html | MRS. CECIL H. DA VIS | True | Social to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/treasury-allots-notes-411830000-of-commodity-credit-corp-1-18s.html | TREASURY ALLOTS NOTES; $411,830,000 of Commodity Credit Corp. 1 1/8s Placed | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/arthur-l-jones.html | ARTHUR L. JONES | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/trescott-griffin.html | TRESCOTT GRIFFIN | True | Social to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/engineering-jobs-reach-high-mark-contract-awards-for-the-week-are.html | ENGINEERING JOBS REACH HIGH MARK; Contract Awards for the Week Are Estimated at $206,765,000 WELL ABOVE LAST YEAR Defense Helps to Push the Total to Third Highest Figure on Record | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/archer-knocks-out-varga.html | Archer Knocks Out Varga | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/rumania-curbs-auto-travel.html | Rumania Curbs Auto Travel | True | By Telephone To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/italy-to-stop-fuel-for-private-autos-oct-1-ban-is-announced-as.html | ITALY TO STOP FUEL FOR PRIVATE AUTOS; Oct. 1 Ban Is Announced as British Declare Nazis Face Oil Shortage PLOESTI BOMBINGS CITED Soviet Fliers Are Reported to Have Spread Ruin at Vital Rumanian Plant | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/anne-watson-wed-on-coast.html | Anne Watson Wed on Coast | True | Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/woman-in-bronx-policy-racket-fined-100-30day-term-suspended-after.html | Woman in Bronx Policy Racket Fined $100; 30-Day Term Suspended After Warning | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/r-i-bissell-dies-insurance-leader-head-of-the-two-hartfords-fire.html | R. I. BISSELL DIES; INSURANCE LEADER; Head, of the Two Hartfords,' 'Fire and Accident Companies, Dies in Farmington, Conn. CONCERNS AMONG LARGEST i Organized and Was President of Many AffiliatesuOn Life Insurance Boards Also | True | I Special to THE NEW YORK TIMES. | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/brings-gasoline-here-soconyvacuum-tanker-first-to-carry-extra-load.html | BRINGS GASOLINE HERE; Socony-Vacuum Tanker First to Carry 'Extra Load' | True | | C1B 504630 |
| 1941-07-19 | 1941-07-19 | https://www.nytimes.com/1941/07/19/archives/japanese-evasion-seen-in-new-shift-washington-observers-think-tokyo.html | JAPANESE EVASION SEEN IN NEW SHIFT; Washington Observers Think Tokyo Seeks Freedom From Axis and Soviet Pacts SELF-INTEREST STRESSED Embassy Spokesman Declares Cabinet Will Seek Course of Most Benefit to Empire | True | By Hallett AbendSpecial to The New York Times. | C1B 504630 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/ball-at-narragansett-will-assist-chinese-benefit-dance-will-be-held.html | Ball at Narragansett Will Assist Chinese; Benefit Dance Will Be Held On Aug, 15 at Dunes Club | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/texas-ranger-justice-by-je-grimstead-252-pp-new-york-dodge.html | TEXAS RANGER JUSTICE. By J.E. Grimstead. 252 pp. New York: Dodge Publishing Com- pany. $2. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/pulchritude-and-publicity-every-performer-can-do-with-a-sizable.html | PULCHRITUDE AND PUBLICITY; Every Performer Can Do With a Sizable Share of Both, but Too Much Dependence Upon It Is a Menace to the 'Star System' | True | By Bosley Crowther | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/... | ... | True | ... | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bridge-test-of-bidding-systems-van-vleck-and-mcpherran-conventions.html | BRIDGE: TEST OF BIDDING SYSTEMS; Van Vleck and McPherran Conventions -- 2 Hands | True | By Albert H. Morehead | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-italian-stock-tax-levy-designed-to-discourage-investment-in.html | NEW ITALIAN STOCK TAX; Levy Designed to Discourage Investment in Securities | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bolivia-rounds-up-pronazis-and-bars-german-minister-la-paz.html | BOLIVIA ROUNDS UP PRO-NAZIS AND BARS GERMAN MINISTER; La Paz Spokesman Charges Attempts to Engage in Subversive Activities | True | By the United Press. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-safest-job-in-the-war-its-the-job-of-the-bomber-ferry-pilots-or.html | THE SAFEST JOB IN THE WAR"; It's the Job of the Bomber Ferry Pilots -- Or So They Say THE SAFEST WAR JOB" | True | By P.j. Philip | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/chinese-tales-ah-q-and-others-selected-stories-by-lusin-translated.html | Chinese Tales; AH Q AND OTHERS. Selected Stories by Lusin. Translated by Chi-Chen Wang. 219 pp. New York: Columbia Univer- sity Press. $2.50. | True | KATHERINE WOODS. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/symingtongould.html | Symington-Gould | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/hot-springs-shooting.html | HOT SPRINGS SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/a-poetic-chronicle-of-the-air-the-airmen-by-selden-rod-man-148-pp.html | A Poetic Chronicle of the Air; THE AIRMEN. By Selden Rod- man. 148 pp. New York: Ran- dom House. $2. Poetic Chronicle of the Air | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/rancid-butter-is-used-in-antiwar-gas-salve.html | Rancid Butter Is Used In Anti-War Gas Salve | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/edward-m-thompson-brockton-banker-was-treasurer-of-fair-group-for.html | EDWARD M. THOMPSON; Brockton Banker Was Treasurer of Fair Group for 52 Years | True | Special to THE New TORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/general-booth-will-speak.html | General Booth Will Speak | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/rome-press-echoes-nazi-views.html | Rome Press Echoes Nazi Views | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/lilly-s-ferrell-bride-in-south-has-9-attendants-at-wedding-to.html | Lilly S. Ferrell Bride in South; Has 9 Attendants at Wedding To William W. Struthers Jr. In Winston-Salem, N. C. | True | Special to THB 3J*w TOEK TIMES. I | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/yacht-spindrift-first-muttons-star-class-craft-wins-at-devon-yc.html | YACHT SPINDRIFT FIRST; Mutton's Star Class Craft Wins at Devon Y.C. -- Ardin Second | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/-a-berlin-cartoonists-gibe-at-american-fears-i.html | ' A BERLIN CARTOONISTS GIBE AT. AMERICAN "FEARS" I | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/antony-paraphrased.html | ANTONY: Paraphrased | True | JAMES J. FRANGIE, | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/latin-suspect-list-worries-traders-blacklist-supplement-said-to.html | LATIN SUSPECT LIST WORRIES TRADERS; Blacklist Supplement Said to Contain 2,000 Names in Doubtful Category | True | By Charles E. Egan | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/for-factory-and-farm.html | FOR FACTORY AND FARM | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/abroad-britains-best.html | ABROAD; Britain's Best | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/-conquering-of-russia-still-task-for-germans-despite-hitlers.html | ' CONQUERING' OF RUSSIA STILL TASK FOR GERMANS; Despite Hitler's Successes He Must Cancel Armies Before Pushing Plans For East, Middle East, England HIS WAR GREAT AID TO BRITAIN | True | By Charles H. Lincoln | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/heads-armynavy-union-john-l-koch-is-reelected-state-leader-at.html | HEADS ARMY-NAVY UNION; John L. Koch Is Re- elected State Leader at Syracuse Meeting | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sports-around-montreal.html | SPORTS AROUND MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sport-in-the-pocono-colonies.html | SPORT IN THE POCONO COLONIES | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/british-liberals-cheer-russians.html | British Liberals Cheer Russians | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/our-forest-areas-grow-land-in-score-of-states-added-in-vast-federal.html | OUR FOREST AREAS GROW; Land in Score of States Added in Vast Federal Conservation Program | True | By C.b. Palmer | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/gives-reason-for-inquiry.html | Gives Reason for Inquiry | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sports-results.html | Sports Results | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/schrafft-is-first-in-225-class-race-paces-field-with-chrissie-iv.html | SCHRAFFT IS FIRST IN 225 CLASS RACE; Paces Field With Chrissie IV as Crackups Mark Regatta at Havre de Grace | True | By Clarence E. Lovejoy | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/phillies-suspend-melton-rookie-pitcher-left-team-for-home-without.html | PHILLIES SUSPEND MELTON; Rookie Pitcher Left Team for Home Without Permission | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-tracts-are-being-opened-for-dwellings-on-long-island-another.html | New Tracts Are Being Opened For Dwellings on Long Island; Another Section of the Historic Hollis Woods Land Is Being Developed -- Summer Activity Reported at Utopia Estates OPEN NEW TRACTS ON LONG ISLAND | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/merrick-and-crabbe-win-take-wanamaker-cups-in-yacht-racing-at.html | MERRICK AND CRABBE WIN; Take Wanamaker Cups in Yacht Racing at Island Heights | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/1000-jungle-acres-cleared-for-runway-army-also-levels-hill-in-build.html | 1,000 JUNGLE ACRES CLEARED FOR RUNWAY; Army Also Levels Hill in Build- ing Panama Landing Field | True | Special to THE NEW YORK TIMES. | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/eagles-mere-golf.html | EAGLES MERE GOLF | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/british-offensive-predicted.html | British Offensive Predicted | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/reds-said-to-fight-chunking-forces-chinese-military-council-lists.html | REDS SAID TO FIGHT CHUNKING FORCES; Chinese Military Council Lists Five Eighth Route Army Raids in Shansi and Shantung LATTIMORE AT HIS POST Chiang Kai-shek's Political Adviser Predicts More Crises in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/law-keeps-man-free-court-unable-to-give-weekend-term-suspends.html | LAW KEEPS MAN FREE; Court, Unable to Give Week-End Term, Suspends Sentence | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/general-forgives-guards-protest-wheeler-incident-is-closed-by.html | GENERAL FORGIVES GUARD'S PROTEST; Wheeler Incident Is Closed by Powell as 'Misunderstanding' Among 44th Division Group | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/books-and-authors.html | Books and Authors | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/events-of-interest-in-shipping-world-sea-trials-of-new-american.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sea Trials of New American Export Freighter Exceller to Begin Aug. 1 EXPORT TRAFFIC GAINS Port Authority Reports 52% of Those of U.S. Handled Here in Quarter | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/summer-dishes.html | SUMMER DISHES | True | By Jane Holt | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sound-and-fury.html | SOUND AND FURY | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/living-costs-up-34-labor-bureau-lays-gain-in-3-months-to-increased.html | LIVING COSTS UP 3.4%; Labor Bureau Lays Gain in 3 Months to increased Buying | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mrs-e-b-wdlsox.html | MRS. E. B. WDLSOX | True | Special to THE Nnw YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/transfer-speeded-ickes-meets-the-owners-tomorrow-to-plan-for.html | TRANSFER SPEEDED; Ickes Meets the Owners Tomorrow to Plan for Shifting 25 Ships | True | By J.h. Carmical | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/surgeon-restarts-heart-after-a-5-12minute-halt.html | Surgeon Restarts Heart After a 5 1/2-Minute Halt | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/fordham-hails-lead-in-irish-education-prof-healy-reviews-20-years.html | Fordham Hails Lead In Irish Education; Prof. Healy Reviews 20 Years Of Progress as a Center Of Celtic Culture | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/emile-pfizer-president-of-chas-pfizer-co-manufacturing-chemists.html | EMILE PFIZER; President of Chas. Pfizer & Co., Manufacturing Chemists | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bermuda-gets-water-us-ship-arrives-with-fresh-supply-in-summer.html | BERMUDA GETS WATER; U.S. Ship Arrives With Fresh Supply in Summer Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/out-of-town.html | OUT OF TOWN | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-murder-of-a-fifth-columnist-by-leslie-ford-242-pp-new-york.html | THE MURDER OF A FIFTH COLUMNIST. By Leslie Ford. 242 pp. New York: Charles Scribner's Sons. $2. | True | By Kay Irvin | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/matsuoka-retires-to-reading.html | Matsuoka Retires "to Reading" | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-dance-radha-again-ruth-st-denis-revives-the-oriental-work-with.html | THE DANCE: 'RADHA' AGAIN; Ruth St. Denis Revives the Oriental Work With Which She First Won Fame | True | By John Martin | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/concert-and-opera.html | CONCERT AND OPERA | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/danish-approval-iceland-occupation-favored-by-language-papers.html | Danish Approval; Iceland Occupation Favored By Language Papers | True | C.H.W. HASSELRUS, | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/defense-hits-radio-market.html | DEFENSE HITS RADIO MARKET | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/deborah-ann-stritzinger-is-wed-in-church-atscarsdale-to-benjamin.html | Deborah Ann Stritzinger Is Wed in Church AtScarsdale to Benjamin Wheeler Dyer Jr. | True | Special to via Nsw YORK TUSKS. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/a-new-migration-toward-the-west-it-is-made-up-of-man-looking-for.html | A NEW MIGRATION TOWARD THE WEST; It Is Made Up of Men Looking for Work -- And Finding It | True | By Robert O. Foote | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/profit-of-539194-reported-by-d-h-company-makes-105-a-share-in-june.html | PROFIT OF $539,194 REPORTED BY D. & H.; Company Makes $1.05 a Share in June Quarter, Against Deficit Last Year | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/loan-men-to-meet-in-miami.html | Loan Men to Meet in Miami | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/undaunted-norway-her-seamen-fight-the-atlantic-battle-as.html | UNDAUNTED NORWAY; Her seamen fight the Atlantic battle as stay-at-homes resist the Nazis. | True | By James B. Reston | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/former-editor-of-vorwaerts-recounts-some-nazi-history.html | Former Editor of Vorwaerts Recounts Some Nazi History | True | FRIEDRICH STAMPFER, Former Editor in Chief, Berlin Vor- waerts. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-complete-book-of-gar-den-magic-by-roy-e-biles-illustrated-308.html | THE COMPLETE BOOK OF GAR- DEN MAGIC. By Roy E. Biles. Illustrated. 308 pages. J.G. Fer- guson, Chicago. $3. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/college-and-hospital-absorbed-by-illinois-university-takes-over.html | College and Hospital Absorbed by Illinois; University Takes Over Rush And Presbyterian | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/foreign-markets-weak-session-in-berlin.html | FOREIGN MARKETS; Weak Session in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/many-educators-teaching-groups-new-educational-technique-is.html | Many Educators Teaching Groups; New Educational Technique Is Found In Organized Units Of Radio Audiences | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/amateur-baseball-sept-614.html | Amateur Baseball Sept. 6-14 | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/ecuador-and-peru-increase-fighting-more-troops-arrive-in-jungle.html | ECUADOR AND PERU INCREASE FIGHTING; More Troops Arrive in Jungle Near Coast to Hold Posts on Zarumilla River | True | By Benjamin Welles | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/rome-not-elated-by-konoye-stand-statement-of-no-change-in-japanese.html | ROME NOT ELATED BY KONOYE STAND; Statement of No Change in Japanese Policy Fails to Meet Expectations PASSIVITY IS CONTINUING Italy Hoped for Stronger Anti- U.S. Attitude -- Press May Be Misleading | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/ballet-again-rained-out-program-set-for-tonight-has-been-postponed.html | BALLET AGAIN RAINED OUT; Program Set for Tonight Has Been Postponed Since Thursday | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/opposed-daylight-saving.html | OPPOSED: Daylight Saving | True | AGED CITIZEN, Fulton, N.Y. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/30000-for-ohio-wesleyan.html | $30,000 for Ohio Wesleyan | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/home-sweet-home-a-days-sewing.html | HOME, SWEET HOME; A Day's Sewing | True | By Susan Sheridan | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wage-curb-barred-in-price-control-administration-is-reported-to.html | WAGE CURB BARRED IN PRICE CONTROL; Administration Is Reported to Have Rejected Ceilings for Pay in Measure | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mrs-wachtler-topsl-annexes-jumper-title-at-monmouth-show-scores.html | Mrs. Wachtler's Tops'l Annexes Jumper Title at Monmouth Show; Scores Sixteen Points, Though Baby Snooks Wins Stake -- Bond Street Tops Hunters -- Steinkraus Outstanding Rider | True | By Kingsley Childsspecial to The New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/speed-suburban-suites-builders-expect-project-in-new-rochelle-to-be.html | SPEED SUBURBAN SUITES; Builders Expect Project in New Rochelle to Be Ready in Fall | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sees-nazi-attack-based-on-uboats-halifax-tells-marine-engine-plant.html | SEES NAZI ATTACK BASED ON U-BOATS; Halifax Tells Marine Engine Plant Hitler Now Turns From Plane in War on Britain | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/widens-drama-study-lafayette-adds-rs-breen-as-stage-art-instructor.html | Widens Drama Study; Lafayette Adds R.S. Breen as Stage Art Instructor | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bloomfild-gets-more-homes.html | Bloomfild Gets More Homes | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/peter-cooper-home-air-cooled-in-1860s-air-ducts-were-connected-to.html | PETER COOPER HOME 'AIR COOLED IN 1860'S; Air Ducts Were Connected to Ice Chamber in Basement | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wholesale-buying-brisk-here-in-week-prices-and-deliveries-continue.html | WHOLESALE BUYING BRISK HERE IN WEEK; Prices and Deliveries Continue Major Concern -- Fall Goods in Demand | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/for-panamerican-trade-argentine-promotion-corp-to-open-branch-here.html | FOR PAN-AMERICAN TRADE; Argentine Promotion Corp. to Open Branch Here | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/homes-built-at-beach-initial-group-of-57-houses-rises-in-manhattan.html | HOMES BUILT AT BEACH; Initial Group of 57 Houses Rises in Manhattan Beach Gardens | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/we-press-war-on-axis-in-all-latin-america-blacklist-will-be-a-heavy.html | WE PRESS WAR ON AXIS IN ALL LATIN AMERICA; Blacklist Will Be a Heavy Blow to Schemes for Fascist Penetration | True | By James B. Reston | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/deliveries-slowed-on-more-materials-purchasing-agents-report.html | DELIVERIES SLOWED ON MORE MATERIALS; Purchasing Agents Report Shortages Hit Commercial Needs Particularly SEEK ADVANCE PRICE PLAN Extension of Covering Raises Problem -- Inventories Continue Steady | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/process-refines-codliver-oil-research-team-gets-patent-for-method.html | Process Refines Cod-Liver Oil; Research Team Gets Patent For Method of Removing Bad Taste and Odor | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-soviet-army-believed-massing-4000000-men-are-reported-held.html | NEW SOVIET ARMY BELIEVED MASSING; 4,000,000 Men Are Reported Held Ready to Strike Back in Moscow's Defense | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mr-lows-report-on-the-nazi-invasion-oe-russia.html | MR. LOW'S REPORT. ON THE NAZI INVASION OE RUSSIA | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/quebec-disproves-charge-of-lagging-provides-seventh-of-volunteers.html | QUEBEC DISPROVES CHARGE OF LAGGING; Provides Seventh of Volunteers Asked in 2-Month Drive -- Exceeds Quota by 22% | True | By P.j. Philip | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/asbury-park-swimming.html | ASBURY PARK SWIMMING | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/highgoal-polo-main-attraction-on-north-shore-society-at-tourney.html | High-Goal Polo Main Attraction On North Shore; Society at Tourney Matches On Fields in Westbury -- Finals on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/fha-places-checks-on-inflated-costs-agency-watches-home-trends-in.html | FHA PLACES CHECKS ON INFLATED COSTS; Agency Watches Home Trends in Defense Districts | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/city-gardens.html | CITY GARDENS | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sharon-springs-golf.html | SHARON SPRINGS GOLF | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/lake-mohawk-events.html | LAKE MOHAWK EVENTS | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/individuals-paramount-but-group-action-is-necessary-to-our-proper.html | Individuals Paramount; But Group Action Is Necessary to Our Proper Development | True | SCOVILLE HAMLIN. | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mrs-girard-foster-honored-at-lenox-mrs-girard-foster-honored-at.html | ... Honored at Lenox ... Mrs. Girard-Foster Honored at Lenox | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/spring-lake-bridge.html | SPRING LAKE BRIDGE | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/amusing-britains-forces.html | AMUSING BRITAIN'S FORCES | True | By W.a. Darlington | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/moscow-raid-reported.html | Moscow Raid Reported | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-zealand-lists-u70000000-for-war-budget-presented-to-house-of.html | NEW ZEALAND LISTS u70,000,000 FOR WAR; Budget Presented to House of Representatives | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-zealand-keeps-blackout.html | New Zealand Keeps Blackout | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wriston-scores-nations-spending-says-it-will-be-no-use-saving-us.html | WRISTON SCORES NATION'S SPENDING; Says It Will Be No Use Saving U.S. From External Threats if We Become Insolvent | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/6-generals-shifted-in-air-corps-posts-major-gen-ha-dargue-comes-to.html | 6 GENERALS SHIFTED IN AIR CORPS POSTS; Major Gen. H.A. Dargue Comes to Command of First Air Force at Mitchel Field HARMON GOES TO SPOKANE Will Lead Second Force, While Brereton Is Sent to Florida and Curry to Colorado | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/hogan-keeps-lead-with-a-70-for-136-maintains-pace-below-par-in.html | HOGAN KEEPS LEAD WITH A 70 FOR 136; Maintains Pace Below Par in Chicago Open Golf -- Metz Scores 67 for 139 | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/anything-missing-ask-mr-e.html | ANYTHING MISSING? ASK MR. E. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/free-rides-for-soldiers-urged.html | Free Rides for Soldiers Urged | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/nazi-hammer-blows.html | Nazi Hammer Blows | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/holeinone-golf-to-aid-uso.html | Hole-in-One Golf to Aid USO | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/feldman-and-ciuci-score-links-upset-beat-harte-and-stratko-by-2.html | FELDMAN AND CIUCI SCORE LINKS UPSET; Beat Harte and Stratko by 2 and 1 After 6-Hole Play-Off in Inwood Tourney | True | By William D. Richardson | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/ccc-eating-tops-average-citizens-enrollee-consumes-375-pounds-of.html | CCC EATING TOPS AVERAGE CITIZEN'S; Enrollee Consumes 375 Pounds of Meat a Year, Against the National Figure of 115 | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/first-steps-in-fall-town-fashions.html | FIRST STEPS IN FALL TOWN FASHIONS | True | By Virginia Pope | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/labor-party-asks-la-guardia-to-run-return-of-machine-politics-would.html | LABOR PARTY ASKS LA GUARDIA TO RUN; Return of 'Machine Politics' Would Be Grave Peril in Crisis, Marlin Warns MAYOR'S REGIME HAILED Need to Protect Reforms He Has Put Into Effect Stressed by Party Official | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-world-of-the-twenty-republics-to-the-south-hubert-herrings.html | The World of the Twenty Republics to the South; Hubert Herring's Excellent Panorama of Our Neighbors and Our Relations With Them GOOD NEIGHBORS. By Hubert Herring. With maps, ix + 351 pp. New Haven: Yale University Press. $3. Twenty Republics to the South | True | By Edward Tomlinson | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/population-shift-in-bronx.html | Population Shift in Bronx | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/protest-pickets-bail-union-leaders-tell-mayor-100-each-for-23-is.html | PROTEST PICKETS' BAIL; Union Leaders Tell Mayor $100 Each for 23 Is Too High | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/unmaking-a-scapegoat-we-have-it-seems-done-wrong-by-the-neanderthal.html | Unmaking a Scapegoat; We Have, It Seems, Done Wrong by the Neanderthal Man | True | M.F. ASHLEY-MONTAGU. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/photography-contest-set.html | Photography Contest Set | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/av-moore-leaves-for-latin-america-executive-of-republics-line-sails.html | A.V. MOORE LEAVES FOR LATIN AMERICA; Executive of Republics Line Sails to Study Conditions | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cameras-turn-on-englands-great-robert-donat-as-pitt-looks-back-on.html | CAMERAS TURN ON ENGLAND'S GREAT; Robert Donat, as Pitt, Looks Back on Another Embattled Era | True | By C.a. Lejeune | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/chakees-b-pearson.html | CHAKEES B. PEARSON | True | Special tB- THE NEW YORK Tmzl/2. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wheeler-assails-presidents-aides-calls-knox-stimson-ickes-hopkins-a.html | WHEELER ASSAILS PRESIDENT'S AIDES; Calls Knox, Stimson, Ickes, Hopkins and Justice Frank- furter a 'Motley Crew' DEFINES 'PULL A WHEELER' Means Keeping America Out of War, Says Montana Senator -- Echoed by Clark | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/leahy-and-petain-study-many-issues-us-ambassador-and-french-chief.html | LEAHY AND PETAIN STUDY MANY ISSUES; U.S. Ambassador and French Chief of State Said to Have Had 'Very Pleasant' Talk ENVOY ASSAILED IN PARIS L'Illustration Asserts American Admiral Is 'a New Kind of Foreign Dictator' | True | By G.h. Archambaultwireless To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/peace-pessimistic-view.html | PEACE: Pessimistic View | True | GEORGENICK, Brooklyn. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/still-the-hope-of-the-human-race-hope-of-the-world.html | STILL "THE HOPE OF THE HUMAN RACE"; HOPE OF THE WORLD | True | By Henry Steele Commager | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/hercules-powder-company-reports-output-of-smokeless-product-up.html | Hercules Powder Company Reports Output Of Smokeless Product Up Tenfold in Year | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/eighteen-brazil-items-sixteen-issued-in-new-regular-series-and-two.html | EIGHTEEN BRAZIL ITEMS; Sixteen Issued in New Regular Series and Two More Are Due Soon | True | HUGO FRACCAKOLI | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/... | ... prmg ... Oglan County Builders Find Plan Aids Home Sales | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/riverside-church-open-daily.html | Riverside Church Open Daily | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/indian-rulers-india-of-the-princes-by-rosita-forbes-illustrated-318.html | Indian Rulers; INDIA OF THE PRINCES. By Rosita Forbes. Illustrated. 318 pp. New York: E.P. Dutton & Co. $3. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/miss-mcmanus-engaged-elizabeth-girl-will-be-married-to-john-g-dixon.html | Miss McManus Engaged; Elizabeth Girl Will Be Married to John G. Dixon of Glen Ridge | True | Special to TH NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/shelter-island-dance.html | SHELTER ISLAND DANCE | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/decide-this-week-on-tax-bill-items-ways-and-means-members-prepare.html | DECIDE THIS WEEK ON TAX BILL ITEMS; Ways and Means Members Prepare to Act on Profit Method and Joint Return SOME VOTES ARE CHANGING Named Copies of Measure Are Studied and Turned Back to Clerk at End of Session | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/reading-listed-to-fight-isms-nyu-english-study-would-stress.html | Reading Listed To Fight 'Isms'; N.Y.U. English Study Would Stress Americanism Theme In Its Text Material | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cooperation-is-pledged.html | Cooperation Is Pledged | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/in-colonial-texas-seraphina-todd-by-mar-garet-ann-hubbard.html | In Colonial Texas; SERAPHINA TODD. By Mar- garet Ann Hubbard. Illustrated by Manning de V. Lee. 308 pp. New York: The Macmillan Company. $2. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/for-amateur-photographers-picturing-old-mexico-land-south-ofthe.html | FOR AMATEUR PHOTOGRAPHERS; PICTURING OLD MEXICO Land South of the Border Offers Odd Contrasts To Photographers | True | By Tom White | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/to-honor-veteran-conductor.html | To Honor Veteran Conductor | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/112-at-hunter-take-course-in-film-art-technical-aspects-included-in.html | 112 at Hunter Take Course in Film Art; Technical Aspects Included in Many-Sided Study of the Motion-Picture Field | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-great-poets-living-biographies-of-great-poets-by-henry-thomas.html | The Great Poets; LIVING BIOGRAPHIES OF GREAT POETS. By Henry Thomas and Dana Lee Thom- as. Illustrated by Gordon Ross. 307 pp. Garden City: Garden City Publishing Com- pany. $1.98. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/convoys-of-44th-reach-base-camp-hindered-by-civil-traffic-2350.html | CONVOYS OF 44TH REACH BASE CAMP; Hindered by Civil Traffic, 2,350 Trucks Get to Skinners Corner, Va., Almost on Time | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/listening-post-to-open.html | LISTENING POST TO OPEN | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/art-festival-in-vermont.html | ART FESTIVAL IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/news-of-women-in-sports.html | NEWS OF WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/with-musicians-on-many-fronts-outdoor-series-of-chamber-music.html | WITH MUSICIANS ON MANY FRONTS; Outdoor Series of Chamber Music Concerts Given in Meridian Hill Park, Washington, D.C. -- Other Events | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/huge-orders-freed-for-cotton-goods-new-ceilings-will-release.html | HUGE ORDERS FREED FOR COTTON GOODS; New Ceilings Will Release 150,000,000 Yards Held Up by Early Uncertainty ENDS 4-WEEK DEADLOCK Both OPACS and Industry Made Concessions on Many Major Points HUGE ORDERS FREED FOR COTTON GOODS | True | By Prince M. Carlisle | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/home-decoration-library-desks-of-gracious-steel-they-combine.html | Home Decoration: Library Desks of Gracious Steel; They Combine Functional Perfection With Good Looks of Fine Wood -- Pennsylvania Dutch Styles In Furniture -- Picturesque Wallpaper | True | By Walter Rendell Storey | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mile-in-200-paced-by-forbes-direct-full-brother-to-billy-direct.html | MILE IN 2:00 PACED BY FORBES DIRECT; Full Brother to Billy Direct Achieves Fastest Time of Grand Circuit Season | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/tokyo-envoy-sees-darlan-but-vichy-insists-indochina-situation-is.html | TOKYO ENVOY SEES DARLAN; But Vichy Insists Indo-China 'Situation' Is Unchanged | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/miss-marjorie-jones-has-five-attendants-at-church-wedding-to.html | Miss Marjorie Jones Has Five Attendants At Church Wedding to William McKelsy; Wears GoWn of White Faille, With Organdie Yoke, At Her Marriage in New Rocielle, N. Y. | True | Special to THE NEW YORK TIME*. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/party-in-watch-hill-to-aid-red-cross-improvement-society-to-give.html | Party in Watch Hill To Aid Red Cross; Improvement Society to Give Annual Fete on Aug. 5 at Misquamicut GolfClub | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/vichy-adds-export-curb-broadens-restrictions-applying-to-works-ofhtml | VICHY ADDS EXPORT CURB; Broadens Restrictions Applying to Works of Art | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/discipline-service-matter.html | DISCIPLINE: Service Matter | True | B.S. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/us-titlholders-in-doubles-final-kramer-and-schroeder-down-olewine.html | U.S. TITLEHOLDERS IN DOUBLES FINAL; Kramer and Schroeder Down Olewine and Mattman in 4 Sets in State Tennis | True | By Allison Danzig | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mrs-rineharts-stories-familiar-faces-shows-her-wide-versatility.html | Mrs. Rinehart's Stories; " Familiar Faces" Shows Her Wide Versatility | True | MARGARET WALLACE. | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /motel-startopics-of-gelaneers-a-summer- series-of-lectures.html | Hotel Start Topics of Gelaneers; a Summer Series Lectures | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /civilians-named-defense-planners-president- puts-45-on-volunteer.html | CIVILIANS NAMED DEFENSE PLANNERS; President Puts 45 on Volunteer Committee, Mrs. Harriman Heading District Group SELECTED BY CORPS AREAS ' Interests of the Nation' Also Considered -- Citizenship Education Board Chosen | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /bank-places-1027850-loans.html | Bank Places $1,027,850 Loans | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /speaking-of-books-.html | Speaking of Books -- | True | R.V.G. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /new-york.html | New York | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /toppings-build-home-they-supervise-work-on- summer-place-at-beach.html | TOPPINGS BUILD HOME; They Supervise Work on Summer Place at Beach Hampton | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /75-there-anybody-there.html | 75 THERE ANYBODY THERE?" | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /analyzing-a-volume-that-was-far-too-long- neglected-some-meanings-of.html | Analyzing a Volume That Was Far Too Long Neglected; Some Meanings of Mein Kampf for America Are Made Clear by Francis Hackett | True | By George N. Shuster | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /us-rubber-promotes-ware.html | U.S. Rubber Promotes Ware | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /reassured-on-service-industry-relieved-at-rule- on-parts-priorities.html | REASSURED ON SERVICE; Industry Relieved at Rule On Parts Priorities -- New Cars Praised | True | By Bernard J. Wernhoff | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /house-committee-sees-seaway-site-rivers-and- harbors-members-get.html | HOUSE COMMITTEE SEES SEAWAY SITE; Rivers and Harbors Members Get Details From Experts | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /mayors-race-in-wide-field-choice-of-odwyer-to- run-for-democrats.html | MAYOR'S RACE IN WIDE FIELD; Choice of O'Dwyer to Run for Democrats Linked to Fortunes of Men and Parties | True | By Warren Moscow | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /to-sponsor-building-exhibit.html | To Sponsor Building Exhibit | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /miss-roos-engaged.html | Miss Roos Engaged | True | Special to THS Nsw YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /ram-tinge-to-allstars-five-from-fordham-will- play-with-eastern.html | RAM TINGE TO ALL-STARS; Five From Fordham Will Play With Eastern College Team | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /nation-big-tin-producer.html | Nation Big Tin Producer | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /markets-in-london-for-commodities-trade-says- any-aid-extended-to.html | MARKETS IN LONDON FOR COMMODITIES; Trade Says Any Aid Extended to Russia Depends Wholly on Shipping Situation | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /women-to-hear-mayor-club-presidents-round- table-to-discuss-defense.html | WOMEN TO HEAR MAYOR; Club Presidents Round Table to Discuss Defense Tomorrow | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /shaw-on-this-birthday-brings-back-to-mind- the-qualities-which-have.html | Shaw, on this birthday, brings back to mind the qualities which have made him Britain's outstanding man of letters.; G.B. SHAW AT 85 | True | By C.e.m. Joad | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /italians-claim-repulse.html | Italians Claim Repulse | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /cptp-courses-continue.html | CPTP COURSES CONTINUE | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /joins-tilton-faculty.html | Joins Tilton Faculty | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /bar-harbor-golf-and-yachting-events- planned.html | BAR HARBOR; Golf and Yachting Events Planned | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /browns-turn-back-red-sox-93-and-43-lead- cellardwelling-senators-by.html | BROWNS TURN BACK RED SOX, 9-3 AND 4-3; Lead Cellar-Dwelling Senators by Game and Half -- Alien and Auker Win on Mound | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /article-3-no-title.html | Article 3 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /alice-d-williams-becomes-a-bride-escorted-by- her-stepfather-at.html | Alice D. Williams Becomes a Bride; Escorted by Her Stepfather at Wedding in Linville, N. C., To Joseph R. MigKell 3d | True | Special to Tax NSW YORK TJMKS | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /the-long-chance-by-max-brand-299-pp-new- york-dodd-mead-co-2.html | THE LONG CHANCE. By Max Brand. 299 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /frances-magee-sarah-lawrence-alumna-engaged- to-ensign-s-h-gilman.html | Frances Magee, Sarah Lawrence Alumna, Engaged to Ensign S. H. Gilman, U.S.N.R. | True | uuuu 1/2 Special to THE NEW YORK TIMES. I | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /800-youths-join-in-manual-tasks-at-work- camps-national-movement.html | 800 Youths Join In Manual Tasks at Work Camps; National Movement Attracts Students to Program of Practical Democracy | True | By Benjamin Fine | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /curtailed-production-expected-to-help-price- maintenance-on-consumer.html | Curtailed Production Expected to Help Price Maintenance on Consumer Goods | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /oil-estimates-issued-bureau-of-mines-sees-rise- in-august-over-july.html | OIL ESTIMATES ISSUED; Bureau of Mines Sees Rise in August Over July | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /vermouth-contract-canceled.html | Vermouth Contract Canceled | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives /at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/guarded-on-stalmist-says-post-war-europe-must-apply-us.html | GUARDED ON STALINIST SAYS; Post-War Europe Must Apply Guarded of Stalinist Says Post-War Europe Must Apply Experience of U.S. | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/science-academy-to-meet.html | Science Academy to Meet | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/students-honor-leo-xiii-24-studies-on-his-teaching-mark-encyclical.html | STUDENTS HONOR LEO XIII; 24 Studies on His Teaching Mark Encyclical Jubilee | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/40-profits-at-45-for-restaurants-counterservice-group-made-best.html | 40 PROFITS AT 4.5% FOR RESTAURANTS; Counter-Service Group Made Best Showing With 9.5%, Report Shows AVERAGE CHECK 35 CENTS Daily Sales Per Seat Amounted to $2.07, With Each Place Occupied 5.9 Times | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bills-for-jersey-roads-commerce-chamber-gives-data-on-sponsors-of.html | BILLS FOR JERSEY ROADS; Commerce Chamber Gives Data on Sponsors of Series | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/miss-crump-wed-tohenrydavis3d-she-has-five-attendants-at-marriage.html | Miss Crump Wed ToHenryDavis3d; She Has Five Attendants at Marriage in St. Petersburg To Kin of Ex-Senator | True | 8p1/2elal to THS Nsvr YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bolivia-rounds-up-pronazi-elements.html | BOLIVIA ROUNDS UP PRO-NAZI ELEMENTS | True | Special Cable to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-german-objectives.html | The German Objectives | True | By Telephone To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/butchers-mark-time-spread-of-strike-postponed-pending-parley.html | BUTCHERS MARK TIME; Spread of Strike Postponed Pending Parley Tomorrow | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/vfw-head-urges-army-be-kept.html | V.F.W. Head Urges Army Be Kept | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/see-concealed-activity.html | See Concealed Activity | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/uso-to-hold-rally-program-to-be-given-tomorrow-at-wall-and-broad.html | USO TO HOLD RALLY; Program to Be Given Tomorrow at Wall and Broad Streets | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/notes-105159608.html | NOTES | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/defense-home-need-cited-by-desmond-some-plants-in-state-affected-by.html | DEFENSE HOME NEED CITED BY DESMOND; Some Plants in State Affected by Lack of Housing | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bettina-burman-ready-for-bout-at-ebbets-field-tuesday-night.html | Bettina, Burman Ready for Bout At Ebbets Field Tuesday Night; Ten-Rounder Heads Heavyweight Card Set for Brooklyn Ring -- Krieger-Savoid and Comiskey-Cooper Are Listed | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mint-beds-by-the-acre.html | MINT BEDS BY THE ACRE | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/auto-race-to-schindler.html | Auto Race to Schindler | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/nazis-drive-ahead-forces-advancing-from-bessarabia-reported-across.html | NAZIS DRIVE AHEAD; Forces Advancing From Bessarabia Reported Across Dniester | True | By C. Brooks Peters | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/invitation-to-disaster.html | INVITATION TO DISASTER" | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/censorship-hides-data-statistics-indicate-year-may-see-over-2000.html | CENSORSHIP HIDES DATA; Statistics Indicate Year May See Over 2,000 Varieties Issued | True | By Kent B. Stiles | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/kate-davis-pulitzer-graduate-offoxcroff-affianced-to-lt-henry-w.html | Kate Davis Pulitzer, Graduate ofFoxcroft, Affianced to Lt Henry W. Putnam, U.S.A. A i | True | Special to THS NBW YORK TIMEB 1 | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/in-midsouth-asheville-is-to-have-music-festival.html | IN MIDSOUTH; Asheville Is to Have Music Festival | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/berlin-conjures-us-threat.html | Berlin Conjures U.S. Threat | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/son-to-mrs-alvin-c-jenks.html | Son to Mrs. Alvin C. Jenks | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mrs-john-j-terwiixiger.html | MRS. JOHN J. TERWIIXIGER | True | Special to THE NBW TORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/dancing-at-sea-island.html | DANCING AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/a-makeup-kit-for-the-office.html | A Make-Up Kit for the Office | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/davidson-enters-golf-semifinals-1940-champion-beats-thoren-at-18th.html | DAVIDSON ENTERS GOLF SEMI-FINALS; 1940 Champion Beats Thoren at 18th in Metropolitan Public Links Tourney | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/best-promotions-in-week-meyer-both-finds-furs-dresses-led-consumer.html | BEST PROMOTIONS IN WEEK; Meyer Both Finds Furs, Dresses Led Consumer Response | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/press-defense-training-yale-and-other-connecticut-schools-offer-new.html | PRESS DEFENSE TRAINING; Yale and Other Connecticut Schools Offer New Courses | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/small-towns-get-housing-projects-they-now-account-for-25-per-cent.html | SMALL TOWNS GET HOUSING PROJECTS; They Now Account for 25 Per Cent of Low-Rent Work, Says Nathan Straus SMALL TOWNS GET HOUSING PROJECTS | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/panorama-of-events-at-midsummer-britain-at-war-and-exhibitions-of.html | PANORAMA OF EVENTS AT MIDSUMMER; Britain at War and Exhibitions of American Paintings Take the Lead in Seasonal Shows -- National Effort and Sales | True | By Howard Devree | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/throngs-at-capital-summer-fails-to-bring-usual-fallingoff-in.html | THRONGS AT CAPITAL; Summer Fails to Bring Usual Falling-Off In Washington's Big Tourist Business | True | By Dorothy Parker Rowe | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/stores-hit-most-by-defense-effort-small-retailers-first-to-feel.html | STORES HIT MOST BY DEFENSE EFFORT; Small Retailers First to Feel Impact of War Economy, British Have Found | True |  | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/stores-key-buying-to-delivery-shifts-adjust-policies-to-maintain.html | STORES KEY BUYING TO DELIVERY; SHIFT Adjust Policies to Maintain Normal Operations but Stocks Thinner Assortments SOME EASING IS REPORTED Shipments in a Few Lines Move Faster as Makers Seek to Avoid Cancellations | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/stamford-golf-meet.html | STAMFORD GOLF MEET | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cochrane-in-good-form-boxes-5-rounds-in-preparation-for-zivic-title.html | COCHRANE IN GOOD FORM; Boxes 5 Rounds in Preparation for Zivic Title Bout | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mints-taxed-to-the-limit-as-coin-demands-grow.html | Mints Taxed to the Limit As Coin Demands Grow | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/covered-wagon-days-return-from-now-till-fall-pageants-rodeos-and-in.html | COVERED WAGON DAYS RETURN; From Now Till Fall, Pageants, Rodeos and Indian Dances Will Recall for Tourists the Rip-Roarin', Shootin' Decades Two-Week Vacations Go Far in the AimMiami Beach Piles Up Records as a Summer ResortuMaritime Canada by Rail RANDOM NOTES FOR TRAVELERS A TRAVEL MISCELLANY SUMMER IN MIAMI COVERED-WAGON DAYS RETURN MARITIME BAIL TRIPS Low Bates and Lack of Crowds Lure More Vacationists Potlatch Bug Fete in Seattleu "North of the Heat Belt" Eastern Provinces of Canada Seen on Train Journey | True | By John L. Mortimerby Diana Kick \| | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bluejays-defended.html | Bluejays Defended | True | LOUISE LARNED FASICK. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/show-at-dixville-notch.html | SHOW AT DIXVILLE NOTCH | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/raf-held-off-berlin-says.html | R.A.F. Held Off, Berlin Says | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/shortwave-propaganda.html | SHORT-WAVE PROPAGANDA | True | By W.t. Arms | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/quebec-colony-has-golf-dance-700-attend-event-at-manoir-richelieu.html | Quebec Colony Has Golf Dance; 700 Attend Event at Manoir Richelieu for Winners of Invitation Tourneys | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/girls-yoohoo-officer-in-shorts.html | Girls 'Yoo-Hoo' Officer in Shorts | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/ickes-asks-16-atlantic-states-to-cut-motor-fuel-use-a-third.html | Ickes Asks 16 Atlantic States To Cut Motor Fuel Use a Third; ICKES RENEWS PLEA TO MOTOR DRIVERS | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/loan-groups-report-218-rise-in-savings-deposits-in-may-showed-sharp.html | LOAN GROUPS REPORT 21.8% RISE IN SAVINGS; Deposits in May Showed Sharp Increase Over Year Ago | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/hemisphere-limit-is-left-undefined-president-unconcerned-with.html | HEMISPHERE LIMIT IS LEFT UNDEFINED; President, Unconcerned With Boundaries, Thinks Only in Terms of Defense | True | By Bertram D. Hulen | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/helen-e-huntington-wed-married-at-her-home-in-sea-cliff-to-herbert.html | Helen E. Huntington Wed; Married at Her Home in Sea Cliff To Herbert E. Walmsley | True | Special to THE NEW YORK, TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/soldiers-some-unappreciative.html | SOLDIERS: Some Unappreciative | True | HENRIETTA WALLACE, | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/frederick-w-morley.html | FREDERICK W. MORLEY | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/floyduhastings.html | FloyduHastings | True | Special to THE Niw Ttoxx TIMI1/2. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/boy-4-heads-for-navy-he-is-aboard-train-to-enlist-before-plans-meet.html | BOY, 4, HEADS FOR NAVY; He Is Aboard Train to Enlist Before Plans Meet Upset | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/speno-triumphs-on-links-beats-cahill-2-and-1-in-final-of-finger.html | SPENO TRIUMPHS ON LINKS; Beats Cahill, 2 and 1, in Final of Finger Lakes Tourney | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/jacksonulove.html | JacksonuLove | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/finland-recognizes-manchukuo.html | Finland Recognizes Manchukuo | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/business-index-again-lower-four-components-lower-led-by-cotton.html | BUSINESS INDEX AGAIN LOWER; Four Components Lower, Led by Cotton, Paperboard, Miscellaneous Carloadings; Steel, Power and Automobile Series Advance | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/miss-joan-leidy-wed-in-newport-to-ge-paine-jr-she-has-seven.html | Miss Joan Leidy Wed in Newport To G.E. Paine Jr.; She Has Seven Attendants at Home Ceremony Performed In Floral Setting Miss Joan W. Leidy Is Wed in Newport | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/egypt-to-oust-vichy-french.html | Egypt to Oust Vichy French | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/hampshire-tennis-tournaments-at-crawford-notch.html | HAMPSHIRE; Tennis Tournaments At Crawford Notch | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/olafandersen.html | OLAF ANDERSEN | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/realty-interests-fight-utility-tax-committee-of-new-york-board.html | REALTY INTERESTS FIGHT UTILITY TAX; Committee of New York Board Initiates Test Case to Invalidate Law HEARING ON JULY 28 Arthur C. Bang Sees Heavy Burden on Owners Under Re-enacted Statute REALTY INTERESTS FIGHT UTILITY TAX | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/along-the-farflung-airways-new-plane-for-patrol.html | ALONG THE FAR-FLUNG AIRWAYS; NEW PLANE FOR PATROL | True | By Marshall Covert | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/heavy-list-marks-outboard-racing-speed-boat-boom-indicated-by.html | OUTBOARD RACING SPEED; Boat-Boom Indicated by Crowded August Card – Six New Records This Year GOLD CUP CRAFT TUNED Allan's New Hotsy Totsy II Among Six Counted on for the Red Bank Regatta | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/virginia-beach-surf.html | VIRGINIA BEACH SURF | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/-flank-attack-is-used-in-draftarmy-change-president-and-congress.html | ' FLANK ATTACK' IS USED IN DRAFT-ARMY CHANGE; President and Congress Both Seem Unwilling to Take Direct Action On a Most Important Issue QUESTIONS FROM 'BACK HOME' | True | By Arthur Krock | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/jobs-payrolls-rise-due-to-defense-work-capital-investment-in-state.html | Jobs, Payrolls Rise Due to Defense Work; Capital Investment in State Also Gains | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-things-in-city-shops-knockabout-clothes-for-men-casual-garments.html | New Things in City Shops: Knockabout Clothes for Men; Casual Garments That Women Might Buy for Their Husbands -- Bathing Trunks, Beach Robes, Shirts In Wild Colors and Terrycloth Sweaters | True | By Charlotte Hughes | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/shieldshall-bow-to-huntclothier-defeat-by-75-16-62-marks-play-in-in.html | SHIELDS-HALL BOW TO HUNT-CLOTHIER; Defeat by 7-5, 1-6, 6-2 Marks Play in Invitation Tennis at Maidstone Club | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/winston-churchill-young-winston-church-ill-soldier-offortune.html | Winston Churchill; YOUNG WINSTON CHURCH- ILL: Soldier of Fortune. By Richard Harding Davis. Illustrated from photographs. 41 pp. New York: Charles Scribner's Sons. $1. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/film-news-and-comment.html | FILM NEWS AND COMMENT | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/dr-nutting-dead-photographer-79-began-career-as-tinter-ofown.html | DR. NUTTING DEAD; PHOTOGRAPHER, 79; Began Career as Tinter of Own Pictures After Retirement From Ministry in 1905 DEVELOPED NEW METHOD Author of 'State Beautiful' Series of Books -- Also Had Made 'Old' Furniture | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/because-of-battys-boots-by-ruth-clark-illustrated-by-isobel.html | BECAUSE OF BATTY'S BOOTS. By Ruth Clark. Illustrated by Isobel Morton-Sale. 176 pp. New York: Dodd, Mead & Co. $2. | True | By Ellen Lewis Buell | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/urged-to-alter-homes-owners-are-asked-to-provide-suites-in-defense.html | URGED TO ALTER HOMES; Owners Are Asked to Provide Suites in Defense Areas | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/656-sign-as-airraid-wardens.html | 656 Sign as Air-Raid Wardens | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOSEPH TROVATO, Assistant Director, Community | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-tanker-launched-tw-drennan-goes-down-ways-in-camden-three.html | NEW TANKER LAUNCHED; T.W. Drennan Goes Down Ways in Camden Three Months Early | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/william-s-rial-dies-liquor-board-head-republican-leader-chairman-ofh.html | WILLIAM S. RIAL DIES; LIQUOR BOARD HEAD; Republican Leader Chairman of Pennsylvania Control | True | I Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/oneroom-suites-for-fort-greene-new-public-housing-project-will-be.html | ONE-ROOM SUITES FOR FORT GREENE; New Public Housing Project Will Be First to Have Smallest-Size Units | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bulgarians-go-to-rome-premier-and-foreign-minister-to-confer-with.html | BULGARIANS GO TO ROME; Premier and Foreign Minister to Confer With Italians | True | By Telephone To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/theodore-roosevelt-cy-clopedia-edited-by-albert-bushnell-hart-and.html | THEODORE ROOSEVELT CY- CLOPEDIA. Edited by Albert Bushnell Hart and Herbert Ron- ald Ferleger. With foreword by William. Allen White. Frontis- piece and end-paper photo- graphs. 695 pp. New York: Roosevelt Memorial Associa- tion. $6. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/domino-regatta-postponed.html | Domino Regatta Postponed | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/concentration-reported.html | Concentration Reported | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/visitors-to-mexico-tax-accommodations.html | VISITORS TO MEXICO TAX ACCOMMODATIONS | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/winant-will-broadcast-from-london-tomorrow.html | Winant Will Broadcast From London Tomorrow | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/swiss-and-reich-sign-trade-accord-nazis-obtain-privilege-to-buy.html | SWISS AND REICH SIGN TRADE ACCORD; Nazis Obtain Privilege to Buy 'According to Choice' -- Pact Runs Through 1942 | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/public-benefits-seen-in-new-gas-sign-law-herzog-says-the-act-will.html | PUBLIC BENEFITS SEEN IN NEW GAS SIGN LAW; Herzog Says the Act Will Bring Big Savings to Motorists | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/painters-strike-ends-settlement-of-walkout-in-west-coast-navy-depot.html | PAINTERS' STRIKE ENDS; Settlement of Walkout in West Coast Navy Depot Announced | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/city-to-lose-crossings-35000000-work-begun-on-63-long-island-grade.html | CITY TO LOSE CROSSINGS; $35,000,000 Work Begun On 63 Long Island Grade Hazards | True | By George M. Mathieu | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/yacht-fittings-offered-furniture-of-morgans-corsair-to-be-sold-to.html | YACHT FITTINGS OFFERED; Furniture of Morgan's Corsair to Be Sold to Aid Britain | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/hitler-is-slowed-up-by-russian-resistance-his-next-major-move.html | HITLER IS SLOWED UP BY RUSSIAN RESISTANCE; His Next Major Move Against Britain Cannot Be Started for Some Time | True | By Hanson W. Baldwin | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/joseph-smallwood-restaurant-official-62-who-ran-cabaret-at-rectors.html | JOSEPH SMALLWOOD; Restaurant Official, 62, Who Ran Cabaret at Rector's, Dies | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/tries-to-picture-submarine-yards-donald-l-storms-29-of-south-orange.html | TRIES TO PICTURE SUBMARINE YARDS; Donald L. Storms, 29, of South Orange, Is Held by Police at New London | True | | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/williams-wins-playoff-vanquishes-handwerg-for-medal-in-new-jersey.html | ... Wins ... ; ... Vanquishes Handwerg for Medal in New Jersey Junior Golf | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/judge-james-m-oliver.html | JUDGE JAMES M. OLIVER | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/six-bills-are-approved.html | Six Bills Are Approved | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/soviet-greeting-to-poles-friendly-hand-is-extended-to-fraternal.html | SOVIET GREETING TO POLES; ' Friendly' Hand Is Extended to 'Fraternal' People | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/longer-service-plan-tests-trend-in-congress-support-of-president-on.html | LONGER SERVICE PLAN TESTS TREND IN CONGRESS; Support of President on This as on Other Defense Issues Is Likely | True | By Turner Catledge | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/expansion-aim-at-city-college-dr-gottschall-calls-for-a-larger.html | Expansion Aim At City College; Dr. Gottschall Calls for a Larger Technology School And New Library | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | P.L. SUTPHEN. General Manager, Elco Boats. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/reunion-with-murder-by-timothy-fuller-258-pp-bos-ton-little-brown.html | REUNION WITH MURDER. By Timothy Fuller, 258 pp. Bos- ton: Little, Brown & Co. $2. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/reclamation-unit-helps-in-defense-bell-system-utilizes-old-equip.html | RECLAMATION UNIT HELPS IN DEFENSE; Bell System Utilizes Old Equip- ment for Own Purposes and for National Program | True | By Thomas P. Swift | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/woman-dies-by-hanging-death-of-lawyers-widow-72-is-called-apparent.html | WOMAN DIES BY HANGING; Death of Lawyer's Widow, 72, Is Called 'Apparent Suicide' | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/garber-shinkarik-top-field.html | Garber, Shinkarik Top Field | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/strike-is-postponed-machinists-delay-walkout-at-curtisswright.html | STRIKE IS POSTPONED; Machinists Delay Walkout at Curtiss-Wright Propeller Plant | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/training-station-to-be-dedicated-maritime-commission-to-hold.html | TRAINING STATION TO BE DEDICATED; Maritime Commission to Hold Exercises Tomorrow at Its St. Petersburg Base | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/brief-comment-to-readers-on-various-subjects-parentage-not-descent.html | Brief Comment to Readers on Various Subjects; PARENTAGE: Not Descent | True | KATHARINE METCALF ROOF, New | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/nickel-control-in-hungary.html | Nickel Control in Hungary | True | By Telephone To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/west-coast-round-trip-the-seventeenday-journey-by-rail-gives-a.html | WEST COAST, ROUND TRIP; The Seventeen-Day Journey by Rail Gives A Panoramic View of the Nation | True | By Whitford Carter | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/fashion-show-to-be-feature-of-fortyfifth-annual-fete-young-women-of.html | Fashion Show to Be Feature Of Forty-fifth Annual Fete; Young Women of Society Will Serve as Manikins at Style Pageant to Be Given on the Village Green | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/nazis-launch-countermove.html | Nazis Launch Counter-Move | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/atlantic-city-events.html | ATLANTIC CITY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/2-killed-on-happy-trip-plunge-over-cliff-ends-vacation-couple.html | 2 KILLED ON 'HAPPY TRIP'; Plunge Over Cliff Ends Vacation Couple Planned 38 Years | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/lake-spofford-program.html | LAKE SPOFFORD PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/c-a-bdffum-dies-teacher-of-latin-old-buff-the-mr-chips-of.html | C. A. BDFFUM DIES; TEACHER OF LATIN; ' Old Buff,' the 'Mr. Chips' of Williflton Academy, Made His Subject Living Language I | True | Spiclal to THK Nw YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/shares-neglected-as-cotton-soars-second-smallest-turnover-of-month.html | SHARES NEGLECTED AS COTTON SOARS; Second Smallest Turnover of Month on Stock Exchange Brings Slight Price Gains BUYING HIGHLY SELECTIVE Day's Close Just Under Best Levels of Recovery Move -- Bond Trading Light | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cio-auto-income-rose-87-in-year-receipts-were-1921149-to-april-30-a.html | C.I.O. AUTO INCOME ROSE 87% IN YEAR; Receipts Were $1,921,149 to April 30 as Union Added 200,- 000 Members, Report Shows BIG RESERVE FUND ASKED Treasurer Would Set Aside $5,000,000 to Guard Against a Feared Depression | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/commissar-captives-segregated-by-nazis-red-troops-said-to-threaten.html | COMMISSAR CAPTIVES SEGREGATED BY NAZIS; Red Troops Said to Threaten Them -- Women Fighters Held | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-arctic-in-summer-many-varieties-of-trees-flowers-and-vegetables.html | THE ARCTIC IN SUMMER; Many Varieties of Trees, Flowers and Vegetables Grow Near the Ice Cap | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/pastoral.html | PASTORAL | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/us-catholics-guests-of-peruvian-leaders-round-of-receptions-given.html | U.S. CATHOLICS GUESTS OF PERUVIAN LEADERS; Round of Receptions Given Group Attending Seminar | True | By Air Mail To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/railwage-parley-begins-next-week-managements-and-unions-to-confer.html | RAIL-WAGE PARLEY BEGINS NEXT WEEK; Managements and Unions to Confer in Chicago on Rise to Meet Cost of Living | True | By L.b.n. Gnaedinger | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/rain-aids-dodgers-giants-just-idle-cards-loss-boosts-brooklyn-lead.html | RAIN AIDS DODGERS; GIANTS JUST IDLE; Cards' Loss Boosts Brooklyn Lead to 2 1/2 Games -- Day Off Is All Terrymen Get | True | By Boscoe McGowen | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/readiness-held-lagging.html | | | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/control-of-radio-is-sought-in-cuba-lack-of-equipment-prevents.html | CONTROL OF RADIO IS SOUGHT IN CUBA; Lack of Equipment Prevents Vigilance Over Air Channels or a Check on Ships | True | By Air Mail To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/warn-shipping-on-navy-gunfire.html | Warn Shipping on Navy Gunfire | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/utilities-expand-in-defense-areas-water-extensions-for-workers.html | UTILITIES EXPAND IN DEFENSE AREAS; Water Extensions for Workers Homes Around New Haven Exceed Former Years | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/german.html | German | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/nazis-make-odd-business-men-hitlerian-methods-for-winning-friends.html | NAZIS MAKE ODD BUSINESS MEN; Hitlerian Methods for Winning Friends and Influencing People | True | By Shepard Stone | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/for-safety-by-trailer-brakes-couplings-and-art-in-driving-protect.html | FOR SAFETY BY TRAILER; Brakes, Couplings and Art In Driving Protect Home on Wheels | True | By Milton D. Kramer Center For Safety Education, N.y.u. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/ball-at-watch-hill.html | BALL AT WATCH HILL | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/tennis-tourney-in-jersey-seabright-club-will-hold-annual-event.html | Tennis Tourney in Jersey; Seabright Club Will Hold Annual Event, Starting Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-life-and-times-of-the-mosquito-a-biography-of-a-biting-female.html | THE LIFE AND TIMES OF THE MOSQUITO; A biography of a biting female, from the day of her birth in water to her violent death. LIFE AND TIMES OF THE MOSQUITO | True | By Harry M. Davis | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/oliver-davis-keeps-have-son.html | Oliver Davis Keeps Have Son | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/naumannublack.html | NaumannuBlack | True | Special to THB N1/2w TOmx TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-vichy-envoy-in-ankara.html | New Vichy Envoy in Ankara | True | Special Broadcast to THE NEW YORK TIMES | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-coward-heart-by-anna-reiner-translated-from-the-german-by.html | THE COWARD HEART. By Anna Reiner. Translated from the German by Trevor and Phyllis Blewitt. 438 pp. New York: Alfred A. Knopf. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/british-bolster-up-middle-east-front-action-there-depends-upon.html | BRITISH BOLSTER UP MIDDLE EAST FRONT; Action There Depends Upon Outcome of the German Invasion of Russia | True | By Cyrus L. Sulzberger | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/lowcost-houses-rising-in-jersey-defense-industries-spur-work-on.html | LOW-COST HOUSES RISING IN JERSEY; Defense Industries Spur Work on Small Dwellings in Middlesex County | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/player-rankings-issued-lists-are-announced-in-five-table-tennis.html | PLAYER RANKINGS ISSUED; Lists Are Announced in Five Table Tennis Divisions | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/monticello-beauty-show.html | MONTICELLO BEAUTY SHOW | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cassidy-heads-niagara-alkali.html | Cassidy Heads Niagara Alkali | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/hunt-group-lists-stryker.html | Hunt Group Lists Stryker | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/80-in-vacation-bible-school.html | 80 in Vacation Bible School | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/at-westhampton-beach.html | AT WESTHAMPTON BEACH | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/war-against-the-total-war-smash-hitlers-interna-tional-by-edmond.html | War Against the Total War, SMASH HITLER'S INTERNA-TIONAL. By Edmond Taylor, Edgar Snow and Eliot Jane-way. 96 pp. New York: The Greystone Press. $1. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/moderate-upturn-in-wheat-market-quotations-close-at-top-with-gains.html | MODERATE UPTURN IN WHEAT MARKET; Quotations Close at Top, With Gains of 5/8 to 7/8 Cent a Bushel on Day | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/present-conditions-have-altered-terms-former-meaning.html | Present Conditions Have Altered Term's Former Meaning | True | HERBERT BARRY. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/defense-theme-up-at-peabody-notables-to-speak-this-week-at-3day.html | Defense Theme Up at Peabody; Notables to Speak This Week at 3-Day Parley on the Campus in Nashville | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/minneapolis-buys-rensa.html | Minneapolis Buys Rensa | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/operetta-at-westport.html | OPERETTA AT WESTPORT | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/host-at-dixville-notch.html | Host at Dixville Notch | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/maintenance-of-shade-and-ornamental-trees-by-pp-pirone-illustrated.html | MAINTENANCE OF SHADE AND ORNAMENTAL TREES. By. P.P. PIRONE. Illustrated. 422 pages. Oxford University Press. $4.50. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/more-italians-to-russian-front.html | More Italians to Russian Front | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/traffic-courts.html | TRAFFIC COURTS | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wiscasset-open-house.html | WISCASSET OPEN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/their-daughters-name-is-joy.html | Their Daughter's Name Is Joy | True | | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/marines-bombs-and-fuel-convoy-blasts-four-ships-in-north-sea-and.html | CONVOY BLASTS FOUR; AIR CONVOY Four Ships in North Sea and Another Off Norway -- Four-Pounds Dunkerque Docks | True | By David Anderson | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/to-pick-realty-leaders-rw-huntington-heads-state-associations.html | TO PICK REALTY LEADERS; R.W. Huntington Heads State Association's Committee | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mt-pocono-show-slated-on-aug-2-allbreed-exhibition-of-lake-mohawk.html | MT. POCONO SHOW SLATED ON AUG. 2; All-Breed Exhibition of Lake Mohawk K.C. Booked for Next Day at Sparta SPA FIXTURE SCHEDULED Fanciers Preparing for the Tuxedo and Rye Events -- Other News of Dogs | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/miss-edith-sawin-is-bride-in-church.html | Miss Edith Sawin Is Bride in Church | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/marketing-quotas-for-sugar-raised-increase-of-502002-tons-is.html | MARKETING QUOTAS FOR SUGAR RAISED; Increase of 502,002 Tons Is Announced by Department of Agriculture | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/senate-is-warned-on-seizure-delay-report-on-bill-cites-growing.html | SENATE IS WARNED ON SEIZURE DELAY; Report on Bill Cites 'Growing Crisis' in Acquiring of Criti- cal Defense Materials | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/knots-and-kilowatts.html | KNOTS AND KILOWATTS | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/red-defense-firm-smolensk-suburbs-still-held-gain-against-finns-is.html | RED DEFENSE FIRM; Smolensk Suburbs Still Held -- Gain Against Finns Is Listed | True | By Daniel T. Brigham | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cuba-railroad-bond-deposits.html | Cuba Railroad Bond Deposits | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/many-plants-available-to-give-rock-gardens-summer-color-reliable.html | Many Plants Available to Give Rock Gardens Summer Color; Reliable Perennials Easily Grown and Offering Wide Variety Can Be Used to Save Rockeries From Drab Appearance in Hot Months | True | BY Florence Moog | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/to-cut-palm-beach-suits-stores-to-reduce-prices-on-line-for-first.html | TO CUT PALM BEACH SUITS; Stores to Reduce Prices on Line for First Time Since 1934 | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/japan-unable-to-turn-back-forced-to-continue-her-costly-war-she-is.html | JAPAN UNABLE TO TURN BACK; Forced to Continue Her Costly War, She Is Expected to Move on Indo-China Next | True | By Hallett Abend | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/connecticut-regattas.html | CONNECTICUT REGATTAS | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/records-mass-appeal-vast-public-is-established-for-output-of.html | RECORDS: MASS APPEAL; Vast Public Is Established for Output of Low-Cost Disks of Familiar Music | True | By Ross Parmenter | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/garden-in-quebec.html | GARDEN IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/walsh-retains-jersey-pga-title-tops-farrell-by-a-stroke-with-283.html | Walsh Retains Jersey P.G.A. Title; Tops Farrell by a Stroke With 283; Rumson Pro, Needing Pars on Last 3 Holes for Tie, Sinks 25-Foot Putt for Birdie at 16th -- Harmon, Kinder Card 287s | True | By Lincoln A. Werden | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/insulation-advised-to-conserve-fuel-study-shows-savings-of-50-or.html | INSULATION ADVISED TO CONSERVE FUEL; Study Shows Savings of 50% or More Can Be Made in Homes | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/robins-and-lanier-annex-golf-medal-return-64-in-handicap-tourney-at.html | ROBINS AND LANIER ANNEX GOLF MEDAL; Return 64 in Handicap Tourney at Apawamis, Then Are Beaten by Pierce-Barres, 4 and 3 | True | By Arthur Daley | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/norwegians-on-way-to-war.html | Norwegians on Way to War | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/challenges-wickard-to-debate.html | Challenges Wickard to Debate | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/builds-homes-to-order-hw-sturezy-reports-busiest-season-in-many.html | BUILDS HOMES TO ORDER; H.W. Sturezy Reports Busiest Season in Many Years | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/plane-exports-off-511-machines-shipped-in-may-60-fewer-than-april.html | PLANE EXPORTS OFF; 511 Machines Shipped in May, 60 Fewer Than April | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/roosevelt-yawl-among-victors-as-larchmont-race-week-begins.html | Roosevelt Yawl Among Victors As Larchmont Race Week Begins; Persephone Wins on Corrected Time in First Handicap Group -- Shields and Campbell Boats Triumph -- 266 Craft Start | True | By James Robbins | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/state-guard-unit-reviewed-at-camp-seventh-regiment-parades-after.html | STATE GUARD UNIT REVIEWED AT CAMP; Seventh Regiment Parades After Target Practice | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/italy-orders-death-for-hoarding.html | Italy Orders Death for Hoarding | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/asks-air-way-to-alaska-western-lines-proposes-system-connecting.html | ASKS AIR WAY TO ALASKA; Western Lines Proposes System Connecting With Arms Plants | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/home-loan-bank-earnings-dividends-total-16198880-since-system.html | HOME LOAN BANK EARNINGS; Dividends Total $16,198,880 Since System Started in 1932 | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/fine-plays-draw-and-gains-finals-open-chess-champion-is-held-even.html | FINE PLAYS DRAW AND GAINS FINALS; Open Chess Champion Is Held Even by Stephens in 20 Moves at St. Louis | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/in-canadas-tropic-era-fossils-and-petrified-wood-are-clues-to-an.html | IN CANADA'S TROPIC ERA; Fossils and Petrified Wood Are Clues to an Earlier Time | True | By Billy Ess | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/helsel-tops-shoot-field-breaks-49-at-bergen-beach-gun-club-royce.html | HELSEL TOPS SHOOT FIELD; Breaks 49 at Bergen Beach Gun Club -- Royce Triumphs | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/umstaedter-victor-in-two-net-matches-defeats-moore-and-zajachowski.html | UMSTAEDTER VICTOR IN TWO NET MATCHES; Defeats Moore and Zajachowski in Northern New Jersey Play | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/essex-fills-nj.html | Essex Fells, N.J. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/learning-to-eat.html | LEARNING TO EAT | True | By Catherine MacKenzie | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/resumption-of-monopoly-hearings-is-uncertain.html | ...MONOPOLY HEARINGS IS UNCERTAIN | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/two-tourneys-planned-golf-events-will-be-held-this-week-at.html | Two Tourneys Planned; Golf Events Will Be Held This Week at Westhampton Beach | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bids-voters-back-regime-new-zealand-premier-makes-final-plea-to.html | BIDS VOTERS BACK REGIME; New Zealand Premier Makes Final Plea to Waitemata | True | Special Cable to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/athletics-win-by-3-1-after-a-42-setback-brancato-sets-pace-in.html | ATHLETICS WIN BY 3-1 AFTER A 4-2 SETBACK; Brancato Sets Pace in Nightcap Against the White Sox | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/40-years-in-realty.html | 40 YEARS IN REALTY | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/schroon-lake-opera.html | SCHROON LAKE OPERA | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/otis-steel-shows-profit-of-494072-net-of-company-in-quarter.html | OTIS STEEL SHOWS PROFIT OF $494,072; Net of Company in Quarter Contrasts With Loss of $196,629 Year Before | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/princeton-widens-dramatic-program-all-phases-of-theatre-work-to-be.html | Princeton Widens Dramatic Program; All Phases of Theatre Work To Be Included in Activity Next Year | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/water-expert-honored-gr-spalding-receives-fuller-memorial-award.html | WATER EXPERT HONORED; G.R. Spalding Receives Fuller Memorial Award | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/owensillinois-glass-clears-7640538-in-year-to-june-30-8589202-in-40.html | OWENS-ILLINOIS GLASS; Clears $7,640,538 in Year to June 30 -- $8,589,202 in '40 Period | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/ball-held-at-quogue-club-200-colonists-present-at-third-in-series.html | Ball Held at Quogue Club; 200. Colonists Present at Third in Series of Week-End Dances | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/a-prodigy-grows-up-former-wunderkind-discusses-problems-of.html | A PRODIGY GROWS UP; Former Wunderkind Discusses Problems Of Transition to Mature Artistry | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/urges-listed-firms-be-nationalized-mexican-labor-chief-backs-ban-on.html | URGES LISTED FIRMS BE NATIONALIZED; Mexican Labor Chief Backs Ban on Axis Agents, but Warns of Financial Domination Here | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mulloy-gains-laurels-beats-sabin-in-sullivan-county-tennis-they.html | MULLOY GAINS LAURELS; Beats Sabin in Sullivan County, Tennis -- They Take Doubles | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-tokyo-cabinet-to-speed-program-announcement-of-its-policies.html | NEW TOKYO CABINET TO SPEED PROGRAM; Announcement of Its Policies Expected After Business Meeting Tomorrow ITS 'FREE' BASIS STRESSED Matsuoka Turns Over Foreign Office to Successor -- His Aides Resign in Shake-Up | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/union-schooled-16800-ladies-garment-workers-makes-educational.html | UNION SCHOOLED 16,800; Ladies Garment Workers Makes Educational Report for Year | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/state-gasoline-taxes-up-benefit-payments-to-idle-drop-23-per-cent.html | STATE GASOLINE TAXES UP; Benefit Payments to Idle Drop 23 Per Cent in Six Months | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/planes-for-coast-guard-ten-new-amphibians-to-be-used-in-harbor.html | PLANES FOR COAST GUARD; Ten New Amphibians to Be Used in Harbor Patrol Duty | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/miss-suzanne-hegy-engaged.html | Miss Suzanne Hegy Engaged | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/gets-galapagos-grant-federal-loan-of-500000-to-develop-albemarle.html | GETS GALAPAGOS GRANT; Federal Loan of $500,000 to Develop Albemarle Island | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/for-the-average-man.html | For the Average Man | True | Reg. U.S. Pat. OffBy John Kieran | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/british-clipper-lands-in-us.html | British Clipper Lands in U.S. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/dogfights-roar-over-hollywood-yank-in-the-r-a-f-is-placed-before.html | DOGFIGHTS ROAR OVER HOLLYWOOD; ' Yank in the R. A. F.' Is Placed Before Cameras -- Other Items of Interest | True | By Douglas W. Churchill | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/feller-will-pitch-here-indians-ace-to-oppose-yankees-at-stadium.html | FELLER WILL PITCH HERE; Indians' Ace to Oppose Yankees at Stadium Tuesday | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/erecting-research-laboratory.html | Erecting Research Laboratory | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/war-risk-to-soviet-eased-underwriters-shade-their-rates-for-cargoes.html | WAR RISK TO SOVIET EASED; Underwriters Shade Their Rates for Cargoes on Russian Ships | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-valuable-quinine-tree.html | THE VALUABLE QUININE TREE | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAULINE K. REED, President of the Sponsors Com- mittee. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/darned-hose-apparently-are-worn-in-some-places.html | Darned Hose Apparently Are Worn in Some Places | True | KATHARINE HUTCHINGS. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/plead-for-chang-hsuehliang.html | Plead for Chang Hsueh-liang | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/tax-study-urged-as-defense-move-easing-of-burdens-asked-to-save.html | TAX STUDY URGED AS DEFENSE MOVE; Easing of Burdens Asked to Save Economic Strength in the Emergency | True | | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/skyscrapers-in-need-of-airconditioning-new-systems-take-up-smaller.html | SKYSCRAPERS IN NEED OF AIR-CONDITIONING; New Systems Take Up Smaller Amount of Rentable Space | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wa-kissams-hosts-at-shore-entertain-at-their-southampton-home-for.html | W.A. Kissams Hosts at Shore; Entertain at Their Southampton Home for Bishop and Mrs. Ernest M. Stires | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/princeton-adds-listening-post-bureau-of-urban-research-to-become.html | Princeton Adds 'Listening Post'; Bureau of Urban Research to Become Clearing House for Municipal Problems | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/petroleum-stocks-drop-decline-of2503000-barrels-in-week-reported.html | PETROLEUM STOCKS DROP; Decline of 2,503,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/two-italian-vessels-seized.html | Two Italian Vessels Seized | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/finns-are-at-lake-ladoga-break-edge-of-first-soviet-line-in.html | FINNS ARE AT LAKE LADOGA; Break Edge of First Soviet Line in Vicinity of Kaekisalmi | True | By Telephone To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/investment-trust-shows-asset-rise-massachusetts-investors-gives-a.html | INVESTMENT TRUST SHOWS ASSET RISE; Massachusetts Investors Gives a Value of $17.34 a Share | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/there-is-it-is-held-disinclination-to-interfere-until-ones-own.html | There Is, It Is Held, Disinclination to Interfere Until One's Own Bailiwick Is Threatened | True | EUROPEAN. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/tales-for-britain-grab-bag-stones-for-each-and-every-one-compiled.html | Tales for Britain; GRAB BAG. Stones for Each and Every One. Compiled by La- vinia R. Davis and Marjorie Fischer. Illustrated by Leonard Weisgard. 312 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/gu-flosher-dies-retired-bishop-69-second-to-head-the-episcopal.html | G.-u flOSHER DIES; RETIRED BISHOP, 69; Second to Head the Episcopal Phillippine, Island District Stricken in Hospital | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/simple-treatments-to-preserve-hairs-beauty-in-the-summer-proper.html | Simple Treatments to Preserve Hair's Beauty in the Summer; Proper Oils and Tonics, Plenty of Brushing Are Major Safeguards Against Sun and Water | True | By Gertrude Sterling | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/at-saratoga-springs.html | AT SARATOGA SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/pushes-income-tax-fight-us-treasury-seeks-return-on-state-and.html | PUSHES INCOME TAX FIGHT; U.S. Treasury Seeks Return on State and Municipal Securities | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/higher-ceilings-send-cotton-up-widest-gains-in-recent-years-made-as.html | HIGHER 'CEILINGS' SEND COTTON UP; Widest Gains in Recent Years Made as Printcloth Maximum Is Raised GAINS ARE 51 TO 56 POINTS Mill Interests and the Trade Buy Futures on Broad Scale at Opening | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/at-newport-fishing-is-popular-among-colonists.html | AT NEWPORT; Fishing Is Popular Among Colonists | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/about.html | ABOUT | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/chilean-returning-with-health-data-professor-romero-of-santiago.html | CHILEAN RETURNING WITH HEALTH DATA; Professor Romero of Santiago After Study Here Will Sail for Home Today | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/problems-posed-by-joint-returns-economic-social-and-legal-aspects.html | PROBLEMS POSED BY JOINT RETURNS; Economic, Social and Legal Aspects of the Proposed Change Discussed | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/president-writes-service-message-congress-is-expected-to-get-early.html | PRESIDENT WRITES SERVICE MESSAGE; Congress Is Expected to Get Early This Week Request to Keep Army Intact | True | By the United Press. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/america-in-arms-and-its-army-general-palmer-discusses-the-military.html | America in Arms And Its Army; General Palmer Discusses the Military Organization of This Country | True | By Hanson W. Baldwin | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/notes.html | NOTES | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-artist-and-his-future-national-art-week-again-reaching-a-buying.html | The Artist and His Future -- National Art Week Again -- Reaching a Buying Public | True | WILLIAM WALTEMATH. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/one-thing-and-another-defense-bonds-promoted-in-new-wjz-show-other.html | ONE THING AND ANOTHER; Defense Bonds Promoted In New WJZ Show -- Other Items | True | By R.w. Stewart | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/us-libels-italian-ship-action-started-in-jersey-for-forfeiture-of.html | U.S. LIBELS ITALIAN SHIP; Action Started in Jersey for Forfeiture of the Aussa | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/glass-solon.html | GLASS: Solon | True | E. CATHERINE POWELL, | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wr-porter-81-dead-banker-for-58-years-he-and-father-served-cheshire.html | W.R. PORTER, 81, DEAD; BANKER FOR 58 YEARS; He and Father Served Cheshire Bank, Keene, N.H., a Century | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bear-paw-by-dane-coolidge-252-pp-new-york-ep-dut-ton-co-2.html | BEAR PAW. By Dane Coolidge. 252 pp. New York: E.P. Dut- ton & Co. $2. | True | By G.w. Harris | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/poster-for-human-relations-institute.html | POSTER FOR HUMAN RELATIONS INSTITUTE | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/jschreiberdead-tmmtexpert-65-manager-of-street-railway-plant.html | J.SCHREIBERDEAD; TMMTEXPERT, 65; Manager of Street Railway Plant Operations of Public Service of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cox-coach-of-philadelphia-six.html | Cox Coach of Philadelphia Six | True | | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mcelges-processes-of-polio-poly-safe-thirteen-wrightsman-mounts-go.html | Thirteen Wrightsman Mounts Go for $5,955 at Auction | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/aluminum-that-allvital-metal-planes-and-more-planes-add-to-demand.html | ALUMINUM: THAT ALL-VITAL METAL; Planes and more planes add to demand for it. | True | By Frank S. Adams | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/program-by-gospel-singers.html | Program by Gospel Singers | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/connecticut-motor-deaths-rise.html | Connecticut Motor Deaths Rise | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bastille-day-1941-july-14-anniversary-awakens-bitter-recollections.html | Bastille Day, 1941; July 14 Anniversary Awakens Bitter Recollections | True | HENRY BERNSTEIN. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/20goal-polo-put-offagain.html | 20-Goal Polo Put Off Again | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/consumers-begin-to-balk-at-rises-chains-noting-first-such-signs.html | CONSUMERS BEGIN TO BALK AT RISES; Chains, Noting First Such Signs, Expect Resistance to Grow as Prices Go Higher | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/start-10-forest-hills-homes.html | Start 10 Forest Hills Homes | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/free-french-sentenced-vichy-condemns-123-paris-acts-against-farm.html | FREE FRENCH SENTENCED; Vichy Condemns 123 -- Paris Acts Against Farm Sabotage | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/being-harvards-president-aiding-national-defense-and-acting-as.html | Being Harvard's president, aiding national defense and acting as private citizen keep one man busy.; DR. CONANT'S TRIPLE LIFE | True | By Robert van Gelder | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/held-in-killing-of-two-wifeslayer-says-he-shot-son-inlaw.html | HELD IN KILLING OF TWO; Wife-Slayer Says He Shot Son- in-Law Accidentally | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/meeting-the-author-of-country-lawyer-after-forty-years-of-labor.html | Meeting the Author of "Country Lawyer"; After Forty Years of Labor Bellamy Partridge Discovered That He'd Had a Best Seller Available to Him All of His Life | True | By Robert van Gelder | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/a-summer-of-george-s-kaufman-local-playwright-like-shakespeare-and.html | A SUMMER OF GEORGE S. KAUFMAN; Local Playwright, Like Shakespeare and Shaw, Makes Good With A Festival to Himself on the Coast | True | By Robert O. Foote | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/builders-studying-use-of-materials-conservation-needs-present.html | BUILDERS STUDYING USE OF MATERIALS; Conservation Needs Present Problems in Private Con- struction Work | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/programs-of-the-current-week-stadium-week-marked-by-debut-of.html | PROGRAMS OF THE CURRENT WEEK; Stadium Week Marked by Debut of Conductor And Many Soloists | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/connecticut-yankee-the-sound-of-wings-by-arthur-goodrich-393-pp-new.html | Connecticut Yankee; THE SOUND OF WINGS. By Arthur Goodrich. 393 pp. New York: D. Appleton-Century Company. $2.50. | True | BEATRICE SHERMAN. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-nursinghome-mur-der-by-ngaio-marsh-and-dr-h-jellett-280-pp-new.html | THE NURSING-HOME MUR- DER. By Ngaio Marsh and Dr. H. Jellett. 280 pp. New York: Sheridan House. $2. | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/iran.html | IRAN | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/secret-schedule-set-for-arbiters-assignments-not-to-be-knows-in.html | SECRET SCHEDULE SET FOR ARBITERS; Assignments Not to Be Knows in National Football Loop Until Contests Begin | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/average-american-life-625-years-census-finds.html | Average American Life 62.5 Years, Census Finds | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-myth-behind-the-war.html | THE MYTH BEHIND THE WAR | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/a-modern-saint-is-the-hero-of-aj-cronins-novel-the-keys-of-the.html | A Modern Saint Is the Hero of A.J. Cronin's Novel; " The Keys of the Kingdom" Tells a Story of Individual Goodness, of Insight Growing in Loneliness THE KEYS OF THE KINGDOM. By A.J. Cronin. 344 pp. Bos- ton: Little, Brown & Co. $2.50. | True | By Katherine Woods | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/artists-at-montauk.html | ARTISTS AT MONTAUK | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/rev-j-e-heindel-jersemtya-pastor-of-the-english-lutheran-church-of.html | REV. J. E. HEINDEL, JERSEMTY, ]JEA]); Pastor of the English Lutheran Church of the Redeemer There for 43 Years | True | Special to THB NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/british-open-v-nerve-war-churchill-spurs-resistance-v-nerve.html | British Open 'V' Nerve War; Churchill Spurs Resistance; 'V' NERVE CAMPAIGN OPENED BY BRITISH | True | By James MacDonald | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/reich-blocked-earlier-armistice.html | Reich Blocked Earlier Armistice | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bessemer-process-is-in-favor-again-revival-brought-about-by-the.html | BESSEMER PROCESS IS IN FAVOR AGAIN; Revival Brought About by the Rearmament Program and Output Is Stepped Up | True | By Kenneth L. Austin | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/handbook-bill-vetoed-illinois-governor-acts-against-city-licensing.html | HANDBOOK BILL VETOED; Illinois Governor Acts Against City Licensing Plan | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bars-illinois-racing-handbooks.html | Bars Illinois Racing Handbooks | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/city-reports-on-its-finances-for-june.html | City Reports on Its Finances for June | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/six-are-appointed-to-bennington-staff-new-members-of-faculty-are.html | Six Are Appointed to Bennington Staff; New Members of Faculty Are For Coming Year | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/pearl-state-seniors-party.html | | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/stalin-is-defense-commissar.html | Stalin Is Defense Commissar | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bronx-prices-close-to-assessed-values-average-this-year-is-97-per.html | BRONX PRICES CLOSE TO ASSESSED VALUES; Average This Year Is 97 Per Cent of Tax Figure | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/revises-credit-terms.html | Revises Credit Terms | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/blacklist-widens-control-of-assets-ban-on-dea&-with-1800-in-the.html | BLACKLIST' WIDENS CONTROL OF ASSETS; Ban on Dea& With 1,800 in the Americas Latest Step in 'Freezing' Program | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mount-holyoke-gifts-87424-for-the-year-alumnae-fund-rises-1000-over.html | Mount Holyoke Gifts $87,424 for the Year; Alumnae Fund Rises $1,000 Over That in 1940 | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/to-the-finish.html | TO THE FINISH" | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/katsbaan-horse-show.html | KATSBAAN HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/more-raids-from-tobruk.html | More Raids From Tobruk | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/saxton-a-weise.html | SAXTON A. WEISE | True | Special to THE NEW TORE: Truss. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/a-h-carpenter-dies-exlumber-dealer-69-kin-of-early-jamaica-settlers.html | A. H. CARPENTER DIES; EX-LUMBER DEALER, 69; Kin of Early Jamaica Settlers With Family Firm 34 Years | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/joan-alexandre-is-married-in-cedarhurst-to-ensign-walter-r-herrick.html | Joan Alexandre Is Married in Cedarhurst To Ensign Walter R. Herrick Jr., U.S.N.R.; Wears Gown of White Net and Organza at Wedding in Church — Three Sisters Are Attendants | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/union-agrees-to-ease-picket-grip-on-sugar-to-pass-philadelphia.html | UNION AGREES TO EASE PICKET GRIP ON SUGAR; To Pass Philadelphia Stocks Not Involved in Strike | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/municipal-net-play-off-parks-department-event-delayed-until-next.html | MUNICIPAL NET PLAY OFF; Parks Department Event Delayed Until Next Week-End by Rain | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mrs-mr-green-dies-precentors-mother-son-holds-offices-at-cathedral.html | MRS. M.R. GREEN DIES; PRECENTOR'S MOTHER; Son Holds Offices at Cathedral of St. John the Divine | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/kern-symphonist-composers-orchestral-version-of-show-boat-to-have.html | KERN: SYMPHONIST; Composer's Orchestral Version of 'Show Boat' to Have Premiere Next Season | True | By Olin Downes | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mckee-victor-in-final.html | McKee Victor in Final | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/factory-methods-used-for-homes-fha-says-siteassembly-plan-is.html | FACTORY METHODS USED FOR HOMES; FHA Says Site-Assembly Plan Is Speeding Housing for Defense Workers | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/lamp-show-opens-tomorrow.html | Lamp Show Opens Tomorrow | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/diving-title-to-cant-miss-book-defeats-miss-sahner-in-philadelphia.html | DIVING TITLE TO CANT; Miss Book Defeats Miss Sahner in Philadelphia Swim Meet | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/somaliland-talk-is-begun-by-vichy-details-withheld-regarding-parley.html | SOMALILAND TALK IS BEGUN BY VICHY; Details Withheld Regarding Parley Over Colony Now Isolated by Allies | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/gay-carnations-that-grow-outdoors-as-border-plants-usually-thriving.html | Gay Carnations That Grow Outdoors as Border Plants; Usually Thriving Only as Greenhouse Subjects, One Type, the English Border, Can Produce Perfect Flowers in the Open | True | By Lucy and Lewis Carbery | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/negro-fliers-encouraged-first-school-for-cadets-is-dedi-cated-at.html | NEGRO FLIERS ENCOURAGED; First School for Cadets Is Dedi- cated at Tuskegee | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/vichy-spurs-production-institutes-technical-plan-to-improve-output.html | VICHY SPURS PRODUCTION; Institutes Technical Plan to Improve Output | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/russian.html | Russian | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/10000-hamilton-gift-boon-for-art-course-root-hall-renovation-will.html | $10,000 Hamilton Gift Boon for Art Course; Root Hall Renovation Will Include New Studios | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/industrial-output-index-up-to-new-peak-in-june.html | Industrial Output Index Up to New Peak in June | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/commodity-prices-rose-index-advanced-03-in-week-due-to-gain-in-farm.html | COMMODITY PRICES ROSE; Index Advanced 0.3% in Week Due to Gain in Farm Items | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/navy-is-not-getting-priority-says-vinson-other-things-have-first.html | NAVY IS NOT GETTING PRIORITY, SAYS VINSON; ' Other Things' Have First Call in Defense Work, He Holds | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/versatile-tale-of-an-orange.html | VERSATILE: Tale of an Orange | True | BERTHA K. MURPHY, New | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/blow-to-trade-chilean-view.html | Blow to Trade, Chilean View | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/suggests-125-fuel-saving.html | Suggests 12.5% Fuel Saving | True | | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/molded-testimate-flashed-by-chilian-bureau-here-to-spend-228721.html | ... Bureau Here to Spend $228,721 for Schools and Hospitals | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/gave-42-cars-to-britain-englishspeaking-unions-gifts-included-19.html | GAVE 42 CARS TO BRITAIN; English-Speaking Union's Gifts Included 19 Ambulances | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/soldiers-to-get-awards-certificates-of-proficiency-to-be-given-at.html | SOLDIERS TO GET AWARDS; Certificates of Proficiency to Be Given at Fort Hamilton | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-american-impact-on-great-britain-a-study-of-the-united-states.html | The American Impact On Great Britain; A Study of the United States in World History Between 1898 and 1914 | True | By James Truslow Adams | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F. f Rockwell | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/longerterm-army.html | Longer-Term Army | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bar-harbor-to-give-concert-tuesday-british-war-relief-will-gain-by.html | Bar Harbor to Give Concert Tuesday; British War Relief Will Gain By Musicale at Estate of Mrs. John T. Dorrance | Special to THE NEW YORK TIMES. | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/unit-arrives-in-rangoon-ten-friends-ambulance-drivers-will-serve-in.html | UNIT ARRIVES IN RANGOON; Ten Friends Ambulance Drivers Will Serve in China | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/business-and-slavery-business-and-slavery-the-new-york-merchants.html | Business and Slavery; BUSINESS AND SLAVERY: The New York Merchants and the Impressible Conflict. By Philip S. Foner. ix, 356 pp. Chapel Hill: The University of North Carolina Press. $4. | | THOMAS ROBSON HAY. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/big-pickup-in-arming-is-near-officials-dissatisfied-but-not-gloomy.html | BIG PICK-UP IN ARMING IS NEAR; Officials, Dissatisfied but Not Gloomy, Look to Sharp Curtailment in Civilian Goods | True | By W.h. Lawrence | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/girl-missing-4-days-is-found-murdered-massachusetts-students-body.html | GIRL MISSING 4 DAYS IS FOUND MURDERED; Massachusetts Student's Body Is Discovered Near Home | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/lewis-repudiated-by-labor-league-nonpartisan-unit-in-jersey-demands.html | LEWIS REPUDIATED BY LABOR LEAGUE; Nonpartisan Unit in Jersey Demands a Constitution and 'Duly Elected Officers' LEWIS REPUDIATED BY LABOR LEAGUE | Special to THE NEW YORK TIMES. | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/more-exploits-are-listed-by-the-russian-command.html | More Exploits Are Listed by the Russian Command | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/beatrice-lowell-to-wed-boston-girl-will-become-bride-of-lieut-lloyd.html | Beatrice Lowell to Wed; Boston Girl Will Become Bride of Lieut. Lloyd B. Magnader Jr. ' | Special to THE NEW YORK TIMES. | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/tennis-tops-southampton-calendar-other-long-island-areas-new-jersey.html | Tennis Tops Southampton Calendar -- Other Long Island Areas -- New Jersey | Special to THE NEW YORK TIMES. | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/court-curbs-pickets-to-aid-gypsum-plant-larkin-order-bars-all.html | COURT CURBS PICKETS TO AID GYPSUM PLANT; Larkin Order Bars All Violence in Strike at Oakfield Factory | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/homes-in-demand-in-westchester-broker-reports-twenty-deals-for.html | HOMES IN DEMAND IN WESTCHESTER; Broker Reports Twenty Deals for Residences Over Wide Area in the County HOMES IN DEMAND IN WESTCHESTER | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/article-6-no-title.html | Article 6 -- No Title | Special to THE NEW YORK TIMES. | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/radio-on-the-road-receiver-flashes-traffic-lights-in-cars-may-have.html | RADIO ON THE ROAD; Receiver Flashes Traffic Lights in Cars -- May Have Uses in War as in Peace | True | By T.r. Kennedy Jr. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/architects-favor-a-housing-council-suggest-national-board-to.html | ARCHITECTS FAVOR A HOUSING COUNCIL; Suggest National Board to Coordinate Projects With Government Support | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/45-in-whos-who-want-us-in-war-sentiment-twice-as-strong-as-the.html | 45% IN WHO'S WHO WANT US IN WAR; Sentiment Twice as Strong as the General Public's, Gallup Survey Finds | True | By Dr. George Gallup Director, American Institute of Public Opinion | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cartoons-by-arthur-szyk-are-like-weapons-of-war-the-new-order.html | Cartoons by Arthur Szyk Are Like Weapons of War; THE NEW ORDER. Cartoons by Arthur Szyk. With introduction by Roger W. Straus Jr. A. Cur- rent History book. New York: G.P. Putnam's Sons. $1.50. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bronx-waterways-improved.html | Bronx Waterways Improved | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/advertising-data-of-oil-units-asked-thurman-w-arnold-requests.html | ADVERTISING DATA OF OIL UNITS ASKED; Thurman W. Arnold Requests Companies to Report on Their Expenditures | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/swastikas-put-on-golfcourse.html | Swastikas Put on Golf Course | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/dead-in-maine-woods-shotgun-beside-her-jeanne-lyon-daughter-ofnew.html | DEAD IN MAINE WOODS, SHOTGUN BESIDE HER; Jeanne Lyon, Daughter of New York Broker, Called Suicide | True | By Telephone To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/buyer-for-cramp-shipbuilding.html | Buyer for Cramp Shipbuilding | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cotton-spinning-sharply-up-in-year-june-was-1215-ofcapacity.html | COTTON SPINNING SHARPLY UP IN YEAR; June Was 121.5% of Capacity Against 87.9 in 1940 | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/42092-see-yankees-trip-tigers-93-62-lead-is-6-12-games-sweep-of.html | 42,092 SEE YANKEES TRIP TIGERS, 9-3, 6-2; LEAD IS 6 1/2 GAMES; Sweep of Twin Bill Is 7th in Row -- Ruffing Takes 8th Straight in Nightcap | True | By John Drebinger | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/contrast-in-headlines.html | CONTRAST IN HEADLINES | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/golfat-bolton-landing.html | GOLF AT BOLTON LANDING | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/roman-121-wins-empire-city-dash-by-four-lengths-je-widener-entry.html | ROMAN, 12-1, WINS EMPIRE CITY DASH BY FOUR LENGTHS; J.E. Widener Entry Defeats T.M. Dorsett in $7,625 Fleetwing Handicap | True | By Bryan Field | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/repatriation-of-mexican-capital.html | ... | True | ...Kirk | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/henderson-moves-for-a-cut-of-50-pc-in-auto-production-tentative.html | HENDERSON MOVES FOR A CUT OF 50 P.C. IN AUTO PRODUCTION; Tentative Program Would Also Affect Refrigerators and Washing Machines | True | By W.h. Lawrence | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/potato-pizzaro-discovery.html | POTATO: Pizzaro Discovery | True | W.A. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/golf-at-lake-placid-saratoga-expects-big-racing-season-in.html | Golf at Lake Placid -- Saratoga Expects Big Racing Season -- In Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/soviet-expedites-harvesting.html | Soviet Expedites Harvesting | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/garden-clubs-and-spades-by-laurence-mckinney-illus-trated-by-helen.html | GARDEN CLUBS AND SPADES. By Laurence McKinney. Illus- trated by Helen E. Hokinson. 64 pages. E.P. Dutton & Co., Inc. $1. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/danish-ships-cargo-auctioned.html | Danish Ship's Cargo Auctioned | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/rare-portraits-left-to-museum-one-by-gilbert-stuart-called-the-most.html | Rare Portraits Left to Museum; One by Gilbert Stuart Called 'The Most Important Ever Bequeathed' -- Art Sales | True | By Thomas C. Linn | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sirs-john-a-wood.html | SIRS. JOHN° A. WOOD | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wams-of-aluminum-drive-fraud.html | Wams of Aluminum Drive Fraud | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/lake-george-dude-show.html | LAKE GEORGE DUDE SHOW | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sloaneuBurr.html | SloaneuBurr | True | Special to Tst Nrw YORK Tnrel/2. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/ghezzi-to-play-wood-match-at-72-holes-listed-for-youngstown-aug-2.html | GHEZZI TO PLAY WOOD; Match at 72 Holes Listed for Youngstown Aug. 2 and 3 | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/southern-kraft-bonds-dropped.html | Southern Kraft Bonds Dropped | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/m55-ernestine-hills-is-engaged-to-marry-brookl'me-girl-to-be-bride.html | M/55 Ernestine Hills Is Engaged to Marry; Brookl'me Girl to Be Bride in Autumn of Richard Hatobins | True | Social to THK N*w YORK T.MES ) | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/food-for-britain-attains-new-peak-value-of-shipments-from-our-ports.html | FOOD FOR BRITAIN ATTAINS NEW PEAK; Value of Shipments From Our Ports Exceeds $500,000 a Day, Federal Officials Reveal FEWER ROUTE IS CREDITED Increase in Lease-Lend Allot- ments Expected as Atlantic Situation Is Improved | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/rnneill-rated-first-in-seabright-play-riggs-and-parker-are-next-on.html | M'NEILL RATED FIRST IN SEABRIGHT PLAY; Riggs and Parker Are Next on Seaded List of Tennis to Start Tomorrow | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/killed-in-quebec-crash-joseph-schwartzman-of-jamaica-dies-after.html | KILLED IN QUEBEC CRASH; Joseph Schwartzman of Jamaica Dies After Motor Accident | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cooley-is-beaten-by-hawley-64-97-exeter-star-reaches-junior-tennis.html | COOLEY IS BEATEN BY HAWLEY, 6-4, 9-7; Exeter Star Reaches Junior Tennis Final -- Rain Stops Other Singles Match | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/call-strike-at-colgate-1100-due-to-walk-out-tomorrow-to-enforce-pay.html | CALL STRIKE AT COLGATE; 1,100 Due to Walk Out Tomorrow to Enforce Pay Demands | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/goodwill-set-to-music.html | GOOD-WILL SET TO MUSIC | True | By Joseph J. Ryan | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/wilmers-yacht-triumphs.html | Wilmer's Yacht Triumphs | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/course-by-dr-irma-voigt.html | Course by Dr. Irma Voigt | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/chile-courts-latin-trade-exenvoy-to-us-to-head-mis-sion-to-central.html | CHILE COURTS LATIN TRADE; Ex-Envoy to U.S. to Head Mis- sion to Central Americas | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/uuu-gaituadwards.html | uuu ! GaituEdwards | True | Special to THE N1/2w YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/palestine-studies-status-after-war-binational-autonomous-state-in.html | PALESTINE STUDIES STATUS AFTER WAR; Binational Autonomous State in Framework of General Arab Union Is Envisioned BRITISH URGED TO PREPARE Dr. Judah L. Magnes Links Step to Political Development of the Whole Middle East | True | Special Cable to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/soloists-at-chautauqua.html | SOLOISTS AT CHAUTAUQUA | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/nazi-arms-train-blown-up.html | Nazi Arms Train Blown Up | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/actress-dies-by-gas-in-apartment-here-claire-maynard-former-film.html | ACTRESS DIES BY GAS IN APARTMENT HERE; Claire Maynard, Former Film Player, 'Apparently' a Suicide | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/ernest-h-chapman.html | ERNEST H. CHAPMAN | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/italian.html | Italian | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/block-island-yachting.html | BLOCK ISLAND YACHTING | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/london-more-hopeful-on-sea-war-but-the-lower-ship-losses-are-only.html | LONDON MORE HOPEFUL ON SEA WAR; But the Lower Ship Losses Are Only One Item | True | By Robert P. Post | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/...issues-join-red-standard-for-red-cross-and-for.html | ...Would Have Issued a Day; Women Join to Have Red Cross and For Fliers Now With the R.A.F. | True | By Helen Applegate | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/move-on-britain-doubted.html | Move on Britain Doubted | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/us-oil-sales-not-published.html | U.S. Oil Sales Not Published | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/speyer-is-honored-by-250-children-many-adults-also-join-in-the.html | SPEYER IS HONORED BY 250 CHILDREN; Many Adults Also Join in the Festivities at Beacon Camp Marking 80th Birthday | True | From a Staff Correspondent | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/treasury-widens-its-fight-to-tax-income-of-state-and-city.html | Treasury Widens Its Fight to Tax Income of State and City Securities; Sends Deficiency Notices to Two Holders of Triborough Bridge Authority Bonds in Effort to Get Judicial Support | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/weed-undesirables-from-refugee-plaeas-two-committees-pass-on-100.html | WEED UNDESIRABLES FROM REFUGEE PLAEAS; Two Committees Pass on 100 Applications Each Day | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/society-attends-dance-at-pavilion-in-newport-baileys-beach-scene-of.html | Society Attends Dance At Pavilion in Newport; Bailey's Beach Scene of Event – Elizabeth Frazer to Bow | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/fete-at-mackinac-island.html | FETE AT MACKINAC ISLAND | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/beirut-discloses-nazi-effort-there-syrians-bare-work-of-german.html | BEIRUT DISCLOSES NAZI EFFORT THERE; Syrians Bare Work of German Agents Who Fled Before the British and French | True | By A.c. Sedgwick | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/of-sound-fury-and-stevens-tech-the-theatre-in-the-institute-across.html | OF SOUND, FURY AND STEVENS TECH; The Theatre in the Institute Across the River Experiments With New Systems for Sound Effects | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/berkshire-meeting.html | BERKSHIRE MEETING | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/golf-at-murray-bay.html | GOLF AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sports-events-in-litchfield.html | SPORTS EVENTS IN LITCHFIELD | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/1036756-sent-to-palestine.html | $1,036,756 Sent to Palestine | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/figures-are-filed-on-utility-shares-manufacturers-trust-to-offer-co.html | FIGURES ARE FILED ON UTILITY SHARES; Manufacturers Trust to Offer Common Stock of Marion-Reserve Power Co. 10:1 EXCHANGE INVOLVED SEC Also Gets Data on Sale of Certain Properties to Pennsylvania Gas Co. | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/may-draft-physicians-new-zealand-pondering-drastic-plan-for-free.html | MAY DRAFT PHYSICIANS; New Zealand Pondering Drastic Plan for Free Medical Care | True | Wireless to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/bibs-jacob-eckhardt.html | BIBS. JACOB ECKHARDT | True | Special to THE NEW YORK TIMES. I | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/miss-helen-s-hartman-is-married-in-cnurcn-j-lancaster-pa-girl.html | Miss Helen S. Hartman Is Married in Cnurcn; j Lancaster (Pa.) Girl Becomes Bride of Kenneth Gemnull | True | Special to THE NEW YORK Tuns. I | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/the-unmusical-mr-jones-here-is-one-screen-cowhand-who-cant-sing-a.html | THE UNMUSICAL MR. JONES; Here Is One Screen Cowhand Who Can't Sing a Note and Is Proud of It | True | By Thomas Brady | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/sheriff-of-yavisa-by-charles-h-snow-252-pp-phila-delphia.html | SHERIFF OF YAVISA. By Charles H. Snow. 252 pp. Phila- delphia: Macrea-Smith Com- pany. $2. | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/us-consuls-in-italy-start-for-portugal-detention-ends-on-decision.html | U.S. CONSULS IN ITALY START FOR PORTUGAL; Detention Ends on Decision to Effect Exchange at Lisbon | True | By Telephone To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/96-he-signs-to-aid-defense.html | 96, He Signs to Aid Defense | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/british.html | British | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/josiah-gregg-traderexplorer-the-author-of-a-neglected-classic.html | Josiah Gregg, Trader-Explorer; The Author of a Neglected Classic, "Commerce of the Prairies" | True | By R.l. Duffus | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/miss-alta-m-prine-affianced.html | Miss Alta M. Prine Affianced | True | special to THE NKW TORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/brownausnyder.html | BrownauSnyder | True | Special to THR Niw YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/defense-aids-renting-broker-reports-active-season-in-commercial.html | DEFENSE AIDS RENTING; Broker Reports Active Season in Commercial Field | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/axis-meeting-forecast-moscow-says-hitler-will-talk-over-battle-with.html | AXIS MEETING FORECAST; Moscow Says Hitler Will Talk Over Battle With Mussolini | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/state-counselors-elect-head.html | State Counselors Elect Head | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/2-preparedness-schools-open.html | 2 'Preparedness' Schools Open | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/cio-wins-at-bendix-certfied-by-labor-board-for-air-associates.html | C.I.O. WINS AT BENDIX; Certified by Labor Board for Air Associates Plant | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/mitchel-honored-by-city-officials-army-officers-and-associates-of.html | MITCHEL HONORED BY CITY OFFICIALS; Army Officers and Associates of Former Mayor Also Mark 62d Birthday Anniversary | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/two-raids-on-malta.html | Two Raids on Malta | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/666-mystic-number.html | 666: Mystic Number | True | SYDNEYWILSON BOYD, New York. | C1B 504667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/...make-shoppers-trudle-clipped-dairy-allen-to-make-survey.html | DAIRY GOODS DROP ON 7TH; Hopper; Healey Marsh to Make dairy Proximity let Haul Drive to Aid British Children | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/prosecution-rests-in-johnson-trial-numbers-banker-and-chauffeur.html | PROSECUTION RESTS IN JOHNSON TRIAL; Numbers Banker and Chauffeur Last to Testify Against the Atlantic City Politician | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/elizabeth-barnum-betrothed.html | Elizabeth Barnum Betrothed | True | Spacial to TafNSW YORK TIMM. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/brooklyn-cricketers-draw.html | Brooklyn Cricketers Draw | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/women-who-helped-mold-america-princess.html | Women Who Helped Mold America; PRINCESS | True | By Barbara Auchincloss | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/priests-resist-quisling-only-26-out-of-1000-subscribe-to-appeal.html | PRIESTS RESIST QUISLING; Only 26 Out of 1,000 Subscribe to Appeal Against Russia | True | By Telephone To the New York Times. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-grace-freighter-her-master-and-captain-in-new-post.html | NEW GRACE FREIGHTER, HER MASTER AND CAPTAIN IN NEW POST | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/new-radio-rules-face-modification-fly-indicates-considerable-change.html | NEW RADIO RULES FACE MODIFICATION; Fly Indicates Considerable Change May Be Made After Talks With Big Companies | True | Special to THE NEW YORK TIMES. | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/rosenwald-spending-is-put-at-16620000-fund-has-balance-of-4000000.html | ROSENWALD SPENDING IS PUT AT $16,620,000; Fund Has Balance of $4,000,000 for Helping Mankind | True | | C1B 504667 |
| 1941-07-20 | 1941-07-20 | https://www.nytimes.com/1941/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504667 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/special-service-held-for-the-british-here-london-minister-lights.html | SPECIAL SERVICE HELD FOR THE BRITISH HERE; London Minister Lights 'Toc-H' Lamp as Christian Symbol | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/poles-set-up-canadian-quarters.html | Poles Set Up Canadian Quarters | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/william-l-scott.html | WILLIAM L,. SCOTT | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/two-nazi-fliers-get-medals.html | Two Nazi Fliers Get Medals | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/desmond-fitzgerald-had-sold-books-in-west-for-new-york.html | DESMOND FITZGERALD; Had Sold Books in West for New York PublishersuDies at 76 | True | Special to THE NEW TOHK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/canadian-ministers-plan-tour.html | Canadian Ministers Plan Tour | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bridgeport-plans-rally.html | Bridgeport Plans Rally | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/paris-and-lyons-bourses-dull.html | Paris and Lyons Bourses Dull | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/stokesurhys.html | StokesuRhys | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/piercebarres-triumph-by-2-and-1-to-annex-apawamis-club-laurels.html | Pierce-Barres Triumph by 2 and 1 To Annex Apawamis Club Laurels; Defeat Merrill-Elliott in Final Round of Member-Guest Golf -- Cooley-Flower Down Hubbell-Billows in Second Flight | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/four-vs-for-victory-in-war-against-evil-listed-by-prince-as.html | Four 'V's for Victory' in War Against Evil Listed by Prince as Starting With Virility | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/john-p-bann1gan-issued-presidential-blue-book-wrote-on-mohawk.html | JOHN P. BANNIGAN; Issued 'Presidential Blue Book,' Wrote on Mohawk Valley | True | Special to THE KBW Tons TEUEB. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/rifle-range-desired.html | Rifle Range Desired | True | TOM DAVIS,Secretary, Eastern Small Bore Rifle Association. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/italian.html | Italian | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/nazis-report-rioting.html | Nazis Report Rioting | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/the-russian-earth.html | THE RUSSIAN EARTH | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/jensen-to-expand-5th-avenue-store-silversmiths-lease-corner-at-671.html | JENSEN TO EXPAND 5TH AVENUE STORE; Silversmiths Lease Corner at 671 to Add to Present Large Quarters MAKES 62-FOOT FRONTAGE It Is Fourth Expansion for Firm Since 1935 -- Other Commercial Leases Are Listed | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/new-strike-threat-by-electrical-union-local-3-warns-edison-company.html | NEW STRIKE THREAT BY ELECTRICAL UNION; Local 3 Warns Edison Company on Eve of Conference | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/federal-extravagance-opposed.html | Federal Extravagance Opposed | True | HARRIET A. DUDLEY. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/john-a-warners-long-island-hosts-entertain-with-luncheon-at-home.html | JOHN A. WARNERS LONG ISLAND HOSTS; Entertain With Luncheon at Home in Southampton for Duncan S. Ellsworths L.G. HAMERSLEY FETED Honor Guest at Party Given to Mark Birthday -- Herbert Westons Have Guests | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/says-us-officials-copy-the-gestapo-leader-of-the-federal-workers.html | SAYS U.S. OFFICIALS COPY THE GESTAPO; Leader of the Federal Workers Union Alleges Grilling and Ousting of Its Members ATTACKS MISS PERKINS Challenges Her Suspension of Employe Accused of Link to Communist Activity | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/reich-spurs-fight-on-stock-advance-warning-by-central-industrial.html | REICH SPURS FIGHT ON STOCK ADVANCE; Warning by Central Industrial Organization Chief Reinforces Those by Funk FLUCTUATION RULE LOOMS Upward Trend on the Boerse Checked Partly by Fear of Limit on Day-to-Day Changes | True | By Telephone to the New York Times. | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/ashland-in-prison-rising.html | ... | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/stand-at-smolensk-seen.html | Stand at Smolensk Seen | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/new-church-dedicated-1000-attend-roman-catholic-services-in-queens.html | NEW CHURCH DEDICATED; 1,000 Attend Roman Catholic Services in Queens | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/white-sox-win-21-then-lose-in-13th-drop-nightcap-to-athletics-41.html | WHITE SOX WIN, 2-1, THEN LOSE IN 13TH; Drop Nightcap to Athletics, 4-1 -- Lyons Takes Opener, Yielding Six Hits | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/welcomes-greek-king-churchill-message-hints-that-monarch-may-go-to.html | WELCOMES' GREEK KING; Churchill Message Hints That Monarch May Go to Britain | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/monarchs-on-top-7-to-2-kansas-city-nine-halts-cuban-stars-27000-at.html | MONARCHS ON TOP, 7 TO 2; Kansas City Nine Halts Cuban Stars -- 27,000 at Stadium | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/vichy-reports-on-carloadings.html | Vichy Reports on Carloadings | True | Wireless to the NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/more-men-in-44th-assail-longer-service-notes-dropped-in-virginia.html | More Men in 44th Assail Longer Service; Notes Dropped in Virginia Suggest a Poll | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-elizabeth-epstein-a-bride.html | Miss Elizabeth Epstein a Bride | True | Special to Txs NEW Toss TIMES | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/thousands-guard-frontier-of-peru-troops-are-seen-by-writers-who.html | THOUSANDS GUARD FRONTIER OF PERU; Troops Are Seen by Writers Who Crossed Disputed Line From Ecuadorean Side BATTLE ZONE TRAVERSED Guides Carry Correspondents Over River That Separates the Opposing Armies | True | By Benjamin Wellesspecial Cable To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/automobile-output-gives-ground-slowly-as-seasonend-model.html | Automobile Output Gives Ground Slowly As Season-End Model Changeovers Lag | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-phyllis-kastner-engaged.html | Miss Phyllis Kastner Engaged | True | Special to THE NEW YORK TIMES | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/storage-problem-sends-wheat-off-prices-were-on-downgrade-all-last.html | STORAGE PROBLEM SENDS WHEAT OFF; Prices Were on Downgrade All Last Week on Chicago's Board of Trade VOLUME IN PIT RECEDES Mill Buying and Covering by Shorts Act as Cushion to the Decline | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/applebyulenman.html | Applebyu Lenman | True | Special to THE NEW YOKE TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/summer-theatre-lists-more-tests-seven-plays-to-be-tried-out-week-of.html | SUMMER THEATRE LISTS MORE TESTS; Seven Plays to Be Tried Out Week of July 28 -- 'Two-Story House' to Be Seen Here OTHER DOLLAR TOP SHOWS Irwin Shaw Work Scheduled -- Max Gordon to Produce Kaufman-Ferber Play | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/v-credited-to-belgian-keysign-in-flemish-and-french-to-worry-nazis.html | V' CREDITED TO BELGIAN; Key-Sign in Flemish and French to Worry Nazis in His Country | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/4000-czechs-hold-parade-annual-bazaar-of-long-island-group-is-held.html | 4,000 CZECHS HOLD PARADE; Annual Bazaar of Long Island Group Is Held at Islip | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/catholic-priests-shifted-four-assistants-transferred-one-made.html | CATHOLIC PRIESTS SHIFTED; Four Assistants Transferred, One Made Pastor by Spellman | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/evald-anderson.html | EVALD ANDERSON | True | Special to THE NBW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/state-guard-held-fine-prep-school-colonel-bowman-arriving-with-7th.html | STATE GUARD HELD FINE 'PREP SCHOOL'; Colonel Bowman, Arriving With 7th Regiment, Praises It for Pre-Draft Training QUICK PROGRESS IS CITED Some of His Men Have Been Made Corporals Three Days After Induction, He Says | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/charles-a-smith.html | CHARLES A. SMITH | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/211-gain-in-small-loans-land-title-bank-and-trust-reports-for.html | 211% GAIN IN SMALL LOANS; Land Title Bank and Trust Reports for Half-Year | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-mary-lou-beebe-betrothed.html | Miss Mary Lou Beebe Betrothed | True | Special to THE Nzvr YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/gen-auessandro-nobele.html | GEN. AUESSANDRO NOBELE | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/ketcham-captures-star-class-contest-takes-an-undisputed-lead-in.html | KETCHAM CAPTURES STAR CLASS CONTEST; Takes an Undisputed Lead in Great South Bay Series | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/lynn-girl-found-slain-in-woods-second-mutilation-murder-is.html | LYNN GIRL FOUND SLAIN IN WOODS; Second Mutilation Murder Is Discovered as Boy of 15 Is Held in Reading Case | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/16761-compensation-awarded.html | $16,761 Compensation Awarded | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/driver-dies-ofheart-attack.html | Driver Dies of Heart Attack | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/civil-pilots-doubled-in-year.html | Civil Pilots Doubled in Year | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/three-british-planes-claimed-3-british-warships-sunk-italians-say.html | Three British Planes Claimed; 3 BRITISH WARSHIPS SUNK, ITALIANS SAY | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/stock-market-steady-on-smaller-business-commodity-prices-discussed.html | Stock Market Steady on Smaller Business -- Commodity Prices Discussed | True | By Alexander D. Noyes | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/colombia-backing-solidarity-policy-president-opens-the-congress.html | COLOMBIA BACKING SOLIDARITY POLICY; President Opens the Congress With Stress on Friendship for the United States PLEDGES CANAL DEFENSE Uruguay Formula Backed in Principle -- Philosophy of Nazism Is Assailed | True | Special Cable to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/commodity-average-rises-fractionally-raw-materials-farm-products.html | COMMODITY AVERAGE RISES FRACTIONALLY; Raw Materials, Farm Products Lead in Fisher Index | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/federal-income-up-here-40-rise-in-internal-revenues-from-this-state.html | FEDERAL INCOME UP HERE; 40% Rise in Internal Revenues From This State in 1941 | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/power-exports-up-to-canada-mexico-113-increase-in-transmission-from.html | POWER EXPORTS UP TO CANADA, MEXICO; 11.3% Increase in Transmission From U.S. in 1940 Shown | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/brooklyn-pirates-split-51-contests-davis-relieves-fitzsimmons-who.html | BROOKLYN, PIRATES SPLIT 5-1 CONTESTS; Davis Relieves Fitzsimmons, Who Is Hurt, to Win First -- Lanning Stops Dodgers FRISCH, ELLIOTT BANISHED Fan Leaps Over Rail to Rush Umpire Jorda -- Higbe Is in Hospital -- 30,623 Attend | True | By Roscoe McGowen | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/asks-no-56-for-dimaggio-editor-suggests-it-would-be-a-reminder-of.html | ASKS NO. 56 FOR DIMAGGIO; Editor Suggests It Would Be a Reminder of Streak | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/president-asked-by-union-to-seize-plant-at-bendix-cio-unit-urges.html | PRESIDENT ASKED BY UNION TO SEIZE PLANT AT BENDIX; C.I.O Unit Urges Taking Over of Air Associates, Inc., in Interests of Defense STRIKE CONTINUES THERE Armed Men Hired to Intimidate Workers, Leader Says -- Head of Concern Makes Denial | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/colombian-loan-delay-explained.html | Colombian Loan Delay Explained | True | Special Cable to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/fiscal-expansion-plagues-britain-circulation-runs-against-the.html | FISCAL EXPANSION PLAGUES BRITAIN; Circulation Runs Against the Normal Trend, With New High Record | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mrs-william-g-bbowne.html | MRS. WILLIAM G. BBOWNE | True | Special to THE New YORK TIMES. , | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/oats-and-rye-show-drops-hedging-sales-depress-the-market-in-chicago.html | OATS AND RYE SHOW DROPS; Hedging Sales Depress the Market in Chicago in Period | True | Special to THE NEW FORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/dimaggio-hits-homer-3-doubles-in-12-to-6-victory-over-tigers-28099.html | DiMaggio Hits Homer, 3 Doubles In 12-to-6 Victory Over Tigers; 28,099 See Yanks Settle Issue With 6 Runs in 17th and Increase Lead to 7 Games -- Keller Slams No. 22, Henrich No. 17 | True | By John Drebingerspecial To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mrs-arthur-lane.html | MRS. ARTHUR LANE | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/priority-bookings-for-steel-speeded-further-curtailments-of-orders.html | PRIORITY BOOKINGS FOR STEEL SPEEDED; Further Curtailments of Orders of Non-Essential Status Are Reported LONG DELIVERIES APPEAR Capacity Rate at Mills Not Regained -- Pig-Iron Situation Considered a Factor | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/syria-and-lebanon-become-fortress-british-determined-area-shall-not.html | SYRIA AND LEBANON BECOME FORTRESS; British Determined Area Shall Not Be Another Crete -- Free French Bolster Defense MARTIAL LAW PREVAILS Supplies Arriving Regularly From Palestine -- Gasoline Drops From $3 to 50c | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/roosevelt-to-put-congress-message-on-army-on-radio-request-for.html | ROOSEVELT TO PUT CONGRESS MESSAGE ON ARMY ON RADIO; Request for Power to Extend Soldiers' Service Is Expected to Go on Air at Noon Today CONGRESS IS FAVORABLE Opposition Leaders Concede Approval Is Certain -- Senate Will Get Seizure Bill Soon ROOSEVELT TO PUT MESSAGE ON RADIO | True | By James B. Restonspecial To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/prices-in-britain-advanced-in-june-board-of-trades-wholesale-index.html | PRICES IN BRITAIN ADVANCED IN JUNE; Board of Trade's Wholesale Index Rose to 152.4 From 151.3 in May FORTNIGHTLY AVERAGE UP Economist's Figure at 105.2 on July 8, Against 104.8 Two Weeks Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/police-rush-to-air-crash-ambulance-goes-along-finds-model-plane-ran.html | POLICE RUSH TO AIR CRASH; Ambulance Goes Along, Finds Model Plane Ran Out of Fuel | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/hecht-is-crushed-in-final-61-63-parker-routs-czech-for-state-crown.html | HECHT IS CRUSHED IN FINAL, 6-1, 6-3; Parker Routs Czech for State Crown After Halting Kramer in a Three-Set Match KRAMER - SCHROEDER WIN Down Parker-McNeill by 6-0, 3-6, 6-3, 6-4 for Doubles Title at Seminole Club | True | By Allison Danzig | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/governors-island-loses-camp-upton-nine-takes-seventh-straight-8-to.html | GOVERNORS ISLAND LOSES; Camp Upton Nine Takes Seventh Straight, 8 to 1 | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/many-join-air-corps-in-drive-at-fort-dix-special-recruiting-station.html | MANY JOIN AIR CORPS IN DRIVE AT FORT DIX; Special Recruiting Station Gets Scores of Applications | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/canada-fixes-pay-by-cost-of-living-labor-has-a-wage-guarantee-in.html | CANADA FIXES PAY BY COST OF LIVING; Labor Has a Wage Guarantee in Return for Compulsory Mediation of Disputes WASHINGTON STUDIES PLAN Some Officials Are Impressed With This Counter-Inflation Move of the Dominion | True | By John H. Criderspecial To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/russians-still-have-pskov.html | Russians Still Have Pskov | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/kellenberg-urges-religious-reality-keynote-of-sermon-on-mount-was.html | KELLENBERG URGES RELIGIOUS REALITY; Keynote of Sermon on Mount Was Sincerity, He Says at St. Patrick's Cathedral | True | | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/cotton-securities-post-for-municipal-expert.html | Cotton Securities Post For Municipal Expert | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/rents-in-airlines-terminal.html | Rents in Airlines Terminal | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mary-krech-feted-at-east-hampton-honored-with-fiance-william-b.html | MARY KRECH FETED AT EAST HAMPTON; Honored With Fiance, William B. Jackson, at Dinner Given by George Robertsas LEIGHTON ROLLINS A HOST i He Has Guests at the Towera Mrs. F. P. Shepard Chairman of British ReliefParty | True | Special to THE NEW TORE TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/auto-pickup-plan-proposed-for-city-advertising-club-committee-would.html | AUTO 'PICK-UP' PLAN PROPOSED FOR CITY; Advertising Club Committee Would Have Public Chauffeurs Put Cars in Parking Lots TRAFFIC AUTHORITY URGED Sites of Old Buildings Held Suitable for the Project -- Small Fee Contemplated | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/pot-and-pan-drive-on-in-nation-today-knudsen-and-la-guardia-see.html | POT AND PAN DRIVE ON IN NATION TODAY; Knudsen and La Guardia See 'Wholehearted Response' to Appeal for Aluminum OFFERINGS TO BE PILED UP Union for Democratic Action Plans to Cite Collection in Protest Against 'Trust' POT AND PAN DRIVE ON IN NATION TODAY | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/pound-scores-tax-plan-forcing-joint-returns-called-blow-to.html | POUND SCORES TAX PLAN; Forcing Joint Returns Called Blow to Institution of Marriage | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/n-bwimpfheimertowed-fieldston-alumna-to-be-bride-of-william-f-wolff.html | N. B.WIMPFHEIMERTOWED; Fieldston Alumna to Be Bride of William F. WolffJr. | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-rains-clips-us-swim-record-wsa-star-timed-in-6502-in-400meter.html | MISS RAINS CLIPS U.S. SWIM RECORD; W.S.A. Star Timed in 6:50.2 in 400-Meter Breast-Stroke Time Trial in Queens MISS ROSS DIVING VICTOR Retains Metropolitan 3-Meter Board Title -- Priano First in Both Men's Events | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/heads-security-traders-group.html | Heads Security Traders' Group | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/defense-institute-opens-today.html | Defense Institute Opens Today | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/41pound-striped-bass-caught.html | 41-Pound Striped Bass Caught | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/the-moving-finger-writes-of-a-new-vth-column.html | The Moving Finger Writes of a New Vth Column | True | By Anne O'Hare McCormick | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/alexandria-is-attacked.html | Alexandria Is Attacked | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/no-casualties-at-malta.html | No Casualties at Malta | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/texas-woman-126-dies-lived-under-five-of-states-6-flagsubom-in-rio.html | TEXAS WOMAN, 126, DIES; Lived Under Five of State's 6 FlagsuBorn in Rio Grande City | True | ^Special to THE HEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/initial-error-laid-to-soviet-defense-high-command-said-to-have.html | INITIAL ERROR LAID TO SOVIET DEFENSE; High Command Said to Have Prepared for Major Attack Far South of Big Nazi Push BLITZKRIEG HELD BRAKED Experts Expect Slackening, Though Peril to Moscow, Kiev and Leningrad Increases | True | By Telephone To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bishop-bids-church-fight-pull-of-evil-mcconnell-declares-task-is-to.html | BISHOP BIDS CHURCH FIGHT PULL OF EVIL; McConnell Declares Task Is to Combat the Tendency to Worship Force | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/two-officers-missing-in-plane.html | Two Officers Missing in Plane | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/v-appears-in-argentina-uruguay.html | V Appears in Argentina, Uruguay | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/ceiling-edge-claimed-for-new-raf-planes-expert-gives-them-2000-feet.html | CEILING EDGE CLAIMED FOR NEW R.A.F. PLANES; Expert Gives Them 2,000 Feet Advantage Over Nazis' Best | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/life-is-not-static-bishop-kroll-says-he-calls-it-a-progression-as.html | LIFE IS NOT STATIC, BISHOP KROLL SAYS; He Calls It a Progression, as Proved by the History of Jesus Christ | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/equitable-tax-plan-urged-curtailment-of-nondefense-spending-also.html | Equitable Tax Plan Urged; Curtailment of Non-Defense Spending Also Regarded as Important | True | NORMAN C. NORMAN. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bike-race-to-walthour.html | Bike Race to Walthour | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/thanks-british-in-iceland-us-chiefcites-aid-paper-prints-american.html | THANKS BRITISH IN ICELAND; U.S. ChiefCites Aid -- Paper Prints American Section | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/corn-off-in-week-old-crop-a-factor-market-continues-affected-by.html | CORN OFF IN WEEK; OLD CROP A FACTOR; Market Continues Affected by Government's Offer to Sell at 75 Cents a Bushel LARGE GROWTH EXPECTED Farmers Said to Be Too Busy With Field Work to Offer Large Supplies of Grain | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/cards-top-braves-42-in-12th-and-73-mizes-single-pass-double-by.html | CARDS TOP BRAVES, 4-2 IN 12TH AND 7-3; Mize's Single, Pass, Double by Marion and Cooper's Pinch Hit Decide First Came | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/berlin-belittles-stalins-move.html | Berlin Belittles Stalin's Move | True | | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mental-test-held-vital-to-defense-hygiene-committee-urges-a-more.html | MENTAL TEST HELD VITAL TO DEFENSE; Hygiene Committee Urges a More Adequate Examination for Army Trainees SOME ARE CALLED UNFIT Those Physically Acceptable May Not Be Emotionally Qualified, Report Says | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/urisknott-beaten-in-final-on-links-ogdenoleska-take-honors-at.html | URIS-KNOTT BEATEN IN FINAL ON LINKS; Ogden-Oleska Take Honors at Inwood Country Club With Triumph by 2 and 1 VICTORS SHOW ENDURANCE Play 12 Extra Holes to Reach Semi-Finals -- Then Set Back Schloss-Stott, 3 and 2 | True | By William D. Richardsonspecial To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/chester-a-conklin-knew-sport-and-stage-figures-as-bartender-at.html | CHESTER A. CONKLIN; Knew Sport and Stage Figures as Bartender at Lambs, 1906-1916 | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/action-in-czechoslovakia.html | Action in Czecho-Slovakia | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/dakar-pledges-fight.html | Dakar Pledges Fight | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/yale-art-awards-to-21-many-of-the-194142-scholarships-are-for-full.html | YALE ART AWARDS TO 21; Many of the 1941-42 Scholarships Are for Full Tuition | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-zabriskie-is-wed-becomes-the-bride-of-philip-b-craig-in.html | MISS ZABRISKIE IS WED; Becomes the Bride of Philip B. Craig in Ogdensburg, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/japan-halts-british-ship-detains-burma-bound-vessel-to-examine-her.html | JAPAN HALTS BRITISH SHIP; Detains Burma Bound Vessel to Examine Her Cargo | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/french-stock-index-up-foreign-securities-average-is-far-above-1940.html | FRENCH STOCK INDEX UP; Foreign Securities Average Is Far Above 1940 Levels | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/soy-bean-futures-advance-closing-sales-in-week-up-2-34-cents-on.html | SOY BEAN FUTURES ADVANCE; Closing Sales in Week Up 2 3/4 Cents on July at $1.53 3/4 | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/john-wayne-will-star-in-cheyenne-for-wanger-five-new-films-to.html | John Wayne Will Star in 'Cheyenne' for Wanger -- Five New Films to Arrive Here This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/elizabeth-lynch-engaged-alumna-of-new-rochelle-will-be-bride-of.html | ELIZABETH LYNCH ENGAGED; Alumna of New Rochelle Will Be Bride of Lieut. M. P. Sullivan | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/building-in-state-off-valuation-of-work-in-six-months-is-12-under.html | BUILDING IN STATE OFF; Valuation of Work in Six Months Is 12% Under 1940 Period | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/world-salvage-seen-as-a-spiritual-task-dr-roberts-of-toronto.html | WORLD SALVAGE SEEN AS A SPIRITUAL TASK; Dr. Roberts of Toronto Asserts Men of High Faith Are Needed | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-grace-l-kirby-will-become-a-bride-troth-to-john-h-cnlbertson-a.html | MISS GRACE L KIRBY WILL BECOME A BRIDE; Troth to John H. Cnlbertson Announced in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/war-honor-held-earthly.html | War Honor Held Earthly | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/rumanian-refinery-blasted.html | Rumanian Refinery Blasted | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/price-rises-seen-over-cut-in-goods-but-miss-elliott-of-opacs-says.html | PRICE RISES SEEN OVER CUT IN GOODS; But Miss Elliott of OPACS Says Reduced Output Will Exceed That of Depression Years REASSURES HOUSEWIVES Says Parts for Repairs and Replacement of Utensils Will Be Plentifully Supplied | True | By Hallett Abendspecial To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/realism-to-mark-open-manoeuvre-leaders-of-500000-soldiers-face.html | REALISM TO MARK 'OPEN MANOEUVRE'; Leaders of 500,000 Soldiers Face 'Laboratory Test' in Louisiana Sept. 1-30 BOMBERS, TANKS WILL JOIN ' War Correspondents' Must Serve One Side or the Other and Risk Capture by 'Foe' | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/foreign-exchange-rates-week-ended-july-19-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED JULY 19, 1941 | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/forced-lending-suggested-noninterestbearing-loans-viewed-as.html | Forced Lending Suggested; Non-Interest-Bearing Loans Viewed as Solution of Several Problems | True | STEWART LESTER. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/aknusti-defeats-broad-hollow-63-team-assures-itself-of-tie-at-least.html | AKNUSTI DEFEATS BROAD HOLLOW, 6-3; Team Assures Itself of Tie at Least in Twenty-Goal League Polo Play | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/raf-sweeps-add-to-foes-ship-loss-big-nazi-tanker-in-channel-blasted.html | R.A.F. SWEEPS ADD TO FOE'S SHIP LOSS; Big Nazi Tanker in Channel Blasted in All-Day Attacks Over the French Coast HANOVER BOMBED AT NIGHT Saturday's Score on German Convoys in North Sea Boosted to 48,000 Tons Wrecked | True | By David Andersonspecial Cable To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/steel-output-in-two-wars.html | STEEL OUTPUT IN TWO WARS | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/colgate-strike-off-independent-union-votes-to-accept-companys-terms.html | COLGATE STRIKE OFF; Independent Union Votes to Accept Company's Terms | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bans-part-of-the-times-japan-objects-to-section-picturing-effects.html | BANS PART OF THE TIMES; Japan Objects to Section Picturing Effects of Bombing in China | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/berlin-puts-raf-loss-up-claims-bag-of-422-british-raiding-planes.html | BERLIN PUTS R.A.F. LOSS UP; Claims Bag of 422 British Raiding Planes Since June 18 | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/troth-made-known-of-margaret-brisco-connecticut-college-student-is.html | TROTH MADE KNOWN OF MARGARET BRISCO; Connecticut College Student Is Engaged to Charles Cheney Jr. | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/new-playgrounds-are-completed-by-park-department.html | NEW PLAYGROUNDS ARE COMPLETED BY PARK DEPARTMENT | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/optimism-hardens-in-london-markets-last-weeks-reaction-was-expected.html | OPTIMISM HARDENS IN LONDON MARKETS; Last Week's Reaction Was Expected but Background of Events Brightens RUSSIAN WAR STIMULATES Against This, However, Is the Change in Japan's Cabinet Make-up | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/trends-divergent-on-small-bourses-only-bond-markets-found-to-run.html | TRENDS DIVERGENT ON SMALL BOURSES; Only Bond Markets Found to Run Parallel in Survey of Trading for Week | True | By Paul Catzwireless To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/uuuuuuuuuuuuuuuuuuu-i-john-c-maben-jr.html | uuuuuuuuuuuuuuuuuuu I JOHN C. MABEN Jr. | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/rigoletto-at-randalls-island.html | Rigoletto' at Randalls Island | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/return-to-real-values-dr-claxton-deplores-inability-to-distinguish.html | RETURN TO REAL VALUES; Dr. Claxton Deplores Inability to Distinguish Them | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/philip-elting-once-collector-of-port-chairman-ofulster-county.html | PHILIP ELTING, ONCE COLLECTOR OF PORT; Chairman of Ulster County Republicans Since 1904 Held Post Here, 1923 to 1933 DIES IN KINGSTON AT 77 Descendant of 9 Generations of Ulster County Residents uLeader at Conventions | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/to-deliver-koppers-bonds.html | To Deliver Koppers Bonds | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/exminister-is-assigned-to-far-east-post-butler-gets-education.html | Ex-Minister Is Assigned to Far East Post -- Butler Gets Education Portfolio -- Sandys Named War Office Aide | True | By Robert P. Postspecial Cable To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/front-page-4--no-title.html | Front Page 4 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/odd-links-in-a-chain-ofevents.html | Odd Links in a Chain of Events | True | Reg. U.S. Pat. OfBy John Kieran | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/gilligan-named-candidate.html | Gilligan Named Candidate | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/free-french-prospects.html | FREE FRENCH PROSPECTS | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/jerseys-take-twin-bill-defeat-buffalo-by-32-and-76-win-opener-in.html | JERSEYS TAKE TWIN BILL; Defeat Buffalo by 3-2 and 7-6 -- Win Opener in Ninth | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/oflocal-origin.html | Of Local Origin | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/us-asked-to-spare-seatrain-vessels-merchants-association-holds.html | U.S. ASKED TO SPARE SEATRAIN VESSELS; Merchants Association Holds Requisitioning of 2 Ships Would Harm Commerce TWO ALREADY TAKEN OVER Message to Maritime Board Says Fleet Offers Virtually Sole Service to Gulf | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/english-sheepdog-best-royal-prince-topper-victor-in-bolton-landing.html | ENGLISH SHEEPDOG BEST; Royal Prince Topper Victor in Bolton Landing Match Show | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/clearing-system-adopted-by-vichy-decree-of-february-on-security.html | CLEARING SYSTEM ADOPTED BY VICHY; Decree of February on Security Transfers Is Implemented | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/200-rallies-tonight-to-aid-city-uso-drive-sibley-smith-mrs-kahn-and.html | 200 RALLIES TONIGHT TO AID CITY USO DRIVE; Sibley, Smith, Mrs. Kahn and Merle Oberon to Be Speakers | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/paris-talks-to-be-resumed.html | Paris Talks to Be Resumed | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bars-soda-pop-in-battle-army-ousts-trucks-following-men-to-desert.html | BARS SODA POP IN BATTLE; Army Ousts Trucks Following Men to Desert Manoeuvres | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/british-report-2-drifters-sunk.html | British Report 2 Drifters Sunk | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/soil-versus-sidewalks.html | SOIL VERSUS SIDEWALKS | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/concern-is-voiced-for-popes-health-vatican-reveals-he-is-under.html | CONCERN IS VOICED FOR POPE'S HEALTH; Vatican Reveals He Is Under Constant Care of Physician for Nervous Exhaustion WAR HELD RESPONSIBLE Pontiff Constantly Praying, Fasting, and He Refuses to Reduce Audiences | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/more-red-attacks-listed-by-chungking-but-chinese-say-there-will-be.html | MORE RED ATTACKS LISTED BY CHUNGKING; But Chinese Say There Will Be No Punitive Campaign | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/poet-ofliberty-92-tomorrow.html | Poet of Liberty 92 Tomorrow | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/soviet-lists-gains-counterattacks-stated-to-have-forced-nazis-back.html | SOVIET LISTS GAINS; Counter-Attacks Stated to Have Forced Nazis Back at Many Points REDS YIELD AT SMOLENSK Moscow Says Its Defensive Tactics Have Caused Blitz Strategy to Fail SOVIET LISTS GAINS IN CHECKING NAZIS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/arm-of-central-park-duck-pond-to-become-a-lawn.html | ARM OF CENTRAL PARK DUCK POND TO BECOME A LAWN | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/army-to-open-arlington-chapel.html | Army to Open Arlington Chapel | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/berlin-financial-optimism-dampened-by-cautious-communiques-on.html | Berlin Financial Optimism Dampened By Cautious Communiques on Russian War | True | By Telephone To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/exfinnish-vessel-is-unloading-here-reason-for-brita-thordens.html | EX-FINNISH VESSEL IS UNLOADING HERE; Reason for Brita Thorden's Putting About in Mid-Sea Remains a Mystery GASOLINE PART OF CARGO Ship Reversed Course 1,200 Miles Out on a Voyage to Petsamo, Finland | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mrs-jr-sheffield-hostess-at-saranac-prof-phelps-and-prof-george.html | MRS. J.R. SHEFFIELD HOSTESS AT SARANAC; Prof. Phelps and Prof. George Nettleton Among Her Guests | True | Special to THE NEW YORK TIMES. | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/margaret-tirrell-will-be-married-newark-girl-is-betrothed-to-dr.html | MARGARET TIRRELL TO BE MARRIED; Newark Girl Is Betrothed to Dr. Charles F. X. O'Brien, Professor at Miami GEORGIAN COURT ALUMNA Bridegroom-Elect, Graduate of Seton Hall College, Took Degree at N. Na U. | True | Special to The Nsw YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/jacoby-is-victor-in-outboard-race-heads-class-b-in-maryland-but.html | JACOBY IS VICTOR IN OUTBOARD RACE; Heads Class B in Maryland but Barely Averts Injury and Losses in Class A SCHIEDEL, SCOTT TRIUMPH Schraff's Craft Leads 225s -- Squall Curtails Program for Inboard Speedsters | True | By Clarence E. Lovejoyspecial To The New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/toylike-pillbox-of-a-sweets-shop-offers-enchanting-ingenious-array.html | Toy-Like Pillbox of a Sweets Shop Offers Enchanting, Ingenious Array | True | By Jane Holt | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/new-mortgage-loans-up-23.html | New Mortgage Loans Up 23% | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/indians-triumph-after-losing-84-senators-errors-help-break-tie-in.html | INDIANS TRIUMPH AFTER LOSING, 8-4; Senators' Errors Help Break Tie in Seventh Inning of the Nightcap, Decided by 5-1 KELTNER DRIVES NO. 16 Bloodworth Also Gets Homer in First Game -- Rosenthal Connects in Second | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/3-british-warships-sunk-italians-say-destroyer-and-2-submarines.html | 3 BRITISH WARSHIPS SUNK, ITALIANS SAY; Destroyer and 2 Submarines Credited to Fascist Fleet in Mediterranean Actions | True | By Telephone To the New Tork Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/fllssfkhardiell-prospective-bribe-graduate-of-mount-holyoke.html | fllSSF.KHARDIELL PROSPECTIVE BRIBE; Graduate of Mount Holyoke College Will Be Married to William F. Gibby | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/18000-at-stadium-see-ballet-russe-swan-lake-petrushka-and-prince.html | 18,000 AT STADIUM SEE BALLET RUSSE; ' Swan Lake,' 'Petrushka' and 'Prince Igor' on Monte Carlo Group's Last Program TOUMANOVA IN SOLO PART She Dances Swan Queen and Massine, Danilova and Andre Eglevsky Also Appear | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/axis-planes-raid-tobruk.html | Axis Planes Raid Tobruk | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mary-anderson-alumna-of-mount-holyoke-becomes-affianced-to-thomas-c.html | Mary Anderson, Alumna of Mount Holyoke, Becomes Affianced to Thomas C. Seymour | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/to-grant-licenses-for-patent-export-gen-maxwell-administrator-says.html | TO GRANT LICENSES FOR PATENT EXPORT; Gen. Maxwell, Administrator, Says Office Here Will Begin Taking Applications Today BUT SERVICE IS LIMITED Only Applications, Amendments to Be Accepted -- Capital to Handle Other Data | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/for-british-relief.html | FOR BRITISH RELIEF | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-doris-boies-to-become-bride-senior-at-connecticut-college-for.html | MISS DORIS BOIES TO BECOME BRIDE; Senior at Connecticut College for Women Is Betrothed to Boone T. Cuyton | True | Special to THB NEW IORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/dr-spencer-marks-32d-year-in-pulpit-many-send-flowers-to-pastor.html | DR. SPENCER MARKS 32D YEAR IN PULPIT; Many Send Flowers to Pastor of Strangers Congregation | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-beth-moir-married-chestnut-hill-mass-girl-wed-to-joseph.html | MISS BETH MOIR MARRIED; Chestnut Hill (Mass.) Girl Wed to Joseph Mattison Jr. | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/resident-offices-report-on-trade-unusually-heavy-orders-placed-by.html | RESIDENT OFFICES REPORT ON TRADE; Unusually Heavy Orders Placed by the Many Apparel Buyers Here During Week COAT, SUIT BUYING AT PEAK Dress Demand Centers on Fall Woolens -- Delivery Lag Slightly Eased | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/india-agent-general-to-go-to-washington-sir-girja-shankar-bajpal.html | INDIA AGENT GENERAL TO GO TO WASHINGTON; Sir Girja Shankar Bajpal Named -- U.S. to Send Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/healingsusoby.html | HealingsuSoby | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/willie-tumesa-beats-creavy.html | Willie Tumesa Beats Creavy | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/cotton-futures-top-16cent-mark-last-week-opened-strong-on-the.html | COTTON FUTURES TOP 16-CENT MARK; Last Week Opened Strong on the Exchange and Rebound Followed a Drop HIGHER 'CEILINGS' A SPUR Saturday's Broad Gains Were Result of Price Action on Print Cloths | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/asserts-religion-backs-cooperation-dr-auer-tells-harvard-group-the.html | ASSERTS RELIGION BACKS COOPERATION; Dr. Auer Tells Harvard Group the Church Supports Joint Action Among Peoples MORE FACTS AS BIG NEED When Enough Knowledge Is Applied, He Declares, World Problems Will Vanish | True | By W.a. MacDonaldspecial To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/joseph-c-lingles-have-son.html | Joseph C. Lingles Have Son | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/200mile-race-to-hall.html | 200-Mile Race to Hall | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/british-security-indices-off-slightly-in-week.html | British Security Indices Off Slightly in Week | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/400-at-lambs-washing-annual-party-is-held-at-percy-williams-home.html | 400 AT LAMBS' 'WASHING'; Annual Party Is Held at Percy Williams Home, East Islip, L.I. | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/exports-and-imports.html | EXPORTS AND IMPORTS | True | | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/hydroelectric-plan-invoked-by-vichy-broad-program-to-supplant.html | ...INVOKED BY VICHY; Broad Program to Supplant Liquid Fuels and Coal | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/further-action-by-government-bolivia-arrests-former-minister.html | Further Action by Government; BOLIVIA ARRESTS FORMER MINISTER | True | Special Cable to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/dr-fosdick-scores-nationalist-creed-urges-new-internationalism-if.html | DR. FOSDICK SCORES NATIONALIST CREED; Urges New Internationalism 'If Human Life Is to Have Any Decent Hopes' HE CALLS FOR START HERE But Says It Requires Quality and Courage of Thinking Many Americans Lack | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/vichy-seeking-jobs-for-war-prisoners-official-decree-obligates.html | VICHY SEEKING JOBS FOR WAR PRISONERS; Official Decree Obligates Employers to Hire a Proportion of Ex-Soldiers | True | By Fernand Maroni wireless To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/petain-to-greet-war-prisoners.html | Petain to Greet War Prisoners | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/berlin-cites-traps-says-encircled-russians-suffer-severe-losses-all.html | BERLIN CITES TRAPS; Says Encircled Russians Suffer Severe Losses All Along Front GAIN IN CENTER CLAIMED Soviet Resistance on Eastern Bank of Dniester, in South, Is Reported Broken | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/anne-wright-becomes-bride.html | Anne Wright Becomes Bride | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/hans-c-f.html | HANS C. f BrFESING | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/navy-officer-missing-in-hawaii.html | Navy Officer Missing in Hawaii | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/artillery-duels-at-tobruk.html | Artillery Duels at Tobruk | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/lady-halifax-will-name-plane.html | Lady Halifax Will Name Plane | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/plot-papers-reported-in-chile.html | Plot" Papers Reported in Chile | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/giants-win-75-on-ruckers-homer-then-cubs-down-schumacher-74-hubbel.html | Giants Win, 7-5, on Rucker's Homer Then Cubs Down Schumacher, 7-4; Hubbel Needs Help in Taking Seventh in Row -- Jurges String Nine Straight Hits -- Terrymen Hold Third by 2 Points | True | By James P. Dawson | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/v-slogan-coming-here-bundles-for-britain-to-popularize-symbol-of.html | V SLOGAN COMING HERE; Bundles for Britain to Popularize Symbol of Victory | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/film-propaganda-is-barred-by-hays-function-of-the-movies-is-to.html | FILM PROPAGANDA IS BARRED BY HAYS; Function of the Movies Is to Entertain, Not to Back Any Cause, He Declares | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/french-warn-us-of-colonies-arms-algiers-newspaper-says-we-would.html | FRENCH WARN U.S. OF COLONIES' ARMS; Algiers Newspaper Says It Would Meet 'Hot Fight' at Dakar or Morocco NEW DEFENSES STRESSED Weygand Is Said to Have Built Up Military Forces Since Attacks by British | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/general-retreat-reported-germans-report-advance-goes-on.html | General Retreat Reported; GERMANS REPORT ADVANCE GOES ON | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/exball-player-dies-in-game.html | Ex-Ball Player Dies in Game | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/moscow-hails-heroes.html | Moscow Hails Heroes | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/british.html | British | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bolshevist-survival-seen-as-a-calamity-group-of-socialists-here.html | BOLSHEVIST SURVIVAL SEEN AS A CALAMITY; Group of Socialists Here Warns of Danger in Stalin Regime | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/turks-deny-nazi-pressure-say-no-overtures-for-transit-made-but-see.html | TURKS DENY NAZI PRESSURE; Say No Overtures for Transit Made, but See War in Iran | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/says-rankin-tries-pension-holdup-veterans-association-charges-that.html | SAYS RANKIN TRIES PENSION 'HOLD-UP'; Veterans Association Charges That Mississippian's Bill Was 'Slipped Past' House | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/100000-egyptians-leave-alexandria-us-red-cross-donates-food-to-aid.html | 100,000 EGYPTIANS LEAVE ALEXANDRIA; U.S. Red Cross Donates Food to Aid Bombing Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/policy-of-caution-expected-in-japan-press-stresses-government.html | POLICY OF CAUTION EXPECTED IN JAPAN; Press Stresses Government Declaration That It Will Play a Lone Hand AXIS TIE SEEN WEAKENING Ito, Cabinet Spokesman, Says Some Expect Britain, U.S. and Russia to Unite | True | By Otto D. Tolischuswireless to the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/new-british-tank-the-churchill-believed-to-be-worlds-deadliest.html | New British Tank, the Churchill, Believed to Be World's Deadliest | True | Special Cable to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/walsh-goffe-advance-reach-final-round-in-golf-tourney-of-new-york.html | WALSH, GOFFE ADVANCE; Reach Final Round in Golf Tourney of New York A.C. | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/invests-in-lofts-in-garment-area-syndicate-buys-building-on-west.html | INVESTS IN LOFTS IN GARMENT AREA; Syndicate Buys Building on West Thirty-eighth Street From Savings Bank 591 BROADWAY IS SOLD Loft Structure Running to Mercer St. Bought by Isidor Lorber | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/klein-to-speak-tonight-democrat-to-open-campaign-for-seat-in.html | KLEIN TO SPEAK TONIGHT; Democrat to Open Campaign for Seat in Congress | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mrs-lqrillard-86-of-newport-dead-sister-of-exgov-beckman-of-rhode.html | MRS. LQRILLARD, 86, OF NEWPORT, DEAD; Sister of Ex-Gov. Beekman of Rhode Island Had Suffered a. Stroke Thursday | True | Special to THE NEW YORK TIMES. | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/...-to-be-dominated-to-be-guest-of-textile-and-suit-industry-at.html | ...Suit Industry at Luncheon | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/killed-in-gangster-style-concreteweighted-body-of-man-found-in-cape.html | KILLED IN GANGSTER STYLE; Concrete-Weighted Body of Man Found in Cape May Creek | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/says-belief-in-deals-is-vital.html | Says Belief in deals Is Vital | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/upstate-woman-is-slain.html | Up-State Woman Is Slain | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/oil-and-gas-leases-bought.html | Oil and Gas Leases Bought | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/questions-declared-asked.html | Questions Declared Asked | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/josephine-sandlas-a-fiancee.html | Josephine Sandlas a Fiancee | True | Special to THE XSEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/v-signal-rallies-peoples-in-europe-effect-in-british-nerve-war-on.html | V' SIGNAL RALLIES PEOPLES IN EUROPE; Effect in British Nerve War on Nazis Noted on First Day in Occupied France ' V' Signal Rallies Peoples in Europe; Tremendous Success in Occupied Territory | True | By James MacDonaldspecial Cable To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/home-life-studied-as-factor-in-crime-58-of-2158-freed-in-1940-never.html | HOME LIFE STUDIED AS FACTOR IN CRIME; 58% of 2,158 Freed in 1940 Never Married, Only 20% Lived With Their Wives MANY HOMELESS IN YOUTH Lack of Education Also Noted -- 54% Had Two or More Previous Arrests | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mayor-opens-fight-for-3d-term-today-speech-announcing-his-stand-to.html | MAYOR OPENS FIGHT FOR 3D TERM TODAY; Speech Announcing His Stand to Be Coincident With His Endorsement by Fusion MAYOR OPENS FIGHT FOR 3D TERM TODAY | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/green-vows-labor-aid-to-liberated-world-pledges-of-of-l-to-a-just.html | GREEN VOWS LABOR AID TO 'LIBERATED' WORLD; Pledges A.F. of L. to a Just Peace in Broadcast to Norway | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/youth-slain-in-brawl-as-5-beat-policeman-holder-of2-honor-medals.html | YOUTH SLAIN IN BRAWL AS 5 BEAT POLICEMAN; Holder of 2 Honor Medals Tried to Quiet Staten Island Gang | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/checks-for-jobless-off-23-drop-in-halfyear.html | Checks for Jobless Off 23% Drop in Half-Year | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/italian-prelate-asks-axis-victory-prayers-archbishop-likens.html | ITALIAN PRELATE ASKS AXIS VICTORY PRAYERS; Archbishop Likens Invasion of Russia to Ancient Crusades | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/horse-show-for-british-annual-helping-hand-event-to-be-held-aug-31.html | HORSE SHOW FOR BRITISH; Annual Helping Hand Event to Be Held Aug. 31 in Westbury | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/vichy-schedules-art-in-spanish-exchange-sculpture-and-paintings.html | VICHY SCHEDULES ART IN SPANISH EXCHANGE; Sculpture and Paintings From the Louvre Are Included | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/holiday-motorists-scored.html | Holiday Motorists Scored | True | S.G. COSTER. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/-v-for-victory-song-broadcast-by-britain.html | ' V for Victory' Song Broadcast by Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bowdenrussell-victors-top-seixasvogt-in-final-round-of-maidstone.html | BOWDEN-RUSSELL VICTORS; Top Seixas-Vogt in Final Round of Maidstone Tennis | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/reds-outhit-subdue-phillies-71-and-32-derringer-gives-13-blows-but.html | REDS, OUTHIT, SUBDUE PHILLIES, 7-1 AND 3-2; Derringer Gives 13 Blows, but Ends 5-Game Losing Streak | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-beardsley-engaged-to-wed-granddaughter-of-exgovernor-of.html | MISS BEARDSLEY ENGAGED TO WED; Granddaughter of Ex-Governor of Vermont Bride-Elect of David M. Claghom Jr. | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/ordnance-becomes-2-billion-industry-six-arsenals-are-backbone-of.html | ORDNANCE BECOMES 2 BILLION INDUSTRY; Six Arsenals Are Backbone of Operations Soon to Employ 1 to 2 Million Workers IN PLANT'S OVER COUNTRY Production of Basic Weapons for Army Has Increased From 100 to 1,000 P.C. Over 1940 | True | By Charles Hurdspecial To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mrs-roosevelt-signs-for-new-broadcasts-on-behalf-of-panamerican.html | Mrs. Roosevelt Signs for New Broadcasts On Behalf of Pan-American Coffee Bureau | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/german.html | German | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/japanese-shift-to-hainan-chinese-see-preparations-for-war-in-the.html | JAPANESE SHIFT TO HAINAN; Chinese See Preparations for War in the Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/evidences-of-caution.html | Evidences of Caution | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/matias-last-long-in-realty-field-64-jersey-city-operator-owner-of.html | MATIAS LAST, LONG IN REALTY FIELD, 64; Jersey City Operator, Owner of Fuller Building and Journal Square Properties, Dies NOTED FOR HIS CHARITIES Ex-Director of Yeshiva College Founded Community Center and Hebrew Institute | True | Special to THE NEW TORE TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bars-materialistic-drill.html | Bars 'Materialistic Drill' | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/goodrich-excels-on-links.html | Goodrich Excels on Links | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/loan-group-sells-flat-in-hoboken-trustees-of-the-claremont-savings.html | LOAN GROUP SELLS FLAT IN HOBOKEN; Trustees of the Claremont Savings Dispose of House on Washington St. FOOD CONCERN BUYS PLANT Hudson Products Purchases Building in Jersey City -- Other Deals | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/paradox-seen-in-oil-situation.html | Paradox Seen in Oil Situation | True | MOREL J. FUCHS. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/burton-l-emory-member-of-east-orange-council-192028-ran-insurance.html | BURTON L. EMORY; Member of East Orange Council, 1920-28, Ran Insurance Firm | True | Special to THE NEW YORK TIMES. | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/wartime-economy-of-britain-studied-dean-madden-ofnyu-reports.html | WARTIME ECONOMY OF BRITAIN STUDIED; Madden of N.Y.U. Reports Prices Have Risen in Face of Indefinite Control Policy WARTIME ECONOMY OF BRITAIN STUDIED | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/browns-beat-red-sox-twice-more-63-100-mcquinn-slams-three-homers.html | BROWNS BEAT RED SOX TWICE MORE, 6-3, 10-0; McQuinn Slams Three Homers -- Muncrief Hurls Shut-Out | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/fine-defending-champion-and-9-others-ready-for-finals-in-open-chess.html | Fine, Defending Champion, and 9 Others Ready for Finals in Open Chess Tourney | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/swifulhole.html | SwifuHole | True | Special to THE NEW YOHK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/dental-unit-sent-to-french.html | Dental Unit Sent to French | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/commissars-in-fleet.html | Commissars in Fleet | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/defends-jersey-tax-bill-sholl-says-railroad-compromise-measure-is.html | DEFENDS JERSEY TAX BILL; Sholl Says Railroad Compromise Measure Is Nonpartisan | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-meili-bridelect-alumna-ofconnecticut-college-is-engaged-to.html | MISS MEILI /\ BRIDE-ELECT; Alumna of Connecticut College Is Engaged to David A. Anderton | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/evert-captures-final-turns-back-hawley-for-eastern-junior-tennis.html | EVERT CAPTURES FINAL; Turns Back Hawley for Eastern Junior Tennis Title | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-jenote-m-boyd.html | MISS JENOTE M. BOYD | True | Special to THE NEW Toss TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/mrs-jdpeters-honored-guest-in-berkshires-at-dinner-given-by-mrs.html | MRS. J.D.PETERS HONORED; Guest in Berkshires at Dinner Given by Mrs. Denison D. Dana | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/stalin-takes-over-2-soviet-bureaus-national-security-and-home.html | STALIN TAKES OVER 2 SOVIET BUREAUS; National Security and Home Commissaries Are Merged Under His Direct Control FOURTH CHANGE IN A WEEK Political Commissars Resume in Red Fleet -- Yugoslavian Envoy Back in Moscow | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/municipal-financing.html | MUNICIPAL FINANCING | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/airline-speeds-plans-american-export-to-start-overseas-service-in.html | AIRLINE SPEEDS PLANS; American Export to Start Over-seas Service in November | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/french-exchiefs-face-island-jail-paris-press-confirms-that.html | FRENCH EX-CHIEFS FACE ISLAND JAIL; Paris Press Confirms That Internees May Be Sent to Mediterranean Isle PROMPT JUSTICE' HINTED Cryptic References Appear in One Paper While Another Charges 'Negligence' | True | Wireless to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/willkie-to-launch-drive-for-us-unity-he-leaves-tonight-to-make.html | WILLKIE TO LAUNCH DRIVE FOR U.S. UNITY; He Leaves Tonight to Make Broadcasts in California | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/dominick-strafaci-wins-beats-davidson-in-metropolitan-public-links.html | DOMINICK STRAFACI WINS; Beats Davidson in Metropolitan Public Links Final, 4 and 3 | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/miss-hester-a-boll-engaged-to-marry-troth-of-bel-air-md-girl-to.html | MISS HESTER A. BOLL ENGAGED TO MARRY; Troth of Bel Air (Md.) Girl to Lieut. Francis G. Brigham Jr. Made Known by Parents | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/90-ofyouth-in-survey-ready-to-aid-in-defense.html | 90% of Youth in Survey Ready to Aid in Defense | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/potential-us-bases.html | Potential U.S. Bases | True | By Hanson W. Baldwin | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/rascal-home-first-at-larchmont-yc-campbells-star-class-boat-gains.html | RASCAL HOME FIRST AT LARCHMONT Y.C.; Campbell's Star Class Boat Gains Fifth Triumph in Elimination Series 175 YACHTS IN REGATTA International Four Winds Is Victor -- Alert and Teal Are the Atlantic Leaders | True | By John Rendelspecial To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/asks-oil-dealers-to-report-sales-ickes-wants-to-know-extent-of.html | ASKS OIL DEALERS TO REPORT SALES; Ickes Wants to Know Extent of Compliance With Plea for Less Use in East ASKS OIL DEALERS TO REPORT SALES | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/moderate-gains-in-south-new-orleans-had-strong-cotton-list-early-in.html | MODERATE GAINS IN SOUTH; New Orleans Had Strong Cotton List Early in Week | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/government-maturities-2280852400-in-year.html | Government Maturities $2,280,852,400 in Year | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/cresson-memorial-dedicated.html | Cresson Memorial Dedicated | True | Special to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/reich-heralds-own-campaign.html | Reich Heralds Own Campaign | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bears-prevail-21-after-10-setback-homer-by-holmes-in-eighth-inning.html | BEARS PREVAIL, 2-1, AFTER 1-0 SETBACK; Homer by Holmes in Eighth Inning Gives Newark Even Break Before 5,000 WASHBURN MOUND VICTOR Vaughan Hurls 4-Hit Shut-Out for Maple Leafs, Beating Gettel in Keen Duel | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/examiner-opposes-detroit-coal-plea-aide-of-the-bituminous-division.html | EXAMINER OPPOSES DETROIT COAL PLEA; Aide of the Bituminous Division Urges Ban on 'Premium and Penalty' Contracts RULES ON PRICESTRESSED Denver Group Fails in Request to Substitute Higher-Priced Coals for Cheaper Grades | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/anss-alice-m-swift.html | anss ALICE M. SWIFT | True | Special to THE KEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/russian.html | Russian | True | | C1B 504668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/harry-perry-dies-city-court-clerk-tammany-leader-of-the-19th-a-d.html | HARRY PERRY DIES, CITY COURT CLERK; Tammany Leader of the 19th A. D., Once Prominent in 25th A. D., Is Stricken at 59 WAS CALLED BY SEABURY Exonerated at Investigation of Bank DepositsuChristopher Sullivan's HalfBrother | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/crushed-by-elevator-operator-dragged-21-stories-by-the-ascending.html | CRUSHED BY ELEVATOR; Operator Dragged 21 Stories by the Ascending Cage | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/finns-meet-a-sea-of-fire.html | Finns Meet a "Sea of Fire" | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/russian-describes-his-towns-battle-refugees-on-roads-shot-by-german.html | RUSSIAN DESCRIBES HIS TOWN'S BATTLE; Refugees on Roads Shot by German Planes at End, Old Teacher Relates | True | By Eugene Petroff, Soviet Authornorth American Newspaper Alliance. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/optimism-held-christian-dr-leavitt-says-pessimism-will-cause-our.html | OPTIMISM HELD CHRISTIAN; Dr. Leavitt Says Pessimism Will Cause Our Destruction | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/reich-circulation-down-recession-however-in-the-week-to-july-15-was.html | REICH CIRCULATION DOWN; Recession, However, in the Week to July 15 Was Small | True | By Telephone To the New York Times. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/hogans-274-takes-chicago-open-golf-pair-of-69s-guard-his-lead.html | HOGAN'S 274 TAKES CHICAGO OPEN GOLF; Pair of 69s Guard His Lead Against Wood, Who Has 67s for 276 the Second Place METZ IS THIRD WITH 279 Ferrier Posts 284 for Fourth -- Lloyd Mangrum Cards 285 -- Heafner, Gonzalez at 286 | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/consumers-to-feel-cloth-rise-quickly-branded-percales-to-sell-up-1.html | CONSUMERS TO FEEL CLOTH RISE QUICKLY; Branded Percales to Sell Up 1 Cent at Wholesale, 4 Cents at Retail OTHER LINES TO ADVANCE Undergarment Makers Say Ceiling Action Will Lift Rayon and Cotton Items | True | By Prince M. Carlisle | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bolivia-halts-a-putsch.html | BOLIVIA HALTS A "PUTSCH" | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/bronx-site-bought-for-new-apartment-plot-on-de-kalb-avenue-will-be.html | BRONX SITE BOUGHT FOR NEW APARTMENT; Plot on De Kalb Avenue Will Be Improved by Builder | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/sensation-caused-in-chile.html | Sensation Caused in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/churchman-protests-tax-plan.html | Churchman Protests Tax Plan | True | (The Rev.) THEODORE F. SAVAGE, President, Greater New York Federation of Churches. | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/city-holds-election-for-3-persons.html | City Holds Election for 3 Persons | True | | C1B 504668 |
| 1941-07-21 | 1941-07-21 | https://www.nytimes.com/1941/07/21/archives/new-dean-is-appointed-for-2-fordham-schools.html | New Dean Is Appointed For 2 Fordham Schools | True | | C1B 504668 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/shields-weighs-quitting-as-exchange-governor.html | Shields Weighs Quitting As Exchange Governor | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/rome-calls-it-vincere.html | Rome Calls It "Vincere" | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/attack-on-naples-by-raf-reported-italians-say-british-raiders.html | ATTACK ON NAPLES BY R.A.F. REPORTED; Italians Say British Raiders Killed Fifteen, Including Five 'AA' Militiamen TOBRUK SORTIES PRESSED Patrol of Indian Troops Routs Axis Attackers With the Bayonet, Cairo Says | True | By Telephone To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/equipment-corp-opens-here.html | Equipment Corp. Opens Here | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/seamless-hose-wage-set-fleming-orders-36cent-rate-affecting-27500.html | SEAMLESS HOSE WAGE SET; Fleming Orders 36-Cent Rate, Affecting 27,500 Workers | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/heintzelman-tops-brooklyn-by-83-allows-ten-hits-but-dodgers-leave.html | HEINTZELMAN TOPS BROOKLYN BY 8-3; Allows Ten Hits But Dodgers Leave Eight on the Bases -- Pirates Bat Hard | True | By Louis Effrat | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/7-danish-freighters-assigned-to-defense-chartered-by-maritime-board.html | 7 DANISH FREIGHTERS ASSIGNED TO DEFENSE; Chartered by Maritime Board to Two American Companies | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/opm-names-steel-men-15-are-chosen-from-industry-for-advisory.html | OPM NAMES STEEL MEN; 15 Are Chosen From Industry for Advisory Committee | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/clarence-de-hart.html | CLARENCE DE HART | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/takes-presidency-of-utilities-system-william-b-yeager-formerly-of.html | TAKES PRESIDENCY OF UTILITIES SYSTEM; William B. Yeager, Formerly of RFC, Heads the International Corporation | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/7181578-cleared-by-general-foods-net-for-halfyear-compares-with.html | $7,181,578 CLEARED BY GENERAL FOODS; Net for Half-Year Compares With $7,014,626 in the Same Period in 1940 $1.37 FOR COMMON SHARE Results of Operations Listed by Other Concerns With Comparative Figures | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/lepke-plea-is-denied-judge-hand-rejects-new-move-to-prevent-trial.html | LEPKE PLEA IS DENIED; Judge Hand Rejects New Move to Prevent Trial in Brooklyn | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/vote-set-for-today-on-electrical-strike-building-trades-council-to.html | VOTE SET FOR TODAY ON ELECTRICAL STRIKE; Building Trades Council to Act, as Conference Fails | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/general-a-sapqbiti.html | GENERAL A. SAPQBITI | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/us-designates-an-envoy-to-india-consul-general-at-calcutta-to-be.html | U.S. DESIGNATES AN ENVOY TO INDIA; Consul General at Calcutta to Be the Commissioner, With Rank of Minister | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/named-state-oil-conservator.html | Named State Oil Conservator | True | | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/author-storitic.html | | True | uuuuuuu Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/winfield-angleman-attorney-49-years-second-oldest-practitioner-in.html | WINFIELD ANGLEMAN, ATTORNEY 49 YEARS; Second Oldest Practitioner in Plainfield Was Ex-Editor | True | uuuuuuu Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/canadas-wage-plan.html | CANADA'S WAGE PLAN | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/nazi-peace-push-on-neutrals-declare-turkey-hears-offensive-has.html | NAZI PEACE PUSH ON, NEUTRALS DECLARE; Turkey Hears Offensive Has Already Started -- Many Other Capitals Echo Talk | True | By Ray Brock | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/wardens-over-the-top-62651-register-for-airraid-duty-drive-goes-on.html | WARDENS 'OVER THE TOP'; 62,651 Register for Air-Raid Duty -- Drive Goes On | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/asks-health-plan-for-rejected-men-us-commission-on-physical.html | ASKS HEALTH PLAN FOR REJECTED MEN; U.S. Commission on Physical Rehabilitation Recommends a Voluntary Program | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/salonika-is-held-aim-of-bulgarian-mission-mussolini-greets-sofia.html | SALONIKA IS HELD AIM OF BULGARIAN MISSION; Mussolini Greets Sofia Chiefs -- Rejection Is Indicated | True | By Telephone To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/drive-opened-in-us-for-v-club-members-ambulance-corps-to-devote.html | DRIVE OPENED IN U.S. FOR V CLUB MEMBERS; Ambulance Corps to Devote Dues to Help Britain | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/fights-puerto-rico-land-law.html | Fights Puerto Rico Land Law | True | Special Cable to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/bank-debits-increase-in-reserve-districts-total-is-132817000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $132,817,000,000 for Quarter Ended July 16 | True | Special to THE NEW YORK TIMES | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/the-mayor-kuns-again.html | THE MAYOR KUNS AGAIN | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/lawrences-boat-first-moose-defeats-roulette-11-by-37-seconds-in.html | LAWRENCE'S BOAT FIRST; Moose Defeats Roulette 11 by 37 Seconds in Trophy Race | True | Special to THE NEW YORK TIMES | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mutuel-license-issued-jersey-approves-harness-racing-with-betting.html | MUTUEL LICENSE ISSUED; Jersey Approves Harness Racing With Betting at Freehold | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/japanese-charge-indochina-plot-report-that-free-french-will-strike.html | JAPANESE CHARGE INDO-CHINA PLOT; Report That Free French Will Strike at Colony, Aided by British and Chinese | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/wired-wheeler-selectees-held-but-fort-meade-men-are-released-from.html | WIRED WHEELER, SELECTEES HELD; But Fort Meade Men Are Released From Quarters After Being 'Lectured' RANTOUL GROUP ALSO ACTS Petition Against Longer Service Sent to Reynolds by 30 Members of Squadrons | True | Special to THE NEW YORK TIMES | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/spring-wheat-crop-put-at-higher-level-official-estimate-for-four.html | SPRING WHEAT CROP PUT AT HIGHER LEVEL; Official Estimate for Four States Is 228,843,000 Bushels | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/six-months-building-gain-20-per-cent-rise-in-new-york-northern-new.html | SIX MONTHS BUILDING GAIN; 20 Per Cent Rise in New York, Northern New Jersey Area | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/cio-surveys-effect-of-auto-curtailment-starts-survey-as-officials.html | C.I.O. SURVEYS EFFECT OF AUTO CURTAILMENT; Starts Survey as Officials Prepare Protest to OPM | True | Special to THE NEW YORK TIMES | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/miss-byme-mrs-mclave-card-84s-to-share-lead-on-knollwood-links.html | Miss Byme, Mrs. McLave Card 84s To Share Lead on Knollwood Links; Pace Record Field in Westchester-Fairfield Open Event for the Wheeler Trophy -- Mrs. Degener Is a Stroke Back | True | By Maureen Orcuttspecial To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/engagement-of-miss-louise-dowdney-to-william-r-deering-is-announced.html | Engagement of Miss Louise Dowdney To William R. Deering Is Announced *V _____ ..- | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/gertrude-s1mpson-wed-bride-of-nathaniel-altholz-in-a-ceremony-at.html | GERTRUDE S1MPSON WED; Bride of Nathaniel Altholz in a Ceremony at Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/miss-eva-c-tjihlein.html | MISS EVA C. TJIHLEIN | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/asks-beef-price-inquiry.html | Asks Beef Price Inquiry | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/sulphuric-acid-output-rises.html | Sulphuric Acid Output Rises | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/talmadge-strikes-at-atlanta-press-he-threatens-news-ban-for.html | TALMADGE STRIKES AT ATLANTA PRESS; He Threatens News Ban for 'Attitude' on Ousted Educators | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/adamsupetty.html | AdamsuPetty | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/fight-at-smolensk-city-still-held-by-russian-army-according-to.html | FIGHT AT SMOLENSK; City Still Held by Russian Army, According to Soviet Report | True | By Daniel T. Brigham | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/troops-in-british-guiana-americans-arrive-to-garrison-bases-traded.html | TROOPS IN BRITISH GUIANA; Americans Arrive to Garrison Bases Traded for Ships | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/president-lines-insist-on-subsidy-submit-data-to-maritime.html | PRESIDENT LINES INSIST ON SUBSIDY; Submit Data to Maritime Commission Indicating Keen Competition in Pacific | True | Special to THE NEW YORK TIMES | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/lois-c-brauns-plans-will-be-bride-of-john-n-kenyan-on-aug-2-in.html | LOIS C. BRAUN'S PLANS; Will Be Bride of John N. Kenyan on Aug. 2 in Maplewood, N. J. | True | Special to THE NEW YORK TIMES | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/news-of-markets-in-european-cities-london-is-generally-firm-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Generally Firm With Renewed Buying in Mexican Eagle Oil Shares JAPANESE BONDS BETTER Berlin Narrow and Irregular With Fixed-Interest Securities Steady | True | Wireless to THE NEW YORK TIMES. | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/harkness-back-denials-says.html | | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/asks-bakers-avoid-bread-price-rises-henderson-suggests-they-cut.html | ASKS BAKERS AVOID BREAD PRICE RISES; Henderson Suggests They Cut Costs to Offset Advance in Ingredients | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/wakefield-farmed-out-tigers-45000-rookie-sent-to-winstonsalem-on.html | WAKEFIELD FARMED OUT; Tigers' $45,000 Rookie Sent to Winston-Salem on Option | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/caddied-20-years-but-never-played-clayton-blowers-carried-bags.html | CADDIED 20 YEARS, BUT NEVER PLAYED; Clayton Blowers Carried Bags 35,000 Miles -- Kept Diary | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/lydenberg-to-quit-as-head-of-library-45-years-of-service-director.html | LYDENBERG TO QUIT AS HEAD OF LIBRARY; 45 Years of Service, Director Will Be Succeeded Oct. 1 by Franklin F. Hopper GETS PRAISE OF TRUSTEES Board Points to Growth of System Despite Difficulties of the Depression | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/eden-assures-belgians.html | Eden Assures Belgians | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/business-world.html | Business World | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/1937-slaying-solved-sing-sing-convict-said-to-have-admitted-memphis.html | 1937 SLAYING SOLVED; Sing Sing Convict Said to Have Admitted Memphis Crime | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/message-is-rebroadcast-networks-suspend-recording-rule-to-carry.html | MESSAGE IS REBROADCAST; Networks Suspend Recording Rule to Carry President's Words | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/hungry-boy-finds-heaven-here.html | Hungry Boy Finds "Heaven" Here | True | LESSIE SACKS-WAGNER. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/british-ship-arrives-madura-left-glasgow-june-30-and-made-crossing.html | BRITISH SHIP ARRIVES; Madura Left Glasgow June 30 and Made Crossing in Convoy | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/house-votes-road-bill-passes-287000000-measure-with-2000000-for-air.html | HOUSE VOTES ROAD BILL; Passes $287,000,000 Measure With $2,000,000 for Air Strips | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/kansas-city-sells-3243000-bonds-first-boston-corporation-group.html | KANSAS CITY SELLS $3,243,000 BONDS; First Boston Corporation Group Submits the High Bid at 1.8376% Interest Cost NORWICH SEEKS $750,000 Connecticut City to Offer Issue Next Monday -- Other Municipal Financing | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/sound-searched-for-giant-yacht-pirate-blond-thief-blamed-for-many.html | Sound Searched for 'Giant' Yacht 'Pirate'; Blond Thief Blamed for Many Robberies | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/railroads-functioning.html | Railroads "Functioning" | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/text-of-mayors-announcement-of-candidacy.html | Text of Mayor's Announcement of Candidacy | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/knox-says-if-he-were-25-had-join-navy-or-marines.html | Knox Says If He Were 25 He'd Join Navy or Marines | True | By the United Press. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/east-side-houses-rent-apartments-penthouse-and-large-suites-leased.html | EAST SIDE HOUSES RENT APARTMENTS; Penthouse and Large Suites Leased in Buildings on Park Avenue | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mgr-sheen-in-hospital.html | Mgr. Sheen in Hospital | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/president-is-grave-message-warns-nation-it-dare-not-let-army-be.html | PRESIDENT IS GRAVE; Message Warns Nation It Dare Not Let Army Be Disintegrated KNOWS' PERIL IS GREATER Form of Legislation Left Up to Congress, but Quickest Action Is Demanded PRESIDENT URGES ARMY EXTENSION | True | By Turner Catledgespecial To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/princess-juliana-leaves-ottawa.html | Princess Juliana Leaves Ottawa | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/husband-of-tonga-queen-dies.html | Husband of Tonga Queen Dies | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/steel-rate-up-to-979-a-gain-of-07-in-week.html | Steel Rate Up to 97.9%; A Gain of 0.7% in Week | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/plant-seizure-demands.html | PLANT SEIZURE DEMANDS | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/marthe-oulie-writer-and-lecturer-a-sailing-enthusiast-dies-in.html | MARTHE OULIE; Writer and Lecturer, a Sailing Enthusiast, Dies in France | True | Wireless to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/bills-placed-at-0098-the-treasury-sells-100127000-of-its-91day.html | BILLS PLACED AT 0.098%; The Treasury Sells $100,127,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mrs-af-jaeckel-hostess-at-shore-gives-dinner-at-southampton-home.html | MRS. A.F. JAECKEL HOSTESS AT SHORE; Gives Dinner at Southampton Home for Mrs. T.C. Farrelly -- Bridge Tournament Held | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mayor-announces-3d-term-campaign-on-efficiency-issue-contest-seen.html | MAYOR ANNOUNCES 3D TERM CAMPAIGN ON EFFICIENCY ISSUE; Contest Seen Between 'Honest' City Government and One 'Machine-Controlled' | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/book-describes-project-pamphlet-is-issued-on-east-river-houses.html | BOOK DESCRIBES PROJECT; Pamphlet Is Issued on East River Houses Group | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/leningrad-raids-repelled.html | Leningrad Raids Repelled | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/red-army-exploits-listed.html | Red Army Exploits Listed | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/fulton-st-repairing-begun.html | Fulton St. Repairing Begun | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/welles-says-nazis-plan-new-attacks-he-tells-of-information-reich.html | WELLES SAYS NAZIS PLAN NEW ATTACKS; He Tells of Information Reich Will Launch More Aggressions After Russian Campaign | True | By Bertram D. Hulen | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/...-election-issue-is-suspended.html | ... | True | ... | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/brazil-saving-gasoline-bus-service-in-rio-de-janeiro-is-to-be.html | BRAZIL SAVING GASOLINE; Bus Service in Rio de Janeiro Is to Be Curtailed | True | Special Cable to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/dr-c-s-fisher-65-an-archaeologist-acting-director-of-american.html | DR. C. S. FISHER, 65; AN ARCHAEOLOGIST; Acting Director of American School of Oriental Research in Jerusalem Is Dead | True | Wireless to THE NEW YOHK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/dr-thomas-fpltjnkett.html | DR. THOMAS F. PLTJNKETT | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/guest-of-mrs-cornelius-vanderbilt.html | GUEST OF MRS. CORNELIUS VANDERBILT | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/gw-morse-is-dead-realty-operator-appraiser-for-the-new-jersey-home.html | G.W. MORSE IS DEAD; REALTY OPERATOR; Appraiser for the New Jersey Home Owners Loan Corp. Stricken in Maine | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/costa-rican-nazis-listed.html | Costa Rican Nazis Listed | True | Wireless to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/lew-fields.html | LEW FIELDS | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/rail-shares-lead-general-upswing-carriers-break-through-to-new-high.html | RAIL SHARES LEAD GENERAL UPSWING; Carriers Break Through to New High Levels Since May, 1941, on Stock Exchange CONFIDENCE IN WALL ST. Faith in Russian Resistance a Market Factor -- Traders Hold Off Until President Speaks | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/german-market-narrow.html | German Market Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/parents-uso-drive-opened-in-the-city-smith-sees-neighborly-spirit.html | PARENTS' USO DRIVE OPENED IN THE CITY; Smith Sees Neighborly Spirit Revived by Block-to-Block Canvass to Fill Quota 200 UNITS HOLD RALLIES Sibley Says 'Coddling' of Men Is Not Asked -- Dewey Stresses Importance of the Work | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/moscow-lists-loss-ofuboat.html | Moscow Lists Loss of U-Boat | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/waiter-g-shields-jr.html | WAITER G. SHIELDS Jr. | True | i Special to THE NEW YORK TIMES. I | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/gains-claimed-for-finnish-troops.html | Gains Claimed for Finnish Troops | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/europeans-rally-to-british-v-war-london-reports-victory-drive.html | EUROPEANS RALLY TO BRITISH 'V WAR'; London Reports 'Victory' Drive Exciting People of Nations Dominated by Nazis | True | By James MacDonald | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/citys-evacuation-in-crisis-outlined-first-studies-for-removing.html | CITY'S EVACUATION IN CRISIS OUTLINED; First Studies for Removing Women, Children, Aged and Ill Get Under Way | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/shortages-of-paper-predicted-by-opm-newsprint-declared-to-be-facing.html | SHORTAGES OF PAPER PREDICTED BY OPM; Newsprint Declared to Be Facing Transportation Handicaps | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/sofia-expands-railways-reich-may-send-war-prisoners-and-jews-to-aid.html | SOFIA EXPANDS RAILWAYS; Reich May Send War Prisoners and Jews to Aid Project | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/adriatic-union-favored-liberal-italians-and-yugoslavs-now-in-exile.html | Adriatic Union Favored; Liberal Italians and Yugoslavs Now in Exile Urged to Cooperate | True | CARLO A. PRATO. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/plan-for-freeing-wheat-department-of-agriculture-ties-it-to-1942.html | PLAN FOR FREEING WHEAT; Department of Agriculture Ties It to 1942 Seedings | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/rise-of-2935-points-made-by-cotton-continued-advance-in-futures.html | RISE OF 29-35 POINTS MADE BY COTTON; Continued Advance in Futures Carries Prices Into New High Ground Since 1930 | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/seven-tons-in-jersey-city.html | Seven Tons in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/got-numbers-fund-johnson-admits-but-contends-he-paid-income-tax-on.html | GOT NUMBERS FUND, JOHNSON ADMITS; But Contends He Paid Income Tax on Money He Did Not Pay Political Machine | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/legislature-split-on-jersey-rail-tax-votes-lacking-in-both-houses.html | LEGISLATURE SPLIT ON JERSEY RAIL TAX; Votes Lacking in Both Houses for Passage of Bills Aimed to Solve Old Controversy | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/burman-bettina-ready-for-fight-meehan-will-present-three.html | BURMAN, BETTINA READY FOR FIGHT; Meehan Will Present Three Heavyweight 10-Rounders at Ebbets Field Tonight | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/brosch-and-ward-triumph-with-66-clip-six-strokes-from-par-to-annex.html | BROSCH AND WARD TRIUMPH WITH 66; Clip Six Strokes From Par to Annex Pro-Amateur Prize at Lido Golf Club | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/randaljl-e-cross.html | RANDALJL E. CROSS | True | Special to THE NEW Tons TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/general-emiijo-lopez.html | GENERAL EMIIJO LOPEZ | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/turkishreich-pact-on-trade-is-delayed-ankara-reported-hesitant-over.html | TURKISH-REICH PACT ON TRADE IS DELAYED; Ankara Reported Hesitant Over Slow Nazi Deliveries | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/draft-extension-backed-by-authors-granville-clark-and-committee.html | DRAFT EXTENSION BACKED BY AUTHORS; Granville Clark and Committee Appear Before Senate Group to Endorse Amendments | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/berlin-takes-reprisal-step.html | Berlin Takes Reprisal Step | True | | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/oil-fraud-disclosure-to-john-v-lynn-is-made-known-in-north.html | [...] Disclosure to John V. Lynn Is Made Known in North Plainfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mail-order-houses-hold-to-policies-but-switch-to-sof-lines-is.html | MAIL ORDER HOUSES HOLD TO POLICIES; But Switch to 'Soft' Lines Is Predicted in Their Later Catalogues | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/italian.html | Italian | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/la-guardia-warns-city-on-defense-atlantic-has-ceased-to-mean.html | LA GUARDIA WARNS CITY ON DEFENSE; Atlantic Has Ceased to Mean Protection for This Country, He Tells Clubwomen | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/lew-fields-dies-noted-comedim-74-joe-weber-vaudeville-partner-for.html | LEW FIELDS DIES; NOTED COMEDIM, 74; Joe Weber, Vaudeville Partner for 60 Years, and Family Only Ones at Secret Burial BEGAN CAREER ON BOWERY Team at 30 Years' Jubilee Scored Broadway Records Noted Players in Company | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/leningrad-link-bombed.html | Leningrad Link Bombed | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/leaves-macys-to-take-army-exchange-post.html | Leaves Macy's to Take Army Exchange Post | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/drums-along-the-harlem-but-no-permit-so-commander-of-cadets-is.html | DRUMS ALONG THE HARLEM; But No Permit, So Commander of Cadets Is Found Guilty | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/houston-sees-inflation.html | Houston Sees Inflation | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/australia-to-send-trade-mission-here-wide-economic-negotiations-to.html | AUSTRALIA TO SEND TRADE MISSION HERE; Wide Economic Negotiations to Be Taken Up With U.S. | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/otto-salm-hoogstraten-brother-of-count-ludwig-who-married-millicent.html | OTTO SALM HOOGSTRATEN; Brother of Count Ludwig, Who Married Millicent Rogers, Dies | True | Special to THE NEW YORK TUIES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/newark-responds-to-call.html | Newark Responds to Call | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/defeat-of-nazism-held-mexican-aim-dr-ponton-says-his-nation-will.html | DEFEAT OF NAZISM HELD MEXICAN AIM; Dr. Ponton Says His Nation Will Adhere to U.S. Policy | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/susan-weingarten-married-i.html | Susan Weingarten Married I | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/us-consuls-near-lisbon-party-en-route-home-from-axis-nations-passes.html | U.S. CONSULS NEAR LISBON; Party En Route Home From Axis Nations, Passes Madrid | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/aluminum-pours-in-as-us-drive-opens-huge-response-on-first-day.html | ALUMINUM POURS IN AS U.S. DRIVE OPENS; Huge Response on First Day Leads Officials to Predict Quota Will Be Exceeded Aluminum Pots, Pans and Skillets Pile Up As Nation Responds Heartily to Appeal NEW YORK DOES ITS BIT IN THE ALUMINUM-FOR-DEFENSE DRIVE | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/new-army-shifts-affect-17-at-top-brigadier-generals-changed-in-a.html | NEW ARMY SHIFTS AFFECT 17 AT TOP; Brigadier Generals Changed In a Further Effort to Better Efficiency ONE HEADS TROOP DIVISION C.H. White Is Named to Direct Seventh Infantry at Fort Ord -- Air Force Transfers | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/negroes-hold-fordham-degrees.html | Negroes Hold Fordham Degrees | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/business-failures-rise-latest-level-193-against-184-week-before-288.html | BUSINESS FAILURES RISE; Latest Level 193, Against 184 Week Before, 288 Year Ago | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/flora-m-lyon-betrothed.html | Flora M. Lyon Betrothed | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/noncoms-of-44th-to-go-before-board-general-powell-says-they-will.html | NON-COMS OF 44TH TO GO BEFORE BOARD; General Powell Says They Will Undergo Observation First During Manoeuvres ORAL TESTS AT FORT DIX 16,000 Troops Start Virginia War Games -- Resignation of Another Officer Listed | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/daughter-to-hn-libermans-jr.html | Daughter to H.N. Libermans Jr. | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/son-born-to-robert-gilmors.html | Son Born to Robert Gilmors | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/fine-vanquishes-adams-in-44-moves-open-chess-champion-defeats-new.html | FINE VANQUISHES ADAMS IN 44 MOVES; Open Chess Champion Defeats New England Expert in First-Round Contest STEINER TRIUMPHS IN 45 Los Angeles Star Wins From Rauch -- Marchand Sets Back Stephens in 50 | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/icelands-name-not-danish-misinformation-about-republic-might-be.html | Iceland's Name Not Danish; Misinformation About Republic Might Be Avoided by Study of History | True | THEODORA BALDWIN. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/calls-on-religion-to-lead-in-crisis-dr-mather-at-harvard-meeting.html | CALLS ON RELIGION TO LEAD IN CRISIS; Dr. Mather, at Harvard Meeting, Tells of Rising Tide in U.S. of Movements of Spirit | True | By W.a. MacDonald | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/most-britons-see-us-join-in-war.html | Most Britons See U.S. Join in War | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/japan-reaffirms-axis-alliance-ties-new-foreign-minister-gives.html | JAPAN REAFFIRMS AXIS ALLIANCE TIES; New Foreign Minister Gives Reassurance to Envoys of Reich and Italy TRIPLE AIM CALLED PEACE Tokyo Cabinet Meets With the Army and Navy Sections of Imperial Headquarters | True | By Otto D. Tolischusby Telephone To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/tommy-yarosz-wins-bout.html | Tommy Yarosz Wins Bout | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/dinner-is-given-by-mrs-de-koven-member-of-bar-harbor-colony.html | DINNER IS GIVEN BY MRS. DE KOVEN; Member of Bar Harbor Colony Entertains at Steepways, Her Summer Home | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/potential-us-bases-ii-freetown-sierra-leone-offers-more.html | Potential U.S. Bases -- II; Freetown, Sierra Leone, Offers More Advantageous Location Than Dakar | True | By Hanson W. Baldwin | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/heads-crosley-defense-work.html | Heads Crosley Defense Work | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/more-rubber-traction-bands.html | More Rubber Traction Bands | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/griswold-t-daggett-plant-manager-of-cosmetics-manufacturing-company.html | GRISWOLD T. DAGGETT; Plant Manager of Cosmetics Manufacturing Company | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/jersey-bond-club-outing-golfers-to-enjoy-day-at-rumson-country-club.html | JERSEY BOND CLUB OUTING; Golfers to Enjoy Day at Rumson Country Club, Aug. 6 | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/delay-is-charged-in-civil-service-test-board-accused-of-trying-to.html | DELAY IS CHARGED IN CIVIL SERVICE TEST; Board Accused of Trying to Help Provisional Appointees | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/auto-products-exports-up.html | Auto Products Exports Up | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/new-brooklyn-park-opened.html | New Brooklyn Park Opened | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/4500-trot-taken-by-colby-hanover-fays-juvenile-defeats-green.html | $4500 TROT TAKEN BY COLBY HANOVER; Fay's Juvenile Defeats Green Diamond in National Stake After Split of 2 Heats FORBES DIRECT TRIUMPHS Wins Junior Free-for-All on Grand Circuit Program at Old Orchard Beach | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/false-pretenses-charged.html | False Pretenses Charged | True | THOMAS O'MALLEY. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/patrolman-rescues-two-aids-woman-and-man-who-tries-to-save-her-in.html | PATROLMAN RESCUES TWO; Aids Woman and Man Who Tries to Save Her in Hudson | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/v-not-new-to-paris.html | V" Not New to Paris | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/british-ship-crew-safe-company-of-lady-somers-all-rescued-others.html | BRITISH SHIP CREW SAFE; Company of Lady Somers All Rescued -- Others Picked Up | True | Special Cable to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/poles-may-be-freed-turkey-hears-300000-will-get-chance-to-join.html | POLES MAY BE FREED; Turkey Hears 300,000 Will Get Chance to Join British Forces | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/apartment-house-to-replace-church-builders-take-edifice-long-the.html | APARTMENT HOUSE TO REPLACE CHURCH; Builders Take Edifice Long the Home of East 61st St. Methodist Group | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mbs-thomas-s-adams.html | MBS. THOMAS S. ADAMS | True | Special to THE NBW TORE TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/jailing-of-red-asked-court-asked-to-hold-john-little-in-contempt-of.html | JAILING OF RED ASKED; Court Asked to Hold John Little in Contempt of Coudert Inquiry | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/willkie-off-to-aid-unity-week-in-west-will-speak-in-california-buys.html | WILLKIE OFF TO AID UNITY WEEK IN WEST; Will Speak in California -- Buys 'Thumbs Up' Pins | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/bakery-to-redeem-bonds.html | Bakery to Redeem Bonds | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/nazis-claim-traps-doom-soviet-units-huge-forces-east-of-smolensk.html | NAZIS CLAIM TRAPS DOOM SOVIET UNITS; Huge Forces East of Smolensk Face Annihilation in New Pockets, Berlin Says | True | By C. Brooks Peters | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mrs-harvey-m-thomas.html | MRS. HARVEY M. THOMAS | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/vaticans-airraid-alarm-is-ignored-by-pope-pius.html | Vatican's Air-Raid Alarm Is Ignored by Pope Pius | True | By the United Press. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/miss-jqsette-oury-sets-wedding-date-maple-wood-girl-to-be-bride-of.html | MISS JQSETTE OURY SETS WEDDING DATE; Maple wood Girl to Be Bride of Owen J. Johnson Aug. 16 | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/new-zealand-forms-reserve.html | New Zealand Forms Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/pope-spends-active-day-gives-13-audiences-reports-of-illness.html | POPE SPENDS ACTIVE DAY; Gives 13 Audiences -- Reports of Illness Discounted | True | By Telephone To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/power-unit-set-up-to-spur-defense-opm-names-krug-of-tva-to-head.html | POWER UNIT SET UP TO SPUR DEFENSE; OPM Names Krug of TVA to Head Agency Handling All Problems at One Point | True | By W.h. Lawrence | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/000-at-exercise-opening-market-the-132yearold-washington-center-is.html | ,000 AT EXERCISE OPENING' MARKET; The 132-Year-Old Washington Center Is Ready for Service After 'Face Lifting' | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/riggs-and-sabin-vanquish-rivals-bobby-downs-moorehead-61-62-while.html | RIGGS AND SABIN VANQUISH RIVALS; Bobby Downs Moorehead, 6-1, 6-2, While Wayne Defeats Everett at 6-3, 6-3 MARX HALTS HUNT, 6-0, 6-2 California Youth Takes Eight Games in Row at Seabright -- Miss Jacobs Gains | True | By Allison Danzigspecial To the New York Times. | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/washington-pleased-thinks-eur-peace-cab-dcals-say-lattimore-will-try.html | WASHINGTON PLEASED, THINKS EUROPE WANTS PEACE; Cabcals Say Lattimore Will Try to End Hostilities of the Two Factions | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/greek-king-in-cape-town.html | Greek King in Cape Town | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/reduction-sought-in-appliance-cut-producers-point-to-record-on.html | REDUCTION SOUGHT IN APPLIANCE CUT; Producers Point to Record on Substitutions in Aid of Defense | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/new-mill-to-oust-10000-families-more-than-1363-homes-and-other.html | NEW MILL TO OUST 10,000 FAMILIES; More Than 1,363 Homes and Other Buildings in Homestead and Duquesne, Pa., to Be Razed | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/joint-return-kept-in-defense-tax-bill-ways-and-means-group-split-15.html | JOINT RETURN KEPT IN DEFENSE TAX BILL; Ways and Means Group Split 15 to 10 When Alternate Rise in Surtax Is Threatened | True | By Henry N. Dorris | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/the-president-to-congress.html | THE PRESIDENT TO CONGRESS | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/us-backs-bolivia-on-ouster-of-nazi-welles-gives-instant-support-to.html | U.S. BACKS BOLIVIA ON OUSTER OF NAZI; Welles Gives Instant Support to Dismissal of Minister -- Praises Stand of Nation LA PAZ ARRESTS OFFICERS 3 Secret Radio Stations and Arms Cache Found -- Reich Takes Retaliatory Step | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/reserve-balances-rise-in-the-week-increase-is-234000000-for-week.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $234,000,000 for Week Ended July 16, Report of Member Banks Shows | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/fighting-beyond-stalin-line.html | Fighting Beyond Stalin Line | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/gasoline-fumes-objectionable.html | Gasoline Fumes Objectionable | True | THEODORE COHEN. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/army-orders-more-tanks.html | Army Orders More Tanks | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/7000000-ofcolombias-6-per-cent-bonds-deposited-by-holders-for.html | $7,000,000 of Colombia's 6 Per Cent Bonds Deposited by Holders for Republic's New 3s | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/an-williams-on-banks-board.html | A.N. Williams on Bank's Board | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/new-zealand-vote-disputed.html | New Zealand Vote Disputed | True | Wireless to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/home-guard-unit-embarrasses-defense-by-quick-seizure-after-careful.html | Home Guard Unit Embarrasses Defense by Quick Seizure After Careful Scouting -- 'Nazis Won't Wait Either,' Some Remark | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mrs-louis-a-plotkin.html | MRS. LOUIS A. PLOTKIN | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/jacob-layton.html | JACOB LAYTON | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/police-of-3-states-seek-4-fort-dix-men-soldiers-escaped-from-post.html | POLICE OF 3 STATES SEEK 4 FORT DIX MEN; Soldiers Escaped From Post Guardhouse Early Sunday | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/shell-union-oil-increases-profit-4208151-in-the-june-quarter.html | SHELL UNION OIL INCREASES PROFIT; $4,208,151 in the June Quarter Compares With $4,135,788 in the 1940 Period | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/new-casualty-rulings-underwriters-announce-changes-in-various.html | NEW CASUALTY RULINGS; Underwriters Announce Changes in Various Manuals | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/german.html | German | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/the-massing-of-fighters-in-brooklyn.html | The Massing of Fighters in Brooklyn | True | Reg. U.S. Pat. Off | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/tokyo-denies-recall-of-citizens.html | Tokyo Denies Recall of Citizens | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/yehudi-menuhin-stadium-soloist-violinist-appears-for-the-first-time.html | YEHUDI MENUHIN STADIUM SOLOIST; Violinist Appears for the First Time With Philharmonic on Outdoor Program | True | R.P. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/goldstein-wins-in-fifth-stops-mcdowell-in-dexter-park-ring-white.html | GOLDSTEIN WINS IN FIFTH; Stops McDowell in Dexter Park Ring -- White, Fenoy Draw | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/japan-reveals-details-ofdrastic-censorship.html | Japan Reveals Details Of Drastic Censorship | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/andrew-j-goldsborough-roamer-134-45-miler-among-horses-he-trained.html | ANDREW J. GOLDSBOROUGH; Roamer, 1:34 4/5 Miler, Among Horses He Trained in 50 Years | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/equity-company-buys-jersey-city-building-tenafly-hoboken-dwellings.html | EQUITY COMPANY BUYS JERSEY CITY BUILDING; Tenafly, Hoboken Dwellings Go to New Owners | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/madison-avenue-parcel-in-deal.html | Madison Avenue Parcel in Deal | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/books-authors.html | Books -- Authors | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/two-sisters-found-dead-in-their-home-retired-army-man-husband-of.html | TWO SISTERS FOUND DEAD IN THEIR HOME; Retired Army Man, Husband of One, Discovers Tragedy | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/wtlijcam-rudolph.html | WTLIJCAM RUDOLPH | True | Special to THE New YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/schooner-yankee-sold-admiral-billard-academy-buys-yacht-from-irving.html | SCHOONER YANKEE SOLD; Admiral Billard Academy Buys Yacht From Irving Johnson | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/charges-nonsense-reich-says.html | Charges "Nonsense," Reich Says | True | | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/news-zealand-pushes-canning.html | ... | True | ... | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/trades-in-westchester-yonkers-house-four-dwellings-in-mamaroneck.html | TRADES IN WESTCHESTER; Yonkers House, Four Dwellings in Mamaroneck Purchased | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/fire-corps-seeks-members.html | Fire Corps Seeks Members | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/president-asks-a-helium-plant.html | President Asks a Helium Plant | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/butter-and-eggs-strong.html | Butter and Eggs Strong | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/jersey-city-loses-to-buffalo-5-to-3-hutchinson-hurls-19th-victory.html | JERSEY CITY LOSES TO BUFFALO, 5 TO 3; Hutchinson Hurls 19th Victory and 11th Straight | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/pare-lorentz-expected-to-sign-as-rko-producer-murder-by-invitation.html | Pare Lorentz Expected to Sign as RKO Producer -- 'Murder by Invitation' at the Rialto | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/abbott-cancels-tour-of-pal-joey-gene-kelly-signed-by-selznick-for.html | ABBOTT CANCELS TOUR OF 'PAL JOEY'; Gene Kelly Signed by Selznick for Hitchcock Film, So Show Will Close Here Sept. 27 | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/dache-hats-allow-for-double-life-millinery-oracle-shows-modes.html | DACHE HATS ALLOW FOR 'DOUBLE LIFE'; Millinery Oracle Shows Modes 'Sensible' for Daytime and Glamorous for Night | True | By Virginia Pope | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/dr-mason-to-head-journalism-study-author-and-anthropologist-is-to.html | DR. MASON TO HEAD JOURNALISM STUDY; Author and Anthropologist Is to Succeed Dr. Rathbone in N.Y.U. Department | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/italy-is-conserving-paper.html | Italy Is Conserving Paper | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mrs-charles-gulden-granddaughter-of-late-mayor-william-j-gaynor.html | MRS. CHARLES GULDEN; Granddaughter of Late Mayor William J. Gaynor Dies | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/cloth-mills-reject-orders-at-ceiling-while-new-prices-are-conceded.html | CLOTH MILLS REJECT ORDERS AT CEILING; While New Prices Are Conceded Fair, Only 6,000,000 Yards Move in Reopened Trade CLOTH MILLS REJECT ORDERS AT CEILING | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/submarine-plant-expanded.html | Submarine Plant Expanded | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/phil-turnesa-victor-with-bermant-on-66-elmsford-pro-and-amateur-top.html | PHIL TURNESA VICTOR WITH BERMANT ON 66; Elmsford Pro and Amateur Top Westchester GolfField | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/pleased-by-job-pledge-fight-for-freedom-says-message-is-encouraging.html | PLEASED BY JOB PLEDGE; Fight for Freedom Says Message Is Encouraging | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/a-new-sauce-for-sunday-night-supper-a-pricelist-picture-of-the-past.html | A New Sauce for Sunday Night Supper -- A Price-List Picture of the Past | True | By Jane Holt | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/italians-outside-tobruk-harried.html | Italians Outside Tobruk Harried | True | Wireless to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/peoples-gas-light-clears-1265523-net-in-june-quarter-is-equal-to.html | PEOPLES GAS LIGHT CLEARS $1,265,523; Net in June Quarter Is Equal to $1.93 a Share Against $1.33 a Year Before | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/edward-t-chase.html | EDWARD T. CHASE | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/nassau-chauffeurs-busy.html | Nassau Chauffeurs Busy | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/jersey-judges-curbed-lay-members-of-appeals-bench-barred-from.html | JERSEY JUDGES CURBED; Lay Members of Appeals Bench Barred From Practice | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/nazis-said-to-call-for-new-generals-rommel-reported-haled-from.html | NAZIS SAID TO CALL FOR NEW GENERALS; Rommel Reported Haled From Libya for Russian Drive | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/yacht-susan-gains-54second-victory-mosbacher-sloop-shows-way-to.html | YACHT SUSAN GAINS 54-SECOND VICTORY; Mosbacher Sloop Shows Way to International Class as Race Week Resumes ATLANTICS LED BY ROSIE She Wins by Wide Margin With Corwin at Helm -- Phryne First Among Stars | True | By James Robbinsspecial to The New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/walsh-sets-back-goffe-wins-new-york-ac-golffinal-2-and-1-preusse.html | WALSH SETS BACK GOFFE; Wins New York A.C. GolfFinal, 2 and 1 -- Preusse Victor | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/labor-group-backs-klein-state-organization-supports-him-for.html | LABOR GROUP BACKS KLEIN; State Organization Supports Him for Congress Post | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/lively-lady-wins-yacht-race.html | Lively Lady Wins Yacht Race | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/9000-share-croppers-to-get-own-farms-fund-of-50000000-available.html | 9,000 SHARE CROPPERS TO GET OWN FARMS; Fund of $50,000,000 Available Under Farm Tenant Act | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/feller-seeks-20th-victory-today-to-stem-runaway-race-by-yanks.html | Feller Seeks 20th Victory Today To Stem Runaway Race by Yanks; Indians Hope to Reduce Seven-Game Deficit at Stadium -- Giants Sell Demaree to Braves -- Ready to Meet Cardinals | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/trumps-point-dim-hauls-62-8680-in-first-half-6378198-year-before.html | ... Year Before ... Trump's Point ... $62,8680 in First Half — $6,378,198 Year Before | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/alice-dewey-bride-of-r-jackson-jupp-grandniece-oflate-admiral.html | ALICE DEWEY BRIDE OF R. JACKSON JUPP; Grandniece of Late Admiral Married in Montpelier, Vt. | True | Special to THE NEW YOHK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/d-bailey-brandt-head-of-harrisburg-pa-storage-company-is-dead-at-73.html | D. BAILEY BRANDT, Head of Harrisburg, Pa., Storage Company Is Dead at 73 | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/3-counties-pool-donations.html | 3 Counties Pool Donations | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/robinson-beats-angott-on-points-in-philadelphia-nontitle-fight.html | Robinson Beats Angott on Points In Philadelphia Non-Title Fight; 15,000 See N.B.A. Lightweight Champion Floored for Count of Nine Early in Ten-Rounder —New Yorker Undefeated | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/seized-in-markets-deal-auditor-accused-of-trying-to-sell-federal.html | SEIZED IN MARKETS 'DEAL'; Auditor Accused of Trying to Sell Federal Data to Milk Company | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/long-island-sales-include-taxpayer-richmond-hill-2story-building.html | LONG ISLAND SALES INCLUDE TAXPAYER; Richmond Hill 2-Story Building Assessed for $35,000 Is Disposed of by Bank | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/text-of-fusion-request.html | Text of Fusion Request | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/promoted-by-guaranty-trust.html | Promoted by Guaranty Trust | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/stock-return-extension-corporations-now-have-until-sept-29-for.html | STOCK RETURN EXTENSION; Corporations Now Have Until Sept. 29 for Taxation Data | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/a-political-commissar-united-states-model.html | A Political Commissar, United States Model | True | By Arthur Krock | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/to-aid-british-cause-vernon-bartlett-mp-will-join-information.html | TO AID BRITISH CAUSE; Vernon Bartlett, M.P., Will Join Information Service Here | True | Special Cable to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/sinclair-lewis-in-play-has-lead-in-my-dear-children-at-the-stony.html | SINCLAIR LEWIS IN PLAY; Has Lead in 'My Dear Children' at the Stony Creek Theatre | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/see-usportuguese-clash-italians-also-say-russians-are-advised-to.html | SEE U.S.-PORTUGUESE CLASH; Italians Also Say Russians Are Advised to Fall Back to Volga | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/marie-e-pierce-engaged-will-be-bride-of-henry-l-slade-of-westport.html | MARIE E. PIERCE ENGAGED; Will Be Bride of Henry L. Slade of Westport and Florida | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/jane-burke-betrothed-brooklyn-girl-to-be-married-to-edward.html | JANE BURKE BETROTHED; Brooklyn Girl to Be Married to Edward J.-Connolly Jr. | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/photographer-cleared-fbi-finds-storms-was-pursuing-hobby-at.html | PHOTOGRAPHER CLEARED; FBI Finds Storms Was Pursuing Hobby at Submarine Plant | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/raf-planes-raid-foe-without-pause-bomb-nazis-in-france-through-two.html | R.A.F. PLANES RAID FOE WITHOUT PAUSE; Bomb Nazis in France Through Two Nights and by Day — Fire Cologne Factories | True | By David Anderson | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/goodrich-adds-lines-establishes-key-warehouses-to-carry-new.html | GOODRICH ADDS LINES; Establishes Key Warehouses to Carry New Merchandise | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/355-british-air-cadets-arrive.html | 355 British Air Cadets Arrive | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/42500000-lent-to-britain-by-rfc-on-securities-here-funds-will-be.html | $425,000,00 LENT TO BRITAIN BY RFC ON SECURITIES HERE; Funds Will Be Used to Pay for Materials of War Ordered Before Lease-Lend Act | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/trees-now-hiding-berlin-from-bombs-planted-atop-buildings-to.html | TREES NOW HIDING BERLIN FROM BOMBS; Planted Atop Buildings to Mislead the R.A.F., Says U.S. Minister to Greece | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/trainees-are-found-high-in-intelligence-tests-among-130000-reveal.html | TRAINEES ARE FOUND HIGH IN INTELLIGENCE; Tests Among 130,000 Reveal 47% to Be Above Average | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/gardens-on-view-in-the-city-today-first-of-exhibitions-to-assist.html | GARDENS ON VIEW IN THE CITY TODAY; First of Exhibitions to Assist Outdoor Cleanliness Group Also Set for Tomorrow SEVEN ARE TO BE VISITED Mrs. Henry M. Alexander, Mrs. W. O'D. Iselin and Mrs. James B. Curtis Among Hostesses | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/michael-j-king-attorney-treasurer-of-hudson-county-bar-association.html | MICHAEL J. KING; Attorney, Treasurer of Hudson County Bar Association, Dies | True | uuuuuuu Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/lamp-men-cover-for-1530-gains-operate-farther-ahead-at-opening-of.html | LAMP MEN COVER FOR 15-30% GAINS; Operate Farther Ahead at Opening of Show Here as Prices Advance | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/court-upholds-ban-on-jersey-bund-camp-holds-activties-there-have.html | COURT UPHOLDS BAN ON JERSEY BUND CAMP; Holds Activties There Have Endangered Defense | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/v-also-means-truth.html | V Also Means Truth | True | KATHERINE WOODS. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/president-tyler-arrives-ends-roundtheworld-trip-with-6000-tons-of.html | PRESIDENT TYLER ARRIVES; Ends Round-the-World Trip With 6,000 Tons of Cargo | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/after-a-month.html | AFTER A MONTH | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/petain-greets-578-released-by-nazis-marshal-inspects-facilities-for.html | PETAIN GREETS 578 RELEASED BY NAZIS; Marshal Inspects Facilities for Returning Ex-Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/traffic-deaths-here-up-accidents-and-injuries-last-week-also-above.html | TRAFFIC DEATHS HERE UP; Accidents and Injuries Last Week Also Above 1940 Record | True | | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/sculptures-are-in-exhibition-collaborative-show-opens-with-a.html | SCULPTURES ARE IN EXHIBITION; Collaborative Show Opens With a Preview Display in the Fine Arts Building | True | By Edward Alden Jewell | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/george-h-luhrs-50-bank-aide-34-years-member-of-national-city-staff.html | GEORGE H. LUHRS, 50, BANK AIDE 34 YEARS; Member of National City Staff. Was Injured in Wall St. Blast | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/du-pont-nets-375-a-share-38520000-set-aside-for-taxes-in-first-half.html | DU PONT NETS $3.75 A SHARE; $38,520,000 Set Aside for Taxes in First Half Year | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/fifty-leave-on-pilgrimage.html | Fifty Leave on Pilgrimage | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/property-measure-passed-by-senate-modified-version-authorizes.html | PROPERTY MEASURE PASSED BY SENATE; Modified Version Authorizes President to Take Needed Materials Until 1943 DEFINITIONS ARE ADDED Conditions Also Are Imposed and Reports Are Required at Regular Intervals | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/bridge-party-given-by-stuart-duncans-entertain-at-their-newport.html | BRIDGE PARTY GIVEN BY STUART DUNCANS; Entertain at Their Newport Home -- Mrs. John J. Astor a Hostess | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/steel-production-reduced-to-98-per-cent-drop-due-to-repairs-supply.html | Steel Production Reduced to 98 Per Cent; Drop Due to Repairs, Supply Difficulties | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/coast-calf-prices-set-henderson-recognizes-trade-practices-opacs.html | COAST CALF PRICES SET; Henderson Recognizes Trade Practices, OPACS Says | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/meeting-is-postponed.html | Meeting Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/advertising-news.html | Advertising News | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/pucheu-to-resume-yichyreich-talks-new-interior-minister-goes-to.html | PUCHEU TO RESUME YICHY-REICH TALKS; New Interior Minister Goes to Paris -- Controlled Press Cool to Appointment | True | By G.h. Archambaultwireless To the New York Times. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/exsenator-is-guilty-in-oil-land-swindle-former-legislator-and-aide.html | EX-SENATOR IS GUILTY IN 'OIL LAND SWINDLE; Former Legislator and Aide Convicted in $50,000 Fraud | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/queena-mario-guest-of-mrs-tj-mumford-feted-at-a-luncheon-in-east.html | QUEENA MARIO GUEST OF MRS. T. J. MUMFORD; Feted at a Luncheon in East Hampton -- R.H. Thieles Arrive | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/blawknox-company-clears-91c-a-share-to-june-30-against-45c-year.html | BLAW-KNOX COMPANY; Clears 91c a Share to June 30 Against 45c Year Before $7,181,578 CLEARED BY GENERAL FOODS | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/jacob-eisenmann-.html | JACOB EISENMANN . | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/says-czars-ashes-are-kept-in-london-french-general-declares-royal.html | SAYS CZAR'S ASHES ARE KEPT IN LONDON; French General Declares Royal Family's Remains Await Transfer to Kremlin | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/5story-lofts-sold-in-brooklyn-deal-purchaser-acquires-25000-feet-in.html | 5-STORY LOFTS SOLD IN BROOKLYN DEAL; Purchaser Acquires 25,000 Feet in Building on Atlantic Ave. Held by Bank | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/new-army-courses-started.html | New Army Courses Started | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/three-plans-for-holding-army-urged-in-stormy-senate-debate-chandler.html | Three Plans for Holding Army Urged in Stormy Senate Debate; Chandler Submits Administration Proposal for Declaration of Peril, Wheeler Asks Volunteer Method, Taft Limited Extension | True | By James B. Reston | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/kringledlko-score-63-take-proamateur-golf-honors-at-the-suburban.html | KRINGLE-ELKO SCORE 63; Take Pro-Amateur Golf Honors at the Suburban Club | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/utility-upholds-own-plan-on-stock-commonwealth-and-southern-counsel.html | UTILITY UPHOLDS OWN PLAN ON STOCK; Commonwealth and Southern Counsel Presents Case Before the SEC | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/rubio-is-winner-in-bout.html | Rubio Is Winner in Bout | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/new-styling-in-fur-revealed-in-display-annual-ij-fox-revue-shows.html | NEW STYLING IN FUR REVEALED IN DISPLAY; Annual I.J. Fox Revue Shows Many Striking Effects | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/spoldi-gains-verdict-in-bout-with-puentes-takes-coliseum.html | SPOLDI GAINS VERDICT IN BOUT WITH PUENTES; Takes Coliseum Eight-Rounder -- Simon Beats Julian | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/jolson-wins-25000-suit-brother-sought-150-a-week-for-life-for.html | JOLSON WINS $25,000 SUIT; Brother Sought $150 a Week for Life for Quitting Theatre | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/hangarian-high-command-silent-till-right-time.html | Hangarian High Command Silent Till 'Right Time' | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/director-lydenberg-retires.html | DIRECTOR LYDENBERG RETIRES | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/cis-marion-beats-rosetown-choice-paying-670-filly-captures-handicap.html | CIS MARION BEATS ROSETOWN, CHOICE; Paying $6.70, Filly Captures Handicap by Length to Complete Double for Donoso HALCYON DAYS RUNS THIRD Donna Leona Easily Triumphs Over Colosseum at Empire City Before 12,337 | True | By Bryan Field | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/police-catch-another-dillinger.html | Police Catch Another Dillinger | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/bolivia-arrests-three-officers.html | Bolivia Arrests Three Officers | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/canada-names-envoy-to-brazil.html | Canada Names Envoy to Brazil | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/stalin-in-command-of-russias-army-four-more-vice-commissars-of.html | STALIN IN COMMAND OF RUSSIA'S ARMY; Four More Vice Commissars of Defense Are Appointed to Serve Under Him | True | | C1B 504705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/earn-to-assist-camp-gypsy-that-aims-to-hold-street-fair-on-aug.html | ... to assist Camp Gypsy That Aims to Hold Street Fair on Aug. 9 in Carmel, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/british.html | British | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/excerpts-from-draft-law-brief.html | Excerpts From Draft Law Brief | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/with-surety-company-30-years.html | With Surety Company 30 Years | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/chicago-opera-plans-company-to-open-on-nov-10-for-a-season-of-five.html | CHICAGO OPERA PLANS; Company to Open on Nov. 10 for a Season of Five Weeks | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/2500-at-wall-street-rally-service-men-and-entertainment-stars-seek.html | 2,500 AT WALL STREET RALLY; Service Men and Entertainment Stars Seek Aid for Drive | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/patty-cassidy-to-be-wed-will-be-married-to-lieutenant-jackson-c.html | PATTY CASSIDY TO BE WED; Will be Married to Lieutenant Jackson C. Gillis July 31 | True | Special to THE NEW TORS TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/dr-a-ml-strong-a-psychiatrist-60-former-staff-member-of-riggs.html | DR. A. ML STRONG, A PSYCHIATRIST, 60; Former-Staff Member of Riggs Foundation at Stockbridge, o Mass., Dies Here o | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/german-air-agent-leaves-colombia-us-commerce-department-says-von.html | GERMAN AIR AGENT LEAVES COLOMBIA; U.S. Commerce Department Says von Bauer Has Quit That Field for Chile CREDITS LATIN PRESIDENT It Notes Nazi's 'Flight' From 'Activities in Close Proximity to Panama Canal Zone' | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/five-eagles-join-stars-boston-college-linemen-to-play-with-eastern.html | FIVE EAGLES JOIN STARS; Boston College Linemen to Play With Eastern College Eleven | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/storage-situation-dominates-wheat-market-narrow-within-range-of-1c.html | STORAGE SITUATION DOMINATES WHEAT; Market Narrow Within Range of 1c and Ends With Loss of 1/8 to 1/4 c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/pelicans-win-98-and-tie-for-lead-defeat-tamaraos-in-overtime-and.html | PELICANS WIN, 9-8, AND TIE FOR LEAD; Defeat Tamaraos in Overtime and Will Play Aknusti Four for Brook League Title | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/russian.html | Russian | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/us-water-power-19-million-hp.html | U.S. Water Power 19 Million H.P. | True | | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/appliance-groups-severely-critical-ofplans-for-cutting-their.html | Appliance Groups Severely Critical OfPlans for Cutting Their Production | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/mrs-joan-k-biddle-wed-to-wfladd-jr-daughter-of-louis-g-kaufmans.html | MRS. JOAN K. BIDDLE WED TO W.F. LADD JR.; Daughter of Louis G. Kaufmans Received Four Divorces | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/repairs-close-canal-to-all-ship-transits-order-is-general-says.html | REPAIRS CLOSE CANAL TO ALL SHIP TRANSITS; Order Is General, Says Welles -- 6 Japanese Freighters Sail | True | Special to THE NEW YORK TIMES. | C1B 504705 |
| 1941-07-22 | 1941-07-22 | https://www.nytimes.com/1941/07/22/archives/auto-pickup-being-studied.html | Auto 'Pick-up' Being Studied | True | | C1B 504705 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/son-born-to-mrs-edward-bond.html | Son Born to Mrs. Edward Bond | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/soil-plus-sidewalks-proposed.html | Soil Plus Sidewalks Proposed | True | AUGUSTA FIELD. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/a-green-hand-with-sound-waves.html | A Green Hand With Sound Waves | True | Reg. U.S. Pat. Off | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/party-in-bar-harbor-for-ansel-phelpses-luncheon-guests-of-charles-e.html | PARTY IN BAR HARBOR FOR ANSEL PHELPSES; Luncheon Guests of Charles E. Sampson and Miss Sampson | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-darlington-engaged-to-wed-graduate-of-bishops-school-in-la.html | MISS DARLINGTON ENGAGED TO WED; Graduate of Bishops School in La Jolla, Calif, Fiancee of Lt. J. P. Bernard, U.S.N.R. | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/jones-laughlin-votes-new-setup-steel-companys-stockholders-approve.html | JONES & LAUGHLIN VOTES NEW SET-UP; Steel Company's Stockholders Approve Plan to Wipe Out Dividends in Arrears | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/charles-edgar-pence.html | CHARLES EDGAR PENCE | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/la-guardia-pickets-questioned-by-fbi-draft-and-immigration-units.html | LA GUARDIA PICKETS QUESTIONED BY FBI; Draft and Immigration Units Also Check on Workers Dismissed by WPA | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/tempo-increases-in-british-v-drive-sign-carried-over-europe-in-la.html | TEMPO INCREASES IN BRITISH "V" DRIVE; Sign Carried Over Europe, in La Linea Bull Ring and on German Offices in Istanbul | True | By James MacDonald | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/edison-wins-fight-for-rail-tax-plan-breaks-with-hague-jersey.html | EDISON WINS FIGHT FOR RAIL TAX PLAN; BREAKS WITH HAGUE; Jersey Governor Denounces the 'Nazi' Tactics Used by Mayor to Defeat Bills | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/german-drive-resumed.html | German Drive Resumed | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/news-of-markets-in-european-cities-more-activity-develops-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; More Activity Develops in London, With Most Sections Showing Firm Tendency | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/to-open-bids-on-housing.html | To Open Bids on Housing | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/cricket-match-to-aid-war-relief.html | Cricket Match to Aid War Relief | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/...-is-announced-to-miss-mary-tipler-engaged-to-charles-n-kimber.html | ... is Announced to Miss Mary Tipler; Engaged to Charles N. "Kimber, a Graduate of Williams | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/cotton-above-17c-first-time-since-30-buying-by-trade-and.html | COTTON ABOVE 17C FIRST TIME SINCE '30; Buying by Trade and Speculative Sources Leaves List 14 to 16 Points Higher | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/12-killed-in-british-raid.html | 12 Killed in British Raid | True | By Telephone To the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/vargas-diamond-splits-obligingly-cleaved-by-three-blows-by-expert.html | VARGAS DIAMOND SPLITS OBLIGINGLY; Cleaved by Three Blows by Expert Who Chanced Making a $1,000,000 Mistake | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/new-levant-board-at-work-in-beirut-alliedfrench-commission-to.html | NEW LEVANT BOARD AT WORK IN BEIRUT; Allied-French Commission to Administer Armistice Is Headed by Chrystall | True | Special Cable to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/blacklist-upsets-business-in-brazil-american-firms-there-fear-local.html | BLACKLIST UPSETS BUSINESS IN BRAZIL; American Firms There Fear Local Laws and Possibility of Reprisals by U.S. | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/siberian-bases-suggested.html | Siberian Bases Suggested | True | J. HENRY B. HOFFMANN. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/senate-votes-detective-force-to-fight-sabotage-at-navy-yards.html | Senate Votes Detective Force To Fight Sabotage at Navy Yards; Authorizes Fund of $1,000,000 a Year After Walsh Reads Knox Report of Wide Danger — Norris Warns of 'Gestapo' | True | By James B. Reston | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/blow-is-seen-near-roosevelt-gets-report-on-tokyos-censorship-held.html | BLOW IS SEEN NEAR; Roosevelt Gets Report on Tokyo's Censorship, Held Significant | True | By John H. Crider | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/notetossing-brings-mail-to-men-of-44th-troops-get-letters-from.html | NOTE-TOSSING BRINGS MAIL TO MEN OF 44TH; Troops Get Letters From Girls Who Saw March to Virginia | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-louise-scott-aids-newport-fete-chairman-of-committee-that-will.html | MISS LOUISE SCOTT AIDS NEWPORT FETE; Chairman of Committee That Will Hold Open House for Service Men Saturday | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/peak-in-millinery-possible-this-fall-monaghan-tells-merchants-they.html | PEAK IN MILLINERY POSSIBLE THIS FALL; Monaghan Tells Merchants They Must Capitalize on Sales Opportunity | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/big-ban-to-sound-call-to-prayer.html | Big Ban' to Sound Call to Prayer | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/natural-gasoline-prices-up.html | Natural Gasoline Prices Up | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/jane-verona-coloratura-soprano-member-of-chicago-civic-company-dies.html | JANE VERONA; Coloratura Soprano, Member of Chicago Civic Company, Dies | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/new-sleeves-mark-fashions-in-furs-jaeckel-makes-armholes-deeper-to.html | NEW SLEEVES MARK FASHIONS IN FURS; Jaeckel Makes Armholes Deeper to Accommodate the Styles of Dress and Suit Market | True | By Virginia Pope | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/german-market-easier.html | German Market Easier | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/pennsylvania-gets-but-one-bid-on-loan-mellon-securities-corporation.html | PENNSYLVANIA GETS BUT ONE BID ON LOAN; Mellon Securities Corporation Heads Group Seeking 1 1/2% Notes of $135,000,000 | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/senators-nip-tigers-54-hudson-hurls-well-in-pinches-while-mates.html | SENATORS NIP TIGERS, 5-4; Hudson Hurls Well in Pinches While Mates Shell Trout | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/bombs-over-moscow.html | BOMBS OVER MOSCOW | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/dividends-up-82-on-stocks-in-year-exchange-reviews-results-in-first.html | DIVIDENDS UP 8.2% ON STOCKS IN YEAR; Exchange Reviews Results in First Half of This Year Against 1940 | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/profit-is-doubled-by-republic-steel-13618716-in-first-halfyear.html | PROFIT IS DOUBLED BY REPUBLIC STEEL; $13,618,716 in First Half-Year Compares With $6,449,453 in the 1940 Period $2.22 FOR COMMON SHARE Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/us-trade-pact-covers-dakar.html | U.S. Trade Pact Covers Dakar | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/plan-cooperation-on-cloth-ceilings-merchants-and-mill-men-hold.html | PLAN COOPERATION ON CLOTH CEILINGS; Merchants and Mill Men Hold Separate Meetings to Formulate Policies | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/attack-on-broker-laid-to-erickson-m-f-untermeyer-also-accuses-2.html | ATTACK ON BROKER LAID TO ERICKSON; M. F. Untermeyer Also Accuses 2 Women -- La Guardia Behind Action Against Bookmaker | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/work-being-speeded-on-navy-yard-housing-contracts-are-let-for-71371.html | Work Being Speeded on Navy Yard Housing; Contracts Are Let for 71,371 Defense Units | True | By Lee E. Cooper | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/state-amateur-golfopens-at-troy-today-billows-will-defend-his.html | STATE AMATEUR GOLF OPENS AT TROY TODAY; Billows Will Defend His Title -- Field to Be About 200 | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/rafagain-hits-german-targets-pounds-shipyards-at-le-trait-france.html | R.A.F. AGAIN HITS GERMAN TARGETS; Pounds Shipyards at Le Trait, France, and Plants at Frank- fort-On-Main and Mannheim | True | By David Anderson | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/biofl-loses-in-court.html | Biofl Loses in Court | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/to-address-rotary-club.html | To Address Rotary Club | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/poet-of-liberty-honored-at-statue-birth-of-emma-lazarus-who-wrote.html | POET OF LIBERTY HONORED AT STATUE; Birth of Emma Lazarus, Who Wrote Famous Verse Adorning Image, Is Observed | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/15-sentenced-in-norway-get-from-2-to-15-years-for-sabotage-and.html | 15 SENTENCED IN NORWAY; Get From 2 to 15 Years for Sabotage and Aiding England | True | | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/... /western-union-pay-also-increases-to-amount-to-about-1300000.html | ... to Amount About $1,300,000 Annually | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/fcc-hearings-start-today-newspaper-ownership-of-radio-stations-is.html | FCC HEARINGS START TODAY; Newspaper Ownership of Radio Stations Is Under Inquiry | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/the-director-greets-a-new-delegation-of-trainees.html | THE DIRECTOR GREETS A NEW DELEGATION OF TRAINEES | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/frenchman-suicide-here-exlegal-officer-ends-life-in-grief-over.html | FRENCHMAN SUICIDE HERE; Ex-Legal Officer Ends Life in Grief Over Death of Wife | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/cabbie-keeps-his-record-man-71-who-never-before-had-a-ticket-freed.html | CABBIE KEEPS HIS RECORD; Man, 71, Who Never Before Had a 'Ticket,' Freed by Court | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/mrs-john-d-cole.html | MRS. JOHN D. COLE | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/books-authors.html | Books — Authors | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/mrs-b-fjones-jr-widow-ofsteel-man-husband-was-once-president-ofhtml | MRS. B. F. JONES JR., WIDOW OF STEEL MAN; Husband Was Once President of Jones & Laughlin Corp. | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/former-mp-missing-alfred-raper-was-on-ship-from-us-that-was.html | FORMER M.P. MISSING; Alfred Raper Was on Ship From U.S. That Was Torpedoed | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/mrs-s-e-mckinnon.html | MRS. S. E. McKINNON | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/seeks-americans-in-raf-bermuda-gets-plan-to-train-men-at-flying.html | SEEKS AMERICANS IN R.A.F.; Bermuda, Gets Plan to Train Men at Flying School | True | Special Cable to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/sets-ship-bonus-parleys-maritime-board-seeks-basis-for-pay-to.html | SETS SHIP BONUS PARLEYS; Maritime Board Seeks Basis for Pay to Officers and Crews | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/italian.html | Italian | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/jose-moselli.html | JOSE MOSELLI | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/rooftop-gardens-toured-by-public-visitors-to-eight-plots-in-city.html | ROOF-TOP GARDENS TOURED BY PUBLIC; Visitors to Eight Plots in City Find Them at Top of Mid-summer Bloom A PIGEON 'MESS-HALL' Birds Have Portable Barbecue -- Outdoor Cleanliness Drive Is Aided by Inspection | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/mrs-john-l-hutton-hostess-in-resort-gives-dinner-and-bridge-at-her.html | MRS. JOHN L. HUTTON HOSTESS IN RESORT Gives Dinner and Bridge at Her Home in East Hampton for Mrs. Clifford H. McCall; MRS. PATTISON HAS GUESTS | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/no-business-with-hitler.html | NO BUSINESS WITH HITLER | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/croats-pledge-aid-to-defense.html | Croats Pledge Aid to Defense | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/200000-licenses-for-export-asked-foreign-traders-want-details-on.html | 200,000 LICENSES FOR EXPORT ASKED; Foreign Traders Want Details on Effect of Roosevelt's Orders on Trade | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/son-born-to-theodore-s-ryans.html | Son Born to Theodore S. Ryans | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/nashville-chattanooga-st-louis.html | Nashville, Chattanooga & St. Louis | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/ouster-in-war-row-laid-to-chicago-u-fight-for-freedom-says-that.html | OUSTER IN WAR ROW LAID TO CHICAGO U.; Fight for Freedom Says That Isolation Foe Was Forced to Resign College Job | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/sees-gains-for-bulova-watch-company-chairman-reports-for-june.html | SEES GAINS FOR BULOVA; Watch Company Chairman Reports for June Quarter | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/marion-l-eyerett-prospective-bride-12-betrothal-ofrye-n-ym-girl-to.html | MARION L. EYERETT PROSPECTIVE BRIDE 1/2?; Betrothal of Rye, N. YM Girl to Peter Richard Gallagher Announced by Parents | True | Special to THH NEW TORE TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/solomon-cutler-official-ofjewish-philanthropic-federation-joined.html | SOLOMON CUTLER; Official of Jewish Philanthropic Federation Joined Group in '23 | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/danes-quit-ships-in-chile-government-shifts-crews-and-prepares.html | DANES QUIT SHIPS IN CHILE; Government Shifts Crews and Prepares Craft for Service | True | Special Cable to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-cassidy-wins-on-links-with-85-leads-seasons-record-field-in.html | MISS CASSIDY WINS ON LINKS WITH 85; Leads Season's Record Field in Metropolitan One-Day Tourney at Lakeville | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/would-ban-danish-crews-west-coast-union-maps-strike-over.html | WOULD BAN DANISH CREWS; West Coast Union Maps Strike Over Requisitioned Ships | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/gold-imports-rise-50-to-13283741-in-week.html | Gold Imports Rise 50% To $13,283,741 in Week | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/rothschild-yawl-avanti-defeats-persephone-easily-at-larchmont.html | Rothschild Yawl Avanti Defeats Persephone Easily at Larchmont; Triumphs by More Than 5 Minutes in Race Week Regatta -- Mosbacher Wins Again in International Class Yacht Susan | True | By James Robbins | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/named-war-fund-head-for-canada-and-britain.html | Named War Fund Head For Canada and Britain | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/red-army-split-up-germans-declare-but-berlin-says-big-groups-still.html | RED ARMY SPLIT UP, GERMANS DECLARE; But Berlin Says Big Groups Still Fight With Fanatic Valor -- Push on Moscow Slow | True | By C. Brooks Peters | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/guggenheim-left-all-to-showgirls-four-share-million-equally-but.html | GUGGENHEIM LEFT ALL TO SHOWGIRLS; Four Share 'Million' Equally, But Widow Will Claim Third Under the Law | True | | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/made-payrolls-warcosts.html | ... | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/close-bidding-marks-the-sale-of-1720000-of-certificates-of-the.html | Close Bidding Marks the Sale of $1,720,000 Of Certificates of the Clinchfield Railway | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/pro-giants-sign-back-supulski-a-former-manhattan-star-joins-new.html | PRO GIANTS SIGN BACK; Supulski, a Former Manhattan Star, Joins New York Eleven | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/entertain-at-montauk-wm-zieglers-jr-give-a-dinner-marking-hosts.html | ENTERTAIN AT MONTAUK; Wm. Zieglers Jr. Give a Dinner Marking Host's Birthday | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/sing-sing-chief-clerk-to-quit.html | Sing Sing Chief Clerk to Quit | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/ccc-recruiting-goes-on.html | CCC Recruiting Goes On | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/morris-sees-defense-based-on-discipline-warns-women-volunteers-that.html | MORRIS SEES DEFENSE BASED ON DISCIPLINE; Warns Women Volunteers That Misunderstanding Kills Many | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/report-savoy-kin-interned-by-nazis-diplomats-hear-queens-relative.html | REPORT SAVOY KIN INTERNED BY NAZIS; Diplomats Hear Queen's Relative Refused Montenegro Regency | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/british-optimistic-on-atlantic-battle-us-weather-bureau-denies-war.html | BRITISH OPTIMISTIC ON ATLANTIC BATTLE; U.S. Weather Bureau Denies War Will Halt Storm Warnings | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/sets-up-new-body-to-aid-latin-trade-administration-moves-to-save.html | SETS UP NEW BODY TO AID LATIN TRADE; Administration Moves to Save Industries From Breakdown for Lack of Our Goods | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/aau-boxers-triumph.html | A.A.U. Boxers Triumph | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/german.html | German | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/effect-of-bombs-felt-here-destruction-of-libraries-and-art-works.html | Effect of Bombs Felt Here; Destruction of Libraries and Art Works Viewed as Loss to Us | True | E.K. RAND. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/british-woman-writer-barred.html | British Woman Writer Barred | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/paperboard-output-at-highest-in-years-new-orders-and-backlogs-also.html | Paperboard Output at Highest in Years; New Orders and Backlogs Also Advance | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/dr-frank-l-goodspeed.html | DR. FRANK L. GOODSPEED | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/wall-street-wonder-gets-sixyear-term-gene-mccann-who-argued-own.html | WALL STREET WONDER' GETS SIX-YEAR TERM; Gene McCann, Who Argued Own Mail Fraud Case, Sentenced | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/named-african-conciliators.html | Named African Conciliators | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/charles-b-atwood-noted-olive-grower-a-leading-stockholder-in-los.html | CHARLES B. ATWOOD, NOTED OLIVE GROWER; A Leading Stockholder in Los Angeles Association Was 90 | True | Special to THE NBW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/latin-border-row-awaits-us-talks-ecuador-peru-military-lines-appear.html | LATIN BORDER ROW AWAITS U.S. TALKS; Ecuador -- Peru Military Lines Appear Static as Effort Is Made to Settle Issues | True | By Benjamin Vvelles | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/bermuda-bars-motor-cycles.html | Bermuda Bars Motor Cycles | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/i-clarence-e-kennedy-vice-president-of-the-kennedy-valve.html | I CLARENCE E. KENNEDY; Vice President of the Kennedy Valve Manufacturing Co. | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/land-swindle-case-put-off.html | Land Swindle Case Put Off | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/proprietor-of-small-butcher-shop-makes-swedish-meat-delicacies.html | Proprietor of Small Butcher Shop Makes Swedish Meat Delicacies | True | By Jane Holt | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/slight-damage-in-raid.html | Slight Damage in Raid | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/45227-see-donald-down-indians-43-yankees-balk-fellers-bid-for-20th.html | 45,227 SEE DONALD DOWN INDIANS, 4-3; Yankees Balk Feller's Bid for 20th Victory and Stretch Lead to Eight Games | True | By Arthur Daley | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/willie-sing-is-ill-but-police-suffer-hes-in-psychopathic-ward-and.html | WILLIE SING IS ILL, BUT POLICE SUFFER; He's in Psychopathic Ward and Unhappy Lieutenant Has Problem of His Laundry | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/fine-beats-rauch-for-third-in-row-defending-champion-in-open-chess.html | FINE BEATS RAUCH FOR THIRD IN ROW; Defending Champion in Open Chess Prevails After 46 Moves at St. Louis | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/hygrade-cuts-lamp-prices.html | Hygrade Cuts Lamp Prices | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/speyer-honored-at-80-philanthropist-celebrates-his-birthday-quietly.html | SPEYER HONORED AT 80, Philanthropist Celebrates His Birthday Quietly | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/mary-j-ward-betrothed-detroit-girl-to-be-bride-of-henry-n-arms-of.html | MARY J. WARD BETROTHED; Detroit Girl to Be Bride of Henry N. Arms of Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/recruiting-station-to-open.html | Recruiting Station to Open | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/two-win-fordham-scholarships.html | Two Win Fordham Scholarships | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/-surrender-certificates-dropped-by-nazis-for-foe.html | ' Surrender Certificates' Dropped by Nazis for Foe | True | By the United Press. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/holiday-in-whitefield-philip-barry-play-at-chase-barn-playhouse-in.html | HOLIDAY' IN WHITEFIELD; Philip Barry Play at Chase Barn Playhouse in White Mountains | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/australia-names-mission-group-coming-here-to-discuss-leaselend.html | AUSTRALIA NAMES MISSION; Group Coming Here to Discuss Lease-Lend Problems | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/army-base-builders-grouped.html | Army Base Builders Grouped | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/armys-contracts-in-day-62467112-figure-includes-purchases-of.html | ARMY'S CONTRACTS IN DAY $62,467,112; Figure Includes Purchases of Blankets and Cloth | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/governor-edison-denounces-hagues-nazi-tactics-in-rail-tax-fight.html | Governor Edison Denounces Hague's 'Nazi' Tactics in Rail Tax Fight | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/mrs-rea-honored-at-southampton-she-is-the-luncheon-guest-of-mrs.html | MRS. REA HONORED AT SOUTHAMPTON; She Is the Luncheon Guest of Mrs. Goodhue Livingston at Latter's Home, Old Trees | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/exciting-times-in-georgia.html | EXCITING TIMES IN GEORGIA | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/yacht-bangalore-victor.html | Yacht Bangalore Victor | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/chile-press-sees-warnings.html | Chile Press Sees Warnings | True | Special Cable to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-helen-woolsey-will-become-bride-vassar-graduate-is-engaged-to.html | MISS HELEN WOOLSEY WILL BECOME BRIDE; Vassar Graduate Is Engaged to Wellington Charles Wales | True | Special to THB NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-14-no-title.html | Article 14 -- No Title | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/willkie-hits-apathy-as-unity-deterrent-freedom-may-die-unless-we.html | WILLKIE HITS APATHY AS UNITY DETERRENT; Freedom May Die Unless We Awake, He Says on Coast | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/joint-tax-returns.html | JOINT TAX RETURNS | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/holds-priorities-hamper-defense-admiral-towers-tells-house-group.html | HOLDS PRIORITIES HAMPER DEFENSE; Admiral Towers Tells House Group Bomber Production Delays Other Efforts FAVORS A BETTER BALANCE Says New Evaluation of Preferences for Materials Might Be the Solution | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/robinsonualien.html | RobinsonuAlien | True | Special to THE NEW TOHK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/butter-lower-eggs-rise-mercantile-exchange-in-chicago-has-quiet.html | BUTTER LOWER, EGGS RISE; Mercantile Exchange in Chicago Has Quiet Trading Session | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/president-ponders-leaks-in-congress-revealing-secret-datathrough.html | PRESIDENT PONDERS 'LEAKS' IN CONGRESS; Revealing Secret DataThrough Congressional Channels Worth Thinking About, He Says MAY WIDEN DRIVE ON AXIS More Economic Moves in Latin America Likely, He Says -- Defense Transport Upheld | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/farley-is-honored-by-fund-leaders-he-is-guest-of-cloak-and-suit.html | FARLEY IS HONORED BY FUND LEADERS; He Is Guest of Cloak and Suit Industry at Luncheon Here | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/new-governor-reaches-algeciras.html | New Governor Reaches Algeciras | True | Special Cable to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/finns-claim-pitkaeranta.html | Finns Claim Pitkaeranta | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/britain-reich-seek-prisoner-exchange-london-considers-nazi.html | BRITAIN, REICH SEEK PRISONER EXCHANGE; London Considers Nazi Counter-Proposal -- Turks Aid Move | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-hammett-in-final-advances-with-miss-lopaus-in-eastern-girls.html | MISS HAMMETT IN FINAL; Advances With Miss Lopaus in Eastern Girls' Tennis | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/jersey-city-beaten-by-buffalo-5-to-4-roccos-homer-in-10th-decides.html | JERSEY CITY BEATEN BY BUFFALO, 5 TO 4; Rocco's Homer in 10th Decides and Evens Series at 2-all | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/victoria-cross-to-flier-australian-led-raf-daylight-lowlevel-raid.html | VICTORIA CROSS TO FLIER; Australian Led R.A.F. Daylight, Low-Level Raid on Bremen e | True | Special Cable to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/bank-sells-brooklyn-houses.html | Bank Sells Brooklyn Houses | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/all-major-clubs-win-at-home.html | All Major Clubs Win at Home | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/mildred-h-keith-is-wed-she-becomes-bride-of-edwin-l-bruns-in-ha.html | MILDRED H. KEITH IS WED; She Becomes Bride of Edwin L. Bruns in Ha worth Church | True | Special to THH NEW YORK TIMES. I | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/indian-revolt-reported-4000-in-bolivian-uprising-curbed-reich-envoy.html | INDIAN REVOLT REPORTED; 4,000 in Bolivian Uprising Curbed -- Reich Envoy Departs | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/4story-apartment-sold-in-jersey-city-four-2story-houses-traded-in.html | 4-STORY APARTMENT SOLD IN JERSEY CITY; Four 2-Story Houses Traded in the Same Area | True |  | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/russian-suteilinehtml | | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/killed-in-fall-from-bridge.html | Killed in Fall From Bridge | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/exchanges-plan-meets-test-today-board-of-governors-will-vote-on.html | EXCHANGE'S PLAN MEETS TEST TODAY; Board of Governors Will Vote on Reducing Members and Eliminating Committees | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/monsanto-chemical-sales-rise-54-in-quarter-to-record-of-16075620.html | Monsanto Chemical Sales Rise 54% In Quarter to Record of $16,075,620 | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/employs-get-semiannual-bonus.html | Employes Get Semi-Annual Bonus | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/russian-program-heard-at-stadium-kurtz-conducts-philharmonic-in.html | RUSSIAN PROGRAM HEARD AT STADIUM; Kurtz Conducts Philharmonic in Theme and Variations From Tchaikovsky Suite No. 3 | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/music-firms-take-business-quarters-several-lease-or-renew-space-in.html | MUSIC FIRMS TAKE BUSINESS QUARTERS; Several Lease or Renew Space in Brill Building at 1619 Broadway OTHERS ADDED TO ROSTER Theatrical Enterprises and Agents Are New Tenants in Same Building | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/to-aid-financing-work-of-opacs.html | To Aid Financing Work of OPACS | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/three-of-graf-spee-crew-seized.html | Three of Graf Spee Crew Seized | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/la-guardia-warns-maine-on-attack-civilian-defense-of-industrial.html | LA GUARDIA WARNS MAINE ON ATTACK; Civilian Defense of Industrial Output Is Vital, He Says at Augusta Mass Meeting | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/sec-investigates-operation-of-competitive-bidding-rule-members-of.html | SEC Investigates Operation Of Competitive Bidding Rule; Members of Public Utility Staff Question Partners in Firms That Participated in Two Recent Offerings Here | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/poletti-to-speak-for-klein.html | Poletti to Speak for Klein | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/air-express-rises-275.html | Air Express Rises 27.5% | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/-bottleneck-cleared-in-magnesite-supply-4-corporations-and-7-men.html | ' BOTTLENECK' CLEARED IN MAGNESITE SUPPLY; 4 Corporations and 7 Men Fined $76,500 in Anti-Trust Case | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/backward-motif-in-hats-for-fall-sharp-departure-in-styles-seen-in.html | BACKWARD MOTIF IN HATS FOR FALL; Sharp Departure in Styles Seen in Show of Millinery Stabilization Unit | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/lumpkin-is-sworn-as-senator.html | Lumpkin Is Sworn as Senator | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/east-side-houses-sold-and-leased-miguel-j-ossorio-disposes-of-the.html | EAST SIDE HOUSES SOLD AND LEASED; Miguel J. Ossorio Disposes of the Former Croker Home at 16 East 64th St. | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/exports-of-steel-fall-409840-tons-in-may-the-lowest-for-13-months.html | EXPORTS OF STEEL FALL; 409,840 Tons in May the Lowest for 13 Months | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/investment-banker-joins-twa.html | Investment Banker Joins TWA | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/nazis-tell-of-air-fights.html | Nazis Tell of Air Fights | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/welles-holds-arms-limitation-vital-to-any-world-peace-aims-welles.html | Welles Holds Arms Limitation Vital to Any World Peace Aims; WELLES OUTLINES WORLD PEACE AIM | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/americans-seek-word-of-kin.html | Americans Seek Word of Kin | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/homer-a-kilbtjrn.html | HOMER A. KILBTJRN | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/lillsingva-takes-lead-wins-second-race-in-series-for-the-roosevelt.html | LILL-SINGVA TAKES LEAD; Wins Second Race in Series for the Roosevelt Bowl | True | Special to THE NEW YORK Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/roosevelt-tells-plan-for-auto-cut-he-asserts-gradual-converting-of.html | ROOSEVELT TELLS PLAN FOR AUTO CUT; He Asserts Gradual Converting of Plants to Defense Would Prevent Mass Unemployment | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/9yearold-murder-is-laid-to-three-2-exconvicts-and-unidentified-man.html | 9-YEAR-OLD MURDER IS LAID TO THREE; 2 Ex-Convicts and Unidentified Man Accused of Killing a Policeman in 1932 | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/new-york-woman-victor-in-3-sets-mrs-lang-shows-steady-game-in.html | NEW YORK WOMAN VICTOR IN 3 SETS; Mrs. Lang Shows Steady Game in Beating Miss Wolfenden by 6-4, 1-6, 10-6 PARKER TOPPLES AMARK Segura Subdues Olewine and Grant Defeats Mattmann in Tennis at Seabright | True | By Allison Danzigspecial to The New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/roosevelt-hails-big-nebraska-dam-kingsley-dedication-is-called-a.html | ROOSEVELT HAILS BIG NEBRASKA DAM; Kingsley Dedication Is Called a Triumph for Norris | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/wide-protest-strike-by-dutch-reported-travelers-arriving-here-tell.html | WIDE PROTEST STRIKE BY DUTCH REPORTED; Travelers Arriving Here Tell of Tie-Up in Netherlands | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/failures-off-in-all-lines-7-of9-geographical-divisions-also-show.html | FAILURES OFF IN ALL LINES; 7 of 9 Geographical Divisions Also Show Decreases | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/british-speed-defenses.html | British Speed Defenses | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/adele-ernst-is-victor-keeps-van-cortlandt-golf-title-other-city.html | ADELE ERNST IS VICTOR; Keeps Van Cortlandt Golf Title -- Other City Winners Listed | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/lily-pons-attracts-audience-of-13500-andre-kostelanetz-her-husband.html | LILY PONS ATTRACTS AUDIENCE OF 13,500; Andre Kostelanetz, Her Husband, Directs Philadelphia Concert | True | Special to THE NEW YORK TIMES. | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/evolute-executive-predicts-action-by-opm-and-advises-dealers-to.html | EVOLUTE Executive Predicts Action by OPM and Advises Dealers to Prepare | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/charles-j-murphy.html | CHARLES J. MURPHY | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-13-no-title.html | Article 13 – No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/reds-see-a-defect-in-german-armor-writer-after-talk-with-soviet.html | REDS SEE A DEFECT IN GERMAN ARMOR; Writer, After Talk With Soviet Army Men at Front, Says Infantry Is Weak Spot | True | By Eugene Petroff | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-1-no-title.html | Article 1 – No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/gop-leader-cool-to-mayor.html | G.O.P. Leader Cool to Mayor | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/schappes-decision-reserved.html | Schappes Decision Reserved | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/british-see-counterattack.html | British See Counter-Attack | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/new-us-envoy-in-nicaragua.html | New U.S. Envoy in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/italians-enraged-by-roosevelt-plea-president-called-public-enemy.html | ITALIANS ENRAGED BY ROOSEVELT PLEA; President Called Public Enemy for Asking Extension of Army Enrollment IMPERIALIST' PROOF SEEN Press Charges Mythical Peril Is Pictured to Provide Aid for British Empire | True | By Camille M. Cianfarrabyi Telephone To the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/george-e-fisher-retired-locomotive-engineer-praised-by-theodore.html | GEORGE E. FISHER; Retired Locomotive Engineer Praised by Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/4-nurses-landed-tell-of-torpedoing-safe-at-norfolk-va-they-say.html | 4 NURSES LANDED; TELL OF TORPEDOING; Safe at Norfolk, Va., They Say Vessel Sank in 6 Minutes After Submarine Shots ADRIFT 12 DAYS AT SEA Subsisted on Hard Tack and Canned Meat -- 'Celebrated' July 4th in Rain | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/thermostat-metals-allocated.html | Thermostat Metals Allocated | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/daily-oil-output-declines-in-week-3676050barrel-average-is-194700.html | DAILY OIL OUTPUT DECLINES IN WEEK; 3,676,050-Barrel Average Is 194,700 Less Than the Preceding Count | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/pirates-triumph-over-phillies-43-klinger-stars-in-reliefrole.html | PIRATES TRIUMPH OVER PHILLIES, 4-3; Klinger Stars in Relief Role -- Fletcher Triple Scores Two | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/spanish-display-v.html | Spanish Display "V" | True | Special Cable to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/army-names-air-fields-for-7-dead-fliers-world-war-heroes-among.html | Army Names Air Fields for 7 Dead Fliers; World War Heroes Among Those Honored | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/li-lighting-gives-refinancing-plan-company-proposes-issuance-of.html | L.I. LIGHTING GIVES REFINANCING PLAN; Company Proposes Issuance of $41,000,000 of Bonds and Notes in Five Groups | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-amory-gains-4stroke-lead-in-long-island-title-golfwith-75-mrs.html | Miss Amory Gains 4-Stroke Lead In Long Island Title Golf With 75; Mrs. Balding Next at Cedar Creek With a 79 -- Mrs. McNaughton, Defending Champion, Posts 82, Mrs. Atkinson 83 | True | By Maureen Orcutt | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/cubs-rout-braves-132-nicholson-leads-16hit-attack-with-double-18th.html | CUBS ROUT BRAVES, 13-2; Nicholson Leads 16-Hit Attack With Double, 18th Homer | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/sec-disapproves-utility-financing-virginia-public-services-plan.html | SEC DISAPPROVES UTILITY FINANCING; Virginia Public Service's Plan Unfair to Stockholders, Commission Says | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/uruguay-to-ban-pronazi.html | Uruguay to Ban Pro-Nazi | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/failed-to-sail-on-west-point.html | Failed to Sail on West Point | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/axis-work-in-costa-rica.html | Axis Work in Costa Rica | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/queens-building-leased.html | Queens Building Leased | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-3-no-title.html | Article 3 – No Title | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/movie-shows-air-training.html | Movie Shows Air Training | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/newspaperowned-radio.html | NEWSPAPER-OWNED RADIO | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/germans-tell-of-raid.html | Germans Tell of Raid | True | By Telephone To the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/to-drop-foreign-terms-lelong-promises-ftc-it-will-drop-certain.html | TO DROP FOREIGN TERMS; Lelong Promises FTC It Will Drop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/rites-conducted-for-bishop-mosher-requiem-mass-is-sung-for-the.html | RITES CONDUCTED FOR BISHOP MOSHER; Requiem Mass Is Sung for the Retired Episcopal Prelate of Philippine Islands | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-2-no-title.html | Article 2 – No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/sign-reaches-turkey.html | Sign Reaches Turkey | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/peruvian-sergeant-killed.html | Peruvian Sergeant Killed | True | | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/hedi-to-conduct-at-bowl-reichold-to-win-be-the-guest-leader-of.html | HEDI TO CONDUCT AT BOWL; FRIENDS; He the Elder Leader of Orchestral for New Season – Shibley This Head of Group | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/red-cross-to-train-850.html | Red Cross to Train 850 | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/homers-by-red-sox-halt-white-sox-62-williams-drives-no-18-foxx-no.html | HOMERS BY RED SOX HALT WHITE SOX, 6-2; Williams Drives No. 18, Foxx No. 15 and Tabor Smashes No. 10 With Two On | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/census-indicates-decline-after-1985-1940-returns-point-to-slower.html | CENSUS INDICATES DECLINE AFTER 1985; 1940 Returns Point to Slower Increase of the National Population Until Then | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/fiveacre-estate-changes-hands-in-rye-dwellings-sold-in-scarsdale.html | FIVE-ACRE ESTATE CHANGES HANDS IN RYE; Dwellings Sold in Scarsdale and White Plains | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/states-aid-is-urged-for-student-jobs-school-board-group-proposes.html | STATE'S AID IS URGED FOR STUDENT JOBS; School Board Group Proposes Revision in Guidance Program | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/women-to-push-defense-jersey-group-to-send-autocade-on-washington.html | WOMEN TO PUSH DEFENSE; Jersey Group to Send Autocade on Washington Army Route | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/dewey-loses-scalise-court-holds-it-illegal-to-keep-union-head-in.html | DEWEY LOSES SCALISE; Court Holds It Illegal to Keep Union Head in Bronx Jail | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/veteran-master-is-called-by-nayy-capt-w-a-mchale-assigned-to-the.html | VETERAN MASTER IS CALLED BY NAYY; Capt. W. A. McHale Assigned to the Former President Adams, Now in Service ONCE WITH BRITISH FLEET He Has Held Rank of Lieut. Commander in U.S, Navy for Five Years | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/winograd-named-instructor.html | Winograd Named Instructor | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/air-transport-plan-for-britain-changed-airline-officials-say-they.html | AIR TRANSPORT PLAN FOR BRITAIN CHANGED; Airline Officials Say They No Longer Have to Give Up Planes | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/rebuffs-president-on-excess-profits-ways-and-means-rejects-his.html | REBUFFS PRESIDENT ON EXCESS PROFITS; Ways and Means Rejects His Request to Take Out Average Earnings Method | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/grenfells-ashes-on-way-home.html | Grenfell's Ashes on Way Home | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/the-fuehrer-as-prophet.html | THE FUEHRER AS PROPHET | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/evils-root.html | Evil's Root | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/declare-for-finland.html | Declare for Finland | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-9-no-title.html | Article 9 – No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/citys-health-attains-high-point-in-week-death-rate-lowest-thus-far.html | CITY'S HEALTH ATTAINS HIGH POINT IN WEEK; Death Rate Lowest Thus Far in Year, Rice Reports | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miller-gains-at-tennis.html | Miller Gains at Tennis | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/fm-radio-sales-boost-payrolls.html | F M Radio Sales Boost Payrolls | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/admiral-komatsu-in-new-post.html | Admiral Komatsu in New Post | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/two-games-annexed-by-bostwick-riders-beat-iglehart-team-by-65-and.html | TWO GAMES ANNEXED BY BOSTWICK RIDERS; Beat Iglehart Team by 6-5 and Phipps's 9-4 | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/potential-us-bases-iii-100000-us-soldiers-estimated-as-needed-for.html | Potential U.S. Bases – III; 100,000 U.S. Soldiers Estimated as Needed for Defense Base in Africa | True | By Hanson W. Baldwin | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/mbs-kalman-rothberg.html | MBS. KALMAN ROTHBERG | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/housing-groups-get-13740000-on-notes-seven-local-authorities-place.html | HOUSING GROUPS GET $13,740,000 ON NOTES; Seven Local Authorities Place Short-Term Obligations | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/british.html | British | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/joint-tax-returns-opposed.html | Joint Tax Returns Opposed | True | STUART PIEBES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/gain-by-glass-company-libbeyowensford-cleared-5377247-in-half-year.html | GAIN BY GLASS COMPANY; Libbey-Owens-Ford Cleared $5,377,247 in Half Year | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/stock-levels-cut-by-profittaking-but-market-extends-recovery-move.html | STOCK LEVELS CUT BY PROFIT-TAKING; But Market Extends Recovery Move to New Peak Before Selling Appears SPECULATIVE RAILS ACTIVE But These Secondary Liens Also Ease – Volume Second Best for Year | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/congress-speeds-army-extension-t0-meet-axis-step-reports-of-other.html | CONGRESS SPEEDS ARMY EXTENSION T0 MEET AXIS STEP; Reports of Other Aggressions Cause Leaders to Order 'Rush' Legislation EMERGENCY' VOTE SOUGHT Taff Offers Alternate Plan – Senate Committee Is Told at Hearing Peril Is Great CONGRESS SPEEDS ARMY EXTENSION | True | By Turner Catledgespecial to The New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/drop-in-earnings-for-philadelphia-co-profit-off-in-year-to-may-31.html | DROP IN EARNINGS FOR PHILADELPHIA CO.; Profit Off in Year to May 31, but Gross Rises | True | | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/new-world-order-urged-by-ihsan-chinese-ambassador-at-boston.html | NEW WORLD ORDER URGED BY SHIH; Chinese Ambassador at Boston Conference on Religion Says Peace Must Be Enforced | True | By W.a. MacDonald | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/list-for-stockholders-pittsburgh-steel-ordered-to-give-names-for.html | LIST FOR STOCKHOLDERS; Pittsburgh Steel Ordered to Give Names for Query on Plan | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/wheeler-called-new-borah.html | Wheeler Called New Borah | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/detroit-steel-strike-settled.html | Detroit Steel Strike Settled | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/slaying-and-suicide-seen-widow-shot-sister-then-killed-herself.html | SLAYING AND SUICIDE SEEN; Widow Shot Sister, Then Killed Herself, Police Decide | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/newark-wins-74-after-32-defeat-kellehers-28th-homer-helps-bears.html | NEWARK WINS, 7-4 AFTER 3-2 DEFEAT; Kelleher's 28th Homer Helps Bears Break Even -- Fowler Hurls Leafs' Triumph | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/storm-called-epochmaking.html | Storm Called "Epoch-Making" | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/turks-repel-border-attacks.html | Turks Repel Border Attacks | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/wrigley-profits-decline.html | Wrigley Profits Decline | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/kangaroo-tank-appears.html | Kangaroo Tank" Appears | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/berkshire-gardens-assist-war-relief-organization-to-aid-british-is.html | BERKSHIRE GARDENS ASSIST WAR RELIEF; Organization to Aid British Is Beneficiary of a Tour | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/japanese-refutes-tales-of-chaos-in-soviet-army.html | Japanese Refutes Tales Of Chaos in Soviet Army | True | By Telephone To the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/aluminum-drive-hits-full-stride-pots-hair-driers-and-other-scrap.html | ALUMINUM DRIVE HITS FULL STRIDE; Pots, Hair Driers and Other Scrap Items Begin to Fill Bins in City | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/nazis-execute-80000-serbs-turkey-hears-guerrillas-continue-to-harry.html | Nazis Execute 80,000 Serbs, Turkey Hears; Guerrillas Continue to Harry Conquerors | True | By Bay Brockspecial Broadcast To the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/reports-bucharest-bombed.html | Reports Bucharest Bombed | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/our-vast-power-program.html | OUR VAST POWER PROGRAM | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/frank-weymooth-engineer-is-dead-builder-of-metropolitan-water.html | FRANK WEYMOOTH, ENGINEER, IS DEAD; Builder of Metropolitan Water District for Southern California Was 67 | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/army-calls-union-star.html | Army Calls Union Star | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/oil-pipeline-now-is-urged-by-ickes-70000000-system-to-bring-250000.html | OIL PIPELINE NOW IS URGED BY ICKES; $70,000,000 System to Bring 250,000 Barrels Daily to East Is Proposed to Industry | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/us-offers-to-buy-from-russia-basic-metals-to-offset-exports-jones.html | U.S. Offers to Buy From Russia Basic Metals to Offset Exports; Jones Tells of Plan to Purchase Chrome, Manganese and Other Strategic Materials as Soviet Acquires Machine Tools Here | True | By John MacCormac | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/turks-bag-german-plane-over-forts-ankara-hears.html | Turks Bag German Plane Over Forts, Ankara Hears | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/new-fight-rages-above-leningrad-nazifinnish-forces-attack-reich.html | NEW FIGHT RAGES ABOVE LENINGRAD; Nazi-Finnish Forces Attack -- Reich Gains in Center and in Ukraine Reported | True | By Daniel T. Brigham | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/screen-news-here-and-in-hollywood-magnificent-ambersons-and-journey.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Magnificent Ambersons' and 'Journey Into Fear' to Be Made by Orson Welles for RKO | True | By Douglas W. Churchill | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/fighting-around-tobruk.html | Fighting Around Tobruk | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/school-ruling-reserved-court-hears-argument-in-fight-to-retain.html | SCHOOL RULING RESERVED; Court Hears Argument in Fight to Retain Townsend Harris | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-mcague-affianced-pittsburgh-girl-will-be-bride-of-lewis-levick.html | MISS M'CAGUE AFFIANCED; Pittsburgh Girl Will Be Bride of Lewis Levick Neilson | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/adopted-in-new-zealand.html | Adopted in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/first-lady-visits-play-schools-here-incognito-she-dazes-the.html | FIRST LADY VISITS PLAY SCHOOLS HERE; ' Incognito,' She Dazes the Youngsters When They Learn She Is President's Wife | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/fusionists-refuse-pledge-to-isaacs-meeting-opposes-tying-groups.html | FUSIONISTS REFUSE PLEDGE TO ISAACS; Meeting Opposes Tying Group's Hands Pending Talks With Other Factions | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/dawley-adds-new-duties.html | Dawley Adds New Duties | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/berlin-blames-us-for-bolivian-feud-links-our-promise-of-aid-on.html | BERLIN BLAMES U.S. FOR BOLIVIAN FEUD; Links Our Promise of Aid on Incident to Roosevelt Aim to Dominate Americas SUBTERFUGE IS CHARGED Spokesman Assails Extension of Service -- La Paz Reports 4,000 Indians in Revolt | True | By Telephone to the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/equity-permits-ingrid-bergman-to-act-in-revival-of-anna-christie.html | Equity Permits Ingrid Bergman to Act in Revival of 'Anna Christie' -- Jolson to Tour in Musical | True | | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/wheat-bran-up-prices-rise-some-of-gain-lost-due-to-heaviness.html | PRICE MIXED IN SUPPLY; Wheat Ceases; Gain Lost Due to Heaviness in Spot Grain -- List 1/4c to 1/2c Higher | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/vessel-flies-swiss-flag-leaves-new-orleans-for-new-york-on-way-to.html | VESSEL FLIES SWISS FLAG; Leaves New Orleans for New York on Way to Italy | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/bronx-houses-bought-two-2family-dwellings-go-to-new-owners.html | BRONX HOUSES BOUGHT; Two 2-Family Dwellings Go to New Owners | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/machinery-exports-off-in-may.html | Machinery Exports Off in May | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/falls-dead-at-wifs-funeral.html | Falls Dead at Wif's Funeral | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/plane-makers-sales-up-record-of-27383291-made-by-glenn-l-martin-in.html | PLANE MAKER'S SALES UP; Record of $27,383,291 Made by Glenn L. Martin in Quarter | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/stanton-whitneys-have-son.html | Stanton Whitneys Have Son | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/more-enlist-as-air-wardens.html | More Enlist as Air Wardens | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/viscose-sale-debated-commissions-on-sale-in-the-us-brought-up-in.html | VISCOSE SALE DEBATED; Commissions on Sale in the U.S. Brought Up in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/us-flier-killed-overseas-canada-lists-4-more-american-deaths-in-air.html | U.S. FLIER KILLED OVERSEAS; Canada Lists 4 More American Deaths in Air Force | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/czech-help-for-russia.html | Czech Help for Russia | True | ZACK HAVAS. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/republican-group-to-be-at-elting-rites-committee-of-republican-club.html | REPUBLICAN GROUP TO BE AT ELTING RITES; Committee of Republican Club at Service in Kingston Today | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/wyrostek-sent-to-new-orleans.html | Wyrostek Sent to New Orleans | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/commencement-day-for-recruits-at-fort-hamilton.html | COMMENCEMENT DAY FOR RECRUITS AT FORT HAMILTON | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/rebeesloaito-to-army-oeficer-becomes-bride-of-lieut-wm-m-linton-at.html | REBEESLOAITO TO ARMY OEFICER; Becomes Bride of Lieut. Wm. M. Linton at Summer Home of Parents in Elberon | True | Special to THB NEW TORE TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/german-police-dog-bites-two-in-aluminum-drive.html | German Police Dog Bites Two in Aluminum Drive | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/germans-sensation-is-roosevelt-photo-picture-shows-the-president.html | GERMANS' 'SENSATION' IS ROOSEVELT PHOTO; Picture Shows the President Wearing Masonic Apron | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/wellesley-girl-hurt-in-auto.html | Wellesley Girl Hurt in Auto | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/bratislava-blackout-ended.html | Bratislava Blackout Ended | True | By Telephone To the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/cleared-in-sabotage-case.html | Cleared in Sabotage Case | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/johnson-admits-racket-paid-him-but-says-155000-received-in-3-years.html | JOHNSON ADMITS RACKET PAID HIM; But Says $155,000 Received in 3 Years Went Largely for Politics and Charity HE DENIES STATION DEAL Jersey Political Leader, on Stand in Own Defense, Is Confused Over 'Expenses' | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/british-use-us-kitchens-mobile-units-sent-by-women-to-serve-as.html | BRITISH USE U.S. KITCHENS; Mobile Units Sent by Women to Serve as Canning Centers | True | Wireless to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/curb-on-operators-voted-house-favors-firing-radio-men-guilty-of.html | CURB ON OPERATORS VOTED; House Favors Firing Radio Men Guilty of Subversion | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/catholic-youth-convenes-iberoamerican-congress-to-open-in-bogota-to.html | CATHOLIC YOUTH CONVENES; Ibero-American Congress to Open in Bogota Today | True | Special Cable to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-betty-holdorn-married-.html | Miss Betty Holdorn Married " | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/transfers-in-brooklyn-putnam-and-glenmore-avenue-dwellings-in-new.html | TRANSFERS IN BROOKLYN; Putnam and Glenmore Avenue Dwellings in New Hands | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/john-r-hurley-jr-official-of-the-jersey-central-power-and-light-co.html | JOHN R. HURLEY JR.; Official of the Jersey Central Power and Light Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/us-consuls-reach-lisbon-from-reich-hottelet-jay-alien-ambulance.html | U.S. CONSULS REACH LISBON FROM REICH; Hottelet, Jay Alien, Ambulance Drivers Are in the Party | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/utility-merger-approved-northern-states-power-to-take-over-three.html | UTILITY MERGER APPROVED; Northern States Power to Take Over Three Subsidiaries | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/knollwood-player-cards-an-81-for-168-mrs-reynolds-gains-a-margin-of.html | KNOLLWOOD PLAYER CARDS AN 81 FOR 168; Mrs. Reynolds Gains a Margin of Two Shots in Westchester and Fairfield Tourney | True | Special to THE NEW YORK TIMES. | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/harper-holpern-in-69-shot-stroke... | HARPER, HOLPERN IN 69-SHOT STROKE; Europe With 69 Only Player in Field of 87 to Beat Par in Long Island Open | True | By Lincus Effrat | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/harper-holpern-in-69-shot-catopa-with-69-only-player-in.html | | True | By Lincus Effrat | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/v-for-vacillation.html | V for Vacillation" | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/more-rent-units-in-new-building-fourteen-tenants-sign-leases-in.html | MORE RENT UNITS IN NEW BUILDING; Fourteen Tenants Sign Leases in Madison Avenue House Under Construction | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/key-west-projects-face-strike.html | Key West Projects Face Strike | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/reds-five-in-ninth-halt-brooklyn-54-aleno-drives-in-3-with-lucky.html | REDS' FIVE IN NINTH HALT BROOKLYN, 5-4; Aleno Drives In 3 With Lucky Pinch Triple Against Casey and Scores Winning Run | True | By Roscoe McGowen | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/hopkinschurchill-visit-king-george-step-linked-with-move-to-align.html | HOPKINS, CHURCHILL VISIT KING GEORGE; Step Linked With Move to Align U.S. Production More Closely With Needs | True | By Craig Thompson | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/reynolds-metals-clears-3367057-net-income-is-for-6-months-to-june.html | REYNOLDS METALS CLEARS $3,367,057; Net Income Is for 6 Months to June 28, Compared With $2,061,770 Year Before | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/col-adams-sent-to-staunton.html | Col. Adams Sent to Staunton | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/rodney-kendbick.html | RODNEY KENDBICK | True | special to THE Nrw YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/honda-obeys-call-to-go-to-nanking-japanese-ambassador-is-told-that.html | HONDA OBEYS CALL TO GO TO NANKING; Japanese Ambassador Is Told That the China Policy Will Not Be Changed PRESS STILL SEES PERILS Resignations of Matsuoka Men in the Foreign Ministry Are Accepted by Successor | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/rev-august-r-potrafke.html | REV. AUGUST R. POTRAFKE | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/agreement-on-force-in-iceland-explained-icelandic-consul-general.html | AGREEMENT ON FORCE IN ICELAND EXPLAINED; Icelandic Consul General Tells of Terms for Defense | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/army-ferry-command-makes-first-delivery-four-bombers-for-britain-at.html | Army Ferry Command Makes First Delivery, Four Bombers for Britain, at Bennett Field | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/russian.html | Russian | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/germans-renew-bombing-of-suez-report-large-fires-started-at-bitter.html | GERMANS RENEW BOMBING OF SUEZ; Report Large Fires Started at Bitter Lake Airdrome and Also in Port Said | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/cuba-said-to-restrict-japanese.html | Cuba Said to Restrict Japanese | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/hullel-c-fromenson.html | HULLEL C. FROMENSON | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/nazis-claim-v-victory.html | Nazis Claim 'V' Victory | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/soviet-lists-more-deeds.html | Soviet Lists More Deeds | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-eugenie-m-tuck-appointed-chairman-of-opportunity-shop.html | Miss Eugenie M. Tuck Appointed Chairman Of Opportunity Shop Debutante Committee | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/japan-is-lashed-by-furious-storm-thousands-homeless-many-dead-as.html | JAPAN IS LASHED BY FURIOUS STORM; Thousands Homeless, Many Dead as Typhoon Follows Week of Heavy Rain | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/beacon-star-wins-10round-contest-bettina-scores-surprisingly-easy.html | BEACON STAR WINS 10-ROUND CONTEST; Bettina Scores Surprisingly Easy Triumph Over Burman Before 10,647 Fans SAVOLD DEFEATS KRIEGER Iowan Outpoints Rival From Brooklyn in Hard Battle -- Comiskey Is Victor | True | By Joseph C. Nichols | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/rail-equipment-orders-national-railways-of-mexico-in-market-for.html | RAIL EQUIPMENT ORDERS; National Railways of Mexico in Market for Engines | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/banks-first-in-auto-race.html | Banks First in Auto Race | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/illinois-board-approved-trustees-accept-seven-athletic-officials.html | ILLINOIS BOARD APPROVED; Trustees Accept Seven Athletic Officials -- Zuppke Rapped | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/sec-gets-proposal-for-utility-merger-concerns-in-the-midland-united.html | SEC GETS PROPOSAL FOR UTILITY MERGER; Concerns in the Midland United System Plan to Combine | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/isaac-ipp-president-ofhenry-dress-inc-was-an-active-zionist.html | ISAAC IPP; President of Henry Dress, Inc., Was an Active Zionist | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/sharkey-assails-mayors-wnyc-use-declares-city-station-is-airing.html | SHARKEY ASSAILS MAYOR'S WNYC USE; Declares City Station Is Airing Nothing But Fusionist's 'Medicine Shows' | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/latin-stooges-held-us-aim.html | Latin "Stooges" Held U.S. Aim | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/gets-two-types-of-us-tanks.html | Gets Two Types of U.S. Tanks | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/nazi-pace-in-soviet-held-slowed-50-resistance-at-smolensk-said-to.html | NAZI PACE IN SOVIET HELD SLOWED 50%; Resistance at Smolensk Said to Have Forced Germans to Shift Campaign Tactics | True | By Telephone To the New York Times. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/longer-service-is-favored-selectee-recovering-from-shock-thinks.html | Longer Service Is Favored; Selectee, Recovering From Shock, Thinks Term Should Be Extended | True | CORPORAL. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/maybenazi-propaganda-isnt-so-wonderful.html | Maybe Nazi Propaganda Isn't So Wonderful | True | By Arthur Krock | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/business-world.html | Business World | True | | C1B 504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/cards-win-78-with-6-in-fourth-and-giants-drop-to-fourth-place.html | ... Cardinals Win Eighth: 1737- 25 ... Giants Drop to Fourth Place, Stage to Hand Aid 4 Hits in Row, Then Gets Homer and Double -- Rucker Wastes 4 Blows -- Young Smashes No. 10 | True | By James P. Dawson | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/knott-athletics-stops-browns-41-mackmen-get-all-their-runs-on-8ve.html | KNOTT, ATHLETICS, STOPS BROWNS, 4-1; Mackmen Get All Their Runs on Five Hits in Second Against Bob Harris | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/staten-island-sales-take-on-new-activity-crescent-beach-at-great.html | STATEN ISLAND SALES TAKE ON NEW ACTIVITY; Crescent Beach at Great Kills and 32 Cottages Sold | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/english-jazz-irks-axis-aides.html | English Jazz Irks Axis Aides | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/tokyo-coup-expected-soon-london-hears-indochina-may-be-invaded.html | TOKYO COUP EXPECTED SOON; London Hears Indo-China May Be Invaded Tomorrow | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/great-neck-plot-sold-for-taxpayer-3story-business-structure-in.html | GREAT NECK PLOT SOLD FOR TAXPAYER; 3-Story Business Structure in Lynbrook Liquidated by Savings Bank | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/indicted-in-slaying-of-two.html | Indicted in Slaying of Two | True | Special to THE NEW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/miss-kate-brower-served-orange-free-library-for-thirtysix-years.html | MISS KATE BROWER; Served Orange Free Library for Thirty-six Years | True | Special to THE NBW YORK TIMES. | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/seeks-three-us-boxers-london-promoter-plans-bouts-for-raf.html | SEEKS THREE U.S. BOXERS; London Promoter Plans Bouts for R.A.F. Benevolent Fund | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/contributions-by-lehmans.html | Contributions by Lehmans | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/gray-and-gilbert-taken-to-hospital-meade-and-torres-are-unhurt.html | GRAY AND GILBERT TAKEN TO HOSPITAL; Meade and Torres Are Unhurt -- Former Comes Back to Win With Hard Jester JONGLEUR 2D IN FEATURE Leads Choppy Sea in Distance Test -- Bulrush Takes Opener and Returns $35.30 | True | By Lincoln A. Werden | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 504781 |
| 1941-07-23 | 1941-07-23 | https://www.nytimes.com/1941/07/23/archives/not-a-happy-marriage-wife-says-husband-poured-soup-over-her-jumped.html | NOT A HAPPY MARRIAGE; Wife Says Husband Poured Soup Over Her, Jumped on Eggs | True | | C1B 504781 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/integration-plan-filed-by-utility-american-power-and-light-to.html | INTEGRATION PLAN FILED BY UTILITY; American Power and Light to Reclassify Stocks Into a Single Issue of Common UNIT OF BOND AND SHARE Funded Debt of $46,261,000 to Be Discharged -- To Retain Some Companies INTEGRATION PLAN FILED BY UTILITY | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/commons-told-attacks-gain.html | Commons Told Attacks Gain | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/hubbell-halted-by-cards-54-after-seven-straight-triumphs-hurling-on.html | Hubbell Halted by Cards, 5-4, After Seven Straight Triumphs; Hurling One Inning, White Beats Giants for Two Days on Crabtree's Hit in 12th -- Young Wastes No. 11 | True | By James P. Dawsonspecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/employaid-plan-adopted.html | Employe-Aid Plan Adopted | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/german.html | German | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/rent-groups-set-up-to-combat-gouging-henderson-reports-committees.html | RENT GROUPS SET UP TO COMBAT GOUGING; Henderson Reports Committees Have Been Established in 21 Defense Centers PROTESTS IN 100 AREAS Price Administrator Stresses Community Action to Curb 'Profiteering' Landlords | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/screen-news-here-and-in-hollywood-3-studios-to-resume-british.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 3 Studios to Resume British Production -- Fox to Make 'This Above All' in London TWO PICTURES DUE TODAY ' 'Reluctant Dragon' Opens at Palace -- 'Barnacle Bill' Arrives at Capitol | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/republicans-fail-to-act-on-mayor-but-la-guardia-still-is-choice-it.html | REPUBLICANS FAIL TO ACT ON MAYOR; But La Guardia Still Is Choice, It Is Indicated at Close of Leaders' Meeting ANOTHER SESSION MONDAY Young Democrats for Mayor -- Rao Reported Democratic Choice for Isaacs Post | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/miss-hammett-triumphs.html | Miss Hammett Triumphs | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/refuses-to-quit-sabotage-case.html | Refuses to Quit Sabotage Case | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/hit-by-propeller-navy-man-dies.html | Hit by Propeller, Navy Man Dies | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/distribution-of-shares.html | Distribution of Shares | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/erickson-and-2-women-golfers-surrender-on-assault-charge-erickson.html | Erickson and 2 Women Golfers Surrender on Assault Charge; ERICKSON GIVES UP; FREE IN $15,OOO BAIL | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/residences-figure-in-bronx-trading-59unit-house-on-creston-ave.html | RESIDENCES FIGURE IN BRONX TRADING; 59-Unit House on Creston Ave. Carrying $226,000 Liens Purchased by Group SYNAGOGUE SITE BOUGHT Walton Ave. Properties Will Be Demolished to Make Way for Laundry | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/rome-and-sofia-agree-full-accord-seen-on-frontiers-as-bulgarian.html | ROME AND SOFIA AGREE; Full Accord Seen on Frontiers as Bulgarian Officials Go Home | True | By Telephone To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/calls-for-168hour-work-week.html | Calls for 168-Hour Work Week | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/to-serve-in-britain-first-group-of-mechanics-to-volunteer-in-us.html | TO SERVE IN BRITAIN; First Group of Mechanics to Volunteer in U.S. Leave Tonight | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/bolivar-honor-planned-pan-american-society-to-mark-anniversary.html | BOLIVAR HONOR PLANNED; Pan American Society to Mark Anniversary Today | True | | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/southern-california-custom.html | (illegible) | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/specialties-in-pleasant-surroundings-us-discovers-tea-and-helps.html | Specialties in Pleasant Surroundings -- U.S. Discovers Tea, and Helps China | True | By Jane Holt | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/opens-new-drive-to-curb-returns-coat-board-plans-to-scrutinize.html | OPENS NEW DRIVE TO CURB RETURNS; Coat Board Plans to Scrutinize Policies of Members Who Are Lax on Problems SEEK TO REDUCE 7% RATIO Corrective Steps to Be Based on the Study of Current Practices in Trade | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/us-gasoline-in-dakar-left-with-british-consent-for-use-by-civilians.html | U.S. GASOLINE IN DAKAR; Left With British Consent for Use by Civilians | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/books-authors.html | Books -- Authors | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/navy-messages-jump-defense-work-boosts-cost-to-780000-a-year.html | NAVY MESSAGES JUMP; Defense Work Boosts Cost to $780,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/russian.html | Russian | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/sec-orders-cuts-in-power-system-engineers-public-service-asked-to.html | SEC ORDERS CUTS IN POWER SYSTEM; Engineers Public Service Asked to Divest ItselfofInterest in Some Subsidiaries LIMIT OF ONE YEAR IS SET Company Last ofBig Holding Concerns Objecting to 'Death Sentence' Clause | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/moscow-claims-10-toll.html | Moscow Claims 10% Toll | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/jersey-city-in-front-64-turns-back-buffalo-as-feldman-notches-tenth.html | JERSEY CITY IN FRONT, 6-4; Turns Back Buffalo as Feldman Notches Tenth Triumph | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/newark-puts-ban-on-usha-project-but-stopwork-order-on-defense.html | NEWARK PUTS BAN ON USHA PROJECT; But Stop-Work Order on Defense Housing Ignored in Row Over Building Permits LEGAL ACTION THREATENED State Also Charges Authority Failed to Obtain Approval of Construction Plans | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/duke-of-kent-coming-to-canada-for-visit-kings-youngest-brother-to.html | DUKE OF KENT COMING TO CANADA FOR VISIT; King's Youngest Brother to See Air Training Acitivity | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/will-celebrate-golden-wedding.html | Will Celebrate Golden Wedding | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/navy-drops-hunt-for-lost-plane.html | Navy Drops Hunt for Lost Plane | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/form-prorussian-group-new-zealanders-will-promote-war-aid-and-closer.html | FORM PRO-RUSSIAN GROUP; New Zealanders Will Promote War Aid and Closer Ties | True | Wireless to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/gown-shop-leases-savoy-plaza-store-shoe-chain-acquires-space-in.html | GOWN SHOP LEASES SAVOY PLAZA STORE; Shoe Chain Acquires Space in Marbridge Building | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/3point-campaign-on-fuel-shortages-reallocation-of-tankers-arranged.html | 3-POINT CAMPAIGN ON FUEL SHORTAGES; Reallocation ofTankers Arranged -- Coal Prices Discussed | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/3-oil-companies-report-earnings-sun-oil-lists-5168431-net-income.html | 3 OIL COMPANIES REPORT EARNINGS; Sun OIL Lists $5,168,431 Net Income for Half Year, Equal to $1,90 a Share BARNSDALL HAS PROFIT $1,310,105 Earned in Six Months Was 58c a Share -- Gain by Seaboard | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/edited-the-cornell-sun.html | Edited The Cornell Sun | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/to-weigh-us-rubber-suit-supreme-court-justice-to-hear-arguments-in.html | TO WEIGH U.S. RUBBER SUIT; Supreme Court Justice to Hear Arguments in Assets Case | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/newport-is-scene-of-many-parties-mrs-oliver-gould-jennings.html | NEWPORT IS SCENE OF MANY PARTIES; Mrs. Oliver Gould Jennings Entertains Guests at Dinner and Bridge MRS. J.B. DUKE HOSTESS Mr. and Mrs. S. Griswold Flagg and the Francis Hallowells Are Also Hosts | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/cassidys-test-for-bar-opens.html | Cassidy's Test for Bar Opens | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/32family-house-in-brooklyn-deal-property-on-east-third-street.html | 32-FAMILY HOUSE IN BROOKLYN DEAL; Property on East Third Street Brings Cash Above $72,000 Bank Mortgage | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/british-to-get-ships-11-norwegian-craft-operating-in-pacific-to-go.html | BRITISH TO GET SHIPS; 11 Norwegian Craft Operating in Pacific to Go to Them | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/2-held-as-usurers-in-edison-building-men-said-to-have-moved-in-and.html | 2 HELD AS USURERS IN EDISON BUILDING; Men Said to Have 'Moved In' and Charged Employes as Much as 33 1/2% on Loans COMPANY CALLS POLICE Asks Investigation After Forty Salaries Are Garnisheed -- Charges Are Denied | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/give-tea-at-dixville-notch.html | Give Tea at Dixville Notch | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/florence-hardy-to-wed-i-o-_-vassar-graduate-is-betrothed-to.html | FLORENCE HARDY TO WED i o _! _____ !; Vassar Graduate Is Betrothed to William W. Fitzhugh Jr. ' | True | Special to THE Nsw YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/russians-bomb-kotka.html | Russians Bomb Kotka | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/denies-sabotage-in-fire.html | Denies Sabotage in Fire | True | Special to THE NEW YORK TIMES. | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/record-rise-in-output-of-steel-approved-by-the-opm-for-defense.html | Defense Program Provides for Increase in 6,508,950 Tons in Pig Iron Capacity – Knudsen Asks Jones to Supply Funds for Expansion STEEL OUTPUT RISE APPROVED BY 0PM | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/argentina-urges-peace.html | Argentina Urges Peace | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/new-york-woman-hurt-in-fall.html | New York Woman Hurt in Fall | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/lewis-henry-56-elffira-lawyer-philippine-lumber-executive.html | LEWIS HENRY, 56, ELffIRA LAWYER; Philippine Lumber Executive Completed Unfinished Term of Alanson Houghton in House DIES IN BOSTON HOSPITAL Ex-President of Large Mining . Company in Korea Headed Cornell Theatre, Inc. | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/big-tokyo-convoy-seen-going-south-30-troopships-65-warships.html | BIG TOKYO CONVOY SEEN GOING SOUTH; 30 Troopships, 65 Warships Reported by China – Linked to Indo-China-Thailand Move JAPANESE DEMANDS CITED They Are Said to Include Use of Cam Rahn Naval Base and Other Concessions | True | By F. Tillman Durdinwireless To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/us-cargoes-reach-sweden.html | U.S. Cargoes Reach Sweden | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/soviet-said-to-hold-smolensk.html | Soviet Said to Hold Smolensk | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/lands-in-meshes-oflaw-fugitive-19-caught-in-net-when-he-leaps-from.html | LANDS IN MESHES OF LAW; Fugitive, 19, Caught in Net When He Leaps From Roof | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/japanese-present-own-historic-view-textbook-compiled-in-fervor-for.html | JAPANESE PRESENT OWN HISTORIC VIEW; Textbook Compiled in Fervor for Germany Finds Fascism Only Good Thing in West LIBERALISM IS EXCORIATED Axis Enthusiasm Now Ebbing and It Remains to Be Seen If Work Is Distributed | True | Wireless to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/son-born-to-arthur-j-busches.html | Son Born to Arthur J. Busches | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/panama-to-issue-bonds-5000000-to-be-raised-for-constructing-public.html | PANAMA TO ISSUE BONDS; $5,000,000 to Be Raised for Constructing Public Works | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-11-no-title.html | Article 11 – No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/10796498-earned-by-union-carbide-profit-in-the-second-quarter.html | $10,796,498 EARNED BY UNION CARBIDE; Profit in the Second Quarter Compares With $9,503,469 in the 1940 Period | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/ecuador-and-peru-resume-fighting-quayaquil-says-planes-fired-on.html | ECUADOR AND PERU RESUME FIGHTING; Quayaquil Says Planes Fired on Coast Guard Vessel and on Two Border Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/messages-to-japan-subject-to-censors-cable-and-radio-companies-do.html | MESSAGES TO JAPAN SUBJECT TO CENSORS; Cable and Radio Companies Do Not Guarantee Delivery | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/clara-mamre-norton-_____-i-landscape-and-portrait-artist.html | CLARA MAMRE NORTON _____ i; Landscape and Portrait Artist Exhibited at Leading Galleries | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/stresses-enmity-of-church-to-nazis-father-ahern-at-harvard-summer.html | STRESSES ENMITY OF CHURCH TO NAZIS; Father Ahern, at Harvard Summer School, Says Pius IX Condemned Principle in 1864 CITES CONSTANT CRITICISM Priest Deprecates Suggestion That Vatican Might Be More Effective If Brought Here | True | By W.a. MacDonaldspecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/press-challenges-fcc-in-radio-case-publishers-association-tells-fly.html | PRESS CHALLENGES FCC IN RADIO CASE; Publishers Association Tells Fly That Four Subpoenaed Men Won't Go to Hearing CHAIRMAN UPHOLDS POWER Says Agency Can Investigate Stations' Ownership, Denies a Motion to Argue Issue | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/armys-contracts-in-day-94816299-lycoming-gets-plane-engine-order-at.html | ARMY'S CONTRACTS IN DAY $94,816,299; Lycoming Gets Plane Engine Order at $16,945,430 – Others Listed MANY IN NEW YORK AREA Awards Feature Machinery, Tank Parts, Cartridge Cases, Ammunition Boxes | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/raf-continues-to-hammer-nazis-loses-15-aircraft-in-forays-into.html | R.A.F. CONTINUES TO HAMMER NAZIS; Loses 15 Aircraft in Forays Into France – Sinks One Ship and Damages Another CLAIMS 10 ENEMY PLANES Germans Report Downing 43 British Machines – Admit Raids in Southwest | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-9-no-title.html | Article 9 – No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/minneapolis-plans-offering-ofbonds-1446000-public-reliefand.html | MINNEAPOLIS PLANS OFFERING OF BONDS; $1,446,000 Public Relief and Improvement Lien to Be Marketed on Aug. 12 FINANCING BY CALIFORNIA State to Consider Today Bids on $2,683,466 of Warrants - Other Borrowing | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/u_uuuuuuuuuuu-i-vayne-m-musgrave.html | u_uuuuuuuuuuu 1 VAYNE M. MUSGRA.VE | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/athletics-beat-browns-gain-54-triumph-with-aid-of-hayess-2run-homer.html | ATHLETICS BEAT BROWNS; Gain 5-4 Triumph With Aid of Hayes's 2-Run Homer | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/gen-sir-nevill-smyth-commander-of-first-australian-infantry-in.html | GEN. SIR NEVILL SMYTH; Commander of First Australian Infantry in World War Dies | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/vote-kessler-oil-dissolution.html | Vote Kessler Oil Dissolution | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/connally-scores-henderson.html | Connally Scores Henderson | True | By the United Press. | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/... | ... | True | ... | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/axis-confers-on-orient-berlin-reports-talks-on-alleged-british.html | AXIS CONFERS ON ORIENT; Berlin Reports Talks on Alleged British Designs in Far East | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/air-cadet-five-beaten.html | Air Cadet Five Beaten | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/soldiers-at-governors-island-to-see-performance-of-hellzapoppin.html | Soldiers at Governors Island to See Performance of 'Hellzapoppin' This Afternoon — Other Items | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/rites-for-philip-elting-dewey-and-jaeckel-are-bearers-for.html | RITES FOR PHILIP ELTING; Dewey and Jaeckel Are Bearers for Ex-Collector of Port | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/mrs-baird-is-betrothed-sarah-lawrence-alumna-to-be-bride-of-harry-o.html | MRS. BAIRD IS BETROTHED; Sarah Lawrence Alumna to Be Bride of Harry O. Winsor Jr. | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/women-offer-to-enlist-150-in-detroit-are-ready-to-take-draftees.html | WOMEN OFFER TO ENLIST; 150 in Detroit Are Ready to Take Draftees' Places | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/smolensk-drive-is-at-stand-still-nazis-on-defensive-russians-say.html | SMOLENSK DRIVE IS AT STAND STILL; Nazis on Defensive, Russians Say — Turn in Tide of War Is Detected by Some SMOLENSK DRIVE IS AT STANDSTILL | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/dineen-downs-sullivan-subdues-seeded-rival-in-state-junior-tennis.html | DINEEN DOWNS SULLIVAN; Subdues Seeded Rival in State Junior Tennis, 8-6 and 6-3 | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/sales-increased-21-in-june.html | Sales Increased 21% in June | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/wiedemann-to-fly-to-berlin.html | Wiedemann to Fly to Berlin | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-5-no-title.html | Article 5 — No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/defense-impresses-rome.html | Defense Impresses Rome | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/invasion-checked-fresh-soviet-units-hold-up-main-offensives-berlin.html | INVASION CHECKED; Fresh Soviet Units Hold Up Main Offensives, Berlin Indicates KIEV DEFENSE UNPIERCED Bad Weather Listed as Factor as Moscow and Leningrad Spearheads Bog Down INVASION CHECKED, GERMANS INDICATE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/wife-to-sue-burroughs-she-will-seek-1000-alimony-from-tarzan-author.html | WIFE TO SUE BURROUGHS; She Will Seek $1,000 Alimony From Tarzan Author | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/leading-nazi-ace-is-promoted.html | Leading Nazi Ace Is Promoted | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/tax-refund-to-mckesson.html | Tax Refund to McKesson | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/dickey-steiger-auto-victors.html | Dickey, Steiger Auto Victors | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/errickson-of-braves-topples-cubs-by-61-victors-pound-page-for-five.html | ERRICKSON OF BRAVES TOPPLES CUBS BY 6-1; Victors Pound Page for Five Hits and Four Runs in Fifth | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/electrical-union-rescinds-strike-call-lack-of-building-trades.html | ELECTRICAL UNION RESCINDS STRIKE CALL; Lack of Building Trades Council Approval a Factor in Decision | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/butter-and-eggs-quiet-inactivity-marks-abbreviated-session-in.html | BUTTER AND EGGS QUIET; Inactivity Marks Abbreviated Session in Chicago | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/kern-contradicted-on-soviet-bond-sales-ellis-says-he-owned-more.html | KERN CONTRADICTED ON SOVIET BOND SALES; Ellis Says He Owned More Than He Had Admitted | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/frederick-hargreaves-dun-bradstreet-investigator-for-last-twenty.html | FREDERICK HARGREAVES; Dun & Bradstreet Investigator for Last Twenty Years | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/vacation-on-a-budget-sanitation-department-camp-allows-time.html | VACATION — ON A BUDGET; Sanitation Department Camp Allows Time Payments | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/australian-unemployment-low.html | Australian Unemployment Low | True | Wireless to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/argentina-raids-nazis-evidence-of-activity-of-barred-party-believed.html | ARGENTINA RAIDS NAZIS; Evidence of Activity of Barred Party Believed Discovered | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/stage-authority-to-act-on-us-tax-governing-board-to-discuss-on.html | STAGE AUTHORITY TO ACT ON U.S. TAX; Governing Board to Discuss on Tuesday the Treasury Department Ruling INVOLVES SPONSORS' LEVY Edict Holds Authority Is Not Wholly of a Charitable Nature in Its Activity | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/margaret-hoffman-engaged.html | Margaret Hoffman Engaged | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/meehan-signs-jannazzo.html | Meehan Signs Jannazzo | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/independent-stores-had-18-gain-in-june-but-sales-showed-decrease-of.html | INDEPENDENT STORES HAD 18% GAIN IN JUNE; But Sales Showed Decrease of 8% From May | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/bans-10-mexican-firms-embassy-accuses-them-of-aiding-axis-companies.html | BANS 10 MEXICAN FIRMS; Embassy Accuses Them of Aiding Axis Companies on Blacklist | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/cornell-student-killed-by-live-wire-rp-hart-jr-of-cazenovia-felled.html | CORNELL STUDENT KILLED BY LIVE WIRE; R.P. Hart Jr. of Cazenovia Felled as He Leans Against Truck | True | Special to THE NEW YORK TIMES. | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/invite-funds-to-build-15-cracker.html | [obscured] | True | [obscured] THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-7-no-title.html | Article 7 – No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/sewage-plant-location-protested.html | Sewage Plant Location Protested | True | W.H. MARTENS. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/armenians-in-iran-inflamed-by-nazis-germans-said-to-be-stirring.html | ARMENIANS IN IRAN INFLAMED BY NAZIS; Germans Said to Be Stirring Minority to Disorder With Lure of Independence SOME AXIS AGENTS LEAVE But 'Shuttle' Plan Is Hinted as 'Tourists' From Turkey Take Vacated Places | True | By Ray Brocksspecial Broadcast To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/board-approves-exchange-setup-plan-to-abolish-the-committee-system.html | BOARD APPROVES EXCHANGE SET-UP; Plan to Abolish the Committee System, Reduce Governors Goes to Members VOTE IS SET FOR AUG. 6 Administrative Authority Is to Be Centralized in the Office of President BOARD APPROVES EXCHANGE SET-UP | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/society-woman-is-held-as-thiefjeweler-says-mrs-margaret-boyle.html | SOCIETY WOMAN IS HELD AS THIEF; Jeweler Says Mrs. Margaret Boyle Pawned $54,000 in Gems Entrusted to Her SHE CALLS IT A 'MISTAKE' Listed President's Son as a Possible Customer Among Her Washington Friends | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/milk-sales-rose-65-in-june.html | Milk Sales Rose 6.5% in June | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/french-warned-of-crop-fires.html | French Warned of Crop Fires | True | Wireless to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/french-get-small-craft-nazis-release-vessels-under-300-tons-seized.html | FRENCH GET SMALL CRAFT; Nazis Release Vessels Under 300 Tons Seized in War | True | Wireless to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/to-deliver-1000th-tank.html | To Deliver 1,000th Tank | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/princeton-is-victor-in-college-club-golfscores-record-382-for-team.html | PRINCETON IS VICTOR IN COLLEGE CLUB GOLF; Scores Record 382 for Team Prize – Dear Wins With 72 | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/holdings-of-loan-staple-cotton-exchange-here-makes-study-of-federal.html | HOLDINGS OF LOAN STAPLE; Cotton Exchange Here Makes Study of Federal Stocks | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/june-store-sales-up-13-volume-for-first-six-months-this-year.html | JUNE STORE SALES UP 13%; Volume for First Six Months This Year Increased 15% | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/news-of-markets-in-european-cities-oil-stocks-more-popular-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Oil Stocks More Popular in London, With Volume Small in Other Sections COLD SHARES SET BACK Rally Develops on Berlin Boerse After a Weaker Opening – Close Is Higher | True | Wireless to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/new-moscow-raid-held-ineffective-only-a-few-planes-penetrate.html | NEW MOSCOW RAID HELD INEFFECTIVE; Only a Few Planes Penetrate Defenses in Third Nightly Attempt, Russians Say | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/listening-station-dedicated-by-nbc-trammell-stresses-its-value-for.html | LISTENING STATION DEDICATED BY NBC; Trammell Stresses Its Value for the Study of European Propaganda Technique 8 RECEIVERS INSTALLED News Pickups Sped to the City From Bellmore by Staff on Duty at All Times | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/apartment-sold-in-far-rockaway-new-residence-in-lawrence-bought-by.html | APARTMENT SOLD IN FAR ROCKAWAY; New Residence in Lawrence Bought by L.D. Dritz | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/lost-colony-at-200th-mark.html | Lost Colony' at 200th Mark | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/500-attend-mass-for-harry-0-perry-political-lenders-and-former.html | 500 ATTEND MASS FOR HARRY 0. PERRY; Politica.1 Lenders and Former Associates at Requiem for Chief Clerk of City Court | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/colombia-oil-sales-up-1940-exports-show-increase-of-45335389-over.html | COLOMBIA OIL SALES UP; 1940 Exports Show Increase of $4,535,389 Over 1939 | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/business-world.html | Business World | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/mediation-for-northwest-lumber.html | Mediation for Northwest Lumber | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/asks-tenders-of-bonds.html | Asks Tenders of Bonds | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/peak-backlog-reported-by-grumman-aircraft.html | Peak Backlog Reported By Grumman Aircraft | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/wavell-reported-in-china.html | Wavell Reported in China | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/defilippo-walthour-victors.html | DeFilippo, Walthour Victors | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/russian-strength-stressed.html | Russian Strength Stressed | True | By Telephone To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/louis-c-kochuk.html | LOUIS C. KOEHUEK | True | o Special to THE NEW YORK TIMES. i | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/power-curb-lifted-in-southeast.html | Power Curb Lifted in Southeast | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/japans-military-moves-reinforcing-in-north-and-south-held.html | Japan's Military Moves; Reinforcing in North and South Held Preliminary to Any Drive | True | By Hanson W. Baldwin. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/quiet-fun-to-get-test-group-of-girls-under-14-to-visit-historic.html | QUIET FUN TO GET TEST; Group of Girls Under 14 to Visit Historic Building | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-13-no-title.html | Article 13 – No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/sees-no-peril-to-moscow.html | Sees No Peril to Moscow | True | | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/3-runs-in-fourth-defeat-tribe-32-dimaggio-hits-22d-homer-and-keller.html | 3 RUNS IN FOURTH DEFEAT TRIBE, 3-2; Detroit Hits 22d Homer and Keller Clouts No. 23 With One Aboard for Yanks RUSSO PUZZLE TO INDIANS He Allows 5 Blows, Including Walker's Circuit Shot, and Club Leads by 9 Games | True | By Arthur Daley | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/swiss-bank-case-is-settled-by-us-2020769-compromise-payment-made-to.html | SWISS BANK CASE IS SETTLED BY U.S.; $2,020,769 Compromise Payment Made to End $15,000,000 Alien Property Suit ARRANGED BY BIDDLE AIDES Action Involves Claim Allowed by Thomas M. Miller on Stock Seized in World War | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/i-sovereiurobertson.html | I SovereiuRobertson | True | I Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/fliers-land-to-report-fire.html | Fliers Land to Report Fire | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/new-rule-on-utilities-sec-prohibits-the-making-of-loans-to.html | NEW RULE ON UTILITIES; SEC Prohibits the Making of Loans to Associate Units | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/charlotte-perry-of-pequot-tops-youthful-skippers-at-larchmont-she.html | Charlotte Perry of Pequot Tops Youthful Skippers at Larchmont; She Leads Atlantic Class by More Than Six Minutes as Juniors Hold Annual Race Week Regatta -- Two Other Girls Win | True | By John Rendelspecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/imperial-aims-in-germany-possibilities-of-russian-campaign-are.html | Imperial Aims in Germany; Possibilities of Russian Campaign Are Estimated as Bearing on Us | True | HANS R.L. COHRSSEN. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/home-canning-manual-is-french-best-seller.html | Home Canning Manual is French 'Best Seller' | True | Wireless to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/buys-north-salem-home-hearst-official-takes-over-westchester-house.html | BUYS NORTH SALEM HOME; Hearst Official Takes Over Westchester House | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/canadas-example-approved-restriction-of-gasoline-sales-viewed-also.html | Canada's Example Approved; Restriction of Gasoline Sales Viewed Also as Conserver of Electricity | True | JOHN H. DONAHUE. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/french-refugee-noses-out-trimly-trois-pistoles-paying-1540-holds-on.html | FRENCH REFUGEE NOSES OUT TRIMLY; Trois Pistoles, Paying $15.40, Holds on to Annex Mile and Furlong Test at Empire HOMEWARD BOUND THIRD Forswear and Tedder Victors by Scant Margins Also -- 13,198 Bet $762,563 | True | By Bryan Field | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/chevrolet-school-reunion.html | Chevrolet School Reunion | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/aircraft-workers-to-give-blood.html | Aircraft Workers to Give Blood | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/denies-our-trade-was-a-war-cause-johnston-says-most-of-reichs.html | DENIES OUR TRADE WAS A WAR CAUSE; Johnston Says Most of Reich's Markets Were in Very Nations She Has Attacked SALES HERE WERE ONLY 4% 69% of German Export Volume Was in Europe -- Reilly Sees Latin Commerce Gains | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/columbian-carbon-to-expand.html | Columbian Carbon to Expand | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/notables-solicit-neighbors-for-uso-farley-and-merle-oberon-open.html | NOTABLES SOLICIT NEIGHBORS FOR USO; Farley and Merle Oberon Open Canvass for Service Organizations MAKE CALLS IN VILLAGE They Stroll Down Eleventh St. to Obtain Funds in New Phase of Campaign | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/pathe-film-deal-sought-by-du-pont-equivalent-of-more-than-15-a.html | PATHE FILM DEAL SOUGHT BY DU PONT; Equivalent of More Than $15 a Share Seen in Offer to Be Made to Stockholders WOULD END DUAL CONTROL Proposal Calls for Transfer of Stock of du Pont Film Manufacturing Unit | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/bolivia-reveals-evidence-on-plot-discloses-letter-reported-written.html | BOLIVIA REVEALS EVIDENCE ON PLOT; Discloses Letter Reported Written to Nazi Envoy by Military Attache in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/temporary-move-seen-vichy-is-yielding-to-tokyo-demands.html | Temporary Move Seen; VICHY IS YIELDING TO TOKYO DEMANDS | True | By G.h. Abchambaultwireless To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/aluminum-drive-extended-3-days-to-press-housetohouse-canvass-bangup.html | Aluminum Drive Extended 3 Days To Press House-to-House Canvass; ' Bang-Up Job' in Collecting Scrap Hailed by Mayor -- Response of Nation as a Whole Beyond Expectations, He Says | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/firing-on-ambulance-charged.html | Firing on Ambulance Charged | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/richard-q-predergast.html | RICHARD Q. PREDERGAST | True | Special to THE NEW YOHK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/house-passes-naval-shore-bill.html | House Passes Naval Shore Bill | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/keen-play-by-schmidt-detroit-player-gained-draw-with-fine-in.html | KEEN PLAY BY SCHMIDT; Detroit Player Gained Draw With Fine in Preliminaries | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/urge-development-of-wests-minerals-rail-executives-tell-senate.html | URGE DEVELOPMENT OF WEST'S MINERALS; Rail Executives Tell Senate Group Large Defense Resources Are Being Ignored DEPLORE LABOR SHIFT EAST Witnesses Assert New Plants Should Be Located Near Raw Material Supplies | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/singapores-arms-increase.html | Singapore's Arms Increase | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/viscount-bennett-takes-seat.html | Viscount Bennett Takes Seat | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/lora-sylvia-ram-married-in-church-wears-gown-of-ivory-satin-at.html | LORA SYLVIA RAM MARRIED IN CHURCH; Wears Gown of Ivory Satin at Wedding in Bridgeport to Edward J. McCarthy | True | Special to THE NEW YOKE TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/curb-seat-1000-unchanged.html | Curb Seat $1,000; Unchanged | True | | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/georges-feminisdale.html | (obscured) | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/deal-on-far-east-vichy-asserts-threats-to-indochina-call-for-tokyo.html | DEAL ON FAR EAST; Vichy Asserts Threats to Indo-China Call for Tokyo 'Protection' INTEGRITY' NOT AFFECTED Spokesmen Say British, Free French and Chinese Cause 'Menaces' to Colony | True | By the United Press. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/advanced-by-grace-national.html | Advanced by Grace National | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/fires-raging-berlin-reports.html | Fires Raging, Berlin Reports | True | By Telephone To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/see-canal-discrimination.html | See Canal Discrimination | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/fine-with-four-victories-in-row-dominates-rivals-in-open-chess.html | Fine, With Four Victories in Row, Dominates Rivals in Open Chess; Defending Champion Has Turned Back Adams, Steiner, Rauch, Stephens at St. Louis -- Anderson Winner Over Sturgis | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/gov-edison-and-mr-hague.html | GOV. EDISON AND MR. HAGUE | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/mr-willkie-makes-his-case.html | MR. WILLKIE MAKES HIS CASE | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/food-index-jumped-rises-7-cents-to-316-or-41-above-last-years-level.html | FOOD INDEX JUMPED; Rises 7 Cents to $3.16, or 41% Above Last Year's Level | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/lauds-murder-solution-dewey-says-great-job-was-done-in-9yearold.html | LAUDS MURDER SOLUTION; Dewey Says 'Great Job' Was Done in 9-Year-Old Case | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/blaine-honored-by-chinese.html | Blaine Honored by Chinese | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/the-soviet-statement.html | THE SOVIET STATEMENT | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/heads-petains-secretariat.html | Heads Petain's Secretariat | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/stenway-sons-elect-insurance-man-to-board.html | Stenway & Sons Elect Insurance Man to Board | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/germans-claim-43-planes.html | Germans Claim 43 Planes | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/british-interest-in-paramount.html | British Interest in Paramount | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/air-attacks-announced.html | Air Attacks Announced | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/more-japanese-leave-canton.html | More Japanese Leave Canton | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/fredericks-alljs-former-secretary-of-amherst-college-dies-at-age-of.html | FREDERICKS. ALLJS; Former Secretary of Amherst College Dies at Age of 60 | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/red-cap-hearing-set-for-aug-4.html | Red Cap Hearing Set for Aug. 4 | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/nyu-gets-research-fund.html | N.Y.U. Gets Research Fund | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/child-to-mrs-francis-t-miles.html | Child to Mrs. Francis T. Miles | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/plane-lag-hinges-on-bomber-output-knudsen-says-training-and-pursuit.html | PLANE LAG HINGES ON BOMBER OUTPUT; Knudsen Says Training and Pursuit Ship Production Is Up to Expectation | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/106-instructors-in-swimming-out-school-board-dismisses-all-but-50.html | 106 INSTRUCTORS IN SWIMMING OUT; School Board Dismisses All but 50 Such Teachers as an Economy Measure $150,000 SAVING IS SEEN Marshall Explains Action Is Due to State Order for Increased Pay | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/times-employes-ballot-vote-on-choice-of-a-union-for-collective.html | TIMES EMPLOYES BALLOT; Vote on Choice of a Union for Collective Bargaining | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/umstaedter-is-winner-downs-miller-in-jersey-tennis-kreiger-also.html | UMSTAEDTER IS WINNER; Downs Miller in Jersey Tennis -- Kreiger Also Gains | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/large-score-for-raf-195-planes-downed-in-syria-libya-minister.html | LARGE SCORE FOR R.A.F.; 195 Planes Downed in Syria, Libya, Minister Reports | True | Wireless to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/new-bomber-named-by-lady-halifax-she-smashes-glass-wand-of-oxygen.html | NEW BOMBER NAMED BY LADY HALIFAX; She Smashes Glass Wand of Oxygen on the Vengeance | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/a-bill-that-was-really-written-in-congress.html | A Bill That Was Really Written in Congress | True | By Arthur Krock | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/schumann-symphony-heard-at-stadium-bruckner-overture-in-g-minor.html | SCHUMANN SYMPHONY HEARD AT STADIUM; Bruckner Overture in G Minor Also Directed by Efrem Kurtz | True | R.P. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/little-cat-came-back.html | Little Cat Came Back | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/plans-magnesium-plant-mathieson-alkali-to-have-second-largest-in.html | PLANS MAGNESIUM PLANT; Mathieson Alkali to Have Second Largest in Country | True | | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/news-seven-debates-nice-twelfth-named-by-stalin.html | News Seven Debates Nice Twelfth Named by Stalin | True | By the United Press. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/willkie-demands-speed-on-defense-he-calls-on-the-people-to-urge.html | WILLKIE DEMANDS SPEED ON DEFENSE; He Calls on the People to Urge Congress to Turn Wheels Faster Than Ever WILLKIE DEMANDS SPEED ON DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/onslow-quits-as-pilot.html | Onslow Quits as Pilot | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/soviet-obstacles-defined-by-gayda-italians-told-that-russia-still.html | SOVIET OBSTACLES DEFINED BY GAYDA; Italians Told That Russia Still Has Powerful Armaments, as Well as Reserves WAR TO LAST 'SOME TIME' Editor, in Apparent Attempt to Explain German Reticence, Cites Size of Front | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/forces-in-indochina.html | Forces in Indo-China | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/german-market-rallies.html | German Market Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/magazines-hold-show-17-publications-present-little-frocks-in-wide.html | MAGAZINES HOLD SHOW; 17 Publications Present 'Little Frocks' in Wide Price Range | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/allots-21504756-for-naval-docks-federal-loan-agency-signs-seven.html | ALLOTS $21,504,756 FOR NAVAL DOCKS; Federal Loan Agency Signs Seven Leases Looking to More Repair and Conversion Plants | True | special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/nyu-finance-mens-club-names-banker-as-head.html | N.Y.U. Finance Men's Club Names Banker as Head | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/stocks-of-lead-shrink-holdings-on-june-30-are-put-at-24265-tons.html | STOCKS OF LEAD SHRINK; Holdings on June 30 Are Put at 24,265 Tons | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/miss-hall-is-ied-at-mitchel-field-great-neck-girl-bride-of-lieut.html | MISS HALL IS IED AT MITCHEL FIELD; Great Neck Girl Bride of Lieut. Roland Wilcox of Army Air Corps in Catholic Chapel | True | Special to THE NEW YORK TQIES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/hungerford-quits-canadian-rail-posts-successors-named-for-various.html | Hungerford Quits Canadian Rail Posts; Successors Named for Various Positions | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/miami-star-wins-threeset-battle-hardhitting-mulloy-rallies-to.html | MIAMI STAR WINS THREE-SET BATTLE; Hard-Hitting Mulloy Rallies to Surprise Kovacs, 3-6, 7-5, 6-4, at Seabright HECHT ELIMINATES GRANT McNeill, Riggs, Parker, Kramer and Schroeder Are Victors — Mrs. Cooke Advances | True | By Allison Danzigspecial to The New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/tokyo-receives-hitler-forecast-grandiose-victory-for-axis-arms.html | TOKYO RECEIVES HITLER FORECAST; Grandiose Victory for Axis Arms Before the Onset of Winter Is Promised JAPANESE NOT REASSURED Sterner Concentration on All Military Measures Is Now Empire's Chief Concern | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/freeport-sulphur-gains-120-a-share-in-june-quarter-subsidiary.html | FREEPORT SULPHUR GAINS; $1.20 a Share in June Quarter -- Subsidiary Reports | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/senators-triumph-over-tigers-by-61-leonard-is-victor-on-mound.html | SENATORS TRIUMPH OVER TIGERS BY 6-1; Leonard Is Victor on Mound, Scattering Nine Hits | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/james-reed-sr-59-built-noted-span-former-naval-officer-head-of.html | JAMES REED SR, 59, BUILT NOTED SPAN'; Former Naval Officer, Head of Construction on Golden Gate Bridge, Dies in Philadelphia HE ALSO BUILT WARSHIPS Set Record While in Charge of Mare Island Yard in Waru President of Cramp Co, | True | uuuuuuuuuuu - I Special to TSE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/navy-planes-lose-priority-rating-aircraft-program-has-temporary.html | NAVY PLANES LOSE PRIORITY RATING; Aircraft Program Has Temporary Setback in Favor of the Four-Engined Bombers MACHINE TOOLS AT ISSUE Knox Stresses Shortage of Means of Production -- Blandy Tells of Mass Output | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/gain-by-kimberlyclark-profit-in-the-june-quarter-is-put-at-840715.html | GAIN BY KIMBERLY-CLARK; Profit in the June Quarter Is Put at $840,715 $10,796,498 EARNED BY UNION CARBIDE | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/will-arbitrate-disney-dispute.html | Will Arbitrate Disney Dispute | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/army-orders-and-assignments-army-orders-andassignments.html | Army Orders and Assignments; Army Orders and,Assignments | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/axis-consuls-at-lisbon-arrive-on-west-point-which-awaits-us.html | AXIS CONSULS AT LISBON; Arrive on West Point, Which Awaits U.S. Officials | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/red-sox-downed-by-white-sox-104-lee-pitches-11th-victory-keeping-12.html | RED SOX DOWNED BY WHITE SOX, 10-4; Lee Pitches 11th Victory, Keeping 12 Hits Scattered While Chicago Gets 17 HUGHSON DRIVEN TO COVER Wright and Hoag Collect Four Blows Apiece, Chapman Bats In Four Runs for Victors | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/jane-cremton-tobewedauu-marriage-to-r-c-winans-jr-will-take-place.html | JANE CREMTON TOBEWEDAUU; Marriage to R. C. Winans Jr. Will Take Place in West Orange Country Club | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/at-t-is-rushing-a-new-cable-line-500-miles-of-transcontinental-unit.html | A.T.& T. IS RUSHING A NEW CABLE LINE; 500 Miles of Transcontinental Unit Now Completed | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/exjudge-corio-is-stricken.html | Ex-Judge Corio Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/wiiuam-m-innes.html | WIUUAM M. INNES | True | Special to THE NEW YORK TIMBB. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/manhattan-suites-go-to-executives-banking-publishing-and-the-movies.html | MANHATTAN SUITES GO TO EXECUTIVES; Banking, Publishing and the Movies Represented on Late Rental List UPPER EAST SIDE LEADS But Riverside Drive and Other Points West Also Get Many New Tenants | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/shipping-man-to-retire.html | Shipping Man to Retire | True | | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/texas-tigers-rescind.html | | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/texas-strikers-drafted-a-score-at-galveston-ordered-to-report-for.html | TEXAS STRIKERS DRAFTED; A Score at Galveston Ordered to Report for Test | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/troy-field-paced-by-atkinsons-70-winged-foot-entrant-captures-state.html | TROY FIELD PACED BY ATKINSON'S 70; Winged Foot Entrant Captures State Amateur Golf Medal -- White Second With 72 BILLOWS FINISHES AT 75 Unfamiliarity With the Course Proves Costly to Champion -- Ruzzas in Tie at 73 | True | By William D. Richardsonspecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/guggenheim-held-no-millionaire-will-shows-he-owned-no-realty-in.html | GUGGENHEIM HELD NO MILLIONAIRE; Will Shows He Owned No Realty in State and Lists Personal Property at $12,000 HE HAD $5,000,000 IN 1901 Two Showgirl Beneficiaries Recall His Generosity -- Son Uncertain About Contest | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/thomas-sees-an-aef-if-trainees-are-held-says-it-would-put-us-into.html | THOMAS SEES AN A.E.F. IF TRAINEES ARE HELD; Says It Would Put Us Into Aggressive War Abroad | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/elected-by-law-group-abraham-lieberman-of-union-city-heads.html | ELECTED BY LAW GROUP; Abraham Lieberman of Union City Heads Commercial League | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/selassies-birthday-marked-here.html | Selassie's Birthday Marked Here | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/hook-boxes-rivers-tonight.html | Hook Boxes Rivers Tonight | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/haveyuhay.html | HaveyuShay | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/hoague-in-allstar-fold-cabrelli-another-colgate-ace-also-to-play.html | HOAGUE IN ALL-STAR FOLD; Cabrelli, Another Colgate Ace, Also to Play Against Giants | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/missing-boy-bather-drowned.html | Missing Boy Bather Drowned | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/hague-maintains-he-is-still-boss-he-terms-edisons-support-of-rail.html | HAGUE MAINTAINS HE IS STILL 'BOSS'; He Terms Edison's Support of Rail Tax Bills as 'Sordid' and 'Hypocritical' | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/loans-rose-33-in-june.html | Loans Rose 33% in June | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/mrs-cr-holmes-to-give-luncheon-today-for-those-aiding-the-new-opera.html | Mrs. C.R. Holmes to Give Luncheon Today For Those Aiding the New Opera Company | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/italian.html | Italian | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/trinity-building-exchange.html | Trinity Building Exchange | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/italians-spurn-escape-truckload-left-in-the-desert-hurries-back-to.html | ITALIANS SPURN ESCAPE; Truckload Left in the Desert Hurries Back to British | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/british-women-must-register.html | British Women Must Register | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/britain-stresses-indochina-peril-eden-tells-the-commons-that-tokyo.html | BRITAIN STRESSES INDO-CHINA PERIL; Eden Tells the Commons That Tokyo Reports of a British Threat Are False SINGAPORE'S ARMS GROW London Financiers Declare Embargo on Japan Would Destroy Her Trade | True | By Cnaig Thompsonspecial Cable To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/old-photos-inspire-fall-hat-designs-lacome-collection-balances.html | OLD PHOTOS INSPIRE FALL HAT DESIGNS; Lacome Collection Balances Severely Unadorned and Romantic Velvet Models FUR CAP IS NAMED FOR USO Peaked Headgear of Black Persian Lamb -- Feathers Are Used Frequently as Trim | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/harvester-increases-wages.html | Harvester Increases Wages | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/john-a-marevey.html | JOHN A. M'AREVEY | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/government-plans-loan-cotton-sale-proposal-is-weighed-as-a-bar-to-a.html | GOVERNMENT PLANS LOAN COTTON SALE; Proposal Is Weighed as a Bar to Artificially High Prices, Officials Say | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/counterdrives-harry-nazis.html | Counter-Drives Harry Nazis | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/soviet-asserts-documents-call-for-mortars-and-chemical-mines-nazis.html | Soviet Asserts Documents Call for Mortars and Chemical Mines -- Nazis Warned Not to Think They Alone Have Such Substances | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/brooklyn-rally-checks-reds-54-riddle-suffers-first-loss-as-dodgers.html | BROOKLYN RALLY CHECKS REDS, 5-4; Riddle Suffers First Loss as Dodgers Get 3 in Eighth to Remain Tied for Lead 29,503 WATCH NIGHT GAME Frank M'Cormick, Hit on Head by Pitch, Goes to Hospital but Escapes Bad Injury | True | By Roscoe McGowenspecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/california-suspends-five-trainers-60-days-four-others-absolved-in.html | CALIFORNIA SUSPENDS FIVE TRAINERS 60 DAYS; Four Others Absolved in Horse Stimulation at Hollywood | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/imports-of-tea-high.html | Imports of Tea High | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/end-of-cab-cruising-proposed.html | End of Cab Cruising Proposed | True | ARTHUR S. DWIGHT. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/civilian-property-hit-in-suez-canal-raid-fifty-reported-killed-in.html | CIVILIAN PROPERTY HIT IN SUEZ CANAL RAID; Fifty Reported Killed in British Thrusts From Tobruk | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/gives-car-made-of-aluminum.html | Gives Car Made of Aluminum | True | | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/john-p-boyle.html | John P. Boyle | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/phils-vanquished-by-pirates-5-to-2-dimaggios-double-with-the-bases.html | PHILS VANQUISHED BY PIRATES, 5 TO 2; DiMaggio's Double With the Bases Filled Decides | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/exgov-smith-at-white-house.html | Ex-Gov. Smith at White House | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/clipper-arrives-with-50-aboard-7-us-british-and-canadian-officials.html | CLIPPER ARRIVES WITH 50 ABOARD; 7 U.S., British and Canadian Officials Are Among 24 Transatlantic Passengers THREE ON MISSION LOST 2 in Ottawa Group Tell of Losing Companions From Ship Sunk on Way Over | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/13-ambulances-presented.html | 13 Ambulances Presented | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/marshall-sways-congress-group-on-armys-danger-may-of-house.html | MARSHALL SWAYS CONGRESS GROUP ON ARMY'S DANGER; May of House Committee Says Secret Testimony Assures Backing on Emergency GENERAL SEES SABOTAGE Denounces Those Inspiring Soldier Petitions -- 3 South American Perils Cited MARSHALL SWAYS CONGRESS GROUP | True | By Turner Catledgespecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/finns-advance-in-north-report-russians-driven-back-in-fierce.html | FINNS ADVANCE IN NORTH; Report Russians Driven Back in Fierce Frontier Fighting | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/decline-in-cotton-widest-in-month-sales-follow-report-of-study-of.html | DECLINE IN COTTON WIDEST IN MONTH; Sales Follow Report of Study of Prices and Possibility of Release From Loan LOSSES OF 41 TO 43 POINTS Closing Quotations Near Low Levels of Day -- Break of 40 Points in First Hour | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/milk-indictment-fought-borden-and-sheffield-start-moves-to-quash-it.html | MILK INDICTMENT FOUGHT; Borden and Sheffield Start Moves to Quash It | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/anyway-its-spelled-with-a-v.html | Anyway, It's Spelled with a "V" | True | D.E. VAN DEUREN. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/second-nazi-push-is-believed-spent-london-authorities-say-soviet.html | SECOND NAZI PUSH IS BELIEVED SPENT; London Authorities Say Soviet Line Is Solid Except in Two Sectors | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/nonstrike-pact-in-st-louis.html | Non-Strike Pact in St. Louis | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/american-peace-aims.html | AMERICAN PEACE AIMS | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/to-support-reading-coal-plan.html | To Support Reading Coal Plan | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/furniture-buying-up-at-sales-here-prices-above-those-at-last-years.html | FURNITURE BUYING UP AT SALES HERE; Prices Above Those at Last Year's Events but Little Resistance Is Shown JUNE VOLUME ROSE 21% Coast Leads District Gains With 56% -- Inventories Increased 16% | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/germans-extend-brazil-air-lines-expected-to-bid-for-new-service.html | Germans Extend Brazil Air Lines, Expected to Bid for New Service; Already Operating Strategic Maranhao Link for Which Pan-American Will Compete -- Rio's Attitude to Axis Proves Puzzling | True | By Harold Callenderby Air Mail to the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/on-guard-in-the-pacific.html | ON GUARD IN THE PACIFIC | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/craig-and-scott-wood-win.html | Craig and Scott Wood Win | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/mothers-group-formed-wilkesbarre-legion-backs-plan-for-selectees.html | MOTHERS' GROUP FORMED; Wilkes-Barre Legion Backs Plan for Selectees' Auxiliary | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/information-booths-open-today.html | Information Booths Open Today | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/raiding-the-treasury.html | RAIDING THE TREASURY | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/freezing-of-assets-expected.html | Freezing of Assets Expected | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/charles-w-badgley.html | CHARLES W. BADGLEY | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/johnson-defense-held-concoction-us-lawyer-also-charges-the.html | JOHNSON DEFENSE HELD 'CONCOCTION'; U.S. Lawyer Also Charges the Republican Leader Gives Perjured Testimony EXPENSES ARE EXPLAINED Defendant Admits Receiving Money From Enterprise He Knew to Be Illegal | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/r-hoe-co-wins-long-litigation-suit-charging-receivership-was-result.html | R. HOE & CO. WINS LONG LITIGATION; Suit Charging Receivership Was Result of Conspiracy Is Dismissed in Brooklyn ASE WAS BEGUN IN 1936 ourt Exonerates Defendant Officers and Bankers of Any Malevolent Design | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/trade-commission-cases-yeast-concerns-ordered-to-cease-price.html | TRADE COMMISSION CASES; Yeast Concerns Ordered to Cease Price Discriminations | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/east-hampton-tea-held-at-galleries-mrs-tj-mumford-hostess-at-a.html | EAST HAMPTON TEA HELD AT GALLERIES; Mrs. T.J. Mumford Hostess at a Preview of Three Art Exhibitions at Guild Hall VILLAGE FAIR TOMORROW Colonists Making Final Plans for 45th Annual Event -- Mrs. Wheaton to Be Feted | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/miss-amory-gains-lead-of-11-shots-scores-79-for-154-with-one-round.html | MISS AMORY GAINS LEAD OF 11 SHOTS; Scores 79 for 154, With One Round to Go, for Long Island Links Title | True | By Maureen Orcuttspecial To the New York Times. | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/mergers-planned-in-wall-streeteinotch-lynch-organization-and.html | DISCIPLINE FOR BUSINESS SEEN; Mergers Lyand Organization and Pender & Deane Discuss Joining of Force | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/value-of-polls-analyzed.html | Value of Polls Analyzed | True | ALFRED BAKER LEWIS. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/iceland-impressed-by-speed-of-marines-local-newspaper-urges-natives.html | ICELAND IMPRESSED BY SPEED OF MARINES; Local Newspaper Urges Natives to Copy Americans | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/ruth-stevenson-married-she-becomes-bride-of-j-paul-kennedy.html | RUTH STEVENSON MARRIED; She Becomes Bride of J. Paul Kennedy in Madison, Conn. | True | Special to THE NEW. YORS TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/total-above-goal-ways-and-means-vote-calls-for-higher-profit.html | TOTAL ABOVE GOAL; Ways and Means Vote Calls for Higher Profit, Corporation Taxes ESTATE RATES INCREASED $38,000,000 Additional Sought From This Source -- Bill Reaches House Tomorrow TAX BILL IS READY FOR HOUSE ACTION | True | By Henry N. Dorrisspecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/tokyo-expects-accord.html | Tokyo Expects Accord | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/far-east-threat-subdues-stocks-caution-noted-among-traders-on.html | FAR EAST THREAT SUBDUES STOCKS; Caution Noted Among Traders on Exchange With Turn-over Sharply Off SELLING IN INDUSTRIALS Rail Average, However, Makes a Gain -- Bonds of Japanese Origin Decline | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/credit-unions-show-rise-consumer-loan-balances-put-at-210200000-on.html | CREDIT UNIONS SHOW RISE; Consumer Loan Balances Put at $210,200,000 on May 31 | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/engaged-couple-at-southampton.html | ENGAGED COUPLE AT SOUTHAMPTON | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/invited-to-visit-britain-congress-asked-to-send-group-to-study.html | INVITED TO VISIT BRITAIN; Congress Asked to Send Group, to Study Conditions | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/2-are-hurt-as-plane-crashes-on-beach-pilot-and-student-burned-in.html | 2 ARE HURT AS PLANE CRASHES ON BEACH; Pilot and Student Burned in Accident at Rockaway | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/town-house-sold-on-the-east-side-mrs-james-butler-disposes-ofher.html | TOWN HOUSE SOLD ON THE EAST SIDE; Mrs. James Butler Disposes of Her 5-Story Residence on Eighty-second Street | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/its-a-double-reward-out-with-girl-he-finds-jewels-to-get-300-and.html | IT'S A DOUBLE REWARD; Out With Girl, He Finds Jewels to Get $300 and Marry | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/mrs-john-crerar-hostess-at-shore-gives-dinner-at-southampton-home.html | MRS. JOHN CRERAR HOSTESS AT SHORE; Gives Dinner at Southampton Home Before Bridge Group's Meeting at Meadow Club | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/dog-slain-fighting-police-attacks-three-investigating-biting-ofboy.html | DOG SLAIN FIGHTING POLICE; Attacks Three Investigating Biting of Boy in Queens | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/41-paralysis-fund-50-above-40-mark-birthday-celebration-group-tells.html | 41 PARALYSIS FUND 50% ABOVE '40 MARK; Birthday Celebration Group Tells President of a Net Total of $2,104,460 HE VOICES THRILL' OVER IT Year's Increase of $697,214 Meant $1,096,865 for Towns, $1,007,594 for Foundation | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/heads-truck-sales-here-for-harvester-company.html | Heads Truck Sales Here For Harvester Company | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/it-happens-in-baseball.html | It Happens in Baseball | True | Res. U.S. Pat. OffBy John Kieran | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/prof-durand-on-aero-board.html | Prof. Durand on Aero Board | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/chemical-firm-gets-plant-in-new-jersey-part-of-old-piece-dye-works.html | CHEMICAL FIRM GETS PLANT IN NEW JERSEY; Part of Old Piece Dye Works Goes to Lotte Concern | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/apm-drops-peace-as-war-hits-soviet-now-to-be-known-as-american.html | A.P.M. DROPS 'PEACE' AS WAR HITS SOVIET; Now to Be Known as American People's Mobilization -- Also Adopts 'V' Slogan MAKES WAR ON FASCISM' Needs of Program Shaped to the New World Situation,' Its Board Explains | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/natalie-unions-plans-chappaqua-girl-to-be-wed-to-j-t-brown-on.html | NATALIE UNION'S PLANS; Chappaqua Girl to Be Wed to J. T. Brown on Saturday | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/guilty-plea-changed-by-spy-ring-suspect-axel-wheelerhill-now-denies.html | GUILTY PLEA CHANGED BY SPY RING SUSPECT; Axel Wheeler-Hill Now Denies Giving Information to Nazis | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/typewriter-dealers-elect.html | Typewriter Dealers Elect | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/uuuuuuuuuuuuuuu-blind-publisher-dies.html | uuuuuuuuuuuuuu Blind Publisher Dies | True | I Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/plan-offered-to-end-bendix-plant-strike-mediation-boards-proposal.html | PLAN OFFERED TO END BENDIX PLANT STRIKE; Mediation Board's Proposal Is Accepted by Union | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/army-takes-radio-bands-amateurs-will-lose-300-kilocycles-in.html | ARMY TAKES RADIO BANDS; Amateurs Will Lose 300 Kilocycles in Readjustment | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/fire-razes-maine-beach-block.html | Fire Razes Maine Beach Block | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/ccny-captains-named-goldsmith-and-rudko-selected-to-lead-1942.html | C.C.N.Y. CAPTAINS NAMED; Goldsmith and Rudko Selected to Lead 1942 Baseball Team | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/volstadt-excels-in-trotting-stake-takes-two-of-three-heats-from.html | VOLSTADT EXCELS IN TROTTING STAKE; Takes Two of Three Heats From Bill Gallon at Old Orchard Beach | True | | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/remington-rand-to-pay-higher-rate-interest-coupon-on-15year.html | EQUIFOX TO PAY HIGHER RATE; Coupon on 15-Year Debentures to Be 3 1/2% Instead of 4 1/4% OFFERING DUE NEXT WEEK Issue Redeemable as Whole or in Part at 107 1/2 Up to July 1, 1944 | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/equifox-in-front-in-equipoise-mile-scores-at-arlington-park-in.html | EQUIFOX IN FRONT IN EQUIPOISE MILE; Scores at Arlington Park in First Running of Handicap Named for His Sire TECHNICIAN NEXT AT WIRE Shelhamer to Ride Whirlaway in Classic Saturday With Arearo Suspended | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/bethpage-player-on-top-by-stroke-brosch-returns-a-subpar-70-for-144.html | BETHPAGE PLAYER ON TOP BY STROKE; Brosch Returns a Sub-Par 70 for 144 Total -- Catropa and Cicl Tied at 145 JOE TURNESA IS FOURTH Titleholder Falters at Close of Round for 74 and 146 -- Jack Ruppert Gets Ace | True | By Kingsley Childsspecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/cigar-sales-gained-99.html | Cigar Sales Gained 9.9% | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/peru-accuses-ecuador.html | Peru Accuses Ecuador | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/federal-appeals-court-upsets-nlrb-ruling-clearing-brooklyn-concern.html | Federal Appeals Court Upsets NLRB Ruling, Clearing Brooklyn Concern in C.I.O. Dispute | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/jones-laughlin-gains-8098227-or-1048-a-common-share-cleared-in.html | JONES & LAUGHLIN GAINS; $8,098,227, or $10.48 a Common Share, Cleared in Half-Year | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/nicaragua-calm-on-blacklist.html | Nicaragua Calm on Blacklist | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/-miss-helen-bormais.html | ! MISS HELEN BORMAIS' | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/optimistic-on-policy-gain.html | Optimistic on Policy Gain | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/anglican-wedding-voided-montreal-court-holds-catholics-must-be-wed.html | ANGLICAN WEDDING VOIDED; Montreal Court Holds Catholics Must Be Wed by Priest | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/power-output-rises-to-new-record-in-week-but-percentage-gain-over.html | Power Output Rises to New Record in Week But Percentage Gain Over 1940 Is Less | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/mrs-virginia-scott-engaged-to-marry-fiancee-of-effingjiam-morris-jr.html | MRS. VIRGINIA SCOTT ENGAGED TO MARRY; Fiancee of EffingJiam Morris Jr., Philadelphia Bank Officer | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/taxing-excess-profits.html | TAXING "EXCESS" PROFITS | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/labor-shortage-is-seen-in-reich-british-say-war-in-russia-problem.html | LABOR SHORTAGE IS SEEN IN REICH; British Say War in Russia, Problem of Alien Workers, Create Many Difficulties PRODUCTION EBB REVEALED Berlin Is Seeking Solutions in More Employment of Women and Greater Efficiency | True | By David Andersonspecial Cable To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/nazis-attack-roosevelt-charge-him-with-promoting-book-they-denounce.html | NAZIS ATTACK ROOSEVELT; Charge Him With Promoting Book They Denounce | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/hospital-site-leased-by-navy-in-bermuda-mobile-installation-will.html | HOSPITAL SITE LEASED BY NAVY IN BERMUDA; Mobile Installation Will Have 200 Beds Near Riddels Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/lieut-gen-ford-to-aid-oryan-on-civilian-defense.html | Lieut. Gen. Ford to Aid O'Ryan on Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/norman-w-graves-tropical-park-head-president-of-race-track-at-miami.html | NORMAN W. GRAVES, TROPICAL PARK HEAD; President of Race Track at Miami Stricken on Train | True | Special to THE NBW YORK Tmras. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/nathan-a-miller-retired-farmer-of-brockport-n-y-was-99-years-old.html | NATHAN A. MILLER; Retired Farmer of Brockport, N. Y., Was 99 Years Old | True | 1 Special to THY. NE-W -Sons TIMES. I | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/calvin-w10nroe-franklin-_____-i-u-o-i-vice-president-of-the.html | CALVIN W10NROE FRANKLIN _____ i; u o. I Vice President of the Columbia Concerts Corp. Ex-Newsman | True | I special to THE NEW YORK TIMKS. - I | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/parker-takes-white-marlin.html | Parker Takes White Marlin | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/wheat-rallies-to-close-higher-mills-support-the-market-on-early-dip.html | WHEAT RALLIES TO CLOSE HIGHER; Mills Support the Market on Early Dip and Covering by Shorts Starts Rise GAINS FOR DAY ARE 3/4-1 1/2c Corn Develops a Firm Tone -- Trading in July Delivery of All Grains Ceases | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/3-magazines-to-merge-current-history-and-forum-are-taken-over-by.html | 3 MAGAZINES TO MERGE; Current History and Forum Are Taken Over by Events Publisher | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/752572-selectees-register-in-second-call.html | 752,572 Selectees Register in Second Call | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/opm-widens-priorities-training.html | OPM Widens Priorities Training | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/buys-old-pennsylvania-farm.html | Buys Old Pennsylvania Farm | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/miss-byrne-takes-title-and-trophy-rye-golfer-returns-252-total-in.html | MISS BYRNE TAKES TITLE AND TROPHY; Rye Golfer Returns 252 Total in Westchester-Fairfield Event With Final 82 | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/pelicans-subdue-aknusti-12-to-8-take-command-from-start-in-playoff.html | PELICANS SUBDUE AKNUSTI, 12 TO 8; Take Command From Start in Play-Off for Brook League Polo Laurels OLIVER GETS FOUR GOALS Williams and Ebby Gerry Also Play Well -- Victors to Face Great Neck in Title Match | True | Special to THE NEW YORK TIMES. | C1B 504845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/george-osgood-jr-educator-author-exsecretary-of-university-of.html | GEORGE OSGOOD JR., EDUCATOR, AUTHOR; Ex-Secretary of University of Kansas School of Medicine | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/vichy-sets-the-48hour-week.html | Vichy Sets the 48-Hour Week | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/bankers-see-inescapable-rise-in-prices-as-one-of-six-factors.html | Bankers See 'Inescapable' Rise in Prices As One of Six Factors Influencing Business | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/knudsen-warns-on-50-auto-cut-disputes-hendersons-plan-with-caution.html | KNUDSEN WARNS ON 50% AUTO CUT; Disputes Henderson's Plan with Caution as to Displacement of Thousands of Workers KNUDSEN WARNS ON 50% AUTO CUT | True | By W.h. Lawrencespecial To the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/governor-hails-arming-in-state-quantity-production-is-near-he-says.html | GOVERNOR HAILS ARMING IN STATE; Quantity Production Is Near, He Says After Visit to Plants in Buffalo-Niagara Area STIRRED BY PLANE OUTPUT He Stresses Training Program to Meet Need for Labor and Defends Seaway Project | True | By Hilton H. Raileyspecial to the New York Times. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/use-soy-bean-for-lack-of-casein.html | Use Soy Bean for Lack of Casein | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/benjamin-leyitan-an-architect-63-designed-many-buildings-in-cluding.html | BENJAMIN LEYITAN, AN ARCHITECT, 63; Designed Many Buildings, In- cluding the House of De- tention^- Dies Here HELD PATENT ON HANGARS. Constructed the Bar Building in White Plains, the City's Tallest Structure | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/utility-plans-financing-peoples-gas-of-chicago-to-refund-37000000.html | UTILITY PLANS FINANCING; People's Gas of Chicago to Refund $37,000,000 of Debt | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/british-still-ban-daily-worker.html | British Still Ban Daily Worker | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/us-securities-bill-is-read-in-commons-regulations-require-britons.html | U.S. SECURITIES BILL IS READ IN COMMONS; Regulations Require Britons to Accept Treasury Control | True | Special Cable to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/books-o5the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/gets-screen-account.html | Gets Screen Account | True | Special to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/prof-kittredge-of-harvard-dies-authority-on-shakespeare-48-years-at.html | PROF. KITTREDGE OF HARVARD DIES; Authority on Shakespeare, 48 Years at the University, Stricken in Barnstable WAS KITTY TO STUDENTS His 'English 2' Course Famous -uNever Known to Have Been Late for a Lecture | True | Special to THE HEW TORS TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/imm-will-vote-on-plan-on-sept-2-refinancing-proposals-for-the.html | I.M.M. WILL VOTE ON PLAN ON SEPT. 2; Refinancing Proposals for the Company and Subsidiaries to Go to Stockholders 50% CASH BOND PAYMENTS Remainder Would Be in New 4s -- Recapitalization for United States Lines I.M.M. WILL VOTE ON PLAN OH SEPT. 2 | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/the-stars-look-down-moving-drama-of-english-mining-disaster-opens.html | ' The Stars Look Down,' Moving Drama of English Mining Disaster, Opens at Loew's Criterion | True | T.S. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/chuckle-13-to-1-victor-over-begda-beats-favorite-in-stretch-duel-at.html | CHUCKLE, 13 TO 1, VICTOR OVER BEGDA; Beats Favorite in Stretch Duel at Rockingham Park -- Pacification Third | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/tension-in-orient-cuts-import-trade-fear-of-an-embargo-shuts-off.html | TENSION IN ORIENT CUTS IMPORT TRADE; Fear of an Embargo Shuts Off Heavy Orders -- Raw Silk Advances Sharply TENSION IN ORIENT CUTS IMPORT TRADE | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/jersey-doctor-is-killed-elizabeth-man-is-victim-5-hurt-in.html | JERSEY DOCTOR IS KILLED; Elizabeth Man Is Victim, 5 Hurt in Pennsylvania Collision | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/turks-down-axis-plane-italian-craft-ignored-warning-incident-second.html | TURKS DOWN AXIS PLANE; Italian Craft Ignored Warning -- Incident Second in Recent Days | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/large-house-sold-at-rye-dwellings-in-harrison-and-larchmont.html | LARGE HOUSE SOLD AT RYE; Dwellings in Harrison and Larchmont Purchased | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/jersey-food-cost-rises-35.html | Jersey Food Cost Rises 3.5% | True | | C1B 504845 |
| 1941-07-24 | 1941-07-24 | https://www.nytimes.com/1941/07/24/archives/jemmmkema-engaged-to-wed-chicago-girl-will-be-bride-of-lt-cerard.html | JEMMM'KEMA ENGAGED TO WED; Chicago Girl Will Be Bride of Lt. Cerard Maxey, U.S. A., In Puerto Rico on Aug. 8 ALUMNA OF SACRED HEART Also Attended Manhattanville CollegeHer Fiance With Air Corps at Ponce | True | Special to TOT mrvr TOBX TXMM. | C1B 504845 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/buffalos-scullers-in-tie-with-toronto-each-gets-19-points-as-royal.html | BUFFALO'S SCULLERS IN TIE WITH TORONTO; Each Gets 19 Points at Royal Canadian Henley Starts | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/farm-paternalism-criticized.html | Farm Paternalism Criticized | True | HENRY WARE ALLEN. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/gift-of-aluminum-weighs-two-tons-la-guardia-to-receive-damaged.html | GIFT OF ALUMINUM WEIGHS TWO TONS; La Guardia to Receive Damaged Triborough Bridge Gate at Summer City Hall Today CONTRIBUTIONS ARE VARIED Belt for an Electric Eel and Bob-Sled Runners Are Among Articles Turned In | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bleakley-to-quit-july-31-westchester-executive-to-name-gerlach-to.html | BLEAKLEY TO QUIT JULY 31; Westchester Executive to Name Gerlach to the Post | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/russian-discontent-with-british-is-seen-moscow-said-to-want-more.html | RUSSIAN DISCONTENT WITH BRITISH IS SEEN; Moscow Said to Want More Supplies and a Diversion | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/edison-and-hague-to-widen-battle-jersey-governor-and-mayor-will.html | EDISON AND HAGUE TO WIDEN BATTLE; Jersey Governor and Mayor Will Support Rivals in the September Primary | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/moskovit-gives-up-post.html | Moskovit Gives Up Post | True | | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/heavy-witholdingserial.html | ... | True | ... | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/brig-gen-muir-to-command-87th-brig-gen-robertson-will-head-the-57th.html | BRIG. GEN. MUIR TO COMMAND 87TH; Brig. Gen. Robertson Will Head the 57th Infantry Brigade -- Brig. Gen. Adler to Georgia MCARTHY TO THIRD CORPS Fourth Important Transfer Marks Realignment in 44th -- Overnight Manoeuvres Set | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/96-rafplanes-down-say-nazis-berlin-claims-destroying-of54-in.html | 96 R.A.F. PLANES DOWN, SAY NAZIS; Berlin Claims Destroying of 54 in Channel Battles Wednesday, 42 Yesterday OWN LOSSES PUT AT SIX German Quarters Declare the British Are 'Bleeding to Death' in Air Offensive | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/40000000-bills-of-city-to-banks-mcgoldrick-sells-revenue-paper-by.html | $40,000,000 BILLS OF CITY TO BANKS; McGoldrick Sells Revenue Paper by Allotment to 25 Institutions at 0.25% Interest | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/latinamerica-group-visits-west-point-military-attaches-on-twoday.html | LATIN-AMERICA GROUP VISITS WEST POINT; Military Attaches on Two-Day Inspection of Academy | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ajohnson-no-lily-his-lawyer-says-income-tax-case-against-the.html | aJOHNSON NO 'LILY,' HIS LAWYER SAYS; Income Tax Case Against the Republican Leader Will Go to the Jury Today U.S. DEMANDS CONVICTION It Will Be 'Service to Country, State,' Prosecutor Holds -- Defense Scores 'Lies' | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/boss-lena-e-parmelee.html | BOSS LENA E. PARMELEE | True | Special to THE NEW YOHK THJKS. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/nazi-difficulties-in-russia-are-seen-failure-of-reich-to-announce.html | NAZI DIFFICULTIES IN RUSSIA ARE SEEN; Failure of Reich to Announce 'Important Events' Predicted Is Noted by Analysts | True | By Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/brooklyn-houses-will-be-altered-keap-street-and-clinton-ave.html | BROOKLYN HOUSES WILL BE ALTERED; Keap Street and Clinton Ave. Multi-Dwellings Bought From Two Banks FIRE-DAMAGED HOUSE SOLD East Fourth St. HOLC Holding Will Be Rehabilitated by Purchaser | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/press-prepares-public.html | Press Prepares Public | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/british-ready-to-back-us-to-hilt-in-any-action-taken-against-japan.html | British Ready to Back U.S. to Hilt In Any Action Taken Against Japan; London Awaits Lead From Washington on Steps to Meet What Is Regarded as a Grave Threat in the Pacific | True | By Robert P. Postspecial Cable To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/president-spurs-civilian-defense-tells-corps-area-leaders-we-do-not.html | PRESIDENT SPURS CIVILIAN DEFENSE; Tells Corps Area Leaders We Do Not Realize War Today Is War of Populations SAYS HE WANTS RESULTS Jurisdictional Doubts Must Go Into Discard -- Intelligence Offices to Be Set Up | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/defense-march-staged-in-jersey-motorcade-over-washingtons-army.html | DEFENSE MARCH STAGED IN JERSEY; Motorcade Over Washington's Army Route Stresses the Need for Production ANTI-TANK UNITS AID Sacrifice Is Vital for the Nation's Welfare, Head of Voters' League Asserts | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/two-admit-plans-for-kidnap-career-ice-cream-salesmen-confess-to.html | TWO ADMIT PLANS FOR KIDNAP CAREER; Ice Cream Salesmen Confess to Lindbergh Law Charge as Their Trial Opens | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bill-is-completed-to-seize-property-conferees-agree-on-empowering.html | BILL IS COMPLETED TO SEIZE PROPERTY; Conferees Agree on Empowering the President to Operate Defense Industries | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/excess-reserves-of-the-member-banks-decrease-160000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $160,000,000 in Week to July 23 | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/east-indies-ready-dutch-fliers-hold-defense-so-perfect-men-can-be.html | EAST INDIES READY, DUTCH FLIERS HOLD; Defense So Perfect Men Can Be Spared for England, Airmen Assert Here GROUP TO JOIN THE R.A.F. In Combat Last Spring, They Are Girdling Globe to Fight Nazis Again | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ftc-order-to-chair-company.html | FTC Order to Chair Company | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/tammany-weighs-reform-nominee-for-prosecutor-sounds-out-amen-botein.html | TAMMANY WEIGHS 'REFORM' NOMINEE FOR PROSECUTOR; Sounds Out Amen, Botein and Horan While Awaiting Word of Dewey's Decision OTHER PARTIES MARK TIME Left-Wing Labor Demand for Isaacs Complicates District Attorney's Problem TAMMANY WEIGHS 'REFORM' NOMINEE | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/vichy-justifies-indochina-move-says-cooperation-with-japan-is.html | VICHY JUSTIFIES INDO-CHINA MOVE; Says Cooperation With Japan Is Necessary for Defense of French Colony DENIES TOKYO PRESSURE Trend of Paris Newspapers Is Toward War Against the Democracies for Axis | True | By G.h. Archambaultwireless To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bethleham-steel-expansion-seen-completed-in-less-than-halftime.html | Bethlehem Steel Expansion Seen Completed In Less Than Half Time Scheduled for Work | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/pork-beefand-veal-prices-have-risen-for-the-second-week-in.html | Pork, Beef and Veal Prices Have Risen For the Second Week in Succession | True | By Jane Holt | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/city-club-may-rent-a-floor-to-women-lease-of-space-to-civic-body-is.html | CITY CLUB MAY RENT A FLOOR TO WOMEN; lease of Space to Civic Body Is Under Consideration | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/will-head-fordham-prep-father-oconnell-is-appointed-principal-of.html | WILL HEAD FORDHAM PREP; Father O'Connell Is Appointed Principal of Catholic School | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/1230000-women-now-registered.html | 1,230,000 Women Now Registered | True | | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/kocks-earls-xl.html | | | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-11-no-title.html | Article 11 — No Title | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/2-guilty-in-nassau-in-pin-ball-racket-hendrickson-and-peters-sent.html | 2 GUILTY IN NASSAU IN PIN BALL RACKET; Hendrickson and Peters Sent to Jail to Await Sentence | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/apartment-in-orange-sold-by-savings-bank-14family-building-disposed.html | APARTMENT IN ORANGE SOLD BY SAVINGS BANK; 14-Family Building Disposed Of by Newark Institution | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/were-having-a-heat-wave-it-may-not-be-tropical-but-will-stay.html | WE'RE HAVING A HEAT WAVE; It May Not Be Tropical, but Will Stay Through Today | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/german-market-easier.html | German Market Easier | True | Wireless to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/more-films-for-schools-system-to-be-widened-on-the-greatest-scale.html | MORE FILMS FOR SCHOOLS; System to Be Widened on the Greatest Scale in History | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/rosen-grants-wage-rise-philadelphian-ends-strike-instead-of-giving.html | ROSEN GRANTS WAGE RISE; Philadelphian Ends Strike Instead of Giving Plant to O.P.M. | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/heelerupeebles-i.html | HeeleruPeebles I | True | Special to THE NEW YOBK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/andrew-j-bowen.html | ANDREW J. BOWEN | True | I - Special to THE KEw YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/miss-dorothy-clark-wed-becomes-bride-of-roger-jones-in-church-at.html | MISS DOROTHY CLARK WED; Becomes Bride of Roger Jones in Church at Sea Girt, N. J. | True | Special to THB NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/son-to-d-rockefellers-grandson-ofjd-rockefellers-jr-to-be-named.html | SON TO D. ROCKEFELLERS; Grandson of J.D. Rockefellers Jr. to Be Named David for Father | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/canal-zone-population-up-50.html | Canal Zone Population Up 50% | True | Special Cable to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/biddle-adds-5th-country-roosevelt-names-him-minister-to-exiled.html | BIDDLE ADDS 5TH COUNTRY; Roosevelt Names Him Minister to Exiled Yugoslav Government | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/rumanias-trade-declines.html | Rumania's Trade Declines | True | By Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/president-on-defense-and-far-east.html | President on Defense and Far East | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/stadium-features-alltchaikovsky-composers-sixth-symphony-and.html | STADIUM FEATURES ALL-TCHAIKOVSKY; Composer's Sixth Symphony and Operatic Excerpts Are Given by Philharmonic | True | By Noel Straus | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/zeppelin-part-contributed.html | Zeppelin Part Contributed | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/john-j-babrext.html | JOHN J. BABREXT | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-10-no-title.html | Article 10 — No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-12-no-title.html | Article 12 — No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/twa-pilots-get-pay-rise.html | TWA Pilots Get Pay Rise | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bolivia-dismisses-officer.html | Bolivia Dismisses Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/miss-barbara-benson-married.html | Miss Barbara Benson Married | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/canadian-industrial-output-up.html | Canadian Industrial Output Up | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/dixon-downs-bowman-mehner-halts-sullivan-to-gain-lake-placid-tennis.html | DIXON DOWNS BOWMAN; Mehner Halts Sullivan to Gain Lake Placid Tennis Final | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/dance-fiesta-held-in-berkshire-hills-mrs-herbert-scoville-hostess.html | DANCE FIESTA HELD IN BERKSHIRE HILLS; Mrs. Herbert Scoville Hostess at School Benefit | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/frances-a-child-a-bride-married-at-home-in-newark-to-eugene-francis.html | FRANCES A. CHILD A BRIDE; married at Home in Newark to Eugene Francis Schwerdt | True | SpecJal to THE Nrw Yomr TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/two-ends-rejoin-giants-poole-and-walls-likely-to-start-against.html | TWO ENDS REJOIN GIANTS; Poole and Walls Likely to Start Against All-Stars Sept. 3 | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/to-aid-bond-purchases-bethlehem-steel-adopts-savings-plan-for.html | TO AID BOND PURCHASES; Bethlehem Steel Adopts Savings Plan for Employes | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ball-will-aid-britain-long-branch-bundles-unit-to-hold-benefit.html | BALL WILL AID BRITAIN; Long Branch Bundles Unit to Hold Benefit Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/canada-has-a-mystery.html | Canada Has a Mystery | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/construction-again-up-awards-are-293-percent-over-same-week-of.html | CONSTRUCTION AGAIN UP; Awards Are 293 Per Cent Over Same Week of 1940 | True | | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/army-stocks-recommended.html | ...recommended | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/wholesale-prices-up-index-of-the-bureau-of-labor-statistics-equals.html | WHOLESALE PRICES UP; Index of the Bureau of Labor Statistics Equals 1937 Peak | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/student-dies-experimenting-with-new-drug-rochester-youth-a-victim.html | Student Dies Experimenting With New Drug; Rochester Youth a Victim of Research Work | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/church-pension-fund-gets-insurance-stock-owner-ship-acquired-by.html | CHURCH PENSION FUND GETS INSURANCE STOCK; Owner ship Acquired by Episcopal Group Under State Authority | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/japanese-ships-held-off-the-west-coast-about-50-wary-of-entering-us.html | JAPANESE SHIPS HELD OFF THE WEST COAST; About 50 Wary of Entering U.S. Ports -- Tanker Gets Clearance | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/mrs-william-m-braddon-widow-of-market-reporter-was-active-in.html | MRS. WILLIAM M. BRADDON; Widow of Market Reporter Was Active in Episcopal Church | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/pockets-retard-nazis-masses-of-encircled-russians-force-series-of.html | Pockets' Retard Nazis; Masses of Encircled Russians Force Series of Large-Scale Death Struggles | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/arms-control-plan-not-new-congress-favored-proposal-in-1910-but.html | Arms Control Plan Not New; Congress Favored Proposal in 1910, but Kaiser Refused Cooperation | True | WILLIAM S. BENNET. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/flying-fortresses-in-raf-raids-score-hits-on-nazi-battleships.html | Flying Fortresses in R.A.F. Raids Score Hits on Nazi Battleships; FLYING FORTRESSES RAID WITH R.A.F. | True | By Craig Thompsonspecial Cable to The New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/wheeler-franked-antiwar-speeches-senator-quoted-roosevelt-self.html | WHEELER FRANKED ANTI-WAR SPEECHES; Senator Quoted Roosevelt, Self Hoover, J.P. Kennedy, Nye, Lindbergh on Free Cards ASKED LETTER CAMPAIGN Urged Writing to President -- Cards 'Not Printed at Government Expense' | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/a-nazi-in-bolivia.html | A NAZI IN BOLIVIA | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/gomez-wins-41-keller-hits-n024-bonham-helps-lefty-set-back-indians.html | GOMEZ WINS, 4-1; KELLER HITS N0.24; Bonham Helps Lefty Set Back Indians -- Yankees Stretch Lead to Ten Lengths DiMAGGIO STREAK 7 GAMES Keltner Averts Shut-Out With Homer -- Dickey Struck on Head by Bagby's Pitch | True | By John Drebinger | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/namm-says-stores-have-balked-rises-tells-los-angeles-group-drive-is.html | NAMM SAYS STORES HAVE BALKED RISES; Tells Los Angeles Group Drive Is More Effective Than Laws | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/new-sprint-exports-increase-in-canada-total-151000000-in-1940-and.html | NEW SPRINT EXPORTS INCREASE IN CANADA; Total $151,000,000 in 1940 and It Continues Large This Year | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/positive-defense-urged-by-willkie-we-must-be-ready-to-step-forth.html | POSITIVE DEFENSE URGED BY WILLKIE; We Must Be Ready 'to Step Forth Boldly' Against Hitler, He Says in San Francisco ASKS PRESIDENTIAL POWER To Keep War From Our Shore We May Have to Act Swiftly Far Away, Rally Is Told | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/a-bizarre-motif-portrayed-in-hats-superfeminine-quality-is-seen-in.html | A BIZARRE MOTIF PORTRAYED IN HATS; Super-Feminine Quality Is Seen in the New Designs of Walter Florell ROOF TOPS' BIG BRIMMED Mink Tails Used to Embellish Striking 'Bandana' Turban of Brown Jersey | True | By Virginia Pope | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/feature-annexed-by-clarks-entry-refugee-abbe-pierre-defeats-grey.html | FEATURE ANNEXED BY CLARK'S ENTRY; Refugee Abbe Pierre Defeats Grey Wolf and Shipmate in Gramatan Purse VICTOR RETURNS $10.40 Marriage Takes 8th in a Row to Give Jacobs a Double -- Jockey Keiper Excels By BRYAN FIELD | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/hockey-meeting-postponed.html | Hockey Meeting Postponed | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/8405336-earned-on-office-devices-net-of-international-business.html | $8,405,336 EARNED ON OFFICE DEVICES; Net of International Business Machines Up $2,408,854 From Year Before | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/tribute-to-a-cheerful-soul.html | Tribute to a Cheerful Soul | True | W.O. ROBINSON. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/elected-directors-of-utility.html | Elected Directors of Utility | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/cuba-jails-4-nazis-as-5th-columnists-accuses-them-of-obtaining.html | CUBA JAILS 4 NAZIS AS 5TH COLUMNISTS; Accuses Them of Obtaining Information That Might Aid a Totalitarian Coup BOLIVIA OUSTS OFFICER Major Belmonte, Accused of Role in Plot, Is Dismissed From Army as a Traitor | True | Wireless to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/harris-triumphs-for-red-sox-111-ends-his-sevengame-losing-streak.html | HARRIS TRIUMPHS FOR RED SOX, 11-1; Ends His Seven-Game Losing Streak, Blanking White Sox Till Ninth in Six-Hitter TABOR GETS 4-RUN HOMER His Double Scores Two More -- Boston Makes Only Three Assists, All by Cronin | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ickes-hits-fpc-plan-to-increase-power-assails-5year-program-to-cost.html | ICKES HITS FPC PLAN TO INCREASE POWER; Assails 5-Year Program to Cost $1,000,000,000 as 'Ill-Advised' and 'Carelessly Prepared' DOES NOT FIT OUR NEEDS' Secretary Cites Proposal for Oregon 'Stand-By' Plant as 'Counter to Our Policies' | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/freight-loadings-rise-26-in-week-231-in-a-year-both-indices-move.html | Freight Loadings Rise 2.6% in Week, 23.1% In a Year; Both Indices Move Higher | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/city-will-revive-county-fair-in-fall-first-show-since-1897-will-be.html | CITY WILL REVIVE COUNTY FAIR IN FALL; First Show Since 1897 Will Be in Madison Square Garden | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/women-to-man-taxicabs-first-of-25-to-replace-drivers-called-to.html | WOMEN TO MAN TAXICABS; First of 25 to Replace Drivers Called to Service Is on Job | True | | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/...david-maude-a-soldier-father-hero-of-the.html | ... David Maude, a Soldier, Hero of the Civil War | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/navy-officer-held-fake-prisoner-also-accused-of-swindling-women-and.html | NAVY OFFICER' HELD FAKE; Prisoner Also Accused of Swindling Women and Hotels | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/dividends-voted-by-corporations-american-steel-foundries-to-pay-75.html | DIVIDENDS VOTED BY CORPORATIONS; American Steel Foundries to Pay 75 Cents a Common Share for Quarter $1.50 BY ARMOUR & CO. Illinois Concern Acts on $6 Prior Preferred -- Arrears by Gorham, Inc. | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/soldiers-believed-willing-founder-of-service-club-holds-they-will.html | Soldiers Believed Willing; Founder of Service Club Holds They Will Protest Little Against Longer Term | | CORNELIA B. ROGERS. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/mediators-uphold-onion-on-security-panel-urges-that-550-western.html | MEDIATORS UPHOLD ONION ON SECURITY; Panel Urges That 550 Western Cartridge Men Be Required to Stay With A.F.L. FULL BOARD IN DEBATE Issues of Closed Shop, Maintenance of Union Memberships Discussed for Hours | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/at-baileys-beach-in-newport.html | AT BAILEY'S BEACH IN NEWPORT | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/golfdinner-held-at-newport-club-annual-event-takes-place-after.html | GOLF DINNER HELD AT NEWPORT CLUB; Annual Event Takes Place After Qualifying Round of Invitation Tournament BALL FOR BRITAIN AUG. 16 Mrs. John Jacob Astor Named Head of Junior Committee -- Mrs. Whitehouse Hostess | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/midvale-plans-3-1or-1-splitup-stockholders-to-vote-sept-10-on.html | MIDVALE PLANS 3 FOR 1 SPLIT-UP; Stockholders to Vote Sept. 10 on Increase in Shares to 600,000 From 200,000 61.45% OWNED BY BALDWIN Locomotive Works Had Profit of $2,486,344 in the Twelve Months Ended June 30 | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/crown-zellerbach-shows-peak-in-earnings-from-paper-despite-new-high.html | Crown Zellerbach Shows Peak in Earnings From Paper Despite New High Record Taxes | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bookmobile-is-shown-new-model-of-libraryonwheels-is-displayed-at.html | BOOKMOBILE' IS SHOWN; New Model of Library-on-Wheels Is Displayed at Columbia | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/nicaragua-plans-export-curbs.html | Nicaragua Plans Export Curbs | | Special Cable to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/mayor-leads-aluminum-parade.html | Mayor Leads Aluminum Parade | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/mrs-martin-w-maynard-daughter-of-r-d-dickey-who-led-in-canadian.html | MRS. MARTIN W. MAYNARD; Daughter of R. D. Dickey, Who Led in Canadian Confederation | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/against-50-cut-in-autos.html | Against 50% Cut in Autos | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/coney-island-bouts-tonight.html | Coney Island Bouts Tonight | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/george-lyman-kittredge.html | GEORGE LYMAN KITTREDGE | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/rumania-assured-on-food.html | Rumania Assured on Food | True | By Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/peggy-zimmerman-brideelect.html | Peggy Zimmerman Bride-Elect | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/col-donovan-pays-auto-fine.html | Col. Donovan Pays Auto Fine | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/henry-b-rose.html | HENRY B. ROSE | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/add-cracked-ice-and-serve.html | Add Cracked Ice and Serve | True | Reg. U.S. Pat. Off.By John Kieran | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/wide-parking-ban-urged-advertising-club-official-wants-busy-streets.html | WIDE PARKING BAN URGED; Advertising Club Official Wants Busy Streets Kept Clear | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ira-d-p-pitcher.html | IRA D. P. PITCHER | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/morgenthau-rests-at-malone.html | Morgenthau Rests at Malone | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/soviet-lines-firm-moscow-declares-nazis-unable-to-pierce-main.html | SOVIET LINES FIRM; Moscow Declares Nazis Unable to Pierce Main Defenses LENINGRAD DRIVE PARRIED But Finns Reach Petrozavodsk -- Russians Open Offensive in Murmansk Area SOVIET LINES FIRM UNDER NAZI ATTACK | True | By Daniel T. BrighamBy Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/cuban-house-backs-a-blanket-tax-rise-votes-125-to-35-for-20-rise-in.html | CUBAN HOUSE BACKS A BLANKET TAX RISE; Votes 125 to 35 for 20% Rise in All National Imposts | True | Wireless to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bibs-jesse-b-lovejoy.html | BIBS. JESSE B. LOVEJOY | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ban-on-red-paper-upheld-pleas-in-commons-for-the-daily-worker-are.html | BAN ON RED PAPER UPHELD; Pleas in Commons for The Daily Worker Are Rebuffed | True | Wireless to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/gain-for-reading-company.html | Gain for Reading Company | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/uso-campaign-here-brings-2987247-chairman-reports-several-units.html | USO CAMPAIGN HERE BRINGS $2,987,247; Chairman Reports Several Units Have Exceeded Quotas | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/14-injured-in-wreck-of-fast-florida-train-silver-meteor-goes.html | 14 INJURED IN WRECK OF FAST FLORIDA TRAIN; Silver Meteor Goes Through Open Switch at Fort Lauderdale | True | | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/marshals-mark-going-plaza-official-signs-to-be-placed-in-bronx.html | MARSHAL'S MARK Going Plaza; Official Signs to Be Placed In Bronx Area Today | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/swastika-on-us-coins-federal-men-searching-for-those-who-mutilated.html | SWASTIKA ON U.S. COINS; Federal Men Searching for Those Who Mutilated Quarters | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/many-ministries-are-now-in-paris-labor-department-is-latest-to-be.html | MANY MINISTRIES ARE NOW IN PARIS; Labor Department Is Latest to Be Moved From Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/daniel-boone-a-marksman.html | Daniel Boone a Marksman | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/reelected-as-president-ofcolumbia-law-alumni.html | Re-elected as President Of Columbia Law Alumni | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/senators-nip-tigers-with-4-in-ninth-65-three-walks-pair-of-hits-and.html | SENATORS NIP TIGERS WITH 4 IN NINTH, 6-5; Three Walks, Pair of Hits and Error Defeat Newhouser | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/castings-concern-gains-general-steel-shows-net-profit-of-1690900.html | CASTINGS CONCERN GAINS; General Steel Shows Net Profit of $1,690,900 for Half-Year | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/backs-newspapers-as-radio-owners-kansas-publisher-tells-fcc-joint.html | BACKS NEWSPAPERS AS RADIO OWNERS; Kansas Publisher Tells FCC Joint Operation Does Not Endanger Public Interest CALLS IT CIRCULATION AID Data Show Dailies Compete Now in Only 181 Cities, as Against 288 in 1930 | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/schaeffer-midget-auto-victor.html | Schaeffer Midget Auto Victor | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/j-l-speers-dies-headed-lim-mm-chairman-of-jas-mccutcheon-co-which.html | J. L. SPEERS DIES; HEADED LIM MM; Chairman of Jas. McCutcheon & Co., Which He Joined in 1380, Stricken in Laconia BOUGHT UNCLE'S BUSINESS Served on Presbyterian Board of Missions 33 Years u Son Is Pastor of Church Here | True | Special to THE NEW Toss TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/tokyo-attention-now-on-thailand-foreign-office-organ-asserts-that.html | TOKYO ATTENTION NOW ON THAILAND; Foreign Office Organ Asserts That Kingdom Requires Japanese Protection GOVERNMENT IS SILENT Press Prepares Public for New Developments -- Country Put on All-Out War Footing | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/nazi-african-leader-killed-in-soviet-war-reported-death-of-rommel.html | NAZI AFRICAN LEADER KILLED IN SOVIET WAR; Reported Death of Rommel Aide Hints at Shift of Chiefs | True | By Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/panamerican-unit-honors-liberator-unity-that-bolivar-sought-is.html | PAN-AMERICAN UNIT HONORS LIBERATOR; Unity That Bolivar Sought Is Needed Now, Says Bolivian Envoy in Speech Here | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/new-training-ship-is-due-here-today-american-sailor-will-take-300-a.html | NEW TRAINING SHIP IS DUE HERE TODAY; American Sailor Will Take 300 Apprentice Seamen on Cruise to West Coast A REMODELED FREIGHTER Sleeping Quarters and Other Modern Equipment Provided on 423-Foot Vessel | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/minority-charges-tax-bill-gag-rule-house-republicans-intend-to.html | MINORITY CHARGES TAX BILL 'GAG' RULE; House Republicans Intend to Fight Ban on All Excepting Committee Amendments | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/food-output-in-1941-to-set-world-record-military-needs-civilian.html | FOOD OUTPUT IN 1941 TO SET WORLD RECORD; Military Needs, Civilian Rise, Lease-Lend Factors, Says Willis | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/war-risk-clause-to-go-into-policies-equitable-life-assurance-to.html | WAR RISK CLAUSE TO GO INTO POLICIES; Equitable Life Assurance to Make Change Next Week | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/british-raid-in-sicily.html | British Raid in Sicily | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/mrs-wm-j-campbell.html | MRS. WM. J. CAMPBELL, | True | Special to THE NEW YORK TIMES | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/nazis-secretive-on-russian-war-public-attention-diverted-to-other.html | NAZIS SECRETIVE ON RUSSIAN WAR; Public Attention Diverted to Other News as Reticence on Invasion Deepens SOVIET MORALE SURPRISE Failure to Spread Panic Seen -- Renewed Drive on Kiev Said to Be Gaining | True | By C. Brooks Peters by Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/r-jaeckel-jumps-to-death-in-chicago-fur-merchant-long-iii-left.html | R. JAECKEL JUMPS TO DEATH IN CHICAGO; Fur Merchant, Long III, Left Note Establishing Identity | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/railwage-talks-begun-in-chicago-management-counters-demands-for.html | RAIL-WAGE TALKS BEGUN IN CHICAGO; Management Counters Demands for More Pay With Plea for Change in Rules 30% INCREASE IS ASKED 14 Non-Operating Groups to Open Negotiations Today -- Seek Hourly Increases RAIL-WAGE TALKS BEGUN IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/canada-to-send-us-20pc-more-nickel-expansion-of-output-arranged-at.html | CANADA TO SEND U.S. 20 P.C. MORE NICKEL; Expansion of Output Arranged at Washington Meeting | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/rites-for-lieut-comdr-jones.html | Rites for Lieut. Comdr. Jones | True | Special to THE NEW YORK TIMES. | C1B 504873 |