# Exhibit B96

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/damage-to-crop-sends-wheat-up-spring-grain-in-the-northwest-hurt-by.html | DAMAGE TO CROP SENDS WHEAT UP; Spring Grain in the Northwest Hurt by Persistent Heat -- Gains Are 1 to 1 3/8c CORN ALSO MEETS BUYING Oats Develop Independent Strength -- Soy Beans Finish 1 3/8 to 1 1/2c Higher | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/townsend-assails-security-law.html | Townsend Assails Security Law | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/three-utilities-to-merge-wisconsin-electric-power-to-issue-stock-in.html | THREE UTILITIES TO MERGE; Wisconsin Electric Power to Issue Stock in Deal | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/edith-i-richard-prospective-bride-betrothal-of-manhasset-girl-to.html | EDITH I. RICHARD PROSPECTIVE BRIDE; Betrothal of Manhasset Girl to Wisner H. Townsend of New York Announced | True | Special to THE NEW TORS TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/canisius-captain-in-army.html | Canisius Captain in Army | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/places-4000000-bonds-capital-finance-sells-3-issue-to-equitable.html | PLACES $4,000,000 BONDS; Capital Finance Sells 3% Issue to Equitable Life | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ball-in-bermuda-tonight-oleander-fete-will-aid-charity-j-lakin.html | BALL IN BERMUDA TONIGHT; Oleander Fete Will Aid Charity -- J. Lakin Baldridges Hosts | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/gustave-batjm.html | GUSTAVE BATJM | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/w-wesley-stevenson.html | W. WESLEY STEVENSON | True | Special to THE NEW YORK TIMES. 1 | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/utility-plans-financing-new-england-gas-and-electric-files.html | UTILITY PLANS FINANCING; New England Gas and Electric Files Securities With SEC | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/paternity-of-daylight-saving.html | Paternity of Daylight Saving | True | WARREN MARKS. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/solid-defense-pictured.html | Solid Defense Pictured | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/cloth-sales-hitch-vexes-converters-they-fear-finishing-plants-may.html | CLOTH SALES HITCH VEXES CONVERTERS; They Fear Finishing Plants May Have to Close Unless Mills Release Goods BRANDED PERCALES 17 1/2c Cohn, Hall, Marx Names New Prices -- Lowenstein Cuts in Line With Ceilings | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/16unit-house-sold-in-jackson-heights-fourstory-building-on-81st-st.html | 16-UNIT HOUSE SOLD IN JACKSON HEIGHTS; Four-story Building on 81st St., Assessed for $40,000, Changes Owners BUYS WOODSIDE TAXPAYER Investor Takes Over Stores on 63d St. -- Nassau Parcels Bought for Cash | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/jeremiah-a-ford-postal-official-s3-englewoods-former-assistant.html | JEREMIAH A. FORD, POSTAL OFFICIAL, S3; Englewood's Former Assistant - Postmaster Never III a Day | True | Special to THE NEW TORE Truss. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/stimson-accuses-wheeler-of-actions-near-treason-citing-antiwar.html | Stimson Accuses Wheeler Of Actions Near Treason; Citing Anti-War Cards Franked to Soldiers by Senator, He Says This Is Disruptive to Army at Time of National Peril STIMSON ASSAILS WHEELER'S ACTIONS | True | By Charles Hurdspecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/pittsburgh-index-rises-recovers-previous-weeks-loss-with-output.html | PITTSBURGH INDEX RISES; Recovers Previous Week's Loss, With Output, Shipments, Trade Up | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/charles-b-mock.html | CHARLES B. MOCK | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/president-favors-voluntary-policing-of-prices-by-retailers-kirstein.html | President Favors Voluntary Policing Of Prices by Retailers, Kirstein Reports | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/furniture-firm-moves-ferguson-bros-lease-quarters-at-no-1-park.html | FURNITURE FIRM MOVES; Ferguson Bros. Lease Quarters at No. 1 Park Avenue | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/governor-reviews-unit-for-14th-year-he-visits-369th-coast-artillery.html | GOVERNOR REVIEWS UNIT FOR 14TH YEAR; He Visits 369th Coast Artillery, Negro Regiment, Now an Anti-Aircraft Force | True | By Hilton H. Raileyspecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/max-sloman-heads-big-realty-concern-new-president-of-bing-bing-with.html | MAX SLOMAN HEADS BIG REALTY CONCERN; New President of Bing & Bing With Firm Since 1910 | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/to-play-on-cobbruth-card.html | To Play on Cobb-Ruth Card | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/new-ark-triumphs-over-buffalo-32-lindell-outpitches-trucks-in.html | NEW ARK TRIUMPHS OVER BUFFALO, 3-2; Lindell Outpitches Trucks in Battle on Bears' Diamond | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/morris-supports-hastings.html | Morris Supports Hastings | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/philippines-mission-reported-for-grady-exassistant-secretary-of.html | PHILIPPINES MISSION REPORTED FOR GRADY; Ex-Assistant Secretary of State to Explore Far East Situation | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/formal-exchanges-made-americans-and-germans-complete-arrangements.html | FORMAL EXCHANGES MADE; Americans and Germans Complete Arrangements at Lisbon | True | | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/links-transocean-to-hostile-drive-artucio-of-montevideo-tells-at.html | LINKS TRANSOCEAN TO HOSTILE DRIVE; Artucio of Montevideo Tells at Trial of Anti-U.S. News Sent to South America | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/french-to-get-small-boats.html | French to Get Small Boats | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/hull-to-resume-job-soon.html | Hull to Resume Job Soon | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/wheeler-urges-resignation.html | Wheeler Urges Resignation | True | By the United Press. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/li-golf-title-to-miss-amory-she-breaks-80-third-time-in-row-with-75.html | L.I. GOLF TITLE TO MISS AMORY; She Breaks 80 Third Time in Row With 75 for 229 to Triumph by 15 Shots ESTABLISHES TWO MARKS Mrs. Balding Finishes Second, Leading Mrs. McNaughton, Champion, by Stroke | True | By Maureen Orcuttspecial To The New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/retail-payrolls-1-larger.html | Retail Payrolls 1% Larger | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/british-break-up-convoy-admiralty-says-one-nazi-ship-was-sunk-in.html | BRITISH BREAK UP CONVOY; Admiralty Says One Nazi Ship Was Sunk in Dover Straits | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/furniture-bookings-jumped-118-in-june-backlogs-were-244-above40.html | FURNITURE BOOKINGS JUMPED 118% IN JUNE; Backlogs Were 244% Above40 While Shipments Rose 74% | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/frank-abner-merrux.html | FRANK ABNER MERRUX | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/life-underwriters-elect-ss-wolfson-made-chairman-of-board-by-group.html | LIFE UNDERWRITERS ELECT; S.S. Wolfson Made Chairman of Board by Group Here | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/japanese-action-in-burma-is-seen-us-experts-think-such-a-move-is.html | JAPANESE ACTION IN BURMA IS SEEN; U.S. Experts Think Such a Move Is Necessary to Cut Off Lend-Lease Aid to China BRITISH ARE HANDICAPPED Aid From Singapore Could Be Only Across Thailand or Sea Under Air Attack | True | By Hallett Abendspecial To The New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/thomas-btjckley.html | THOMAS BTJCKLEY | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/robert-massey-harvey.html | ROBERT MASSEY HARVEY | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/heavy-loss-reported-in-reich-from-raf-travelers-reaching-ankara.html | HEAVY LOSS REPORTED IN REICH FROM R.A.F.; Travelers Reaching Ankara Tell of Damage to Seaports | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/charge-persecution-in-greek-territory-reports-to-ankara-accuse.html | CHARGE PERSECUTION IN GREEK TERRITORY; Reports to Ankara Accuse Germans and Bulgarians | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/british-to-call-up-3000000-workers-registration-will-take-place.html | BRITISH TO CALL UP 3,000,000 WORKERS; Registration Will Take Place Between Aug. 2 and Dec. 6 for Essential Tasks NEED GREATER FOR WOMEN Bevin Says Stage Is Reached When Nation Can't Afford Any Unnecessary Work | True | By James MacDonaldspecial Cable To The New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/market-alarmed-by-japans-move-washingtons-stand-makes-stock.html | MARKET ALARMED BY JAPAN'S MOVE; Washington's Stand Makes Stock Traders Here Nervous -- Other Factors Restrictive EXCHANGE SESSION DULL Trends Confined to Specialties in Shares -- Bonds Led by Japanese, Sugar Issues | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/sahara-slavery-denied-by-french-algerian-governor-replies-to.html | SAHARA 'SLAVERY' DENIED BY FRENCH; Algerian Governor Replies to American Charge of Abuse of Refugee Workers DISCIPLINE IS DEFENDED Conditions of Life Better Than in Military Units Nearby, Vichy Report Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/chroeder-wins-in-upset-6375-lays-brilliantly-to-down-mcneill-parker.html | CHROEDER WINS IN UPSET, 6-3,7-5; lays Brilliantly to Down McNeill -- Parker Beaten by Sabin, 6-2, 6-4 RIGGS CONQUERS KRAMER Mulloy Turns Back Hecht in Other Singles Match on Courts at Seabright | True | By Allison Danzigspecial To The New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/son-born-to-henry-a-sturms-jr.html | Son Born to Henry A. Sturms Jr. | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bank-of-canada-report-2301000-drop-in-circulation-shown-in-week.html | BANK OF CANADA REPORT; $2,301,000 Drop in Circulation Shown in Week | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/2-army-fliers-killed-on-coast.html | 2 Army Fliers Killed on Coast | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/apartment-house-sold-in-west-58th-street.html | Apartment House Sold In West 58th Street | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/butter-and-eggs-higher.html | Butter and Eggs Higher | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/appointed-vice-president-of-bankers-indemnity.html | Appointed Vice President Of Bankers Indemnity | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/rooftop-farm-harvests-a-crop-rockefeller-center-gathers-onions-from.html | ROOF-TOP FARM HARVESTS A CROP; Rockefeller Center Gathers Onions From Terrace Plot 11 Stories Above Street ABUNDANT RAINS HELP Cabbages, Tomatoes, Carrots Promise Well -- Fruit Trees and Mint Bed There, Too | True | | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/apartment-taken-by-actorauthor-howard-lindsay-leases-large-unit-in.html | APARTMENT TAKEN BY ACTOR-AUTHOR; Howard Lindsay Leases Large Unit in Building on Central Park West BUSINESS MEN RENT SUITES New Tenants Go to 1120 and 1035 Fifth Avenue and 50 Park Avenue | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/phils-reinstate-melton-pitcher-fined-a-weeks-pay-to-rejoin-club-in.html | PHILS REINSTATE MELTON; Pitcher, Fined a Week's Pay, to Rejoin Club in Cincinnati | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/give-auto-trade-cushion-period-defense-authorities-warn-union-and.html | GIVE AUTO TRADE 'CUSHION' PERIOD; Defense Authorities Warn Union and Manufacturers to Put 3-Month Grace to Use PLANT CONVERSION URGED Meanwhile Factories Are to Make 600,000 Cars in Quarter of New Model Year | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/cubs-trip-braves-54-on-dahlgrens-homer-babe-breaks-tie-with-former.html | CUBS TRIP BRAVES, 5-4, ON DAHLGREN'S HOMER; Babe Breaks Tie With Former Team-Mates in Sixth | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/boeings-strike-from-great-height.html | Boeings Strike From Great Height | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/mrs-daniel-sickles-hostess.html | Mrs. Daniel Sickles Hostess | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/swimming-teachers-to-act-on-oustings-conferences-on-plan-to-restore.html | SWIMMING TEACHERS TO ACT ON OUSTINGS; Conferences on Plan to Restore 106 Jobs to Be Called | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/hungarians-claim-gains.html | Hungarians Claim Gains | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/princeton-rotc-man-honored.html | Princeton R.O.T.C. Man Honored | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/welfare-fund-contributions.html | Welfare Fund Contributions | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/miss-fflacgregor-engaged-to-ied-daughter-of-australian-trade.html | MISS fflACGREGOR ENGAGED TO IED; Daughter of Australian Trade Commissioner Is Fiancee of Capt. C. H. Dyson, U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/brooklyn-goats-must-go-neighbors-simply-love-them-but-magistrate-is.html | BROOKLYN GOATS MUST GO; Neighbors 'Simply Love' Them, but Magistrate Is Firm | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/sentences-16-italian-seamen.html | Sentences 16 Italian Seamen | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bulgaria-to-mobilize-alien-jews.html | Bulgaria to Mobilize Alien Jews | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bronx-takes-a-hand-in-hobby-exhibition-enters-5000-items-in-the.html | BRONX TAKES A HAND IN HOBBY EXHIBITION; Enters 5,000 Items in the American Federation Show | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/harry-richman-at-loews-state.html | Harry Richman at Loew's State | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/lady-gladstone-welfare-worker-widow-of-exprime-ministers-son-head.html | LADY GLADSTONE, WELFARE WORKER; Widow of Ex-Prime Minister's Son, Head of Chester Music\i Festival, Dies in Wales i uuuuuuuuu\ FOUNDER OF HOSPITALS) uuuuuuuuuuuu^uuu Daughter of Baron Rendel Was President of Flintshire County Nursing Croup | True | Wireless, to TEE NEW Tons TIMES. . | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/new-nazi-envoy-at-budapest.html | New Nazi Envoy at Budapest | True | By Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/the-reluctant-dragon-a-walt-disney-compound-of-fact-and-fancy-opens.html | ' The Reluctant Dragon,' a Walt Disney Compound of Fact and Fancy, Opens at the Palace -- Wallace Beery in 'Barnacle Bill' at the Capitol | True | T. S. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/forrestal-to-view-pacific-fleet.html | Forrestal to View Pacific Fleet | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ants-t-c-mccahan.html | ants. T. c. MCCAHAN | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/german.html | German | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/calls-assertion-laughable.html | Calls Assertion "Laughable" | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/3-world-marks-set-by-trotter-nibble-hanover-clips-record-for.html | 3 WORLD MARKS SET BY TROTTER; Nibble Hanover Clips Record for Stallions With Mile in 1:58 3/4 in Maine COVERS SECOND IN 1:59 Breaks Greyhound's Figures for Two Fastest Heats at Old Orchard Beach | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/army-finds-new-way-to-defeat-blitzkrieg-twoway-pigeons-are-held-the.html | Army Finds New Way to Defeat Blitzkrieg, Two-Way Pigeons Are Held the Secret | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/explains-canal-action-repairs-force-restricting-of-traffic-says.html | EXPLAINS CANAL ACTION; Repairs Force 'Restricting' of Traffic, Says Stimson | True | | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ernest-bhoughton-rochester-agent-for-guardian-life-insurance-co.html | ERNEST B.HOUGHTON; Rochester Agent for Guardian Life Insurance Co. Since 1918 | True | Special to THE NEW Tons TIMES, | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ballerina-now-war-nurse.html | Ballerina Now War Nurse | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/vichy-would-avoid-precedent.html | Vichy Would Avoid Precedent | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/fund-of-8-billion-rushed-in-house-but-point-of-order-on-one-item.html | FUND OF 8 BILLION RUSHED IN HOUSE; But Point of Order on One Item Delays Passage of Supplemental Defense Measure | True | By Henry N. Dorrisspecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/exstate-senator-jailed-reiburn-gets-5-years-and-his-associate.html | EX-STATE SENATOR JAILED; Reiburn Gets 5 Years and His Associate Similar Term | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ladoga-gain-pleases-finns-leader-in-petrozavodsk-push-is-honored-by.html | LADOGA GAIN PLEASES FINNS; Leader in Petrozavodsk Push Is Honored by Mannerheim | True | By Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/era-of-constant-crises-for-20-to-50-years-with-no-peace-predicted.html | Era of Constant Crises for 20 to 50 Years With No Peace Predicted by Dean McConn | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/collateral-listed-for-british-loan-federal-loan-agency-makes-public.html | COLLATERAL LISTED FOR BRITISH LOAN; Federal Loan Agency Makes Public Names of Insurance Concerns | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/willis-c-hailey-wrote-tariff-act-coauthor-with-late-senator-smoot.html | WILLIS C, HAILEY; WROTE TARIFF ACT; Co-Author With Late Senator Smoot of 1930 High-Duty Bill Dies in Oregon IN CONGRESS 26 YEARS \ Ex-Head of Ways and Means Committee Defeated in '32u Former Coast Educator | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/chile-denies-rumors.html | Chile Denies Rumors | True | Special Cable to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/president-to-hyde-park-start-for-weekend-trip-advances-cabinet.html | PRESIDENT TO HYDE PARK; Start for Week-End Trip Advances Cabinet Meeting a Day | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/british.html | British | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/shields-is-first-in-sound-regatta-aileen-recalled-at-the-start.html | SHIELDS IS FIRST IN SOUND REGATTA; Aileen, Recalled at the Start, Gains 2d Victory of Week Among Internationals PERRY'S ATLANTIC WINS De Marigny's Star Concubine Shows Way -- Good Breezes Aid Larchmont Skippers | True | By James Robbinsspecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/moodyuharris.html | MoodyuHarris | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/dress-body-issues-efficiency-rules-industry-regulations-cover.html | DRESS BODY ISSUES EFFICIENCY RULES; Industry Regulations Cover Plants Making Garments at $10.75 and Under AIM TO CUT WASTE TIME Action Is Part of the Program of Union and Producers' Groups in Field | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ecuador-would-accept-truce.html | Ecuador Would Accept Truce | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/net-income-1848300-lehigh-coal-reports-on-earnings-for-year-ended.html | NET INCOME $1,848,300; Lehigh Coal Reports on Earnings for Year Ended June 30 $8,405,336 EARNED ON OFFICE DEVICES | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/disney-film-picketed-california-strike-brings-action-by.html | DISNEY FILM PICKETED; California Strike Brings Action by Sympathizers Here | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/thrust-for-kiev-renewed.html | Thrust for Kiev Renewed | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/8749288-income-for-power-light-national-and-its-subsidiaries-report.html | $8,749,288 INCOME FOR POWER & LIGHT; National and Its Subsidiaries Report $1.29 a Common Share for Year RISE FROM $1.22 IN 1940 Statements of Operations of Other Public Service Companies in Various Periods | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/us-policy-stated-president-says-it-was-to-keep-peace-in-the-south.html | U.S. POLICY STATED; President Says It 'Was' to Keep Peace in the South Pacific AIMED TO HOLD OFF JAPAN Welles Condemns Move Into Indo-China as a Threat to Our 'National Security' ROOSEVELT HINTS OIL CURB ON JAPAN | True | By Bertram D. Hulenspecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/us-in-first-place-in-argentine-trade-leads-as-customer-and-supplier.html | U.S. IN FIRST PLACE IN ARGENTINE TRADE; Leads as Customer and Supplier -- Britain Comes Next | True | Special Cable to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/camilli-is-sent-to-johns-hopkins-dodgers-first-baseman-flies-to.html | CAMILLI IS SENT TO JOHNS HOPKINS; Dodgers' First Baseman Flies to Baltimore for Check-Up -- May Rejoin Team Today WASDELL IS IN RESERVE Wyatt and Davis Will Pitch in Twin Bill With Pirates -- McCormick Improves | True | By Roscoe McGowenspecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/east-side-residence-sold-to-publisher-barnes-home-on-62d-street.html | EAST SIDE RESIDENCE SOLD TO PUBLISHER; Barnes Home on 62d Street Bought by Bennett Cerf | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/apartment-in-bronx-bought-by-investor-large-plots-on-woodhull-ave.html | APARTMENT IN BRONX BOUGHT BY INVESTOR; Large Plots on Woodhull Ave. and Banton Place Sold | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/col-zanetti-goes-on-army-duty.html | Col. Zanetti Goes on Army Duty | True | | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/billows-defeats-creavy-on-links-champion-wins-by-3-and-1-to-gain.html | BILLOWS DEFEATS CREAVY ON LINKS; Champion Wins by 3 and 1 to Gain Quarter-Final Round of State Golf Tourney ATKINSON BEATS ECKES First Halts Ruszas, Who Cards a 66 -- Goodwin, White and O'Hare Among Victors | True | By William D. Richardsonspecial to The New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/pastorconn-bout-planned.html | Pastor-Conn Bout Planned | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bonus-to-offset-high-living-cost-new-head-of-canadian-national.html | BONUS TO OFFSET HIGH LIVING COST; New Head of Canadian National Railways Tells of Plan to Compensate Employes | True | By the Canadian Press. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/rashid-ali-reaches-turkey.html | Rashid Ali Reaches Turkey | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/nelson-gets-62-in-toledo-records-his-lowest-golf-round-in-tuneup.html | NELSON GETS 62 IN TOLEDO; Records His Lowest Golf Round in Tune-Up for St. Paul Open | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/guy-swope-gives-up-post-in-puerto-rico-governor-is-moved-to-capital.html | GUY SWOPE GIVES UP POST IN PUERTO RICO; Governor Is Moved to Capital -- Ickes Silent on Tugwell | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/reich-envoy-to-visit-turkey.html | Reich Envoy to Visit Turkey | True | By Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/axis-mixup.html | AXIS MIX-UP? | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/klein-and-cici-tie-for-title-at-287-former-winner-of-first-long.html | KLEIN AND CICI TIE FOR TITLE AT 287; Former, Winner of First Long Island Crown 19 Years Ago, Finishes With a 69 18-HOLE PLAY-OFF TODAY Catropa and Schumacher Post 291 at Golf to Share Third -- Brosch Fifth With 292 | True | By Kingsley Childsspecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/hungarian.html | Hungarian | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/general-electric-in-peak-expansion-company-reports-on-demands-of.html | GENERAL ELECTRIC IN PEAK EXPANSION; Company Reports on Demands of Navy for Equipment | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/excess-funds-rise-40000000-city-members-of-the-federal-reserve.html | EXCESS FUNDS RISE $40,000,000; City Members of the Federal Reserve System Report for Week Ended Wednesday TRADE LOANS UP LESS But $5,000,000 Advance Sets Record for Recent Years -- Brokers' Loans Decline | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/nazi-panic-reported.html | Nazi "Panic" Reported | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/dr-wm-hopkinson-retired-professor-i-uuuuu-taught-histology-at.html | DR. WM. HOPKINSON, RETIRED PROFESSOR i uuuuu; Taught Histology at Marquette Dental and Medical Schools . I . | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/store-sales-widen-gain-to-23-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 23% IN WEEK; Volume for Four-Week Period Also Rose 23%, Reserve Board Reports NEW YORK TRADE UP 18% Total for 4 Cities in This Area increased 18% -- Specialty Shops 10% Ahead | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/50-taken-in-lyon-red-roundup.html | 50 Taken in Lyon Red Round-Up | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/harridge-disallows-white-sox-protest-dykes-assails-umpires-when.html | HARRIDGE DISALLOWS WHITE SOX PROTEST; Dykes Assails Umpires When Told of Ruling on Plea | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/the-president-clarifies-a-major-policy.html | The President Clarifies a Major Policy | True | By Arthur Krock | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/circulation-peak-in-britains-bank-u652655000-for-the-week-ended-on.html | CIRCULATION PEAK IN BRITAIN'S BANK; u652,655,000 for the Week Ended on July 23 Makes a New High Record PUBLIC DEPOSITS DECLINE Drop of u14,754,000 Shown -- Rise of u15,357,000 in Private Accounts | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bar-harbor-scene-of-du-pont-dinner-large-group-feted-at-balance.html | BAR HARBOR SCENE OF DU PONT DINNER; Large Group Feted at Balance Rock -- Donald Blagdens Hosts | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/air-power-and-the-army.html | AIR POWER AND THE ARMY | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/spence-to-stage-uso-swim.html | Spence to Stage USO Swim | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/use-of-commissars-explained.html | Use of Commissars Explained | True | SPENCER B. MEREDITH. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/heads-the-cook-academy-paul-j-gelinas-of-nova-scotia-will-change.html | HEADS THE COOK ACADEMY; Paul J. Gelinas of Nova Scotia Will Change Curriculum | True | Special to THE NEW YORK TIMES. | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/lawrence-a-lessing.html | LAWRENCE A. L. LESSING | True | Special to THE NEW TORS TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/park-body-opens-highway-fight-state-council-seeks-to-spur-interest.html | PARK BODY OPENS HIGHWAY FIGHT; State Council Seeks to Spur Interest in Amendment on Grade Crossing FUND DIVERSION IS URGED Use of $60,000,000 to Build Parkways and Roads Is Advocated by Leaders | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/2-new-destroyers-enter-water-today-the-bristol-and-the-ellyson-to.html | 2 NEW DESTROYERS ENTER WATER TODAY; The Bristol and the Ellyson to Be Launched at Kearny | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/new-zealand-lists-its-banned-imports-foreign-credits-are-guarded-to.html | NEW ZEALAND LISTS ITS BANNED IMPORTS; Foreign Credits Are Guarded to Finance Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/kern-says-liar-gets-jail-threat-rebuke-to-witness-brings-a-sharp.html | KERN SAYS 'LIAR,' GETS JAIL THREAT; Rebuke to Witness Brings a Sharp Warning From Councilman Smith HE DEFENDS SOVIET DEAL Accuses Chase National Bank of an Attempt to Avoid Its Responsibility | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/metro-will-film-norths-mystery-acquires-for-30000-picture-rights-to.html | METRO WILL FILM 'NORTH'S MYSTERY; Acquires for $30,000 Picture Rights to the Story Which Owen Davis Dramatized ST. JAMES BOOKS A PLAY ' Anne of England' is First Attraction Obtained by the Shuberts for the House | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/exhibition-to-aid-paderewski-aims-personal-possessions-to-be-shown.html | EXHIBITION TO AID PADEREWSKI AIMS; Personal Possessions to Be Shown at Steinway Hall for Benefit of Hospital OPEN TO PUBLIC TODAY Furniture From Room in Which Noted Pianist Died Here Also to Be on View | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/lifeboat-sos-set-simple-british-introduce-equipment-for-unskilled.html | LIFEBOAT SOS SET SIMPLE; British Introduce Equipment for Unskilled Persons to Use | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/court-bars-us-bonds-for-boys-trust-fund-but-it-urges-change-in-law.html | COURT BARS U.S. BONDS FOR BOYS' TRUST FUND; But It Urges Change in Law to Allow Such Investments | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/power-line-authorized.html | Power Line Authorized | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/parties-planned-at-east-hampton-john-day-jacksons-frank-p-shepards.html | PARTIES PLANNED AT EAST HAMPTON; John Day Jacksons, Frank P. Shepards Will Have Guests at Devon Club Tonight DINNER AT THE MAIDSTONE Spencer Aldriches, Mrs. H.F. Beebe and C. Henry Buhls Jr. Hosts at Weekly Fete | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/more-bombs-on-ireland-cause-little-damage-in-eire-none-in-northern.html | MORE BOMBS ON IRELAND; Cause Little Damage in Eire, None in Northern Area | True | Special Cable to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/italian-writer-gets-90-days-for-assault-term-is-imposed-for-attack.html | ITALIAN WRITER GETS 90 DAYS FOR ASSAULT; Term Is Imposed for Attack on Anti-Fascist Newspaper Man | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/axis-libyan-forces-retreat-british-oust-them-from-border.html | AXIS LIBYAN FORCES RETREAT; British Oust Them From Border Observation Outposts | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/in-job-26-years-reelected.html | In Job 26 Years, Re-elected | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/mr-wheeler-goes-too-far.html | MR. WHEELER GOES TOO FAR | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/franchot-tone-has-operation.html | Franchot Tone Has Operation | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/fighting-in-a-new-dimension.html | FIGHTING IN A NEW DIMENSION | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/vichy-held-losing-favor-with-nazis-petaindarlan-regime-appears-to.html | VICHY HELD LOSING FAVOR WITH NAZIS; Petain-Darlan Regime Appears to Enjoy No More Than a Precarious Tenure | True | By Pertinaxnorth American Newspaper Alliance. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/armys-contracts-in-day-9876383-awards-to-many-concerns-in-this-area.html | ARMY'S CONTRACTS IN DAY $9,876,383; Awards to Many Concerns in This Area Are Listed by War Department | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/mrs-beard-gains-top-prize-on-83-knollwood-entrant-sets-pace-in.html | MRS. BEARD GAINS TOP PRIZE ON 83; Knollwood Entrant Sets Pace in One-Day Golf Tourney at Bonnie Briar Club TWO TIE FOR 2D HONORS Miss Nichols Bracketed at 85 With Miss Andrews -- Net Prize to Mrs. Morgan | True | By Lewis B. Funkespecial To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/italian.html | Italian | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/britain-declines-bombing-curb.html | Britain Declines Bombing Curb | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/fine-beats-2-rivals-in-st-louis-chess-open-champion-leads-steiner.html | FINE BEATS 2 RIVALS IN ST. LOUIS CHESS; Open Champion Leads Steiner in U.S. Federation Play | True | Special to THE NEW YORK TIMES. | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/rex-rossell1-trouper-with-circuses-for-nearly-half-a-century.html | REX ROSSELL1; Trouper With Circuses for Nearly Half a Century | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/pirates-top-phils-for-5th-in-row-32-rally-for-two-runs-in-ninth-and.html | PIRATES TOP PHILS FOR 5TH IN ROW, 3-2; Rally for Two Runs in Ninth and Climb to a Tie With Giants for Fourth | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/rev-thomas-powers-a-chicago-educator-the-vice-president-of-de-paul.html | REV. THOMAS POWERS, A CHICAGO EDUCATOR; The Vice President of De Paul University Dies in Denver | True | Special to THB NEW Toss: TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/usaviation-gets-first-commuter-hewlett-li-man-now-takes-plane-to.html | U.S.AVIATION GETS FIRST COMMUTER; Hewlett, L.I., Man Now Takes Plane to Get to Business In Newark Daily WEARIED OF AUTO DRIVE Present 15-Minute Air Trip Costs 1.70 Each Way, and Breakfast Is Free | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/1252-more-airaid-wardens.html | 1,252 More Air-Raid Wardens | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/nazis-see-us-warned-by-indochina-move-but-berlin-and-rome-papers-do.html | NAZIS SEE U.S. WARNED BY INDO-CHINA MOVE; But Berlin and Rome Papers Do Not Exploit the News | True | By Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/russian.html | Russian | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/meyers-to-join-redskins.html | Meyers to Join Redskins | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/stimsons-resolution.html | Stimson's Resolution | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/business-world.html | Business World | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/sabotage-inquiry-on-at-defense-factory-20-bases-for-aerial-cameras.html | SABOTAGE INQUIRY ON AT DEFENSE FACTORY; 20 Bases for Aerial Cameras Ruined at Fairchild Plant | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/sells-500000-savings-bonds.html | Sells $500,000 Savings Bonds | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/strong-rally-ends-decline-in-cotton-prices-of-futures-gain-25-to-31.html | STRONG RALLY ENDS DECLINE IN COTTON; Prices of Futures Gain 25 to 31 Points After Early and Heavy Liquidation UPWARD TREND PERSISTS Sentiment on Federal Loans Swings Trade Away From Bearish Side | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/review-1-no-title.html | Review 1 -- No Title | True | T.M.P. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/24498623-for-expansions.html | $24,498,623 for Expansions | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/the-spice-of-two-lives.html | THE SPICE OF TWO LIVES | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/army-totals-1497900-weekly-count-shows-trainees-in-service-number.html | ARMY TOTALS 1,497,900; Weekly Count Shows Trainees in Service Number 641,000 | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/smithubuckley.html | SmithuBuckley | True | Special to THE Nsw YORK Truss. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/report-prisoners-sent-north.html | Report Prisoners Sent North | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/japanese-troops-in-peru-quito-says-3000-in-front-lines-of-foes.html | JAPANESE TROOPS IN PERU, QUITO SAYS; 3,000 in Front Lines of Foe's Forces, Ecuador Asserts -- 'Laughable,' Lima Replies FIGHTING REPORTED FIERCE Argentina Announces Ecuador Has Accepted Offer for Steps to Facilitate a Truce | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/i-charles-e-thompson-financial-officer-of-the-chicago-elevated.html | I CHARLES E. THOMPSON; Financial Officer of the Chicago Elevated Lines Since 1932 Dies | True | Special to THE NEW YORK TIMES. I | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/us-mediation-board-enters-bendix-strike-nlrb-charges-air-associates.html | U.S. MEDIATION BOARD ENTERS BENDIX STRIKE; NLRB Charges Air Associates With Unfair Practices | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/whites-third-victory-in-3-days-puts-cards-a-half-game-in-front.html | White's Third Victory in 3 Days Puts Cards a Half Game in Front; Southpaw, Facing Giants in 10th, Wins, 3-2, on Brown's Double -- Fans Donate 35,235 Aluminum Pieces as 'Tickets' | True | By James P. Dawsonspecial to The New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/wall-street-firm-after-merger-to-include-seventyone-partners-two.html | Wall Street Firm After Merger To Include Seventy-one Partners; Two Largest Commission Houses to Join as Merrill Lynch, Pierce, Fenner & Beane -- Offices in Ninety-three Cities | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/lumber-production-greatest-since-1937-shipments-and-orders-also.html | Lumber Production Greatest Since 1937; Shipments and Orders Also Rise in Week | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/brisk-guerrilla-war-held-raging-in-latvia-real-fight-has-just-began.html | BRISK GUERRILLA WAR HELD RAGING IN LATVIA; 'Real Fight' Has Just Began in Many Areas, Stockholm Hears | True | By Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/text-of-welless-statement-on-japan.html | Text of Welles's Statement on Japan | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/garnier-grenadine-made-here.html | Garnier Grenadine Made Here | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/emergency-bill-on-army-service-sent-to-congress-stimson-asks.html | EMERGENCY BILL ON ARMY SERVICE SENT TO CONGRESS; Stimson Asks Declaration of National Peril and No Limit on Total of Trainees SIMPLE ISSUE PRESENTED Hershey Says Men Released Now Could Not Get Jobs as They May Be Back Soon EMERGENCY BILL SENT TO CONGRESS TESTIFIES ON TRAINEES | True | By Turner Catledgespecial To The New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/athletics-win-again-turn-back-browns-9-to-7-and-sweep-threegame.html | ATHLETICS WIN AGAIN; Turn Back Browns, 9 to 7, and Sweep Three-Game Series | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/british-smash-axis-convoy.html | British Smash Axis Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuu-elizabeth-rosenfeld-married.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuu Elizabeth Rosenfeld Married | True | Special to THE NEW YOHK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/shaw-views-fate-of-beaten-hitler-says-that-british-will-have-to.html | SHAW VIEWS FATE OF BEATEN HITLER; Says That British Will Have to Keep Dictator in Protective Custody if They Take Him | True | By Sheilah Grahamnorth American Newspaper Alliance. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/hong-kong-bolsters-police.html | Hong Kong Bolsters Police | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/news-of-markets-in-european-cities-developments-in-the-far-east.html | NEWS OF MARKETS IN EUROPEAN CITIES; Developments in the Far East Cause Selling in London -- High-Grade Issues Off SHIPPING SHARES BETTER Banks Dispose of Stocks in Berlin and Session Ends Listless and Weak | True | Wireless to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/gorge-fall-kills-woman-mme-jeanot-succumbs-from-hurts-at-catskill.html | GORGE FALL KILLS WOMAN; Mme. Jeanot Succumbs From Hurts at Catskill | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/screen-news-here-and-in-hollywood-capra-to-produce-arsenic-and-old.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Capra to Produce 'Arsenic and Old Lace' for Warners -- Robinson May Get Role TWO FILMS OPEN TODAY' 'Bride Came C.O.D.' Arrives at Strand and 'Parson of Panamint' at the Roxy | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/bank-clearings-214-above-1940-total-for-nation-in-the-week-ended-on.html | BANK CLEARINGS 21.4% ABOVE 1940; Total for Nation in the Week Ended on Wednesday Put at $6,513,815,000 INCREASE HERE WAS 10.6% Detroit Continues to Lead the Advance With 73.1% Gain -- New Orleans Second | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/blacklist-quirk-brings-pettigrain-oil-advance.html | Blacklist Quirk Brings Pettigrain Oil Advance | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/may-affect-1500000-others.html | May Affect 1,500,000 Others | True | By the United Press. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/indians-purchase-hockett.html | Indians Purchase Hockett | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/authorizes-dutyfree-forage.html | Authorizes Duty-Free Forage | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/allout-war-footing.html | All-Out War Footing | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/24-us-technicians-off-to-aid-britain-volunteers-go-to-montreal-to.html | 24 U.S. TECHNICIANS OFF TO AID BRITAIN; Volunteers Go to Montreal to Board Ship as Members of Civilian Technical Corps FEAST BEFORE DEPARTURE Oldest Is 52-Year-Old Radio Service Man -- Youngest, Also a Radio Expert, Is 16 | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/home-of-us-envoy-moscow-raid-victim-nazi-bomb-shatters-windows-of.html | HOME OF U.S. ENVOY MOSCOW RAID VICTIM; Nazi Bomb Shatters Windows of Steinhardt's Residence | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/america-and-japan.html | AMERICA AND JAPAN | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/mrs-henry-clark-gives-a-luncheon-entertains-at-beach-club-in.html | MRS. HENRY CLARK GIVES A LUNCHEON; Entertains at Beach Club in Southampton for Miss Anna Hamlin and Mrs. C. Fitch MRS. A.E. TERRY HOSTESS Mrs. Henry H. Benedict, Mrs. P.A. Valentine and Pierre C. Cartiers Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/state-got-47744-jobs-in-june.html | State Got 47,744 Jobs in June | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/miss-hoffman-engaged-brooklyn-girl-will-be-bride-of-edward-j-griff.html | MISS HOFFMAN ENGAGED; Brooklyn Girl Will Be Bride of Edward J. Griff'ing Jr. | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/texas-to-donate-oil-to-britain.html | Texas to Donate Oil to Britain | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/asks-australia-parliament-call.html | Asks Australia Parliament Call | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/4-british-ships-sunk-rome-says-battleship-reported-hit-in-attack-on.html | 4 BRITISH SHIPS SUNK, ROME SAYS; Battleship Reported Hit in Attack on Convoy -- British Claim 3 Axis Vessels 4 BRITISH SHIPS SUNK, ROME SAYS | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 504873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/heads-first-air-force-major-gen-ha-darque-takes-up-duties-at.html | HEADS FIRST AIR FORCE; Major Gen. H.A. Darque Takes Up Duties at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/patrick-bbady.html | PATRICK BBADY | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/building-unions-prohibit-strikes-afl-agrees-to-bar-defense-tieups.html | BUILDING UNIONS PROHIBIT STRIKES; A.F.L Agrees to Bar Defense Tie-Ups, Asks OPM to Have WPA Labor Excluded BUILDING UNIONS PROHIBIT STRIKES | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/sec-gives-ruling-on-prospectuses-general-counsel-clarifies-a.html | SEC GIVES RULING ON PROSPECTUSES; General Counsel Clarifies a Warning on Offering of Telephone Securities SEC GIVES RULING ON PROSPECTUSES | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/australia-speeds-planes.html | Australia Speeds Planes | True | Wireless to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/hobby-yields-200-ingots-of-defense-aluminum.html | Hobby Yields 200 Ingots Of Defense Aluminum | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/willkie-for-ban-on-oil-to-japan.html | Willkie for Ban on Oil to Japan | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/henderson-knudsen-confer.html | Henderson, Knudsen Confer | True | By the United Press. | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/lawrence-rgtndll.html | LAWRENCE RrGtnDLL | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/booth-dedicated-for-service-men-morris-presides-at-exercises-at-new.html | BOOTH DEDICATED FOR SERVICE MEN; Morris Presides at Exercises at New Information Center In Grand Central Terminal CITIZENS ARE PRAISED He Says It Soon Will Be the Fashionable Thing to Play Host to Uniformed Men | True | | C1B 504873 |
| 1941-07-25 | 1941-07-25 | https://www.nytimes.com/1941/07/25/archives/hook-outpoints-rivers.html | Hook Outpoints Rivers | True | | C1B 504873 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/telephone-group-clears-2295157-income-of-general-system-in-year.html | TELEPHONE GROUP CLEARS $2,295,157; Income of General System in Year Compares With Prior Net of $1,918,206 $3.04 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/senators-agree-on-declaration-of-an-emergency-overwhelming-support.html | SENATORS AGREE ON DECLARATION OF AN EMERGENCY; Overwhelming Support Seen in Committee on This Way to Extend Army Service GENERALS TELL OF PERIL Urge House Committee to Act Quickly to Avert Danger of Dismembering Forces SENATORS AGREE ON AN EMERGENCY | True | By Turner Catledgespecial To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/haydn-symphony-heard-at-stadium-work-in-g-major-and-the-suite-from.html | HAYDN SYMPHONY HEARD AT STADIUM; Work in G Major and the Suite From Hindemith Ballet Are Conducted by Kurtz GOUNOD ON THE PROGRAM Excerpt From 'Faust' and the Tchaikovsky 'Serenade' for Strings Are Presented | True | N.S. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/whitneyuroberts.html | WhitneyuRoberts | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mehner-takes-net-title.html | Mehner Takes Net Title | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/japanese-bitter-over-us-stand-spokesman-is-conciliatory-while-press.html | JAPANESE BITTER OVER U.S. STAND; Spokesman Is Conciliatory, While Press Says Embargoes Cannot Affect Economy JAPANESE BITTER OVER U.S. STAND | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/george-kleitz.html | GEORGE KLEITZ | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/loudspeaking-monk-aids-finns-in-battle-father-marcus-braves-gunfire.html | LOUD-SPEAKING MONK AIDS FINNS IN BATTLE; Father Marcus Braves Gunfire to Bid Russians Give Up | True | By Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/japanese-troops-estimated.html | Japanese Troops Estimated | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/1000-nazi-experts-wait-to-take-over-russia-rosenberg-is-slated-to.html | 1,000 Nazi Experts Wait to Take Over Russia; Rosenberg Is Slated to Administer Areas | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/blueberry-crop-fort-dix-bonanza-army-officials-complete-plan-for.html | BLUEBERRY CROP FORT DIX BONANZA; Army Officials Complete Plan for Harvesting and Sale of Growth in Acquired Area PROFITS GO TO TREASURY Post Personnel Has Own 15 Acre Tract for Picknicking, but Supply Exceeds Demand | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/5000-vehicles-at-baldwin.html | 5,000 Vehicles at Baldwin | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/defense-stamp-fraud-bared.html | Defense Stamp Fraud Bared | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/du-pont-sets-high-sales-record-in-quarter-21918453-earned-equal-to.html | Du Pont Sets High Sales Record in Quarter; $21,918,453 Earned, Equal to $1.98 a Share | True | | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/26/archives/british.html | British | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/railroad-groups-sift-work-rules-nonoperating-unions-get-the-views.html | RAILROAD GROUPS SIFT WORK RULES; Non-Operating Unions Get the Views of Managements at Conference in Chicago WAGE PARLEY TO FOLLOW Representatives of Lines to Be at Further Meetings With Labor Next Week Special to THE NEW YORK TIMES. | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mayerugoldberg.html | MayeruGoldberg | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/japanese-trade-with-us-to-end-experts-here-see-a-complete-cessation.html | JAPANESE TRADE WITH U.S. TO END; Experts Here See a Complete Cessation Following Order 'Freezing' Tokyo Funds $130,000,000 HELD TIED UP Nippon to Lose $100,000,000 a Year in Silk Exports and Oil and Steel imports | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/coast-net-star-fiveset-victor-schroeder-plays-brilliant-tennis-to.html | COAST NET STAR FIVE-SET VICTOR; Schroeder Plays Brilliant Tennis to Top Sabin, 6-3, 6-3, 7-9, 1-6, 6-3 RIGGS CONQUERS MULLOY Triumphs by 6-3, 6-0, 5-7, 6-2 -- Miss Bernhard and Mrs. Cooke Win in Singles | True | By Allison Danzigspecial To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/nazis-charge-us-with-imperialism-say-we-seek-a-foothold-on-asiatic.html | NAZIS CHARGE U.S. WITH IMPERIALISM; Say We Seek a Foothold on Asiatic Continent -- Call Our Views 'Amusing' MILDER TOWARD BRITAIN Gayda Asserts Japan's Step in Indo-China Is Only First of a Series in Pacific | True | By Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/nazi-spearheads-hit-by-russians-berlin-quarters-say-germans-are.html | NAZI SPEARHEADS HIT BY RUSSIANS; Berlin Quarters Say Germans Are Holding -- High Command Admits Hard Fighting FOUR DRIVES CONTINUING Moscow, Leningrad, Kiev and Odessa Still Objectives -- Three Cities Bombed | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/soviet-is-sending-aid-mission-here-general-golikoff-heads-group.html | SOVIET IS SENDING AID MISSION HERE; General Golikoff Heads Group -- Decision Follows Russian-U.S. Talk in London SOVIET IS SENDING AID MISSION HERE | True | By the United Press. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/wheat-is-easier-as-interest-lags-general-public-stands-aside-and.html | WHEAT IS EASIER AS INTEREST LAGS; General Public Stands Aside and List Ends Even to 1/4c Off as Support Ceases WHEAT IS EASIER AS INTEREST LAGS | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/five-air-crashes-bring-us-inquiry-all-come-within-24-hours-in-ohio.html | FIVE AIR CRASHES BRING U.S. INQUIRY; All Come Within 24 Hours in Ohio, With Two of the Planes Destined for the R.A.F. BOMBER FALLS TAKING OFF War Department Begins Investigation, Saying First Studies Show No Sabotage | True | By the United Press. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/smith-clips-swim-mark.html | Smith Clips Swim Mark | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/27-aluminum-tons-given-0pm-by-hotel.html | 27 Aluminum Tons Given 0PM by Hotel | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/electrical-union-calls-out-8000-acts-to-compel-edison-company-to.html | ELECTRICAL UNION CALLS OUT 8,000; Acts to Compel Edison Company to Employ Only Members on Waterside Plant WALKOUT IS DUE TUESDAY Action Will Affect Thousands in Construction Crafts Throughout City | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/blood-donors-offer-help.html | Blood Donors Offer Help | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/camp-claiborne-florida.html | CAMP CLAIBORNE; FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/a-title-bout-for-robinson.html | A Title Bout for Robinson | True | VERNON LINCOLN. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/armstrong-to-make-37mm-shells.html | Armstrong to Make 37mm Shells | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/great-northern-railway.html | Great Northern Railway | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/wheeler-approves-act-on-japan.html | Wheeler Approves Act on Japan | True | By the United Press. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/rev-daniel-j-leonard.html | REV. DANIEL J. LEONARD | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/new-tokyo-moves-expected-by-china-threat-to-yunnan-province-and.html | NEW TOKYO MOVES EXPECTED BY CHINA; Threat to Yunnan Province and Thailand Seen After Japanese Get Indo-China | True | By F. Tillman Durdinwireless To the New York Times. | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/cincinnati-new-orleans-texas-pacific.html | Cincinnati, New Orleans & Texas Pacific | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/3000-canal-workers-riot-in-race-dispute-mainland-and-west-indies.html | 3,000 CANAL WORKERS RIOT IN RACE DISPUTE; Mainland and West Indies Groups Fight at Panama | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/us-asiatic-trade-hit-peak-this-year-may-imports-highest-since.html | U.S. ASIATIC TRADE HIT PEAK THIS YEAR; May Imports Highest Since November, 1929 -- Exports Biggest Since December, 1939 JAPANESE BUSINESS DROPS Cuts for April and May Laid to Tension -- British Empire Takes 64% of Output | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/8-more-sunk-italians-declare.html | 8 More Sunk, Italians Declare | True | By Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/pathe-film-acts-on-sale.html | Pathe Film Acts on Sale | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/swiss-see-wide-aid-in-nazi-trade-deal-german-concessions-stressed.html | SWISS SEE WIDE AID IN NAZI TRADE DEAL; German Concessions Stressed in Gains for Industry | True | By Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/see-army-buying-cut-wool-mills-seek-to-stimulate-sales-to-consumers.html | SEE ARMY BUYING CUT; Wool Mills Seek to Stimulate Sales to Consumers | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/to-freeze-loan-cotton-senate-group-attaches-rider-to-houseapproved.html | TO FREEZE LOAN COTTON; Senate Group Attaches Rider to House-Approved Bill | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mass-pickets-dispersed-demonstration-is-staged-at-midtown.html | MASS PICKETS DISPERSED; Demonstration Is Staged at Midtown Restaurant | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/william-a-ptjngs.html | WILLIAM A. PTJNGS | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/german-market-easier.html | German Market Easier | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/dies-in-the-street.html | Dies in the Street | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/hagues-statement-on-leadership.html | Hague's Statement on Leadership | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/twelfth-to-gain-no-300-grove-joins-select-circle-of-hurlers-to.html | TWELFTH TO GAIN NO. 300; Grove Joins Select Circle of Hurlers to Reach That Mark | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/de-cuevases-give-dance-in-newport-400-guests-attend-held-at.html | DE CUEVASES GIVE DANCE IN NEWPORT; 400 Guests Attend Event Held at Armsea Hall--Blue and White Decor Arranged | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/open-chess-title-retained-by-fine-new-york-expert-victor-over.html | OPEN CHESS TITLE RETAINED BY FINE; New York Expert Victor Over Sturgis as Steiner Bows to Adams at St. Louis | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/george-e-mkinley-uuuuuuuuu-i-former-mayor-of-flint-mich-once-page.html | GEORGE E. M'KINLEY ,uuuuuuuuu. i; Former Mayor of Flint, Mich., Once Page Boy in Congress | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/appeasement-found-costly-complete-embargo-on-our-trade-with-japan.html | Appeasement Found Costly; Complete Embargo on Our Trade With Japan Considered Immediate Need | True | Mrs. GEORGE A. FITCH. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/sec-to-seek-curb-on-utility-funds-pennsylvania-power-and-light.html | SEC TO SEEK CURB ON UTILITY FUNDS; Pennsylvania Power and Light Scored for 'Inflation' Put at $46,476,982 DIVIDEND STAY PROPOSED Deals Said to Have Benefited Electric Bond and Share but Not the Public SEC TO SEEK CURB ON UTILITY FUNDS | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/park-open-today-on-site-of-fair-amphitheatre-pool-and-some-of.html | PARK OPEN TODAY ON SITE OF FAIR; Amphitheatre Pool and Some of Reconstructed Areas Are Ready for Public Use LA GUARDIA TO OFFICIATE Formal Dedication Tonight -- Moses Warns on Delay in Completing Project | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/bombers-win-80-for-7th-straight-henrich-hits-homer-in-yanks-5run.html | BOMBERS WIN, 8-0, FOR 7TH STRAIGHT; Henrich Hits Homer in Yanks' 5-Run Fourth, Keller Slams No. 25 With 2 On in Eighth WHITE SOX GET 3 SINGLES Only 3 Drives Off Chandler Pass Infield -- DiMaggio's New Streak 3 Games | True | By John Drebinger | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/japanese-reported-mobilizing.html | Japanese Reported Mobilizing | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/plan-to-go-denied-by-japanese-envoy-wakasugi-says-reports-of.html | PLAN TO GO DENIED BY JAPANESE ENVOY; Wakasugi Says Reports of Closing of Embassy Are False | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/books-authors.html | Books -- Authors | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/air-brake-company-gains-westinghouse-puts-unfilled-orders-at-record.html | AIR BRAKE COMPANY GAINS; Westinghouse Puts Unfilled Orders at Record Levels | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/american-bankers-association.html | American Bankers Association. | True | | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/vichy-announces-pact-with-japan-common-defense-declared-provided.html | VICHY ANNOUNCES PACT WITH JAPAN; ' Common Defense' Declared Provided for Indo-China in the Agreement TOKYO'S PHRASING USED Germans Believed to Have a Part in Settling Fate of French Possession | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/ottawa-order-includes-china.html | Ottawa Order Includes China | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/w-a-wolff-58-long-in-advertising-field-___uuu_uuuu_-i-information.html | W. A. WOLFF, 58, LONG IN ADVERTISING FIELD ___uuu_uuuu_ i; Information Head of Western Electric Co., Dies in Maine | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/civilians-active-at-fort-bragg-take-charge-of-morale-problem.html | CIVILIANS ACTIVE AT FORT BRAGG; Take Charge of Morale Problem, Promoting Dances and Providing Reading | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/cicis-73-takes-playoff-klein-loses-by-stroke-after-tie-in-long.html | CICI'S 73 TAKES PLAY-OFF; Klein Loses by Stroke After Tie in Long Island Open Golf | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/its-lou-gehrig-plaza-signs-placed-on-island-in-161st-st-the-bronx.html | IT'S LOU GEHRIG PLAZA; Signs Placed on Island in 161st St., the Bronx, Announce Change | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/400-of-artillery-reach-ft-du-pont-selectees-were-trained-at-fort.html | 400 OF ARTILLERY REACH FT. DU PONT; Selectees Were Trained at Fort Eustis, Va. -- Baseball Matches Held for Championship | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/kogon-stops-troise-in-4th.html | Kogon Stops Troise in 4th | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/municipal-financing-lower-next-week-will-amount-to-15806417.html | MUNICIPAL FINANCING LOWER NEXT WEEK; Will Amount to $15,806,417, Including Housing Loans | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/british-empire-joins-our-action-canada-and-netherlands-in-move-end.html | British Empire Joins Our Action; Canada and Netherlands in Move; End of Trade With the English-Speaking World Is Expected to Be Part of Wide Economic Pressure on Japan LONDON JOINS U.S. IN FREEZING ACTION | True | By Robert P. Postspecial Cable To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/advertising-news.html | Advertising News | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/major-mericle-sent-to-cairo.html | Major Mericle Sent to Cairo | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/wheat-stocks-listed.html | Wheat Stocks Listed | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/2-win-bravery-medals-one-presented-posthumously-by-army-at.html | 2 WIN BRAVERY MEDALS; One Presented Posthumously by Army at Governors Island | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/pierce-beats-guerra-in-ring.html | Pierce Beats Guerra in Ring | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/argentina-ratifies-havana-conventions-deputies-vote-unanimously.html | ARGENTINA RATIFIES HAVANA CONVENTIONS; Deputies Vote Unanimously After Only Brief Debate | True | Special Cable to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/for-more-baseball-leagues.html | For More Baseball Leagues | True | CARL PETERSON. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/wheeler-blames-mailing-list.html | Wheeler Blames Mailing List | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/brazil-shuts-axis-paper-office-wrecked-by-students-for-cartoon.html | BRAZIL SHUTS AXIS PAPER; Office Wrecked by Students for Cartoon Against U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/russians-see-secret-plan.html | Russians See Secret Plan | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/refugee-outlook-seen-as-brighter-3300-are-due-to-reach-us-and-south.html | REFUGEE OUTLOOK SEEN AS BRIGHTER; 3,300 Are Due to Reach U.S. and South America Soon, Says Relief Official, Here RAYMOND G. SWING BACK Home on Clipper, He Says That Britons Are Confident of Weathering Storm | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/navy-acts-to-replace-strikers-in-key-west-prepares-to-take-over.html | NAVY ACTS TO REPLACE STRIKERS IN KEY WEST; Prepares to Take Over Defense Work Unless Men Return | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/price-of-gasoline-increased-in-france-all-petroleum-products-up-60.html | PRICE OF GASOLINE INCREASED IN FRANCE; All Petroleum Products Up 60% -- Railway Fares Rise | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/14-manufacturers-win-the-navy-e-ahead-of-or-on-schedule-in-ordnance.html | 14 MANUFACTURERS WIN THE NAVY 'E'; Ahead of or on Schedule in Ordnance Production They May Fly Special Naval Flag KNOX PRESENTS AWARDS And Asserts They Mean 'Well Done,' Adding That Navy Is Getting 'Miracles' Performed | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/vows-of-crusaders-explained-by-nazis-those-listed-as-of-germanic.html | VOWS OF 'CRUSADERS' EXPLAINED BY NAZIS; Those Listed as of Germanic Blood Owe Fealty to Hitler | True | By Telephone To the New York Times. | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/a-divided-house-proves-the-moral-wont-stand-even-on-truck-and-ties.html | A 'DIVIDED HOUSE' PROVES THE MORAL; Won't Stand, Even on Truck, and Ties Up White Plains Traffic After Toppling BUILT FOR 'BETTER LIVING' Second of 3 Sections Being Moved Lands in a Field While Rounding a Curve | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/drastic-pressure-expected.html | Drastic Pressure Expected | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/index-of-production-at-highest-since-1929-rise-of-point-in-june.html | INDEX OF PRODUCTION AT HIGHEST SINCE 1929; Rise of Point in June Compares With 4 Points in May | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/news-of-markets-in-european-cities-japanese-bonds-are-lower-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Japanese Bonds Are Lower in London on Eden's Statement -- Rail Shares Steady GERMAN LISTINGS DECLINE Fixed-Interest Securities Are Soft -- Amsterdam Bourse Develops Irregularity | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/ecuadorean-ship-unreported.html | Ecuadorean Ship Unreported | True | Special Cable to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/national-singles-blanks-out.html | National Singles Blanks Out | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/british-court-frees-editor.html | British Court Frees Editor | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/4-in-union-expelled-for-wildcat-strike-300-cio-auto-workers-confirm.html | 4 IN UNION EXPELLED FOR 'WILDCAT' STRIKE; 300 C.I.O. Auto Workers Confirm Action of Local's Jury | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/screen-news-here-and-in-hollywood-robert-young-van-heflin-ruth.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Young, Van Heflin, Ruth Hussey and Hedy Lamarr to Play in 'H.M. Pulham, Esq.' NEW FILM AT THE GLOBE' Bullets for O'Hara' Opens -- 'I Was a Prisoner on Devil's Island' Arrives Tomorrow | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/tugwell-resigns-city-planning-job-chairman-quits-to-become.html | TUGWELL RESIGNS CITY PLANNING JOB; Chairman Quits to Become Chancellor of University of Puerto Rico TAKES NEW POST IN FALL Mayor Will Wait Till the End of Summer to Appoint His Successor | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/1063-more-air-wardens-enroll.html | 1,063 More Air Wardens Enroll | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/quincy-to-launch-fast-cruiser.html | Quincy to Launch Fast Cruiser | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/cairo-fascist-seized-head-of-young-egypt-group-accused-of-aiding.html | CAIRO 'FASCIST' SEIZED; Head of Young Egypt Group Accused of Aiding Axis | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/publisher-at-90-sets-headlines.html | Publisher at 90 Sets Headlines | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/bibs-george-g-parry.html | BIBS. GEORGE G. PARRY | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/her-precipitating-of-new-war-held-to-depend-on-nazi-success-in.html | Her Precipitating of New War Held To Depend on Nazi Success in Russia | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/grand-coulee-to-get-3-new-generators-contract-let-for-more-power-to.html | GRAND COULEE TO GET 3 NEW GENERATORS; Contract Let for More Power to Meet Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/west-point-to-sail-late-transport-leaves-lisbon-with-400-americans.html | WEST POINT TO SAIL LATE; Transport Leaves Lisbon With 400 Americans Tonight | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/to-honor-prospective-bride.html | To Honor Prospective Bride | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/1415-enlist-in-navy-in-week.html | 1,415 Enlist in Navy in Week | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/edward-a-browne-retired-paterson-auto-dealer-was-fire-and-police.html | EDWARD A. BROWNE, Retired Paterson Auto Dealer Was Fire and Police Official | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/us-urges-peace-on-peru-ecuador-welles-sends-identic-message-backing.html | U.S. URGES PEACE ON PERU, ECUADOR; Welles Sends Identic Message Backing Argentine Plea for Conciliatory Talks SEA BATTLE IS REPORTED Ecuadorean Troopship Silent and Reported Aground After Engagement | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/quota-on-wheat-to-be-continued-secretary-wickard-announces-that.html | QUOTA ON WHEAT TO BE CONTINUED; Secretary Wickard Announces That Marketing Limitation Will Be Rule in 1942 REFERENDUM, FOR SPRING Crop Figure Is Expected to Be About 998,000,000 Bushels -- Carry-Over Peak Seen | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/elected-the-president-of-lions-international.html | Elected the President of Lions International | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/producers-orders-declined-in-june-but-they-continued-well-ahead-of.html | PRODUCERS' ORDERS DECLINED IN JUNE; But They Continued Well Ahead of Shipments and Lifted Backlogs to New High DELIVERIES SET RECORD Peak Due Chiefly to Durable Goods Activity -- Stocks Continue to Rise | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/old-pitcher-is-injured-grover-cleveland-alexander-is-sent-to.html | OLD PITCHER IS INJURED; Grover Cleveland Alexander Is Sent to Bellevue | True | | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/guy-gayler-clark-jr.html | GUY GAYLER CLARK JR. | True | Special to THE KEW TOKK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/auto-dealers-plan-to-sponsor-shows-trade-association-managers-vote.html | AUTO DEALERS PLAN TO SPONSOR SHOWS; Trade Association Managers Vote to Back Such Events | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/economists-urge-inflation-curb-81-in-a-memorandum-to-the-president.html | ECONOMISTS URGE INFLATION CURB; 81 in a Memorandum to the President Ask Action on 'Deferred Income Plan' WANT BALANCE PRESERVED Proposal Would Have Workers Convert Increased Earnings Into U.S. Bonds | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/stocks-of-all-oils-declined-in-may-total-on-may-31-was-555623000.html | STOCKS OF ALL OILS DECLINED IN MAY; Total on May 31 Was 555,623,000 Barrels, 131-Day Supply | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/comedy-to-arrive-at-cort-on-sept-11-premiere-date-of-the-great.html | COMEDY TO ARRIVE AT CORT ON SEPT. 11; Premiere Date of 'The Great Whitewash' Shared by 'Mr. Wookey' at the Plymouth JOHN GAY WORK REVIVED Modernized 'Beggar's Opera' Will Be Given by Lehman Engel in Bucks County | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/portland-cement-output-up-22.html | Portland Cement Output Up 22% | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/90-of-farm-workers-deferred.html | 90% of Farm Workers Deferred | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/british-speed-bill-on-rfc-loan-uses-measure-letting-treasury-carry.html | BRITISH SPEED BILL ON RFC LOAN USES; Measure Letting Treasury Carry Out $425,000,000 Deal Passes All Stages WOOD PRAISES U.S. ACTION Chancellor Commends Plan as Avoiding Disadvantages of Viscose Transaction | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/vast-trade-curbed-president-ends-policy-of-appeasement-that-failed.html | VAST TRADE CURBED; President Ends Policy of Appeasement That Failed With Tokyo CHINA ALSO IS AFFECTED But Statement Stresses That Action on Her Assets Will Aid in Defense PRESIDENT FREEZES JAPANESE ASSETS | True | By John H. Crider special To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/auto-output-off-in-week-total-dropped-to-105635-cars-from-109912-in.html | AUTO OUTPUT OFF IN WEEK; Total Dropped to 105,635 Cars From 109,912 in Week Before | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/russell-wiggins-middletown-lawyer-64-orange-county-judge-191729.html | RUSSELL WIGGINS; Middletown Lawyer, 64, Orange County Judge, 1917-29 | True | Special to THB New YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/exconvict-named-as-slayer-of-girl-indicted-for-the-murder-of-miss.html | EX-CONVICT NAMED AS SLAYER OF GIRL; Indicted for the Murder of Miss Frances Marks, 23, In a Garage in 98th St. 1 ANOTHER CHARGE ADDED Defendant Is Accused of an Attempted Attack on a Middle-Aged Woman | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/making-our-man-power-fit.html | MAKING OUR MAN POWER FIT | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/best-boy-camper-drowns.html | Best Boy Camper' Drowns | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/cam-ranh-bay.html | CAM RANH BAY | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/crippling-of-japan-in-six-months-by-britishus-blockade-is-seen.html | Crippling of Japan in Six Months By British-U.S. Blockade Is Seen; London Experts Declare Sources Seized by Tokyo in Indo-China Would Be Offset by Effect of Allied Sanctions | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/jersey-city-on-top-53-henshaw-holds-toronto-to-six-hits-in-fifth.html | JERSEY CITY ON TOP, 5-3; Henshaw Holds Toronto to Six Hits in Fifth Straight Victory | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/named-by-goodrich-co-to-tire-production-post.html | Named by Goodrich Co. To Tire Production Post | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/slovak-uprising-reported.html | Slovak Uprising Reported | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/preparedness-schools-open.html | Preparedness Schools' Open | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/nazi-spying-charges-denied-by-2-accused-ec-heine-enters-plea-and.html | NAZI SPYING CHARGES DENIED BY 2 ACCUSED; E.C. Heine Enters Plea and Wheeler-Hill Changes Mind | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/german.html | German | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/lowry-field-air-school-teaches-repair-of-arms.html | Lowry Field Air School Teaches Repair of Arms | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/cub-error-gives-giants-52-game-four-unearned-runs-in-first-follow.html | CUB ERROR GIVES GIANTS 5-2 GAME; Four Unearned Runs in First Follow Dahlgren's Misplay on Double-Play Ball YOUNG, BARTELL DOUBLE Olsen Lasts Only One Inning but French Stops Terrymen -- Lohrman Victor in Box | True | By James P. Dawsonspecial To the New York Times. | C1B 504935 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/bette-davis-tries-comedy-in-the-bride-came-cod-at-the-strand-parson.html | Bette Davis Tries Comedy in 'The Bride Came C.O.D.' at the Strand -- 'Parson of Panamint' at the Roxy | True | T.S. | C1B 504935 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/latins-end-west-point-tour.html | Latins End West Point Tour | True | | C1B 504935 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/trouble-on-three-horizons-at-once.html | Trouble on Three Horizons at Once | True | By Anne O'Hare McCormick | C1B 504935 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/reports-on-canadian-crop.html | Reports on Canadian Crop | True | | C1B 504935 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/profits-of-insured-banks.html | Profits of Insured Banks | True | | C1B 504935 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/french-warships-moved-flotilla-that-fled-syria-goes-to-a-safer.html | FRENCH WARSHIPS MOVED; Flotilla That Fled Syria Goes to a Safer Turkish Port | True | Special Broadcast to THE NEW YORK TIMES | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fur-department-led-store-gains-in-june-had-81-sales-jump-total.html | FUR DEPARTMENT LED STORE GAINS IN JUNE; Had 81% Sales Jump -- Total Volume Increased 11% | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/tokyo-will-begin-troop-landings-thousands-to-debark-in-indochina.html | TOKYO WILL BEGIN TROOP LANDINGS; Thousands to Debark in Indo-China This Week-End, Say Sources in Saigon SINGAPORE THREAT HINTED The French-Japanese Military Talks at Hainan Concluded -- Big Warship Move Seen | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/lady-astor-plans-visit-to-tell-us-hopes-to-end-rabbish-that-is.html | LADY ASTOR PLANS VISIT TO 'TELL' U.S.; Hopes to 'End Rabbish That Is Being Said About Us' | True | North American Newspaper Alliance. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/edward-d-hays-missouri-congressman-191923-exassistant-attorney.html | EDWARD D. HAYS; Missouri Congressman, 1919-23, Ex-Assistant Attorney General | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/carol-to-visit-mexico-sails-for-veracruz-today-silent-on-trip-to-us.html | CAROL TO VISIT MEXICO; Sails for Veracruz Today -- Silent on Trip to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/tcplant-is-dead-industrialist-82-exowner-of-shoe-factories-in.html | T.C.PLANT IS DEAD; INDUSTRIALIST, 82; Ex-Owner of Shoe Factories in Jamaica Plain, and Lynn, Mass., Stricken in Laconia WAS LEADER; IN HIS FIELD Once Sold From Door-to-Door -- Founder of Home for Old Couples in Bath, Me. | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fort-mcclellan-alabama.html | FORT McCLELLAN; ALABAMA | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/war-has-no-boundary.html | WAR HAS NO BOUNDARY | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/nazi-news-agency-convicted-fined-jury-finds-transocean-guilty-of.html | NAZI NEWS AGENCY CONVICTED, FINED; Jury Finds Transocean Guilty of Failing to Register With the State Department DELIBERATES A HALF HOUR Federal Prosecutor Charges Propaganda War to Hurt Us in South America | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/roosevelt-backs-wheeler-critics-he-endorses-two-editorials-saying.html | ROOSEVELT BACKS WHEELER CRITICS; He Endorses Two Editorials Saying Senator Went 'Too Far,' Was 'On Dangerous Ground' IN WRITING TO SOLDIERS Montanan Says Probably Under 100 Cards Went to Camps, Likens Stimson to Hitler | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/a-break-for-the-senior-fans.html | A Break for the Senior Fans | True | OLD AGE PENSION. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/welles-promises-statement.html | Welles Promises Statement | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/aij3ert-s-chatfield-i.html | AIJ3ERT S. CHATFIELD I | True | Spfidul to THE New YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/schappes-sentencing-stayed.html | Schappes Sentencing Stayed | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mrs-frank-cummings.html | MRS. FRANK CUMMINGS | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/dewey-delays-giving-reelection-decision-confers-with-advisers-but.html | DEWEY DELAYS GIVING RE-ELECTION DECISION; Confers With Advisers, but No Conclusion Is Reached | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/nancy-cunard-wins-release-from-ship-lady-cunards-daughter-awaits.html | NANCY CUNARD WINS RELEASE FROM SHIP; Lady Cunard's Daughter Awaits Chance to Sail for Home | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/a-slight-tennis-volley.html | A Slight Tennis Volley | True | Reg. U.S. Pat. Off.By John Kieran | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mrs-joseph-f-rowan.html | MRS. JOSEPH F. ROWAN | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/promoted-by-hewitt-rubber.html | Promoted by Hewitt Rubber | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/conflict-develops-on-wpa-labor-ban-opm-interpretation-of-memorandum.html | CONFLICT DEVELOPS ON WPA LABOR BAN; OPM Interpretation of Memorandum Attached to A. F. L. Building Agreement Is Disputed OLD POLICY SUPPORTED Commissioner Dryden Says WPA Will Continue to Cooperate on Defense Projects | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | By Telephone To the NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/finns-report-progress-tell-of-penetrations-25-miles-into-old.html | FINNS REPORT PROGRESS; Tell of Penetrations 25 Miles Into Old Russian Territory | True | By Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/aylburton-t-willis-director-of-b-blumenthal-co-button-and-buckle.html | AYLBURTON T. WILLIS; Director of B. Blumenthal & Co., Button and Buckle Makers | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/safety-blessings-shower-on-autos-scooters-bicycles-and-baby.html | SAFETY BLESSINGS SHOWER ON AUTOS; Scooters, Bicycles and Baby Carriages Also Benefit at St. Christopher's Feast | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/new-peak-in-lamb-crop-total-of-34549000-head-in-1941-rise-of-5-in.html | NEW PEAK IN LAMB CROP; Total of 34,549,000 Head in 1941 Rise of 5% in Year | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/purely-an-academic-question.html | Purely an Academic Question | True | C.B. FERGUSON. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/appointing-official-scorers.html | Appointing Official Scorers | True | JAMES J. MORAN. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/italy-holds-americans-funds.html | Italy Holds Americans Funds | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/new-curbs-on-jews-seen-paris-press-renews-campaign-hinting-at.html | NEW CURBS ON JEWS SEEN; Paris Press Renews Campaign, Hinting at Further Laws | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/miss-ingeborg-e-onoken-wed.html | Miss Ingebog E. Onoken Wed | True | Special to THE NEW YOHX TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/newark-breaks-even-beats-hutchinson-72-after-83-loss-to-buffalo-two.html | NEWARK BREAKS EVEN; Beats Hutchinson, 7-2, After 8-3 Loss to Buffalo -- Two Hurt | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/troth-announced-of-sarah-j-fraser-former-student-at-garrison-forest.html | TROTH ANNOUNCED OF SARAH J. FRASER; Former Student at Garrison Forest School to Be Bride of Howard Ogden Wood 3d | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/tobruk-besiegers-raided-british-pierce-lines-three-miles-to-inflict.html | TOBRUK BESIEGERS RAIDED; British Pierce Lines Three Miles to Inflict Grenade Losses | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/2-new-destroyers-launched-in-day-1630ton-craft-go-down-the-ways.html | 2 NEW DESTROYERS LAUNCHED IN DAY; 1,630-Ton Craft Go Down the Ways Within 10 Minutes of Each Other in Kearny, N. J. RIVETERS CONTINUE WORK Brief Ceremonies for Bristol and Ellyson Typify Speed of Navy Shipbuilding | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/finnish.html | Finnish | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/operetta-at-lake-george-several-dinner-parties-given-before.html | OPERETTA AT LAKE GEORGE; Several Dinner Parties Given Before 'Pinafore' Performance | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mrs-de-rosset-lloyd-bride-of-john-breck-married-in-brookline-mass.html | MRS. DE ROSSET LLOYD BRIDE OF JOHN BRECK; Married in Brookline, Mass., to Graduate of Princeton | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/3-answer-conspiracy-charge.html | 3 Answer Conspiracy Charge | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mrs-max-tuxman.html | MRS. MAX TUX-MAN | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/main-break-floods-bmt-subway-and-stores-at-union-sq-during-the.html | Main Break Floods BMT Subway and Stores At Union Sq. During the Evening Rush Hour | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/packages-for-war-prisoners.html | Packages for War Prisoners | True | D. GORDON ALLEN. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/lary-goes-to-knoxville.html | Lary Goes to Knoxville | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/refers-to-viscose-case.html | Refers to Viscose Case | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/silk-advances-the-limit-on-far-eastern-tension.html | Silk Advances the Limit On Far Eastern Tension | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/no-bombs-in-city-berlin-says.html | No Bombs in City, Berlin Says | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/press-in-australia-cautions-japanese-new-zealand-papers-see-step-as.html | PRESS IN AUSTRALIA CAUTIONS JAPANESE; New Zealand Papers See Step as Move to Gain Strength | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/2-officers-in-india-with-british.html | 2 Officers in India With British | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/frederic-fayerweather-stained-glass-window-expert-40-years-with.html | FREDERIC FAYERWEATHER; Stained Glass Window Expert 40 Years With Tiffany Studios | True | Special to THE NEW YORK TIMES. | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/pirates-set-back-brooklyn-84-82-run-winning-streak-to-seven-games.html | PIRATES SET BACK BROOKLYN, 8-4, 8-2; Run Winning Streak to Seven Games to Take Third Place - Pass Reds and Giants LATTER FALL TO FIFTH Wyatt and Davis Routed as Dodgers Suffer Blow to Pennant Aspirations | True | By Roscoe McGowenspecial To The New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/weeks-new-loans-rise-to-139963000-total-compared-with-20424000-in.html | WEEK'S NEW LOANS RISE TO $139,963,000; Total Compared With $20,424,000 in Previous Period, $15,246,000 Year Ago | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/navy-expanding-housing-4000-new-units-will-be-added-to-17400-built.html | NAVY EXPANDING HOUSING; 4,000 New Units Will Be Added to 17,400 Built in Year | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/wholesale-trade-holds-active-pace-helped-by-retailers-efforts-to.html | WHOLESALE TRADE HOLDS ACTIVE PACE; Helped by Retailers Efforts to Build Stocks in Line With Sales Gains PRICES CONTINUE HIGHER Delivery Situation Eases in Some Lines-Industry Rate Maintained at Peak | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/wall-stops-napolitano.html | Wall Stops Napolitano | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/gene-raymonds-father-dies.html | Gene Raymond's Father Dies | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/jersey-city-priest-promoted.html | Jersey City Priest Promoted | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/morrison-field-florida.html | MORRISON FIELD; FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/braves-shut-out-cardinals-by-80-score-all-runs-in-first-two-innings.html | BRAVES SHUT OUT CARDINALS BY 8-0; Score All Runs in First Two Innings -- St. Louis Leads Dodgers by One Game | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/hague-renounces-party-leadership-in-edisons-favor-veteran-jersey.html | HAGUE RENOUNCES PARTY LEADERSHIP IN EDISON'S FAVOR; Veteran Jersey Democratic 'Boss' Says Governor Must 'Stand on Both Feet' AFTERMATH OF TAX FIGHT Edison Is Ready to Serve, but Holds Vital Voters, Not Mayor, Can Make Change HAGUE RENOUNCES PARTY LEADERSHIP | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/rail-equipment-cost-high.html | Rail Equipment Cost High | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/minor-shakeup-for-opm-and-opacs-president-says-changes-far-down-the.html | MINOR SHAKE-UP FOR OPM AND OPACS; President Says Changes Far Down the Line Could Not Be Called Reorganization | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/bombing-from-40000-feet-up-berlin-is-raided-other-cities-hit.html | Bombing From 40,000 Feet Up; BERLIN IS RAIDED OTHER CITIES HIT | True | Special Cable to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/the-pennland-lost-in-war-off-greece-liner-among-6-ships-now-listed.html | THE PENNLAND LOST IN WAR OFF GREECE; Liner Among 6 Ships Now Listed as Sunk as British Got Out | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/moving-the-decimal-point.html | Moving the Decimal Point | True | ARTHUR C. PERRY. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/bendix-aviation-increases-profit-3603033-cleared-in-second-quarter.html | BENDIX AVIATION INCREASES PROFIT; $3,603,033 Cleared in Second Quarter, Against $2,361,539 in the 1940 Period | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/job-insurance-payments-rise.html | Job Insurance Payments Rise | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/miss-marcialdorado-barnard-professor-head-of-the-spanish-department.html | MISS MARCIAL-DORADO, BARNARD PROFESSOR; Head of the Spanish Department Was Honored by King Alfonso | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/devercelly-wins-auto-test.html | DeVercelly Wins Auto Test | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/ousted-nazi-sees-plot-wendler-says-letter-bolivia-disclosed-was.html | OUSTED NAZI SEES PLOT; Wendler Says Letter Bolivia Disclosed Was 'Fabricated' | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/course-in-camouflage-opens.html | Course in Camouflage Opens | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/amsterdam-market-uneven.html | Amsterdam Market Uneven | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/belair-stud-star-gets-top-weight-foxbrough-will-run-against-five.html | BELAIR STUD STAR GETS TOP WEIGHT; Foxbrough Will Run Against Five Rivals -- Requested Is Favored in Wakefield JAMES SCORES A TRIPLE Triumphs With Sun Galomar, Ramases, The Fop -- Double for Trainer Jacobs | True | By Bryan Field | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/stuart-p-coxheads-have-son.html | Stuart P. Coxheads Have Son | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/all-of-st-johns-visible-to-public-partition-separating-the-nave.html | ALL OF ST. JOHN'S VISIBLE TO PUBLIC; Partition Separating the Nave From Crossing Removed -- November Service Planned CLUB FOR SERVICE MEN Catholics to Open Building on Staten Island -- Jewish Radio Program Tonight | True | By Rachel K. McDowell | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/wheelers-daughter-resigns.html | Wheeler's Daughter Resigns | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/anxious-japanese-on-west-coast-form-long-lines-at-bank-windows.html | Anxious Japanese on West Coast Form Long Lines at Bank Windows; Yokohama Specie Bank in San Francisco Does Heavy Easiness -- Ships Hurriedly Leave -- Plea Made by One Leader | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/army-orders-and-assignments-i-army-orders-and-assignments.html | Army Orders and Assignments; I Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/drgreemlims-n-y-u-professor-radiography-department-head-at-the.html | DRGREEMLIMS, N. Y. U. PROFESSOR; Radiography Department Head at the College of Dentistry Dies in Far Rockaway EXPERT ON DENTAL X-RAYS -o Author of 2 Books on Subject ouPioneer in Orthodontia, 22 Years at Alma Mater | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/japanese-calm-in-hong-kong.html | Japanese Calm in Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/gasoline-cut-likely-to-hit-state-revenue-6000000-tax-drop-in-next.html | GASOLINE CUT LIKELY TO HIT STATE REVENUE; $6,000,000 Tax Drop in Next Three Months Might Result | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/dr-maryh-hough-83-physician-historian-practiced-in-ambler-pa-for.html | DR. MARYH. HOUGH, 83, PHYSICIAN, HISTORIAN; Practiced in Ambler, Pa., for Fifty YearsuRetired in 1931 | True | Spaolal to THE NEW YORK TIMES. I | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/us-flag-abuse-charged-british-also-say-nazi-prison-ship-usurped.html | U.S. FLAG ABUSE CHARGED; British Also Say Nazi Prison Ship Usurped Name of Dixie | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/roth-outboxes-grispos.html | Roth Outboxes Grispos | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/australia-copies-british-plan.html | Australia Copies British Plan | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/stubborn-battles-continue.html | Stubborn Battles Continue | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fossil-hunter-off-for-the-bad-lands-dr-granger-of-the-natural.html | FOSSIL HUNTER OFF FOR THE BAD LANDS; Dr. Granger of the Natural History Museum to Cover Dakota Hills Expedition 2 OF STAFF AT WORK NOW Search to Be Made to Throw Light on Discoveries of Big Rodent and Dinosaur | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/moscow-repels-raiders.html | Moscow Repels Raiders | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/motor-cut-found-no-defense-spur-alfred-p-sloan-jr-says-drop-for-his.html | MOTOR CUT FOUND NO DEFENSE SPUR; Alfred P. Sloan Jr. Says Drop for His Concern Would Lead to Unemployment BUILDING OF PLANTS CITED First Armament Units Said to Be Only at Beginning of Absorption Period MOTOR CUT FOUND NO DEFENSE SPUR | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/war-threat-seen-in-bulgar-moves-military-observers-say-army.html | WAR THREAT SEEN IN BULGAR MOVES; Military Observers Say Army Activity Points to Combat Footing by Sept. 15 BUT TURKS DENY CONCERN Ankara Annoyed by Reports of Plan for New Nazi Thrust -- Stories Laid to Berlin | True | By Ray Brookspecial Broadcast To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/new-stock-offering-haskelite-manufacturing-corp.html | NEW STOCK OFFERING; Haskelite Manufacturing Corp. | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/the-golden-door.html | THE GOLDEN DOOR" | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/woman-rescued-from-river.html | Woman Rescued From River | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/troops-celebrate-ensenada-day.html | Troops Celebrate Ensenada Day | True | Special Cable to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/walter-g-jones.html | WALTER G. JONES | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city-to.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Women to Help Set Up Mission Base at Dakar | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/grantknott-take-medal-score-bestball-70-in-rockaway-club-invitation.html | GRANT-KNOTT TAKE MEDAL; Score Best-Ball 70 in Rockaway Club Invitation Golf | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/bombs-drop-on-bulgaria-unknown-raiders-unload-over-several-towns-on.html | BOMBS DROP ON BULGARIA; Unknown Raiders Unload Over Several Towns on Danube | True | By Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/gain-by-congoleumnairn-1171325-earned-in-half-year-against-760582.html | GAIN BY CONGOLEUM-NAIRN; $1,171,325 Earned in Half Year, Against $760,582 in 1940 | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/miss-catherine-clinton.html | MISS CATHERINE CLINTON | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/1316-outside-city-in-17th-draft-call-quotas-are-assigned-for.html | 1,316 OUTSIDE CITY IN 17TH DRAFT CALL; Quotas Are Assigned for Inductions in Army Set for Aug. 11, 15, 18 and 22 WARNING ON 28 AGE LIMIT Local Boards Not to Take Men Who Reached This by July 1 Except as Volunteers | True | Special to THE NEW YORK TIMES. | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/expetain-backer-interned-by-vichy-tixier-vignancourt-formerly-a.html | EX-PETAIN BACKER INTERNED BY VICHY; Tixier - Vignancourt, Formerly a Deputy, Is Seized for Criticizing the Regime 2 OTHERS REPORTED HELD Campaign of Repression Gains Momentum -- Widespread Prosecutions Are Listed | True | By Lansing Warrenwireless To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/hughes-of-phillies-defeats-reds-43-rookie-again-beats-champions.html | HUGHES OF PHILLIES DEFEATS REDS, 4-3; Rookie Again Beats Champions -- Victors Score Thrice in Seventh Off Vander Meer | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/new-microscope-makes-hair-look-like-tree-magnifies-objects-100000.html | New Microscope Makes Hair Look Like Tree, Magnifies Objects 100,000 Times True Size | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/william-schweisgtjth.html | WILLIAM SCHWEISGTJTH | True | Special to THE NEW .YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/expands-group-insurance.html | Expands Group Insurance | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/captain-charles-hewett-coast-artillery-officer-won-two-decorations.html | CAPTAIN CHARLES HEWETT; Coast Artillery Officer Won Two Decorations in France | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/break-in-heat-due-today-and-tomorrow-may-be-a-little-cooler-after.html | BREAK IN HEAT DUE TODAY; And Tomorrow May Be a Little Cooler After Showers Today | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/retraction-ends-granges-suit.html | Retraction Ends Grange's Suit | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/russian.html | Russian | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/remington-arms-co.html | Remington Arms Co. | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/nazi-hand-indicated.html | Nazi Hand Indicated | True | BY G.h. Archambaultwireless to the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/camp-for-british-sailors-men-from-ships-under-repair-due-at-raleigh.html | CAMP FOR BRITISH SAILORS; Men From Ships Under Repair Due at Raleigh, N.C. | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/deferment-for-athletes-would-give-one-year-of-grace-to-seniors-in.html | DEFERMENT FOR ATHLETES; Would Give One Year of Grace to Seniors in College | True | TIMOTHY T. RAND. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/striker-is-reclassified-to-1a-in-army-draft.html | Striker Is Reclassified. To 1A in Army Draft | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/italian.html | Italian | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/war-department-takes-action.html | War Department Takes Action | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/east-hampton-fair-scene-of-style-young-woman-members-of-the.html | EAST HAMPTON FAIR SCENE OF STYLE SHOW; Young Women Members of the Colony Act as Mankins | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mexican-oil-accord-urged-settlement-on-expropriated-lands-held.html | Mexican Oil Accord Urged; Settlement on Expropriated Lands Held Necessary in Emergency | True | EVERETT J. HORTON. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/pine-camp-opens-armored-courses-sixteen-new-york-reserve-officers.html | PINE CAMP OPENS ARMORED COURSES; Sixteen New York Reserve Officers Are Among the Men Being Trained STUDENTS FINISH PERIOD Colored Coast Artillery, 1,600 Strong, Reaches Cantonment for Anti-Aircraft Work | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/42-t0-47point-gain-made-by-cotton-discussion-of-move-to-freeze-loan.html | 42 T0 47-POINT GAIN MADE BY COTTON; Discussion of Move to Freeze Loan -- Staple Brings New Buying of Futures | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/john-ford-is-dead-former-justice-79-supreme-court-referee-served-on.html | JOHN FORD IS DEAD; FORMER JUSTICE, 79; Supreme Court Referee Served on the Bench, 1906-32, and Was Also State Senator ADVOCATE OF CENSORSHIP Founded Clean Books League uFramed Franchise Tax Law in Legislature | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/marian-jean-schaap-wed.html | Marian Jean Schaap Wed | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/council-group-bars-kern-from-hearings-acts-after-a-verbal-attack-on.html | COUNCIL GROUP BARS KERN FROM HEARINGS; Acts After a Verbal Attack on Committee Witness | True | | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/george-column-exgraybar-aide-retired-senior-vice-president-of.html | GEORGE COLUMN, EX-GRAYBAR AIDE; Retired Senior Vice President of Electric Company Here Dies In Yonkers Hospital IN BUSINESS FOR 39 YEARS Chairman of Supply Jobbers Association, 1927-30, Star Athlete at Williams | True | [ Special to THB N1/2TT YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/freezing-statements-text.html | Freezing Statement's Text | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/wheat-acreage-in-canada-cut.html | Wheat Acreage in Canada Cut | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/dr-thomas-j-moss-i-____-he-practiced-medicine-in-same-house-here.html | DR. THOMAS J. MOSS i. ___; He Practiced Medicine 'in Same House Here for Forty Years | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/club-to-be-opened-at-fort-monmouth-dance-tomorrow-for-signal-corps.html | CLUB TO BE OPENED AT FORT MONMOUTH; Dance Tomorrow for Signal Corps Members Will Be First Social Event at Center | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/business-world.html | Business World | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/miss-murphys-plans-will-be-wed-on-coast-today-to-george-gibson.html | MISS MURPHY'S PLANS; Will Be Wed on Coast Today to George Gibson Sosman | True | Special to THE NEW YORK TOTES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/stratton-in-benefit-game.html | Stratton in Benefit Game | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/garlic-in-liquid-form-now-available-for-housewives-sensitive-about.html | Garlic in Liquid Form Now Available For Housewives Sensitive About Hands | True | By Jane Holt | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/netherlands-to-act-also.html | Netherlands to Act Also | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/reports-generals-death-soviet-lists-german-commander-named-larssel.html | REPORTS GENERAL'S DEATH; Soviet Lists German Commander Named Larssel as Victim | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/a-nostrike-agreement.html | A NO-STRIKE AGREEMENT | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/axis-embassies-gets-vs-symbol-painted-on-gateways-of-ankara.html | AXIS EMBASSIES GETS 'VS'; Symbol Painted on Gateways of Ankara Headquarters | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/washing-machine-manufacturers-protest-to-henderson-on-30-cut-in.html | Washing Machine Manufacturers Protest To Henderson on 30% Cut in Production | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/students-kidnap-sir-evelyn-wrench-founder-of-englishspeaking-union.html | STUDENTS 'KIDNAP' SIR EVELYN WRENCH; Founder of English-Speaking Union Lured to Crematorium | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/hu-shih-hopes-for-curb-chinese-envoy-anxious-for-complete-blockade.html | HU SHIH HOPES FOR CURB; Chinese Envoy Anxious for Complete Blockade of Japan | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/borough-president.html | BOROUGH PRESIDENT | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/ty-cobbs-beau-geste-reader-recalls-how-tiger-pilot-gave-sisler-a.html | TY COBB'S BEAU GESTE; Reader Recalls How Tiger Pilot Gave Sisler a Chance | True | WALTER E. BROWN. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/milk-hearings-scheduled.html | Milk Hearings Scheduled | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/girls-aid-australian-war-game.html | Girls Aid Australian War Game | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/production-of-pig-iron-is-increased-by-canada.html | Production of Pig Iron Is Increased by Canada | True | By the Canadian Press. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/raf-pounds-shipping.html | R.A.F. Pounds Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/censorship.html | CENSORSHIP | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/oil-official-grabs-thief-in-his-office-man-seized-after-taking-11.html | OIL OFFICIAL GRABS THIEF IN HIS OFFICE; Man Seized After Taking $11 From Secretary's Handbag | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/two-gm-plants-to-close-buffalo-changeover-to-air-motors-puts-1450.html | TWO G.M. PLANTS TO CLOSE; Buffalo Change-Over to Air Motors Puts 1,450 Out of Work | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/decision-on-little-reserved.html | Decision on Little Reserved | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/300-youths-aboard-new-training-ship-apprentice-seamen-to-leave.html | 300 YOUTHS ABOARD NEW TRAINING SHIP; Apprentice Seamen to Leave Monday on 6,000-Mile, 7-Months' Cruise | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/southern-californians-affected.html | Southern Californians Affected | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/virginia-barton-hurt-in-crash.html | Virginia Barton Hurt in Crash | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/helen-morgan-to-marry-singer-and-her-manager-lloyd-johnson-will-wed.html | HELEN MORGAN TO MARRY; Singer and Her Manager, Lloyd Johnson, Will Wed Tomorrow | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/us-oarsmen-set-pace-buffalo-club-holds-big-lead-in-canadian-henley.html | U.S. OARSMEN SET PACE; Buffalo Club Holds Big Lead in Canadian Henley Regatta | True | | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/peru-prepared-to-accept.html | Peru Prepared to Accept | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/william-h-morehouse-former-newspaper-man-active-as-methodist-in-new.html | WILLIAM H. MOREHOUSE; Former Newspaper Man Active as Methodist in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/insurance-department-prepares-to-liquidate-italian-branch-here-move.html | Insurance Department Prepares To Liquidate Italian Branch Here; Move by State Follows Failure of Plans to Create American Concern to Take Over Business of General Company | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/urges-longer-life-for-autos.html | Urges 'Longer Life' for Autos | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/persephone-tops-handicap-yachts-phil-roosevelts-yawl-again-wins-in.html | PERSEPHONE TOPS HANDICAP YACHTS; Phil Roosevelt's Yawl Again Wins in Big Division -- 217 Sail in Larchmont Races SPANKING BREEZE HELPS Aileen, Rosie, Concubine, Blue Jacket and Kandahar Also Repeat Class Victories | True | By James Robbinsspecial To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/arms-orders-for-us-and-britain-and-voted-funds-pass-50-billion-opm.html | Arms Orders for U.S. and Britain And Voted Funds Pass 50 Billion; OPM Reports Defense Spending for Year Was $7,045,200,000, With June Total Put at $994,200,000, 12-Month Peak | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/iceland-welcome-of-troops-divided-crew-members-of-ship-here-report.html | ICELAND WELCOME OF TROOPS DIVIDED; Crew Members of Ship, Here, Report Fear That Occupation May Lead to Conflict | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/french-paper-reports.html | French Paper Reports | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/camp-edison-new-jersey.html | CAMP EDISON; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/tax-bill-minority-demands-savings-backs-measure-in-general-but.html | TAX BILL MINORITY DEMANDS SAVINGS; Backs Measure in General, but Urges Non-Defense Cut and Economy Everywhere MAY OFFER AMENDMENTS This Depends on Whether House Accepts 'Gag' Rule Mapped by Majority | True | By Henry N. Dorrisspecial to the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fred-d-merrell.html | FRED D. MERRELL. | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/round-of-parties-at-southampton-princess-kaplanoff-luncheon-hostess.html | ROUND OF PARTIES AT SOUTHAMPTON; Princess Kaplanoff Luncheon Hostess to Princess Alexis Obolensky at Beach Club MARY WARNER HONORED Alfred Smiths Give Dinner at Resort to Mark Birthday of Their Granddaughter | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/british-relief-gains-by-watch-hill-ball-concert-by-highland-band.html | BRITISH RELIEF GAINS BY WATCH HILL BALL; Concert by Highland Band and Dress Sale Features of 'Fete | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/canada-auto-fuel-on-cash-basis.html | Canada Auto Fuel on Cash Basis | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/joint-defense-says-tokyo.html | Joint Defense," Says Tokyo | True | Special Cable to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/only-first-step-says-gayda.html | Only First Step, Says Gayda | True | By Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/communists-pick-amter-for-mayor-head-of-state-party-offers-truce-on.html | COMMUNISTS PICK AMTER FOR MAYOR; Head of State Party Offers Truce on Social Issues Until War Is Over | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/lawn-party-today-aids-british.html | Lawn Party Today Aids British | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/labor-ample-nazi-asserts-harvesting-work-provided-for-says-food.html | LABOR AMPLE, NAZI ASSERTS; Harvesting Work Provided For, Says Food Ministry Spokesman | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/policeman-saves-man-in-river-at-battery.html | Policeman Saves Man In River at Battery | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/ship-experts-aid-defense-maritime-board-sends-troubleshooters.html | SHIP EXPERTS AID DEFENSE; Maritime Board Sends 'Trouble-Shooters' Throughout World | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/miss-barbara-pyle-becomes-the-bride-of-george-mcclond-jr-in-south.html | Miss Barbara Pyle Becomes the Bride Of George McClond Jr. in South Orange | True | Special to THE NEW TORE TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/last-two-survivors-of-robin-moor-back-tell-of-floating-12-days-in.html | LAST TWO SURVIVORS OF ROBIN MOOR BACK; Tell of Floating 12 Days in an Open Lifeboat | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/camp-upton-recreational-program-offers-innovations-to-enliven-the.html | Camp Upton Recreational Program Offers Innovations to Enliven the Week-End | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/economic-revision-sought.html | Economic Revision Sought | True | G. L. SEABURY. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/prospect-for-food-better-in-britain-plan-is-announced-to-grow-more.html | PROSPECT FOR FOOD BETTER IN BRITAIN; Plan Is Announced to Grow More in Third Year of War Than in First INCREASE IN PLANTPROTEIN Arable Land, Farm Workers Are Augmented -- More Milk Used Than Before War | True | By David Andersonspecial Cable To the New York Times. | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/soviet-hits-back-german-division-wiped-out-near-smolensk-moscow.html | SOVIET HITS BACK; German Division Wiped Out Near Smolensk, Moscow Asserts PINCERS MENACE INVADERS But Triple Drive on Leningrad and Fierce Push for Kiev Pound Defense Lines RUSSIANS HOLDING NEW NAZI DRIVES | True | By Daniel T. Brigbanhy Telephone To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/treasury-to-melt-gifts-of-aluminum-procurement-division-to-ship.html | TREASURY TO MELT GIFTS OF ALUMINUM; Procurement Division to Ship Metal Collected Here to Selected Smelters CITY'S DRIVE ENDS TODAY Mayor Gets Largest Donation When Damaged Two-Ton Bridge Gate Is Delivered | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/reich-decree-bars-jews-from-bombing-indemnity.html | Reich Decree Bars Jews From Bombing Indemnity | True | By the Associates Press. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/british-list-loss-in-italian-attack-destroyer-lost-and-merchant.html | BRITISH LIST LOSS IN ITALIAN ATTACK; Destroyer Lost and Merchant Ship Damaged During Action in the Mediterranean ROME INCREASES CLAIMS Reports 3 More Cargo Vessels Sent Down and Hits on 2 Additional Warcraft | True | By Jambs MacDonaldspecial Cable To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/athletics-crush-tigers-annex-fifth-game-in-row-115-with-barrage-of.html | ATHLETICS CRUSH TIGERS; Annex Fifth Game in Row, 11-5, With Barrage of 15 Blows | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/state-aids-drive-to-conserve-oil-lehman-signs-new-york-as-a-member.html | STATE AIDS DRIVE TO CONSERVE OIL; Lehman Signs New York as a Member of Interstate Oil Compact Commission HELPING DEFENSE IS AIM 11 Producing States Now Are Enrolled -- Recommendations to Cut Waste to Be Made | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/browns-beat-senators-triumph-53-behind-auker-and-drop-rivals-into.html | BROWNS BEAT SENATORS; Triumph, 5-3, Behind Auker and Drop Rivals Into Cellar | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/capt-george-w-peppakd.html | CAPT. GEORGE W. PEPPAKD | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/heavy-shipments-of-cottons-cited-ray-bell-denies-lack-of-sales.html | HEAVY SHIPMENTS OF COTTONS CITED; Ray Bell Denies Lack of Sales Means Shortage of Goods For Finishing Plants POINTS TO RECORD OUTPUT None of This Production Went Into Mill Stocks, Textile Group Head Declares | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/what-makes-the-yankees-mccarthys-skill-and-soundness-of.html | WHAT MAKES THE YANKEES; McCarthy's Skill and Soundness of Organization Are Hailed | True | F.X. GALLAGHER. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/commodities-top-wallst-interest-stocks-move-cautiously-in-slightly.html | COMMODITIES TOP WALLST INTEREST; Stocks Move Cautiously, in Slightly Larger Volume as Japanese Tension Grows SUGAR, SILK, COTTON SOAR Shares Become Irregular at Noon, Mark Time -- Far East Dominates Bonds | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/missamepratt-engaged-to-wed-st-timothys-alumna-kin-of-institute.html | MISSAMEPRATT ENGAGED TO WED; St. Timothy's Alumna, Kin of Institute Founder, Fiancee of Edmund Twining Jr. i ; ALSO STUDIED AT CHAPIN Presented to Society in 1939i uthe Bridegroom-Elect Is a St. Paul's Graduate | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/named-tokyo-justice-minister.html | Named Tokyo Justice Minister | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/charles-v-glanding.html | CHARLES \V. GLANDING | True | Special to TUB NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/state-relief-costs-cut-2000000-saving-made-in-3-months-as-needy.html | STATE RELIEF COSTS CUT; $2,000,000 Saving Made in 3 Months as Needy Cases Decline | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/6yearold-got-a-wheeler-card.html | 6-Year-Old Got a Wheeler Card | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/grand-jury-acts-against-member-unprecedented-move-charges-brewery.html | GRAND JURY ACTS AGAINST MEMBER; Unprecedented Move Charges Brewery Official Revealed During Inquiry Secrets SAYS HE INFORMED FRIEND Amen Says Bill Is First to Cite One Serving on Panel as Source of a Leak | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/railroad-to-get-equipment.html | Railroad to Get Equipment | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/cottonmill-rate-rises-more-than-trend-trade-resumes-slowly-business.html | Cotton-Mill Rate Rises More Than Trend; Trade Resumes Slowly; Business Index Up | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/armys-contracts-in-day-43198667-awards-to-many-concerns-in-this.html | ARMY'S CONTRACTS IN DAY $43,198,667; Awards to Many Concerns in This Area Listed by War Department MACHINERY PREDOMINATES Orders Also Include Guns, Ammunition, Chemicals and Signal Apparatus | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/elizabeth-mapelsden-exassociate-principal-served-36-years-at.html | ELIZABETH MAPELSDEN; Ex-Associate Principal Served 36 Years at Hartridge School _____o | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/an-elucidation-of-reprisal.html | An Elucidation of "Reprisal" | True | JOHN COLE MCKIM. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/subscription-dance-held-in-berkshires-several-dinner-parties-given.html | SUBSCRIPTION DANCE HELD IN BERKSHIRES; Several Dinner Parties Given Before Stockbridge Event | True | Special to THE NEW YORK TIMES. | C1B 504949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/three-score-67s-on-st-paul-links-coria-battistoni-and-thomson-share.html | THREE SCORE 67S ON ST. PAUL LINKS; Coria, Battistoni and Thomson Share Lead in Open Golf -- Cooper, Guldahl at 68 | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/billows-reaches-state-golf-final-champion-turns-backthomas-then.html | BILLOWS REACHES STATE GOLF FINAL; Champion Turns BackThomas, Then Goodwin, Each by 1 Up, in Tourney at Troy PIERCE ALSO WINS TWICE Vermonter Defeats Michalek by 3-and-2 Margin and O'Hare by 2 and 1 | True | By William D. Richardsonspecial To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/center-for-adults-in-schools-urged-program-for-permanent-use-of.html | CENTER FOR ADULTS IN SCHOOLS URGED; Program for Permanent Use of Classrooms and Libraries by Grown-Ups Proposed DIRECTOR OF PLAN SOUGHT Report to Board Here Adopted at Teachers' Conference Outlines New Set Up | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/us-tanker-for-australia-agent-here-obtains-craft-also-extra.html | U.S. TANKER FOR AUSTRALIA; Agent Here Obtains Craft, Also Extra Gasoline Supply | True | Wireless to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-193.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 19.3% of Volume in Week Ended July 12 TURNOVER BY GROUP UP Shares Are Sold on Balance -- Short Sales in Round Lots Show Rise | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/chinese-launch-attacks-thrusts-made-in-canton-area-foes-losses.html | CHINESE LAUNCH ATTACKS; Thrusts Made, in Canton Area Foe's Losses Called Heavy | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/way-eased-for-teachers.html | Way Eased for Teachers | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/salary-to-be-15000.html | Salary to Be $15,000 | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/frederic-close-benson.html | FREDERIC CLOSE BENSON | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/prussian-superman-complex.html | Prussian Superman Complex | True | ATHERTON N. HUNT. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/civilians-to-the-front.html | CIVILIANS TO THE FRONT | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/japanese-trade-needs-licenses-treasury-officials-silent-on-whether.html | JAPANESE TRADE NEEDS LICENSES; Treasury Officials Silent on Whether It Will Be Policy to Grant Them ACHESON DENIES EMBARGO Ships Here Will Be Affected -- Serious Shortage of Silk Is Envisaged | True | By John MacCormacspecial To the New York Times. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/alert-status-in-hawaii-us-army-order-announces-precautionary.html | ALERT' STATUS IN HAWAII; U.S. Army Order Announces Precautionary Training | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/johnson-guilty-in-us-tax-case-jersey-republican-leader-convicted-on.html | JOHNSON GUILTY IN U.S. TAX CASE; Jersey Republican Leader, Convicted on Two Counts, Faces 10-Year Term JOHNSON IS GUILTY AS U.S. TAX EVADER | True | Special to THE NEW YORK TIMES. | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/col-donovan-not-fined.html | Col. Donovan Not Fined | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/mrs-washburn-honored-she-is-luncheon-guest-here-of-mrs-thomas-a.html | MRS. WASHBURN HONORED; She Is Luncheon Guest Here of Mrs. Thomas A. Buckner Jr. | True | | C1B 504949 |
| 1941-07-26 | 1941-07-26 | https://www.nytimes.com/1941/07/26/archives/indians-in-search-for-hitters.html | Indians in Search for Hitters | True | | C1B 504949 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/talbotuplimpton.html | TalbotuPlimpton | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/fcc-warns-radio-against-hostile-propagandizing.html | FCC WARNS RADIO AGAINST 'HOSTILE PROPAGANDIZING' | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-childseye-view-parent-and-child.html | A CHILD'S-EYE VIEW; PARENT AND CHILD | True | By Catherine MacKenzie | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | DANIEL FISCHEL. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-labor-leaders-in-great-britain-bevin-co-is-a-serious-and-also.html | The Labor Leaders in Great Britain; " Bevin & Co." Is a Serious and Also Sprightly Book | True | By Francis Brown | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/physicians-try-medicines-to-offset-strains-of-high-altitudes.html | Physicians Try Medicines To Offset Strains of High Altitudes | True | By Jack Raymond | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/continuity-in-movies-care-in-editing-helps-hold-the-interest-of.html | CONTINUITY IN MOVIES; Care in Editing Helps Hold the Interest of Home Audiences | True | By Robert W. Brown | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/freezing-ignored-in-stock-market-gains-in-rayon-tin-and-sugar.html | FREEZING IGNORED IN STOCK MARKET; Gains in Rayon, Tin and Sugar Shares Are Only Reaction to Order on Japanese Assets | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/barbara-r-barry-is-bride-of-ensign-married-to-joseph-roper-jr-in.html | Barbara R. Barry Is Bride of Ensign; Married to Joseph Roper Jr. in Church Ceremony Held At Hingham, Mass. | True | Special to THE NEW YORK TIMES. | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/young-america-in-ccc-my-brush-monkeys-a-nar-rative-of-the-ccc-by.html | Young America in CCC; MY BRUSH MONKEYS: A Nar- rative of the CCC. By Albert W. Jernberg. Edited by Marya Tze Caraman. Illustrated. 283 pp. New York: Richard R. Smith. $2.50. | True | EDWARD FRANK ALLEN. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dominion-preserves-elk-antelope-and-caribou-for-future-sport.html | Dominion Preserves Elk, Antelope and Caribou For Future Sport | True | By James Montagnes | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/14th-stalin-aide-named-mekhlis-gets-post-also-resumes-as-red-army.html | 14TH STALIN AIDE NAMED; Mekhlis Gets Post, Also Resumes as Red Army Political Chief | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/attention-victor-over-whirlaway-in-classic-upset-mrs-comings-entry.html | ATTENTION VICTOR OVER WHIRLAWAY IN CLASSIC UPSET; Mrs. Coming's Entry First by 1 1/2 Lengths -- Thrills Throng of 50,000 at Arlington | True | By the United Press. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/sachems-head-racing.html | SACHEM'S HEAD RACING | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/british-censors-practice-an-art-questions-of-what-news-to-let-pass.html | BRITISH CENSORS PRACTICE AN ART; Questions of What News to Let Pass Are Worked Out by Careful Analysis | True | By Robert P. Post | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/court-approves-rail-plan.html | Court Approves Rail Plan | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-note-on-pal-georgie.html | A NOTE ON PAL GEORGIE | True | By John Franchey | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/italian-vice-consul-sails-on-the-exeter-changes-mind-about.html | ITALIAN VICE CONSUL SAILS ON THE EXETER; Changes Mind About Departing on a Japanese Ship | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/creation-of-new-cabinet-post-viewed-as-need.html | Creation of New Cabinet Post Viewed as Need | True | WILLIAM C. RIVERS, Major General, U.S.A., Retired. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/gets-summer-church-post.html | Gets Summer Church Post | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/fertilizers-that-enrich-the-soil-while-improving-its-condition.html | Fertilizers That Enrich the Soil While Improving Its Condition; Despite the Variety of New Ones on the Market, the Old-Fashioned Is Held in High Regard | True | By Dorothy H. Jenkins | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/marthur-made-chief-in-far-east-former-us-army-head-to-lead-combined.html | M'ARTHUR MADE CHIEF IN FAR EAST; Former U.S. Army Head to Lead Combined Force With Rank of Lieutenant General | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-vistas-open-in-white-mountains.html | New Vistas Open in White Mountains | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dramatic-trends-a-topic-paul-foley-and-carl-low-speak-at-farm.html | DRAMATIC TRENDS A TOPIC; Paul Foley and Carl Low Speak at Farm Chapel Conference | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/isaacs-makes-plea-for-renomination-letter-to-seabury-stresses.html | ISAACS MAKES PLEA FOR RENOMINATION; Letter to Seabury Stresses Support in Business and Civic Circles of City | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/two-issues-that-are-plaguing-congress.html | TWO ISSUES THAT ARE PLAGUING CONGRESS | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/congressmen-are-grave-amid-intensified-crisis-calm-acceptance-of.html | CONGRESSMEN ARE GRAVE AMID INTENSIFIED CRISIS; Calm Acceptance of the President's Measures Hints New Cooperation | True | By Turner Catledge | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/reds-check-phils-with-turner-62-hurler-hit-hard-but-tightens-in.html | REDS CHECK PHILS WITH TURNER, 6-2; Hurler Hit Hard but Tightens in Pinches -- Victors Again Are in Third Place | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/navysponsored-industry-now-exports-gold-braid.html | Navy-Sponsored Industry Now Exports Gold Braid | True | By the United Press. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/offer-homebuilding-course.html | Offer Home-Building Course | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/king-torch-nips-midland-by-nose-mayers-racer-wins-25000-added.html | KING TORCH NIPS MIDLAND BY NOSE; Mayer's Racer Wins $25,000 Added Sunset Handicap at Hollywood Park | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/form-boston-industrial-council.html | Form Boston Industrial Council | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/browns-nip-senators-with-3-in-ninth-65-washington-rallies-for-one.html | BROWNS NIP SENATORS WITH 3 IN NINTH, 6-5; Washington Rallies for One Run in Last Turn at Bat | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/defense-shows-favored.html | DEFENSE SHOWS FAVORED | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rumania-said-to-balk-at-invasion-of-russia-berlin-reported-to-have.html | RUMANIA SAID TO BALK AT INVASION OF RUSSIA; Berlin Reported to Have Warned Ally to Press On | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-planes-roll-out.html | THE PLANES ROLL OUT | True | F.G. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/italy-names-new-chief-of-north-african-army.html | Italy Names New Chief Of North African Army | True | By Telephone To the New York Times. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/troth-is-announced-of-marion-freeman.html | Troth Is Announced Of Marion Freeman | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/poison-gas.html | POISON GAS | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/selected-wpa-work-at-the-metropolitan-group-and-oneman-exhibitions.html | Selected WPA Work at the Metropolitan -- Group and One-Man Exhibitions | True | By Howard Devree | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/exemptions-made-to-freezing-act-foreign-exchange-committee.html | EXEMPTIONS MADE TO FREEZING ACT; Foreign Exchange Committee Distributes Circulars of the Federal Reserve Bank | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/miss-katherine-park-read-becomes-engaged-io-ensign-horace-hardaway.html | Miss Katherine Park Read Becomes Engaged io Ensign Horace Hardaway Eipes Jr. | True | Special to THE NEW YORK TIMES. j | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/programs-of-the-current-week-naumburg-orchestra-to-give-memorial.html | PROGRAMS OF THE CURRENT WEEK; Naumburg Orchestra to Give Memorial Concert -- Events at Stadium | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/accord-of-adriatic-peoples-sought-cooperation-of-yugoslavs-and.html | Accord of Adriatic Peoples Sought; Cooperation of Yugoslavs and Italians Concerning Julian March Province Regarded as Necessary | True | VLADIMIR RYBAR, | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/miss-jane-eaton-to-wed-she-will-be-married-on-aug-20-to-ensign.html | Miss Jane Eaton to Wed; She Will Be Married on Aug. 20 To Ensign David H. Pope | True | Special to THE NEW Toss TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/gardnerknight.html | Gardner&Knight | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-wideranging-history-of-journalism-in-america-frank-luther-motts.html | A Wide-Ranging History of Journalism in America; Frank Luther Mott's Broad Canvas Is Easily the Best in Its Field | True | By C. Mod. Puckette | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/canadian-wheat-for-export-or-carryover-shows-a-drop-below-500000000.html | Canadian Wheat for Export or Carry-Over Shows a Drop Below 500,000,000 Bushels | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/firm-makes-changes-general-properties-anticipates-busy-fall-season.html | FIRM MAKES CHANGES; General Properties Anticipates Busy Fall Season | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mediators-to-sift-electricians-row-state-board-conferences-open.html | MEDIATORS TO SIFT ELECTRICIANS' ROW; State Board Conferences Open Tomorrow in Effort to Avert General Strike | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/days-of-wrath-lance-by-edward-f-haskell-359-pp-new-york-the-john.html | Days of Wrath; LANCE. By Edward F. Haskell. 359 pp. New York: The John Day Company. $2.50. | True | DRAKE DE KAY. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/deposit-to-insure-utility-services-new-statute-in-jersey-permits.html | DEPOSIT TO INSURE UTILITY SERVICES; New Statute in Jersey Permits Developers to Speed Their Building Programs | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/winifred-schauffler-to-wed.html | Winifred Schauffler to Wed | True | Special to THE·NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tokyo-is-shocked-by-economic-war-silk-exchange-closes-stocks-fall.html | TOKYO IS SHOCKED BY ECONOMIC WAR; Silk Exchange Closes -- Stocks Fall to 10-Year Low in Excited Trading | True | By Otto D. Tolischus | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/yankees-capture-8th-in-a-row-113-lead-is-12-games-breuer-limiting.html | YANKEES CAPTURE 8TH IN A ROW, 11-3; LEAD IS 12 GAMES; Breuer, Limiting White Sox to Six Hits, Holds Command Despite Four Errors | True | By John Drebinger | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/blacklist-rules-confuse-traders-ultimate-consignee-and-other.html | BLACKLIST RULES CONFUSE TRADERS; ' Ultimate Consignee' and Other Regulations Are Not Clear, They Complain | True | By Charles E. Egan | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dorothy-macarthur-wed-i-uuuuuuu-she-becomes-bride-of-winfield-n.html | Dorothy MacArthur Wed; I uuuuuuu She Becomes Bride of Winfield N. Burdick Jr. in Libertyville, III. J | True | I Special to THE NEW YORK. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/nazis-still-say-struggle-rages-greatest-battle-of-materiel-in.html | NAZIS STILL SAY STRUGGLE RAGES; ' Greatest Battle of Materiel in World's History' Is On Near Smolensk | True | By C. Brooks Peters | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mayor-hagues-rule-is-challenged-new-jersey-is-amazed-as-governor.html | MAYOR HAGUE'S RULE IS CHALLENGED; New Jersey Is Amazed As Governor Defies 'Boss' on Rail Tax | True | By Richard D. Burritt | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/research-notes.html | Research Notes | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/ship-near-an-upset-sliding-down-ways-log-block-jammed-at-launch-ing.html | SHIP NEAR AN UPSET SLIDING DOWN WAYS; Log Block Jammed at Launch- ing, but Workers Avert Smash | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/notes.html | NOTES | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/more-us-air-routes-in-south-america-new-beach-at-galveston-hikers.html | More U.S. Air Routes in South America -- New Beach at Galveston -- Hikers in Canadian Rockies -- Mexican Guest Houses | True | BY Diana Rice | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/law-decrees-native-works-be-given.html | LAW DECREES NATIVE WORKS BE GIVEN | True | LISA M. PEPPERCORN. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/indochina-biggest-of-vichy-colonies-land-is-chiefly-agricultural.html | INDO-CHINA BIGGEST OF VICHY COLONIES; Land Is Chiefly Agricultural -- Rice Is Main Crop With Japan Taking Bulk of It | True | Special to THE NEW YORK TIMES. | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/british-columbia-expects-a-record-number-of-visitors-this-year.html | British Columbia Expects A Record Number of Visitors This Year | True | By Charles L. Shaw | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-airfields-for-brazil-pan-american-subsidiary-will-develop-eight.html | NEW AIRFIELDS FOR BRAZIL; Pan American Subsidiary Will Develop Eight Points | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/italy-claims-atlantic-sinking.html | Italy Claims Atlantic Sinking | True | By Telephone To the New York Times. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/sea-island-golf.html | SEA ISLAND GOLF | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/church-offerings-for-missions.html | Church Offerings for Missions | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/-no-sam-browne-belts-says-mrs-roosevelt-the-first-lady-states-some-.html | " NO SAM BROWNE BELTS," SAYS MRS. ROOSEVELT; The First Lady states some very positive views on what women should and should not do in the crisis. | True | By Kathleen McLaughlin | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/woman-is-sought.html | Woman Is Sought | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/some-silk-imports-seen-continuing-american-dealers-are-ex-pected-to.html | SOME SILK IMPORTS SEEN CONTINUING; American Dealers Are Ex- pected to Get Licenses to Carry on Their Business | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/one-thing-and-another-old-testament-trilogy-planned-by-corwin-other.html | ONE THING AND ANOTHER; Old Testament Trilogy Planned by Corwin -- Other Items | True | By R.w. Stewart | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/binghamuhobbing.html | BinghamuHobbing | True | Special to THE Niw YORK TraiES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/first-air-troops-formed-in-panama-specially-trained-battalion.html | FIRST AIR TROOPS FORMED IN PANAMA; Specially Trained Battalion Organized as Aerial Vanguard of Swift-Striking Force | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/postal-union-of-americas-to-receive-request-for-copies-of-new-items.html | Postal Union of Americas To Receive Request for Copies of New Items | True | By Kent B. Stiles | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/runnerup-prize-goes-to-steiner-los-angeles-chess-expert-beats.html | RUNNER-UP PRIZE GOES TO STEINER; Los Angeles Chess Expert Beats Stephens in Last Game at St. Louis | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/works-of-elgar-and-purcell-presented-as-londons-season-closes.html | Works of Elgar and Purcell Presented As London's Season Closes | True | By F. Bonavia | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/brother-geo-carson.html | BROTHER GEO. CARSON | True | I Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/far-east-posts-strengthened.html | Far East Posts Strengthened | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/schedule-of-dance-events.html | SCHEDULE OF DANCE EVENTS | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/australia-explains-position.html | Australia Explains Position | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/music-groups-will-meet-40th-convention-trade-show-of-industries.html | MUSIC GROUPS WILL MEET; 40th Convention, Trade Show of Industries Opens Tomorrow | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/honolulu-surf-riding.html | HONOLULU SURF RIDING | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-panamerican-opens-its-season-with-lazy-monday-other-drama-notes.html | The Pan-American Opens Its Season With 'Lazy Monday' -- Other Drama Notes South of the Border; DRAMA DOWN MEXICO WAY | True | By Betty Kirk | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/commodity-index-at-high-prices-advance-19-in-week-lifting-figure-to.html | COMMODITY INDEX AT HIGH; Prices Advance 1.9% in Week, Lifting Figure to 151.2 | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/riggs-wins-final-from-schroeder-repeats-in-seabright-tennis-64-64.html | RIGGS WINS FINAL FROM SCHROEDER; Repeats in Seabright Tennis, 6-4, 6-4, 6-0 -- Mrs. Cooke's Team Takes Doubles | True | By Allison Danzig | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/keedickuanderson.html | KeedickuAnderson | True | Special to THE Nsw YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/westminster-marks-vermont-statehood-town-where-fighting-occurred-in.html | WESTMINSTER MARKS VERMONT STATEHOOD; Town Where Fighting Occurred in '75 Observes Sesquicentennial | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/gauen-haines-welch-j.html | GAUEN HAINES WELCH j | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/blueberry-harvest.html | BLUEBERRY HARVEST | True | By Jane Holt | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/nuptials-are-held-for-anne-arnold-new-haven-girl-is-married-in.html | Nuptials Are Held For Anne Arnold; New Haven Girl Is Married in Christ Church There to Richard Barren Hunt | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cubs-2-in-eighth-down-giants-53-unearned-tallies-cross-after-youngs.html | CUBS 2 IN EIGHTH DOWN GIANTS, 5-3; Unearned Tallies Cross After Young's Error -- Bowman, Who Relieves Hubbell, Bows | True | By James P. Dawson | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/pga-golf-on-tomorrow.html | P.G.A. Golf On Tomorrow | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/vichy-plans-revision-of-youth-education-cabinet-gets-laws-on.html | VICHY PLANS REVISION OF YOUTH EDUCATION; Cabinet Gets Laws on Petain's Return -- Abrial Decorated | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/helsel-first-in-trapshoot.html | Helsel First in Trapshoot | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/billows-retains-state-golf-title-gains-honors-for-fourth-time.html | BILLOWS RETAINS STATE GOLF TITLE; Gains Honors for Fourth Time, Rallying on the Late Holes to Halt Pierce, 1 Up | True | By William D. Richardson | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/unequal-burdens-seen-in-tax-bill-analysis-of-the-new-measure.html | UNEQUAL BURDENS SEEN IN TAX BILL; Analysis of the New Measure Discloses Emphasis on Indi- vidual Payers | True | By Godfrey N. Nelson | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/elected-to-board-of-directors.html | Elected to Board of Directors | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-estate-tax-schedule.html | New Estate Tax Schedule | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/off-on-another-jaunt.html | OFF ON ANOTHER JAUNT" | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/wife-defends-wodehouse-says-husband-never-asked-for-his-release-by.html | WIFE DEFENDS WODEHOUSE; Says Husband Never Asked for His Release by Nazis | True | By Telephone To the New York Times. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/up-to-no-good-by-aaron-marc-stein-278-pp-new-york-published-for-the.html | UP TO NO GOOD. By Aaron Marc Stein. 278 pp. New York: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/captthaddeus-crapster-head-of-norfolk-district-40-years-in-coast.html | CAPT. THADDEUS CRAPSTER; Head of Norfolk District, 40! Years in Coast Guard Service I | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cost-for-refugee-aid-up-15-a-month-now-required-to-care-for-a.html | COST FOR REFUGEE AID UP; $15 a Month Now Required to Care for a British Child | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/municipal-lots-asked-in-federal-report-to-cut-cost-aid-roads.html | Municipal Lots Asked in Federal Report to Cut Cost, Aid Roads | True | By Philip B. Coan | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/miss-elizabeth-carpenter-frazer-makes-debut-at-dance-given-at-home.html | Miss Elizabeth Carpenter Frazer Makes Debut at Dance Given at Home in Newport; Debutante Is Gowned in White and Silver -- Grounds And Fountains Have Novel Lighting Scheme | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/jan-valtins-wife-has-son.html | Jan Valtin's Wife Has Son | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/vargas-is-seen-hedging-his-bets-between-berlin-and-washington.html | Vargas Is Seen Hedging His Bets Between Berlin and Washington; Carries Into Foreign Field His Domestic Practice of Balancing Opposing Elements U.S. Lead Most Followed | True | By Harold Callender | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/del-mar-meet-opens-friday.html | Del Mar Meet Opens Friday | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/promotions-by-railroad-union-pacific-makes-changes-in-several.html | PROMOTIONS BY RAILROAD; Union Pacific Makes Changes in Several Cities | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mrs-dajstel-w-qtjink-i.html | MRS. DAjSTEL W. QTJINK I | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bombs-fall-in-alexandria.html | Bombs Fall in Alexandria | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/silk-trade-feels-freezing-orders-local-market-is-closed-but.html | SILK TRADE FEELS FREEZING ORDERS; Local Market Is Closed, but Commentators Hope for a Readjustment Soon | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/w-indian-veterans-win-british-cricketers-beat-royal-navy-86-for-8.html | W. INDIAN VETERANS WIN; British Cricketers Beat Royal Navy, 86 for 8 to 64 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mrs-nathan-l-sobel-dies-at-home-of-son-bernard-sobel-writer-and.html | MRS. NATHAN L. SOBEL; Dies at Home of Son, Bernard Sobel, Writer and Publicist | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/to-aid-relief-ship-plans-lackey-to-handle-technical-de-tails-for.html | TO AID RELIEF SHIP PLANS; Lackey to Handle Technical De- tails for Gift to Britain | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/notes-of-composers.html | NOTES OF COMPOSERS | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-bamboo-blonde-by-doro-thy-b-hughes-314-pp-new-york-duell-sloan.html | THE BAMBOO BLONDE. By Doro- thy B. Hughes. 314 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/coins-of-ecuador-and-peru.html | COINS OF ECUADOR AND PERU | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cuba-tariff-pact-near-welles-predicts-supplemental-agreement-with.html | CUBA TARIFF PACT NEAR; Welles Predicts Supplemental Agreement With Concessions | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/drops-kahn-estate-bid-briarcliff-junior-college-to-re-main-in.html | DROPS KAHN ESTATE BID; Briarcliff Junior College to Re- main in Westchester | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/allan-forrest-55-exfilm-star-dead-he-was-leading-man-for-mary.html | ALLAN FORREST, 55, EX-FILM STAR, DEAD; He Was Leading Man for Mary .Pickford and Talmadges in Era of Silent Pictures | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/siren-song-by-ap-herbert-88-pp-new-york-doubleday-doran-co-150.html | SIREN SONG. By A.P. Herbert. 88 pp. New York: Doubleday, Doran & Co. $1.50. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/menace-to-japan-charged.html | Menace to Japan Charged | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/defense-housing-to-get-priorities-as-activity-rises-homes-costing.html | DEFENSE HOUSING TO GET PRIORITIES AS ACTIVITY RISES; Homes Costing $6,000 or Less May Be Given Preference Under OPM Policy | True | By Lee E. Cooper | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/golf-at-saranac.html | GOLF AT SARANAC | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/ivriah-plans-a-party-night-of-games-and-dancing-will-take-place-on.html | Ivriah Plans a Party; Night of Games and Dancing Will Take Place on Aug. 11 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/japan-takes-a-fateful-step-in-eastern-asia-her-expansionist-aims.html | JAPAN TAKES A FATEFUL STEP IN EASTERN ASIA; Her Expansionist Aims Have Brought Her at Last Near a Showdown | True | By Hanson W. Baldwin | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/japanese-occupy-bases-at-saigon-french-leave-air-field-and-half.html | JAPANESE OCCUPY BASES AT SAIGON; French Leave Air Field and Half Mile of Warehouses at the Waterfront | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/old-man-mose.html | Old Man Mose | True | Reg. U.S. Pat. Off. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/price-cutters-hit-by-new-program-radio-makers-move-to-drop.html | PRICE CUTTERS HIT BY NEW PROGRAM; Radio Maker's Move to Drop Unreliable Dealers Seen Likely to Spread | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/aid-british-children-young-volunteers-will-send-earnings-to.html | AID BRITISH CHILDREN; Young Volunteers Will Send Earnings to Homeless | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/socialist-leader-killed-in-france-marx-dormoy-minister-of-interior.html | SOCIALIST LEADER KILLED IN FRANCE; Marx Dormoy, Minister of Interior in Blum Cabinet, Is Assassinated by Bomb | True | By G.h. Archambault | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/successes-are-reported.html | Successes Are Reported | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dr-cyrus-adlers-vigorous-memoirs-i-have-considered-the-days-by.html | Dr. Cyrus Adler's Vigorous Memoirs; I HAVE CONSIDERED THE DAYS. By Cyrus Adler. Illustrated. 447 pp. Philadelphia: The Jewish Publication Society of America. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/slayers-execution-delayed.html | Slayers' Execution Delayed | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/100meter-swim-on-aug.16.html | 100-Meter Swim on Aug. 16 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rangeley-lakes-riding.html | RANGELEY LAKES RIDING | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/in-the-california-driveins-one-can-eat-see-movies-shop-and-even-do.html | In the California Drive-Ins One Can Eat, See Movies, Shop and Even Do Banking | True | By Andrew Hamilton | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/drionaghandies-once-health-aide-commissioner-here-1923-1928.html | DR.IONAGHANDIES;' ONCE HEALTH AIDE |; Commissioner Here, 1923- 1928, Successor of Copeland, Is Stricken in Oneonta, N. Y. _____ i | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | ETHEL KAYE. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mona-palmer-is-wed-to-george-t-hoffmann-she-has-six-attendants-at.html | Mona Palmer Is Wed To George T. Hoffmann; She Has Six Attendants at Her Marriage in Deal Church | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/biggest-bombers-raid-reich-cities-raf-pounds-the-center-of-berlin.html | BIGGEST BOMBERS RAID REICH CITIES; R.A.F. Pounds the Center of Berlin -- Flying Fortress Hits at Emden in Daylight | True | By James MacDonald | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/business-cycles-and-the-problem-of-full-employment-alvin-h-hansen.html | Business Cycles and the Problem of Full Employment; Alvin H. Hansen Explains a Controversial Development in Governmental Functions | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/camping-out-jud-goes-camping-by-ber-nard-s-mason-illustrated-by.html | Camping Out; JUD GOES CAMPING. By Ber- nard S. Mason. Illustrated by Frederic H. Kock. 85 pp. New York: A.S. Barnes & Co. $2. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/sutter-creek-pageant.html | SUTTER CREEK PAGEANT | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dansville-tournament.html | DANSVILLE TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/philip-lenhart-dies-tennis-star-of-1927-i-harvard-athlete-invalid.html | PHILIP LENHART DIES; TENNIS STAR OF 1927; I Harvard Athlete, Invalid Since Auto Crash in 1928, Vias 36 | True | Special to THE NEW YORK TIMES. I | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-czech-writers-in-exile-exiled-czech-writers.html | The Czech Writers In Exile; Exiled Czech Writers | True | By Milos Safranek | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/camp-upton-boxers-to-ease-workouts-end-3-weeks-of-drills-for-meet.html | CAMP UPTON BOXERS TO EASE WORKOUTS; End 3 Weeks of Drills for Meet With Fort Hancock Friday | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/labor-in-palestine-assured-of-rights-government-answers-protest-on.html | LABOR IN PALESTINE ASSURED OF RIGHTS; Government Answers Protest on Plan to Forbid Defense Strikes and Lockouts | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/lake-mahopac-contest.html | LAKE MAHOPAC CONTEST | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/nyu-branch-uses-learning-by-doing-development-of-boys-interest-and.html | N.Y.U. Branch Uses Learning by Doing Development of Boys' Interest And Character Shown in Three-Year Record | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/fishing-in-berkshires.html | FISHING IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/meet-in-atlantic-city-cinder-concrete-group-will-open-convention-on.html | MEET IN ATLANTIC CITY; Cinder Concrete Group Will Open Convention on Aug. 4 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hopkins-broadcasts-today.html | Hopkins Broadcasts Today | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cloth-users-mills-differ-on-trading-buyers-are-bitter-over-failure.html | CLOTH USERS, MILLS DIFFER ON TRADING; Buyers Are Bitter Over Failure of New Ceilings to Release Goods in Quantity | True | By Prince M. Carlisle | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dodgers-triumph-over-pirates-32-higbe-ends-rally-finishes-8th-after.html | DODGERS TRIUMPH OVER PIRATES, 3-2; HIGBE ENDS RALLY; Finishes 8th After Garms, on 7th Pinch Hit in Row, Gets 2-Run Homer Off Hamlin | True | By Roscoe McGowen | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/allies-in-the-east.html | ALLIES IN THE EAST | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/act-anticipated-japanese-say.html | Act Anticipated, Japanese Say | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/add-philadelphia-slate-republican-insurgents-support-second-county.html | ADD PHILADELPHIA SLATE; Republican Insurgents Support Second County Ticket | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/singapore-follows-london-step.html | Singapore Follows London Step | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/toms-river-yachting.html | TOMS RIVER YACHTING | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/grenfell-ashes-buried-put-beside-those-of-wife-under-boulder-in.html | GRENFELL ASHES BURIED; Put Beside Those of Wife Under Boulder in Newfoundland | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/trip-from-laredo-to-the-capital-provides-a-box-seat-at-a.html | Trip From Laredo to the Capital Provides A Box Seat at a Magnificent Spectacle | True | By John L. Mortimer | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-zealand-sees-us-in-key-position-believes-our-power-is-ample-to.html | NEW ZEALAND SEES U.S. IN KEY POSITION; Believes Our Power Is Ample to Meet Pacific Situation | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-raid-curbed-moscow-says.html | New Raid Curbed, Moscow Says | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/summer-study-draws-1334-students-to-mit-of-these-225-are-army-and.html | Summer Study Draws 1,334 Students to M.I.T.; Of These 225 Are Army and Navy Officers in Training | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/walter-reed-shops-burn.html | Walter Reed Shops Burn | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/silver-bars-takes-grand-circuit-pace-maylands-mare-wins-first-2-and.html | SILVER BARS TAKES GRAND CIRCUIT PACE; Mayland's Mare Wins First 2 and Maxine Abbe Captures Final Heat in Maine | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/school-concerts-to-end-schedule-for-final-week-in-city-playgrounds.html | SCHOOL CONCERTS TO END; Schedule for Final Week in City Playgrounds Is Listed | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/chinese-hurt-by-oil-deals.html | Chinese Hurt by Oil Deals | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/fallblooming-iris-to-give-a-fine-touch-of-late-color-blossoming-in.html | Fall-Blooming Iris to Give A Fine Touch of Late Color; Blossoming in Early Spring and Again in Autumn, They Have Proved to Be Sure Performers and Very Rapid Multipliers | True | By A.f. Bloese | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/germanys-state-of-mind.html | GERMANY'S STATE OF MIND | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/atweiteruhaselton.html | AtWeiteruHaselton | True | Special to THE NEW TOHK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/matches-at-quogue.html | MATCHES AT QUOGUE | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/resorts-list-many-golf-events.html | Resorts List Many Golf Events | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/warns-on-1942-cloth-buying.html | Warns on 1942 Cloth Buying | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/this-week-to-mark-battle-of-atlantic-committee-to-defend-america-to.html | THIS WEEK TO MARK 'BATTLE OF ATLANTIC'; Committee to Defend America to Hold Meetings in 48 States | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/aau-handball-scheduled.html | A.A.U. Handball Scheduled | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/neighbor-policy-spurs-ds-trade-na-rockefeller-says-figures-prove.html | NEIGHBOR POLICY SPURS D.S. TRADE; N.A. Rockefeller Says Figures Prove Hemisphere Defense Is on Sound Economic Basis | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cruiser-san-diego-slides-into-water-one-of-fastest-ever-built.html | CRUISER SAN DIEGO SLIDES INTO WATER; One of Fastest Ever Built, Warship Launched at Quincy Resembles New Destroyer | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/miss-cora-craddock-is-engaged-to-officer-will-become-bride-of-lieut.html | Miss Cora Craddock Is Engaged to Officer; Will Become Bride of Lieut. Cleveland Amory, U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/main-street-library-wilma-rogers-by-sophia-engstrand-352-pp-new.html | Main Street Library; WILMA ROGERS. By Sophia Engstrand. 352 pp. New York: The Dial Press. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/de-gaulle-visits-victors-in-beirut-free-french-chief-in-levant-for.html | DE GAULLE VISITS VICTORS IN BEIRUT; Free French Chief in Levant for First Time Since It Was Wrested From Vichy | True | Special Cable to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/kitty-at-old-roxbury.html | Kitty' at 'Old Roxbury' | True | FRANCIS CALL WOODMAN. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/car-output-seen-linked-to-arming-motor-production-expected-to.html | CAR OUTPUT SEEN LINKED TO ARMING; Motor Production Expected to Diminish as the Defense Program Accelerates | True | By Kenneth L Austin | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tigers-overcome-athletics-by-42-end-eightgame-losing-streak-as.html | TIGERS OVERCOME ATHLETICS BY 4-2; End Eight-Game Losing Streak as Mackmen Suffer First Defeat in Six Contests | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tell-of-malta-attack.html | Tell of Malta Attack | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bushwicks-play-miners-today.html | Bushwicks Play Miners Today | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/to-visit-embassies-in-latin-america-group-of-house-appropriations.html | TO VISIT EMBASSIES IN LATIN AMERICA; Group of House Appropriations Committee Will Observe Our Service at Work There | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/poems-for-penguins-and-other-lyrical-lapses-by-joseph-s-newman.html | POEMS FOR PENGUINS and Other Lyrical Lapses. By Jo- seph S. Newman. Illustrated by Trofimov. 153 pp. New York: Greenburg. $1.75. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/racing-season-conies-around-to-enliven-the-quiet-atmosphere-of-the.html | Racing Season Conies Around to Enliven The Quiet Atmosphere of the Spa | True | By H.i. Brock | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/100th-ship-ready-in-us-program-lykes-co-to-get-freighter-built.html | 100TH SHIP READY IN U.S. PROGRAM; Lykes Co. to Get Freighter, Built Under Maritime Board Program, on Wednesday | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-policy-boosts-us-latin-imports-our-purchases-from-south-america.html | NEW POLICY BOOSTS U.S. LATIN IMPORTS; Our Purchases From South America Jumped 63.2% in First 4 Months of 1941 | True | By Winthrop W. Case | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tarkingtons-skipper-dies.html | Tarkington's Skipper Dies | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cotton-advances-after-early-drop-close-shows-gains-of-14-to-21.html | COTTON ADVANCES AFTER EARLY DROP; Close Shows Gains of 14 to 21 Points -- New Highs Since 1930 at Session's Peak | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/i-readuepes.html | i . Readu-Epes | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/noteson-rare-books.html | Noteson Rare Books | True | By Philip Brooks | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/reich-protests-argentine-chambers-raids-envoys-act-indicates-major.html | Reich Protests Argentine Chamber's Raids; Envoy's Act Indicates Major Repercussion | True | By Arnaldo Cortesi | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/james-m-spears-rites-service-held-in-montcair-for-chairman-of-linen.html | JAMES M. SPEERS RITES; Service Held in Mont¢.air for) Chairman of Linen Firm Here | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/nazis-in-bolivia.html | Nazis in Bolivia | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/american-airlines-gains-net-profit-of-866717-reported-for-first.html | AMERICAN AIRLINES GAINS; Net Profit of $866,717 Reported for First Half of Year | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dutch-treasury-paper-off.html | Dutch Treasury Paper Off | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/reds-offer-turks-nazi-threat-proof-will-send-dossier-of-alleged.html | REDS OFFER TURKS NAZI THREAT PROOF; Will Send Dossier of Alleged Designs for Examination by General Staff | True | By Ray Brock | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/8375-farm-homes-planned-by-usha-rural-housing-program-thus-far.html | 8,375 FARM HOMES PLANNED BY USHA; Rural Housing Program Thus Far Involves Expenditure of About $17,000,000 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/pillars-of-gold-and-other-recent-works-of-fiction-pillars-of-gold.html | " Pillars of Gold" and Other Recent Works of Fiction; PILLARS OF GOLD. By Lucile Selk Edgerton. 403 pp. New York: Alfred A. Knopf. $2.50. | True | J.S. SOUTHRON. | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/russian.html | Russian | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/keeping-summer-wardrobes-fresh-with-due-regard-to-the-fabrics.html | Keeping Summer Wardrobes Fresh With Due Regard to the Fabrics; Materials, Many of the New Ones Synthetic, Call for Special Knowledge and Careful Treatment | True | By Kiley Taylor | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/germany-short-on-doctors.html | Germany Short on Doctors | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/conference-theme-wider-boston-session-on-distribution-adds-two.html | CONFERENCE THEME WIDER; Boston Session on Distribution Adds Two Other Subjects | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/books-to-raise-teaching-values-teachers-college-has-eight-in.html | Books to Raise Teaching Values; Teachers College Has Eight In Preparation Designed to Cover Many Problems | True | By Benjamin Fine | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/john-hltodd-dead-importer-of-steel-exmayor-of-fanwood-n-j-honored.html | JOHN H.LTODD DEAD; IMPORTER OF STEEL; Ex-Mayor of Fanwood, N. J., Honored by Gustav of Sweden | True | Special to THE NEW YORK TIMES. I | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/guy-wellman-dies-attorney-38-years-excounsel-for-standard-oil-of.html | GUY WELLMAN DIES; ATTORNEY 38 YEARS; Ex-Counsel for Standard Oil of New Jersey, Who Joined Firm in 1915, Was 65 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/winter-resort-is-enjoying-best-summer-thanks-to-defense-and.html | Winter Resort Is Enjoying Best Summer, Thanks to Defense and Vacationists | True | By Dora Byron | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/salisbury-celebration.html | SALISBURY CELEBRATION | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/refugee-whos-who-planned.html | Refugee 'Who's Who' Planned | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/somervillecox-lose-padghambeavan-win-by-5-and-4-in-benefit-golf.html | SOMERVILLE-COX LOSE; Padgham-Beavan Win by 5 and 4 in Benefit Golf Abroad | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/frederick-w-eddy-former-editorial-writer-for-the-world-covered.html | FREDERICK W. EDDY; Former Editorial Writer for The World Covered Boxer Rebellion | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/santa-barbara-show.html | SANTA BARBARA SHOW | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/uso-drive-in-jersey-brings-big-response-43-of-271-communities-in.html | USO DRIVE IN JERSEY BRINGS BIG RESPONSE; 43 of 271 Communities in the State Go 'Over Top' | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/narragansett-plans-service-mens-fete-tea-dance-and-buffet-supper.html | Narragansett Plans Service Men's Fete; Tea Dance and Buffet Supper Feature Event Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/campbell-is-back-from-british-trip-no-room-for-a-us-army-in-britain.html | CAMPBELL IS BACK FROM BRITISH TRIP; No Room for a U.S. Army in Britain, Even if We Enter the War, He Declares | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/art-range-wide-in-us-exhibits-displays-in-nations-museums-vary-from.html | Art Range Wide In U.S. Exhibits; Displays in Nation's Museums Vary From Chinese Ceramics TO X-Rays of Paintings | True | By Thomas C. Linn | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/swedish-prince-sails-on-the-west-point-us-envoy-to-stockholm-is.html | SWEDISH PRINCE SAILS ON THE WEST POINT; U.S. Envoy to Stockholm Is Also Aboard With Ousted Consuls | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/john-j-meebcan.html | JOHN J. MEEBCAN | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/home-decoration-glimpses-of-what-autumn-will-bring-living-rooms-in.html | Home Decoration: Glimpses Of What Autumn Will Bring Living Rooms in Three Fashion Groups Suggested in Displays -- Mirrors Used in Many Rooms to Achieve a Wide Variety of Effects | True | By Walter Rendell Storey | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/percy-montieth-dies-detroitcourt-clerk-excity-controller-a-former.html | PERCY MONTiETH DIES; DETROITCOURT^ CLERK; Ex-City Controller a Former News Writer on Politics | True | Special to THE NEW TORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-author-of-claudia-tells-what-precedes-the-curtains-rise-notes.html | The Author of 'Claudia' Tells What Precedes the Curtain's Rise; NOTES ON THE NAUGHTONS AT HOME | True | By Rose Franken | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/aluminums-affinity.html | ALUMINUM'S AFFINITY | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/japanese-also-issue-denial.html | Japanese Also Issue Denial | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-haunted-continent.html | THE HAUNTED CONTINENT" | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/james-buick-dies-manufacturer-76j-eevice-president-and-director.html | JAMES BUICK DIES; MANUFACTURER, 76j; Ex-Vice President and Director Served American Car and Foundry Co. 26 Years | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/army-places-contracts-awards-orders-in-day-amount-ing-to-939365576.html | ARMY PLACES CONTRACTS; Awards Orders in Day Amount - ing to $9,393,655.76 | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/zivic-is-14-choice-to-retain-crown-champion-to-have-slight-edge-in.html | ZIVIC IS 1-4 CHOICE TO RETAIN CROWN; Champion to Have Slight Edge in Poundage Over Cochrane for Welterweight Fight | True | By Joseph C. Nichols | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/would-alter-plan-for-housing-rents-report-to-the-citizens-council.html | WOULD ALTER PLAN FOR HOUSING RENTS; Report to the Citizens Council Suggests Need of Change in Subsidy Program | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/about-.html | ABOUT -- | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cramp-yard-ready-for-first-cruiser-the-miamis-keel-will-be-laid-at.html | CRAMP YARD READY FOR FIRST CRUISER; The Miami's Keel Will Be Laid at Philadelphia This Week | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-ukraine-eternally-desired-by-its-neighbors-the-ukraine-a.html | The Ukraine -- Eternally Desired by Its Neighbors; THE UKRAINE: A History. By W.E.D. Allen. 404 pp. With Maps. (Cambridge University Press.) New York: Macmillan Company. $4.50. | True | By John Cournos | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/maine-concert-tuesday-bar-harbor-event-will-assist-the-british-war.html | Maine Concert Tuesday; Bar Harbor Event Will Assist the British War Relief Society | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/women-to-visit-england-red-cross-leaders-to-make-inspection-of-its.html | WOMEN TO VISIT ENGLAND; Red Cross Leaders to Make Inspection of Its Services | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-mayors-willin.html | The Mayor's Willin' | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dr-henry-m-chessman-exhead-of-atlantic-countynj-public-schools-in.html | DR. HENRY M. CHESSMAN; Ex-Head of Atlantic County ,N.J., | Public Schools in Post 32 Years | True | Special to THE NETT YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/housing-on-mission-site-san-antonio-project-will-care-for-796.html | HOUSING ON MISSION SITE; San Antonio Project Will Care for 796 Families | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/21-strikes-averted-in-june.html | 21 Strikes Averted in June | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/three-famous-tales-three-famous-murder-novels-before-the-fact-by.html | Three Famous Tales; THREE FAMOUS MURDER NOVELS BEFORE THE FACT, by Francis Iles; TRENT'S LAST CASE, by E.C. Bentley; THE HOUSE OF THE ARROW, by A.E.W. Mason. With an introduction by Bennett A. Cerf. 658 pp. New York: Random House. $1.98. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/to-lift-machine-tool-output.html | To Lift Machine Tool Output | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/putnam-homes-planned-28acre-site-near-brewster-laid-out-for-20.html | PUTNAM HOMES PLANNED; 28-Acre Site Near Brewster Laid Out for 20 Dwellings | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dr-charles-mittelstaedt.html | Dr. CHARLES MITTELSTAEDT | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cites-misunderstanding.html | Cites 'Misunderstanding' | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hostile-act-charged.html | Hostile Act Charged | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mf-untermeyer-jr-wed-brokers-son-married-at-army-post-to-new-jersey.html | M.F. UNTERMEYER JR. WED; Broker's Son Married at Army Post to New Jersey Girl | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/depot-upstate-for-ammunition.html | Depot Up-State for Ammunition | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/plant-borrows-plane-designers.html | Plant Borrows Plane Designers | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/denies-sabotage-in-air-crashes.html | Denies Sabotage in Air Crashes | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/runaway-tire-kills-man-rim-breaks-free-from-truck-and-hits-new.html | RUNAWAY TIRE KILLS MAN; Rim Breaks Free From Truck and Hits New Rochelle Tailor | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/using-national-colors-builders-of-dwellings-leaning-to-red-white.html | USING NATIONAL COLORS; Builders of Dwellings Leaning to Red, White and Blue | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/opens-model-home-near-park.html | Opens Model Home Near Park | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/industry-hopes-for-time-to-take-up-slack-for-labor-new-models.html | Industry Hopes for Time To Take Up Slack for Labor -- New Models | True | By Bernard J. Wemhoff | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-third-republic-sedan-to-vichy-what-france-was-like-while-she.html | The Third Republic: Sedan to Vichy; " What France Was Like While She Was a Democracy" | True | By Katherine Woods | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tb-increases-in-france-medical-congress-also-hears-alcoholism-is.html | T.B. INCREASES IN FRANCE; Medical Congress Also Hears Alcoholism Is Growing | True | Special Correspondence. THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-far-eastern-frontuas-seen-by-mr-low.html | THE FAR EASTERN FRONTuAS SEEN BY MR. LOW. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-living-village-that-was-alderbury-by-rl-duffus-327-pp-new-york.html | A Living Village; THAT WAS ALDERBURY. By R.L. Duffus. 327 pp. New York: The Macmillan Com- pany. $2.50. | True | MARGARET WALLACE. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-radio-signal-device-to-aid-civilian-defense.html | New Radio Signal Device To Aid Civilian Defense | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/roosevelt-order-on-army.html | Roosevelt Order on Army | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/axis-press-rails-at-freezing-edict-roosevelt-chief-target-in-more.html | AXIS PRESS RAILS AT FREEZING EDICT; Roosevelt Chief Target in More Outbursts Against 'Studied Provocation' | True | By Telephone To the New York Times. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/more-aid-for-britain.html | More Aid for Britain | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/gordon-h-brown.html | GORDON H. BROWN | True | Special to THE NEW YORK Trues. I | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/jersey-city-bows-to-toronto-by-52-homer-by-merullo-for-3-runs.html | JERSEY CITY BOWS TO TORONTO BY 5-2; Homer by Merullo for 3 Runs Sparks Leafs' Rally in 2d -- Vaughn Victor in Box | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/umstaedter-downs-hawley-by-64-60-kreiger-also-beats-fleming-in.html | UMSTAEDTER DOWNS HAWLEY BY 6-4, 6-0; Kreiger Also Beats Fleming in Northern New Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/180-enter-us-amateur-four-former-champions-to-start-on-omaha-links.html | 180 ENTER U.S. AMATEUR; Four Former Champions to Start on Omaha Links Aug. 25 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/virginia-beach-horses.html | VIRGINIA BEACH HORSES | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/arlington-classic-chart.html | Arlington Classic Chart | True | Copyright, 1941, by Triangle Publications, Inc.. (DAILY RACING FORM) | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/berkshire-concert-for-the-uso-aug-15-gala-event-at-tanglewood-also.html | BERKSHIRE CONCERT FOR THE USO AUG. 15; Gala Event at Tanglewood Also to Aid British War Relief | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-dance-yanquis-in-rio.html | THE DANCE: 'YANQUIS IN RIO | True | By John Martin | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/institutions-cut-realty-holdings-home-bank-board-notes-dis-posal-of.html | INSTITUTIONS CUT REALTY HOLDINGS; Home Bank Board Notes Dis- posal of $500,000,000 Prop- erties During the Past Year | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/article-8-no-title-ferruccio-busoni-man-and-artist.html | Article 8 -- No Title; Ferruccio Busoni, Man and Artist -- Philharmonic-Symphony to Give Memorial Program of His Music Next Season | True | By Olin Downes | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/sees-prices-here-at-lowest-level-armstrong-predicts-upturn-in-sales.html | SEES PRICES HERE AT LOWEST LEVEL; Armstrong Predicts Upturn in Sales of Realty in City in Next Few Years | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/blue-ridge-cabin.html | BLUE RIDGE CABIN | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/golf-events-at-aiken.html | GOLF EVENTS AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/in-central-park-all-on-a-summers-day-by-marjorie-fischer-illustrat.html | In Central Park; ALL ON A SUMMER'S DAY. By Marjorie Fischer. Illustrat- ed by Fritz Eichenberg. 157 pp. New York: Random House. $2. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/thailand-studies-action.html | Thailand Studies Action | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-bottlenecks-to-cut-production-purchasing-agents-see-both.html | NEW BOTTLENECKS TO CUT PRODUCTION; Purchasing Agents See Both Consumer and Defense Lines Hit by Material Lags | True | By William J. Enright | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/celebrations-to-mark-sesquicentennial.html | Celebrations to Mark Sesquicentennial | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rider-makes-statement-sure-that-nothing-would-catch-attention.html | RIDER MAKES STATEMENT; ' Sure That Nothing Would Catch Attention,' Bierman Says | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/lake-mohawk-baby-show.html | LAKE MOHAWK BABY SHOW | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/everett-defeats-guerry-takes-west-virginia-tennis-final-in-3-sets.html | EVERETT DEFEATS GUERRY; Takes West Virginia Tennis Final in 3 Sets -- Miss Wolfe Wins | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/wall-colors-give-diverse-effects-values-of-light-and-dark-tints-for.html | WALL COLORS GIVE DIVERSE EFFECTS; Values of Light and Dark Tints for Room Explained | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/little-boats-and-big.html | LITTLE BOATS and BIG | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dr-grady-in-defense-job-he-will-represent-loan-agency-in-far.html | DR. GRADY IN DEFENSE JOB; He Will Represent Loan Agency in Far Eastern Countries | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/seagram-prices-to-advance.html | Seagram Prices to Advance | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-road-to-peace.html | THE ROAD TO PEACE | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/campaign-to-save-gasoline-in-east-opens-with-newspaper.html | Campaign to Save Gasoline in East Opens With Newspaper Advertisements Today | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/selected-as-the-master-of-new-american-ship.html | Selected as the Master of New American Ship | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/lake-placid-golf-aug-1215.html | Lake Placid Golf Aug. 12-15 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cottages-built-quickly-prefabrication-used-by-com-pany-to-meet-new.html | COTTAGES BUILT QUICKLY; Prefabrication Used by Com- pany to Meet New Needs | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/fake-english-officer-is-seized-in-jersey-man-in-regalia-of-british.html | FAKE ENGLISH OFFICER IS SEIZED IN JERSEY; Man in Regalia of British Navy Lieutenant Arrested | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/title-to-toronto-yacht.html | Title to Toronto Yacht | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/votes-naval-work-in-new-york-area-house-authorizes-1358500-further.html | VOTES NAVAL WORK IN NEW YORK AREA; House Authorizes $1,358,500 Further Expenditure | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/move-at-shanghai-appears-imminent-japanese-militarists-press-for.html | MOVE AT SHANGHAI APPEARS IMMINENT; Japanese Militarists Press for Seizure of the Entire International Zone | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/to-divert-tankers-serving-cariban-american-companies-to-sup-ply.html | TO DIVERT TANKERS SERVING CARIBEAN; American Companies to Sup- ply All Islands Except Cuba From Aruba and Curacao | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/broad-action-against-agents-of-axis-urged-on-latin-america.html | Broad Action Against Agents of Axis Urged on Latin America | True | GUY D'AULBY. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/soap-opera-queen.html | SOAP OPERA QUEEN | True | By George A. Mooney | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-and-old-surtax-rates.html | New and Old Surtax Rates | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/paul-d-owen.html | PAUL D. OWEN | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/older-properties-held-overvalued-demorest-calls-on-assessors-to.html | OLDER PROPERTIES HELD OVER-VALUED; Demorest Calls on Assessors to Ease Burden Caused by 'Tax Inequalities' | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/canada-impounds-japanese-vessel-cancels-export-permit-of-ship.html | CANADA IMPOUNDS JAPANESE VESSEL; Cancels Export Permit of Ship Loading at Vancouver, B.C. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/license-lists-stabilized-number-of-brokers-shows-little-variation.html | LICENSE LISTS STABILIZED; Number of Brokers Shows Little Variation in State | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/enough-to-confuse-anyoneuan-english-study-.html | ENOUGH TO CONFUSE ANYONEuAN ENGLISH STUDY'.. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/glasses-to-save-eyes-and-beauty.html | Glasses to Save Eyes and Beauty | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-giant-goes-to-war-the-giant-is-tva-which-supplies-the-electric.html | A GIANT GOES TO WAR; The giant is TVA, which supplies the electric power vital to our industrial machine for national defense. | True | By R.l. Duffus | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/army-will-accept-first-chapel-today-general-marshall-will-receive.html | ARMY WILL ACCEPT FIRST CHAPEL TODAY; General Marshall Will Receive It in Military Ceremony at Arlington Cantonment | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/italian.html | Italian | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/leastread-bestseller-seen-as-help-in-need.html | Least-Read Best-Seller Seen as Help in Need | True | EDWARD F. CHANDLER. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/legal-quirk-brings-about-10sen-thrift-item-which-is-valid-for.html | Legal Quirk Brings About 10-Sen Thrift Item Which Is Valid for Postage | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/wants-sec-moved-here-realty-board-urges-step-to-ease-congestion-in.html | WANTS SEC MOVED HERE; Realty Board Urges Step to Ease Congestion in Washington | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dr-clifford-p-fajul-i.html | DR. CLIFFORD P. FAJuL. I | True | Special to THE NEW YORK TIMES. 1 | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/heat-of-90-drives-many-from-the-city.html | Heat of 90 Drives Many From the City | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/gasoline-rationing-impends-fuel-oil-is-now-first-product-likely-to.html | GASOLINE RATIONING IMPENDS; Fuel Oil Is Now First Product Likely to Be Limited, With Kerosene a Possibility | True | By Luther Huston | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/20000-buyers-due-at-chicago-events-fall-market-weeks-will-open-with.html | 20,000 BUYERS DUE AT CHICAGO EVENTS; Fall Market Weeks Will Open With Supplies in All Lines Reported Fairly Ample | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/monticello-programs.html | MONTICELLO PROGRAMS | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/york-harbor-golf.html | YORK HARBOR GOLF | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/renamed-to-school-jobs-mrs-mack-mrs-medalie-return-to-higher.html | RENAMED TO SCHOOL JOBS; Mrs. Mack, Mrs. Medalie Return to Higher Education Board | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/but-we-shall-have-to-work-to-preserve-it.html | But We Shall Have to Work to Preserve It | True | KENNETH PAYSON KEMPTON. | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/pelicans-defeat-great-neck-98-take-final-of-meadow-brook-clubs.html | PELICANS DEFEAT GREAT NECK, 9-8; Take Final of Meadow Brook Club's 20-Goal Polo Event in Surprise Finish | True | By Robert F. Kelley | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/atlantic-refining-co-made-179-a-share-in-first-half-187-year-before.html | ATLANTIC REFINING CO.; Made $1.79 a Share in First Half -- $1.87 Year Before | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/berlin-hit-hard-antinazis-say.html | Berlin Hit Hard, Anti-Nazis Say | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/at-lake-winnipesaukee.html | AT LAKE WINNIPESAUKEE | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-cargo-ship-launched-robin-tuxford-will-be-used-in-the-south.html | NEW CARGO SHIP LAUNCHED; Robin Tuxford Will Be Used in the South African Trade | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/house-gets-bill-to-raise-taxes-by-3-12-billions-committee-reporting.html | HOUSE GETS BILL TO RAISE TAXES BY 3 1/2 BILLIONS; Committee, Reporting Measure, Predicts Record Levies 'Will Be Borne Cheerfully' | True | By Henry N. Dorris | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/big-japanese-ship-still-avoids-port-tatuta-maru-believed-waiting.html | BIG JAPANESE SHIP STILL AVOIDS PORT; Tatuta Maru Believed Waiting Pledge That Neither Vessel Nor Cargo Will Be Held | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/la-guardia-to-conduct-but-its-music-this-time.html | La Guardia to Conduct -- But It's Music This Time | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/books-and-authors.html | Books and Authors | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rail-notes-two-flyers-fast-streamliners-start-service-from-chicago.html | RAIL NOTES: TWO FLYERS; Fast Streamliners Start Service From Chicago To Coast Cities | True | By Ward Allan Howe | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bridge-contests-at-asbury-park-three-new-events-this-year-two-hands.html | BRIDGE: CONTESTS AT ASBURY PARK; Three New Events This Year -- Two Hands | True | By Albert H. Morehead | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-nation-men-in-olive-drab.html | THE NATION; Men in Olive Drab | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/will-suspend-draft-inquiries.html | Will Suspend Draft Inquiries | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/edison-acclaimed-in-fight-on-hague-fan-mail-brings-praise-but-party.html | EDISON ACCLAIMED IN FIGHT ON HAGUE; 'Fan' Mail Brings Praise, but Party Chiefs Are Silent on Leadership Move | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/says-nazis-are-worried-jay-allen-reports-germans-in-france-fear-us.html | SAYS NAZIS ARE WORRIED; Jay Allen Reports Germans in France Fear U.S. Action | True | North American Newspaper Alliance. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/in-lake-georges-park.html | IN LAKE GEORGE'S PARK | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/all-deferred-men-urged-to-join-civilian-defense.html | All Deferred Men Urged To Join Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/saigon-urged-to-be-calm.html | Saigon Urged to Be Calm | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/ball-on-saturday-at-east-hampton-maidstone-club-event-will-be-held.html | Ball on Saturday At East Hampton; Maidstone Club Event Will Be Held in Interests of British War Relief Program | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/pledge-fair-rent-in-defense-areas-realty-boards-act-to-guard.html | PLEDGE FAIR RENT IN DEFENSE AREAS; Realty Boards Act to Guard Against Undue Increases Among Arms Workers | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/vichy-deal-with-tokyo-queer-diplomatic-step-french-agreement-to-aid.html | VICHY DEAL WITH TOKYO QUEER DIPLOMATIC STEP; French Agreement to Aid the Japanese Against British in Orient Cloaked Under Formula of 'Protection' | True | By Edwin L. James | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/london-markets-for-commodities-japanese-move-in-indochina-expected.html | LONDON MARKETS FOR COMMODITIES; Japanese Move in Indo-China Expected to Lead to Wider Effect on Staples | True | By Henry Heyman | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/joint-tax-assailed-here-twentythird-street-association-calls-it.html | JOINT TAX ASSAILED HERE; Twenty-third Street Association Calls It Un-American | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/lake-cottages-attract-buyers-many-midsummer-sales-listed-for-resort.html | LAKE COTTAGES ATTRACT BUYERS; Many Midsummer Sales Listed for Resort Communities Close to Manhattan | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/students-rated-for-teachers-brooklyn-college-survey-is-opposed-to.html | Students Rated For Teachers; Brooklyn College Survey Is Opposed to Carnegie Study Of Intelligence Tests | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/miss-germaine-tops-miss-reis-by-60-60-label-also-wins-halting-beier.html | MISS GERMAINE TOPS MISS REIS BY 6-0, 6-0; Label Also Wins, Halting Beier, in Public Parks Tennis | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/railroad-to-borrow-9387000.html | Railroad to Borrow $9,387,000 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dow-chemical.html | Dow Chemical | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/would-repair-homes-loan-bank-official-says-plan-would-help-fill.html | WOULD REPAIR HOMES; Loan Bank Official Says Plan Would Help Fill Need | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/miss-marianne-deanwed-married-in-east-hampton-l-i-to-gordon.html | Miss Marianne Deanwed-married in-east-hampton-l-i-to-gordon MacMaster" | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mrs-moore-gains-title-defeats-mrs-dixon-63-62-in-lake-placid-tennis.html | MRS. MOORE GAINS TITLE; Defeats Mrs. Dixon, 6-3, 6-2, in Lake Placid Tennis Final | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/alp-right-wing-picks-bronx-slate-exmunicipal-court-justice-matthew.html | A.L.P. RIGHT WING PICKS BRONX SLATE; Ex-Municipal Court Justice Matthew M. Levy Is Named for Borough President | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/clinton-frank-is-married.html | Clinton Frank Is Married | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/british-stress-study-of-american-history.html | British Stress Study Of American History | True | Special Cable to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/school-summer-school-days-scenes-at-columbia-where-maine-meets.html | SCHOOL (Summer School) DAYS; Scenes at Columbia, where Maine meets Mississippi and Oregon talks of Latin to skeptical Oklahoma. | True | By Mildred Adams | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/civil-war-veteran-dies-at-97.html | Civil War Veteran Dies at 97 | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/to-house-106-families-new-apartment-occupies-block-front-in-forest.html | TO HOUSE 106 FAMILIES; New Apartment Occupies Block- front in Forest Hills | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/grand-circuit-harness-meeting-will-start-at-goshen-tomorrow-racing.html | Grand Circuit Harness Meeting Will Start at Goshen Tomorrow; Racing Gets Under Way at Historic Track, Then Switches to Good Time Course -- Hambletonian Chief Attraction | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dr-cronins-novel-provides-the-substance-for-a-compelling-screen.html | Dr. Cronin's Novel Provides the Substance For a Compelling Screen Document | True | By Theodore Strauss | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hughes-warns-australia-navy-minister-says-grave-posi-tion-will-be.html | HUGHES WARNS AUSTRALIA; Navy Minister Says Grave Posi- tion Will Be Evident Soon | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/havana-judge-frees-4-germans.html | Havana Judge Frees 4 Germans | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/us-minister-quebec-guest-jp-moffat-and-wife-feted-by-miss-mabel.html | U.S. Minister Quebec Guest; J.P. Moffat and Wife Feted By Miss Mabel Boardman At Manoir Richelieu | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/manhattan-sales-rose-during-june-but-dollar-volume-of-trading-was.html | MANHATTAN SALES ROSE DURING JUNE; But Dollar Volume of Trading Was Lower Than in May and in June, 1940 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bronx-factory-planned-fourstory-building-will-have-300000-sq-ft-of.html | BRONX FACTORY PLANNED; Four-Story Building Will Have 300,000 Sq. Ft. of Space | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/allamerican-hat-silhouettes.html | ALL-AMERICAN HAT SILHOUETTES | True | By Virginia Pope | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/open-new-home-group-builders-finish-seven-houses-at-new-hyde-park.html | OPEN NEW HOME GROUP; Builders Finish Seven Houses at New Hyde Park | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/garden-clubs-and-spades-by-laurence-mckinney-pic-tures-by-helen-e.html | GARDEN CLUBS AND SPADES. By Laurence McKinney. Pic- tures by Helen E. Hokinson. 64 pp. New York: E.P. Dutton & Co. $1. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/princeton-collects-american-archives-university-library-creates.html | Princeton Collects American Archives; University Library Creates Branch to Preserve Past And Present Manuscripts | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/scalise-prefers-sing-sing.html | Scalise Prefers Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rent-rise-is-slight-increase-is-smaller-than-for-food-or-clothing.html | RENT RISE IS SLIGHT; Increase Is Smaller Than for Food or Clothing | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/opera-at-warrensburg.html | OPERA AT WARRENSBURG | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dubuque-prelate-to-speak.html | Dubuque Prelate to Speak | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/aranha-declares-brazil-fully-supports-the-us.html | Aranha Declares Brazil Fully Supports the U.S. | True | North American Newspaper Alliance. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/italians-may-leave-ethiopia.html | Italians May Leave Ethiopia | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/late-july-finds-vacation-tempo-stepped-up-in-the-adirondacks-and.html | Late July Finds Vacation Tempo Stepped Up in the Adirondacks and Catskills | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mnairs-home-run-checks-bears-64-smash-with-two-aboard-wins-for-the.html | M'NAIR'S HOME RUN CHECKS BEARS, 6-4; Smash With Two Aboard Wins for the Bisons -- Stimweiss Undergoes Operation | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/asbury-park-jamboree.html | ASBURY PARK JAMBOREE | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-device-that-creates-reverberation-puts-greater-realism-into-radio.html | A Device That 'Creates' Reverberation Puts Greater Realism Into Radio | True | By T.r. Kennedy Jr | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/proposed-taxes-and-the-present-ones.html | Proposed Taxes and the Present Ones | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/woman-banker-to-be-guest.html | Woman Banker to Be Guest | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bolton-landing-play.html | BOLTON LANDING PLAY | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/pro-eleven-signs-weiss.html | Pro Eleven Signs Weiss | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/loan-volume-rises-federalinsured-bodies-show-a-steady-increase-in-a.html | LOAN VOLUME RISES; Federal-Insured Bodies Show a Steady Increase in Assets | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/british.html | British | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/1079940-in-legion-a-record.html | 1,079,940 in Legion a Record | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/colonists-from-new-england-left-their-mark-on-towns-toward-eastern.html | Colonists From New England Left Their Mark on Towns Toward Eastern End | True | By Vincent Thompson | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mcguire-gains-tennis-crown.html | McGuire Gains Tennis Crown | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/st-andrews-camp-ends-choate-school-undergraduates-entertained-fifty.html | ST. ANDREWS CAMP ENDS; Choate School Undergraduates Entertained Fifty Boys | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rubber-shortage-for-sweden-seen-business-man-leaving-on-the-dixie.html | RUBBER SHORTAGE FOR SWEDEN SEEN; Business Man, Leaving on the Dixie Clipper, Was Unable to Buy Any Here Owing to War | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/warns-slayer-on-radio-wesx-tells-killer-of-cochran-girl-to-give-up.html | WARNS SLAYER ON RADIO; WESX Tells Killer of Cochran Girl to Give Up or Be Exposed | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/reds-here-shift-in-stand-on-war-nazi-invasion-reverses-us-party.html | REDS HERE SHIFT IN STAND ON WAR; Nazi Invasion Reverses U.S. Party Line Completely -- 'Life-Death Fight' Now | True | By Russell B. Porter | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/smokers-may-get-cards-vichy-now-limits-cigarettes-to-two-packs-a.html | SMOKERS MAY GET CARDS; Vichy Now Limits Cigarettes to Two Packs a Week | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/space-plentiful-for-defense-work-86000000-sq-ft-vacant-in-50.html | SPACE PLENTIFUL FOR DEFENSE WORK; 86,000,000 Sq. Ft. Vacant in 50 Industrial Areas, Study by Brokers Indicates | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/canadians-demand-stiffer-war-curbs-reductions-in-gasoline-and-bacon.html | CANADIANS DEMAND STIFFER WAR CURBS; Reductions in Gasoline and Bacon Considered 'Timid' in View of British Needs | True | By P.j. Philip | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/plimmer-joins-black-starr.html | Plimmer Joins Black, Starr | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mexican-aids-aluminum-drive.html | Mexican Aids Aluminum Drive | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/square-dancers-to-hold-fete.html | Square Dancers to Hold Fete | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/red-army-group-is-in-washington-general-golikoff-who-flew-from.html | RED ARMY GROUP IS IN WASHINGTON; General Golikoff, Who Flew From Britain, Opens Talks With Welles and Marshall | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hammelluunderbill.html | HammelluUnderbill | True | Special to THE NEW YORK TEMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/willkie-retains-popular-appeal-loss-of-some-former-backers-offset.html | WILLKIE RETAINS POPULAR APPEAL; Loss of Some Former Backers Offset by Gaining New Ones, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bishop-casacy-to-preach.html | Bishop Casacy to Preach | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mica-instead-of-sand-used-for-concrete-new-building-material-can-be.html | MICA INSTEAD OF SAND USED FOR CONCRETE; New Building Material Can Be Sliced and Punctured | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/six-concerns-work-on-third-of-arming-with-50-others-they-hold-about.html | SIX CONCERNS WORK ON THIRD OF ARMING; With 50 Others They Hold About Three-fourths of All Orders for Defense Supplies | True | Special to THE NEW YORK TIMES. | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/enclosed-porch-useful-glass-or-fulllength-screens-give-comfortable.html | ENCLOSED PORCH USEFUL; Glass or Full-Length Screens Give Comfortable Protection | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/paterson-ready-for-a-silk-crisis-leaders-say-that-most-mills.html | PATERSON READY FOR A SILK CRISIS; Leaders Say That Most Mills Process Synthetic Instead of Natural Product | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/vema-converted-into-training-ship-3masted-auxiliary-schooner.html | VEMA CONVERTED INTO TRAINING SHIP; 3-Masted Auxiliary Schooner Formerly Was One of the Most Luxurious Yachts | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/13-yale-men-training-in-navy-air-unit-here-world-war-tradition.html | 13 YALE MEN TRAINING IN NAVY AIR UNIT HERE; World War Tradition Carried On by Reserve Cadets | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mammoth-cave-new-national-park-kentuckys-wonder-cave-goes-to-nation.html | MAMMOTH CAVE: New National Park; KENTUCKY'S WONDER CAVE GOES TO NATION | True | By Delbert Clark | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/1hks-stephen-j-pattebson.html | 1HKS. STEPHEN J. PATTEBSON | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-york.html | New York | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/defense-bureaus-freeze-raw-silk-future-processing-of-thread-limited.html | DEFENSE BUREAUS FREEZE RAW SILK; Future Processing of Thread Limited -- Price Will Be Fixed at $3.04 a Pound | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/fha-insurance-fund-may-be-augmented-200000000-loans-in-sight-for.html | FHA INSURANCE FUND MAY BE AUGMENTED; $200,000,000 Loans in Sight for New Defense Housing | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/atlantic-city-plans-floral-display.html | Atlantic City Plans Floral Display | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/evasion-of-debts-by-reich-alleged-eysey-s-rabinowitch-lawyer-tells.html | EVASION OF DEBTS BY REICH ALLEGED; Eysey S. Rabinowitch, Lawyer, Tells of Preparation for War in the Financial Field | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/schuttutreadway.html | SchuttuTreadway | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-navy-food-its-swell-the-north-carolinas-galley-is-a-symbol-of.html | THE NAVY FOOD -- "IT'S SWELL"; The North Carolina's galley is a symbol of the new mess. | True | By John Kenny | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-galveston-beach-recreation-facilities-designed-in-jones-beach.html | NEW GALVESTON BEACH; Recreation Facilities Designed in Jones Beach Manner | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/newport-garden-day.html | NEWPORT GARDEN DAY | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/racing-to-start-at-spa-tomorrow-opening-card-featured-by-the-flash.html | RACING TO START AT SPA TOMORROW; Opening Card Featured by the Flash and American Legion -- 2:30 Post Time Set | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hong-kong-steps-into-line.html | Hong Kong Steps Into Line | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/german.html | German | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/katharine-hepburns-persuasive-sales-technique-signs-of-a-sports.html | Katharine Hepburn's Persuasive Sales Technique -- Signs of a Sports Cycle | True | By Douglas W. Churchill | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/call-auto-men-to-capital-henderson-and-opm-group-will-confer-on.html | CALL AUTO MEN TO CAPITAL; Henderson and OPM Group Will Confer on Production Program | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/miss-jane-wellington-engaged.html | Miss Jane Wellington Engaged | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/notes-99238966.html | NOTES | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/girl-scouts-to-gather.html | Girl Scouts to Gather | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-orleans-item-retrenches.html | New Orleans Item Retrenches | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/vichy-law-implemented-economic-aryanization-serv-ices-are-set-up.html | VICHY LAW IMPLEMENTED; ' Economic Aryanization' Serv- ices Are Set Up | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/jpmomndead-aided-policemen-retired-head-of-patrolmens-benevolent.html | J.P.MOMNDEAD; AIDED POLICEMEN; Retired Head of Patrolmen's Benevolent Association Won Higher Pay for Force | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/opm-gives-27-builders-of-puttputts-a10-priorities-rating.html | OPM Gives 27 Builders Of 'Putt-Putts' A-10 Priorities Rating | True | By Frederick Graham | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/soviet-holds-fast-reports-2-nazi-infantry-divisions-smashed-in.html | SOVIET HOLDS FAST; Reports 2 Nazi Infantry Divisions Smashed in Smolensk Region | True | By Daniel T. Brigham | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/watch-hill-scene-of-many-parties-mother-goose-costume-dance-held-at.html | Watch Hill Scene of Many Parties; Mother Goose Costume Dance Held at Misquamicut Club -- Colonists Give Dinners | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hazelatlas-glass.html | Hazel-Atlas Glass | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/fund-drive-in-britain-aided-by-pungent-verse.html | Fund Drive in Britain Aided by Pungent Verse | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/appeal-for-transport-sabotage.html | Appeal for Transport Sabotage | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/foreign-markets-moderate-recessions-in-berlin.html | FOREIGN MARKETS; Moderate Recessions in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/interest-on-bonds-deferred.html | Interest on Bonds Deferred | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/printers-nines-paired-new-york-to-meet-washington-as-tourney-opens.html | PRINTERS' NINES PAIRED; New York to Meet Washington as Tourney Opens Today | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/blakesleuphelps.html | BlakesleuPhelps | True | Special to THE NEW TOHK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/alfred-c-bees.html | ALFRED C. BEES | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/french-learn-of-indochina-accord.html | French Learn of Indo-China Accord | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/work-parties-reported-routed.html | Work Parties Reported Routed | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/decrease-of-25-per-cent-over-40-years-advocated.html | Decrease of 25 Per Cent Over 40 Years Advocated | True | GUY IRVING BURCH, Director, Population Reference Bureau, | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/apartment-builders-buying-in-advance-seek-to-maintain-schedule-on.html | APARTMENT BUILDERS BUYING IN ADVANCE; Seek to Maintain Schedule on the Warburg Site | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tobruk.html | TOBRUK | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/earnshaw-joins-naval-reserve.html | Earnshaw Joins Naval Reserve | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hike-in-the-rockies-group-of-enthusiasts-to-start-canadian-journey.html | HIKE IN THE ROCKIES; Group of Enthusiasts to Start Canadian Journey on Friday | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/last-word.html | Last Word | True | A.W.S. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/about-elephants-all-about-elephants-by-dorothy-lee-edwards-illus.html | About Elephants; ALL ABOUT ELEPHANTS. By Dorothy Lee Edwards. Illus- trated with photographs. 88 pp. New York: E.P. Dutton & Co. $1.50. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/summary-of-ways-and-means-committee-report-on-new-defense-revenue.html | Summary of Ways and Means Committee Report on New Defense Revenue Bill | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-far-east-outlook-affects-defense-plans-shortage-in-supplies-of.html | NEW FAR EAST OUTLOOK AFFECTS DEFENSE PLANS; Shortage in Supplies of Some Essential Raw Materials May Be Among First Results of Latest Moves | True | By Arthur Krock | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/louise-anderson-bride-she-is-wed-in-peekskill-n-y-to-robert-j.html | Louise Anderson Bride; She Is Wed in Peekskill, N. Y., to Robert J. Brooks | True | 1 Special to THE NEW YOHK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/season-at-stamford.html | SEASON AT STAMFORD | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/saratoga-races-to-draw-society-many-new-yorkers-take-boxes-for-the.html | Saratoga Races To Draw Society; Many New Yorkers Take Boxes for the Annual Meet Opening Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/natural-science-and-religion-man-on-his-nature-by-sir-charles.html | Natural Science and Religion; MAN ON HIS NATURE. By Sir Charles Sherrington. 413 pp. New York: The Macmillan Company. $3.75. | True | By William Marias Malisoff | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/shelter-island-clubs.html | SHELTER ISLAND CLUBS | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/camp-upton-nine-wins.html | Camp Upton Nine Wins | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/british-denounce-apanese-pacts-serve-notice-terminating-the-1911.html | BRITISH DENOUNCE APANESE PACTS; Serve Notice Terminating the 1911 Trade Treaty and 2 Dominion Accords | True | By David Anderson | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/halsteds-yacht-first-chuckle-iv-leads-star-class-in-westhampton.html | HALSTED'S YACHT FIRST; Chuckle IV Leads Star Class in Westhampton Regatta | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/murray-bay-tennis.html | MURRAY BAY TENNIS | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/command-unified-macarthur-with-new-rank-to-lead-joint-force-in-far.html | COMMAND UNIFIED; MacArthur, With New Rank, to Lead Joint Force in Far East | True | By John H. Crider | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/parties-planned-to-assist-china-westchester-and-newport-will-be.html | Parties Planned To Assist China; Westchester and Newport Will Be Scenes of Garden Fete And Tea Benefits | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dances-of-the-indians.html | DANCES OF THE INDIANS | True | Special to THE NEW YORK TIMES. | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-new-lancashire-lad-by-paul-gerard-smith-as-nar-rated-by-pat.html | THE NEW LANCASHIRE LAD. By Paul Gerard Smith, as nar- rated by Pat O'Malley. Illus- trated by George Price. 56 pp. New York: Howell, Soskin & Co. $1.50. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/twothirds-cut-due-in-oil-sales-washington-will-restrict-its-permits.html | TWO-THIRDS CUT DUE IN OIL SALES; Washington Will Restrict Its Permits for Shipments of Petroleum to Japan | True | By Hallett Abend | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/trainee-dies-at-yaphank-death-of-brooklyn-man-is-first-among-20000.html | TRAINEE DIES AT YAPHANK; Death of Brooklyn Man Is First Among 20,000 Sent Here | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dimm-captures-yachting-trophy-sails-hawk-to-victory-among.html | DIMM CAPTURES YACHTING TROPHY; Sails Hawk to Victory Among Sneakboxes in Regatta on Barnegat Bay | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-pocketful-of-wry-by-phyllis-mcginley-152-pp-new-york-duell-sloan.html | A POCKETFUL OF WRY. By Phyllis McGinley. 152 pp. New York: Duell, Sloan & Pearce. $2.; Smart, Brief and Tinkling | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mexican-guest-houses-accommodations-for-tourists-greatly-improved.html | MEXICAN GUEST HOUSES, Accommodations for Tourists Greatly Improved | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/grading-and-filling-the-lawn-for-seeding-in-early-autumn-both-the.html | Grading and Filling the Lawn For Seeding in Early Autumn; Both the Topsoil and Subgrade Must Be Prepared Correctly if the Grass Is Not to Be Injured by Flow of Water During Heavy Storms | True | By Albert H. Sayer | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/out-of-seven-two-survived-a-notable-story-of-fortitude-and-men.html | OUT OF SEVEN TWO SURVIVED; A Notable Story of Fortitude and Men Against the Sea | True | By H. Austin Stevens | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/notes-importance-of-home-quality-essentials-rather-than-luxuries.html | NOTES IMPORTANCE OF HOME QUALITY; Essentials Rather Than Luxuries Should Have First Place | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/revenge-can-wait-by-irene-alexander-268-pp-new-york-gp-putnams-sons.html | REVENGE CAN WAIT. By Irene Alexander. 268 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/lake-resort-homes-are-well-occupied-new-cabins-at-parsippany-park.html | LAKE RESORT HOMES ARE WELL OCCUPIED; New Cabins at Parsippany -- Park Dedicated at Stillwater | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/eb-butlers-hosts-entertain-for-house-guests-at-montauk-with.html | E.B. Butlers Hosts; Entertain for House Guests at Montauk With Cocktail Party | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/japanese-switch-holdings-in-hawaii-transfer-their-property-to-us.html | JAPANESE SWITCH HOLDINGS IN HAWAII; Transfer Their Property to U.S. Citizens in Anticipation of Freezing Order | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/peru-and-ecuador-agree-to-a-truce-spokesman-in-guayaquil-says.html | PERU AND ECUADOR AGREE TO A TRUCE; Spokesman in Guayaquil Says Border Hostilities Ceased at 6 P.M. Yesterday | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/sags-from-locomotive-killed.html | Sags From Locomotive, Killed | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/spoldi-in-bout-tomorrow.html | Spoldi in Bout Tomorrow | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/aluminum-drive-officially-ended-but-bronx-may-extend-it-and-other.html | ALUMINUM DRIVE OFFICIALLY ENDED; But Bronx May Extend It and Other Boroughs May Follow Suit | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/gartrelluweeks.html | GartrelluWeeks | True | Special to THE NEW TORE TIMES. J | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bronx-gets-new-plants-ninetytwo-factories-added-in-borough-in-six.html | BRONX GETS NEW PLANTS; Ninety-two Factories Added in Borough in Six Months | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tenants-in-queens-in-varied-pursuits-fifty-types-of-business-listed.html | TENANTS IN QUEENS IN VARIED PURSUITS; Fifty Types of Business Listed in Thorneycroft Families | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/service-men-visitors-1800-soldiers-and-sailors-here-on-leave-for.html | SERVICE MEN VISITORS; 1,800 Soldiers and Sailors Here on Leave for Week-End | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/patrick-donovan-j.html | PATRICK DONOVAN j | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/pilots-prepare-for-1210-cruise-skippers-of-power-squadron-units-to.html | PILOTS PREPARE FOR '1210 CRUISE'; Skippers of Power Squadron Units to Start Down East Voyage on Saturday | True | By Clarence E. Lovejoy | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/auto-men-worried-over-1942-production-cut-of-50-per-cent-would-work.html | AUTO MEN WORRIED OVER 1942; Production Cut of 50 Per Cent Would Work Great Hardship, Say Many Leaders | True | By Frank B. Woodford | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/vichy-held-responsible-democratic-action-union-urges-us-to-break.html | VICHY HELD RESPONSIBLE; Democratic Action Union Urges U.S. to Break With Petain | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/intramural-games-popular.html | Intramural Games Popular | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hiker-canoeist-motorist-can-follow-old-maine-trail-to-quebec.html | Hiker, Canoeist, Motorist Can Follow Old Maine Trail to Quebec | True | By Julia W. Wolfe | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/germans-list-tank-gains.html | Germans List Tank Gains | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hot-springs-shooting.html | HOT SPRINGS SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/air-raids-on-the-kings-english-new-slang-of-the-raf.html | AIR RAIDS on the KING'S ENGLISH; NEW SLANG OF THE R.A.F. | True | By A.h. Narracott | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/berlin-discounts-attack-says-few-of-raf-reached-city-great-yarmouth.html | BERLIN DISCOUNTS ATTACK; Says Few of R.A.F. Reached City -- Great Yarmouth Raid Reported | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mrs-murdock-takes-a-case-by-george-harmon-coxe-263-pp-new-york.html | MRS. MURDOCK TAKES A CASE. By George Harmon Coxe. 263 pp. New York: Alfred A. Knopf. $2. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/parties-planned-at-quogue-buffet-supper-is-among-events-arranged.html | Parties Planned at Quogue; Buffet Supper Is Among Events Arranged for the Week | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/joint-tax-is-opposed-not-constitutionality-but-fair-ness-of-plan.html | Joint Tax Is Opposed; Not Constitutionality, but Fair- ness of Plan Main Consideration | True | ERWIN N. GRISWOLD. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/danes-here-offer-full-antinazi-aid-head-of-mission-to-americas-says.html | DANES HERE OFFER FULL ANTI-NAZI AID; Head of Mission to Americas Says They Stand Back of British Action | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rome-claims-malta-success.html | Rome Claims Malta Success | True | By Telephone To the New York Times. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/44th-circles-foe-and-wins-praise-while-57th-brigade-travels-20.html | 44TH CIRCLES FOE AND WINS PRAISE; While 57th Brigade Travels 20 Miles to Strike Flank the 87th Attacks Front | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/manila-is-notified-of-defense-status-general-macarthur-in-unified.html | MANILA IS NOTIFIED OF DEFENSE STATUS; General MacArthur in Unified Command Awaits Details From Washington | True | Wireless to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/extend-free-lighterage.html | Extend Free Lighterage | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/certified-as-realty-managers.html | Certified as Realty Managers | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/events-of-interest-in-shipping-world-seamens-church-institute.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seamen's Church Institute Reports Increased Activity for 6 Months of 1941 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/beckeruogsbury.html | BeckeruOgsbury | True | Special to THB NBW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/white-war.html | White War' | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/wholesale-buying-for-fall-slackens-but-delivery-problem-keeps.html | WHOLESALE BUYING FOR FALL SLACKENS; But Delivery Problem Keeps Approval Markets Busy During the Week | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/the-case-of-the-turning-tide-by-erle-stanley-gardner-282-pp-new.html | THE CASE OF THE TURNING TIDE. By Erle Stanley Gardner. 282 pp. New York: William Morrow & Co. $2. | True | By Kay Irvin | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/in-need-of-a-big-brother.html | IN NEED OF A BIG BROTHER" | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/nazis-declared-healthy-innoculations-said-to-protect-troops-in.html | NAZIS DECLARED HEALTHY; Innoculations Said to Protect Troops in Russian Campaign | True | By Telephone To the New York Times. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/william-jl-washbotjme.html | WILLIAM JL. WASHBOTJRNE | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/building-at-massapequa.html | Building at Massapequa | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/verses-most-of-them-smart-brief-and-tinkling-miss-fishback-miss.html | Verses -- Most of Them Smart, Brief and Tinkling; Miss Fishback, Miss McGinley and Others Write Pointed Lines on Passing Moments | True | By Beatrice Sherman | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/piang-the-moro-chief-tain-by-fp-stuart-illus-trated-by-robert.html | PIANG, THE MORO CHIEF- TAIN. By F.P. Stuart. Illus- trated by Robert Robison. 293 pp. New York: Julian Messner. $2. | True | By Ellen Lewis Buell | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/russians-skilled-in-guerrilla-war-army-and-civilians-trained-to.html | RUSSIANS SKILLED IN GUERRILLA WAR; Army and Civilians Trained to Fight Behind Lines | True | By Barthold C. Friedl | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/its-author-notwithstanding-truth-of-saying-holds-good.html | Its Author Notwithstanding, Truth of Saying Holds Good | True | JOSEPH HOLLISTER. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/links-title-to-rooney-he-cards-295-in-pennsylvania-state-tourney-at.html | LINKS TITLE TO ROONEY; He Cards 295 in Pennsylvania State Tourney at Hershey | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/furs.html | FURS | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bar-committees-for-year-listed-county-lawyers-groups-are-named-by.html | BAR COMMITTEES FOR YEAR LISTED; County Lawyers Groups Are Named by Ex-Justice Marsh, Head of Association | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/professor-injured-in-plane.html | Professor Injured in Plane | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dr-thorning-warns-barbarians-abroad-americans-will-not-tolerate.html | DR. THORNING WARNS 'BARBARIANS' ABROAD; Americans Will Not Tolerate Interference, He Says in Peru | True | By Air Mail To the New York Times. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/benefit-dance-at-saratoga.html | Benefit Dance at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rumanian.html | Rumanian | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/j-w-reagan-auto-victim-engineer-on-two-continents-dies-in-long.html | J. W. REAGAN AUTO VICTIM; Engineer on Two Continents Dies in Long Beach, Calif. | True | Special to THE NEW YORK THIES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/army-film-units-needs-and-other-items-military-regulations-present.html | ARMY FILM UNIT'S NEEDS AND OTHER ITEMS; Military Regulations Present Dilemma in Use of Noncommissioned Talent | True | By Thomas M. Pryor | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/eleven-galleries-join-in-effort-to-put-american-work-on-a-new-basis.html | Eleven Galleries Join in Effort to Put American Work on a New Basis | True | By Edward Alden Jewell | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/britain-blacklists-3-argentine-craft-ships-formerly-in-german.html | BRITAIN BLACKLISTS 3 ARGENTINE CRAFT; Ships Formerly in German Service on Statutory List | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/food-poisons-london-typists.html | Food Poisons London Typists | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/use-of-crystal-in-lamps-gains.html | Use of Crystal in Lamps Gains | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/air-post-for-commander-lothrop.html | Air Post for Commander Lothrop | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/stadium-planning-2-extra-concerts-new-york-philharmonic-will-take.html | STADIUM PLANNING 2 EXTRA CONCERTS; New York Philharmonic Will Take Part in Program of Council for Democracy | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/retires-from-yonkers-post.html | Retires From Yonkers Post | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hopkins-to-aid-in-parleys.html | Hopkins to Aid in Parleys | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/buying-controls-to-be-tightened-seeds-of-inflation-are-held-well.html | BUYING CONTROLS TO BE TIGHTENED; Seeds of Inflation Are Held Well Sprouted and Basis for Credit Expansion Exists | True | By Howard W. Calkins | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tennis-tournament-at-meadow-club.html | Tennis Tournament At Meadow Club | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/kafkas-fantastic-tale-of-america-amerika-by-franz-kafka-translated.html | Kafka's Fantastic Tale of America; AMERIKA. By Franz Kafka. Translated by Edwin Muir. With a Preface by Klaus Mann and an Afterword by Max Brod. Illustrated. 299 pp. Norfolk, Conn.: New Directions. $2.50. | True | PETER MONRO JACK. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/union-halts-work-on-arms-plant-st-louis-strike-breaks-afl-pledge.html | UNION HALTS WORK ON ARMS PLANT; St. Louis Strike Breaks A.F.L. Pledge Given 3 Days Before | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-reflection-or-two-on-the-second-of-the-forecast-series-which-asks.html | A Reflection or Two on the Second of the 'Forecast' Series, Which Asks if Possibly There Is a Sponsor in the House | True | By John K. Hutchens | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/to-aid-defense-health-wpa-to-help-authorities-in-checking-venereal.html | TO AID DEFENSE HEALTH; WPA to Help Authorities in Checking Venereal Diseases | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/speaking-of-books-.html | Speaking of Books -- | True | C.P. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/preparing-for-a-flight-into-the-stratosphere.html | {"PREPARING FOR A FLIGHT INTO THE STRATOSPHERE?" | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/thailand-series-has-boy-kings-portrait-for-the-first-time-other.html | Thailand Series Has Boy King's Portrait For the First Time -- Other Items | True | By la Rue Applegate | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/six-components-rise-under-lead-of-paperboard-carloadings-cotton.html | Six Components Rise Under Lead of Paperboard; Carloadings, Cotton Also Up; Steel Output Again Below 100% | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/notes-reported-traded-by-churchill-and-stalin.html | Notes Reported Traded By Churchill and Stalin | True | By the United Press. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/nantucket-programs-special-to-the-new-york-times.html | NANTUCKET PROGRAMS; Special to THE NEW YORK TIMES. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dempsey-draws-dog-show-role-he-will-serve-as-judge-in-handling.html | DEMPSEY DRAWS DOG SHOW ROLE; He Will Serve as Judge in Handling Classes Aug. 17 at Saratoga Fixture | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/plan-would-avert-shipyard-strike-defense-mediation-board-puts.html | PLAN WOULD AVERT SHIPYARD STRIKE; Defense Mediation Board Puts Proposal Before the Workers at Kearny Federal Plant | True | By Walter H. Lawrence | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/4169347-cleared-by-steel-company-allegheny-ludlum-made-322-a-share.html | $4,169,347 CLEARED BY STEEL COMPANY; Allegheny Ludlum Made $3.22 a Share in First Six Months, Against $1.42 Year Before | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/america-of-the-1830s-henry-fords-museumvillage-is-listed-on-lake.html | AMERICA OF THE 1830'S; Henry Ford's Museum-Village Is Listed on Lake Cruises | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/no-muddling-through-this-time-the-british-have-buckled-down-to-hard.html | NO MUDDLING THROUGH THIS TIME; " The British have buckled down to hard work and self-denial and this war is strictly business." | True | By Allan Nevins | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/an-interview-with-ann-bridge-novelist-the-widely-traveled-author-is.html | An Interview With Ann Bridge, Novelist; The Widely Traveled Author Is in This Country Finishing a Book After a Hurried Journey From Nazi-Controlled Hungary | True | By Robert van Gelder | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cio-wins-drydock-election.html | C.I.O. Wins Drydock Election | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/got-no-wheeler-cards-fourteen-camps-reported-that-they-had-received.html | GOT NO WHEELER CARDS; Fourteen Camps Reported That They Had Received None | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/miss-alice-fleitmann-feted-by-mother-at-southampton-mrs-rk-stafford.html | Miss Alice Fleitmann Feted By Mother at Southampton; Mrs. R.K. Stafford Marks Daughters Birthday -- Nicholas M. Butlers Hosts to Alfred E. Smiths | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/architect-cites-civic-problems-dean-maccormack-points-out.html | ARCHITECT CITES CIVIC PROBLEMS; Dean MacCormack Points Out Conditions Threatening Property Stability | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/get-coal-supply-early-householders-advised-to-make-plans-for-winter.html | GET COAL SUPPLY EARLY; Householders Advised to Make Plans for Winter Fuel | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/harvards-pioneer-experimental-forest-gets-science-building-and-new.html | Harvard's Pioneer Experimental Forest Gets Science Building and New Museum; Intensified Biological Research Is Proposed With New Facilities for Students. | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hickssealy-gain-semifinal-round-defeat-sheldon-and-finlayson-at.html | HICKS-SEALY GAIN SEMI-FINAL ROUND; Defeat Sheldon and Finlayson at 19th, Then Grant-Knott, in Rockaway H.C. Golf | True | By Lincoln A. Werden | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/out-of-town.html | OUT OF TOWN | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/in-brief.html | IN BRIEF | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/convoy-is-safe-british-declare-reaches-goal-without-loss-of.html | CONVOY IS SAFE, BRITISH DECLARE; Reaches Goal Without Loss of Merchantman in Italian Attack, London Reports | True | By James MacDonald | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tufts-students-firm-in-world-upheaval.html | Tufts Students Firm In World Upheaval | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/faces-lineup-in-murder-exconvict-held-in-bookkeepers-death-says.html | FACES LINE-UP IN MURDER; Ex-Convict Held in Bookkeeper's Death Says Dewey Has Data | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/ketcham-takes-star-class-race-scores-in-bayshore-regatta-as-picken.html | KETCHAM TAKES STAR CLASS RACE; Scores in Bayshore Regatta as Picken Withdraws -- Wright Is Second | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/brazil-curbs-incoming-news.html | Brazil Curbs Incoming News | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/add-8-to-faculty-at-hobartsmith-colleges-press-citizenship-and.html | Add 8 to Faculty At Hobart-Smith; Colleges Press Citizenship And Social Services in Reorganized Program | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/village-in-the-hills.html | VILLAGE IN THE HILLS | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/north-american-aviation-inc.html | North American Aviation, Inc. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/cherbourg-bombed-paris-says.html | Cherbourg Bombed, Paris Says | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/copper-consumption-off-manufacturers-took-135704-tons-in-june.html | COPPER CONSUMPTION OFF; Manufacturers Took 135,704 Tons in June -- 141,656 in May | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/varied-diversions-arranged-for-colonists-at-beach-club-two-pools.html | Varied Diversions Arranged For Colonists at Beach Club; Two Pools Are Popular With Children and Adults -- Weekly Dances Feature of Summer Program | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/alice-tumulty-married-bride-of-william-b-evans-in-a-ceremony-at.html | Alice Tumulty Married; Bride of William B. Evans in a Ceremony at Jersey City | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/three-groups-set-defense-meeting-columbia-conference-to-find-place.html | Three Groups Set Defense Meeting; Columbia Conference to Find Place of Science, Religion And Philosophy in War | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/-uuuuu-wigginsufortune.html | . uuuuu WigginsuFortune | True | Special to THB NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/vassar-tour-goes-into-social-fields-students-in-station-wagon-visit.html | Vassar Tour Goes Into Social Fields; Students in Station Wagon Visit Industries, Schools and Projects in Two States | True | Special to THE NEW YORK TIMES. | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/education-aids-british-defense-in-big-measure-american-authority.html | Education Aids British Defense In Big Measure; American Authority Reports Experiences in England as Bureau Delegate | True | By Robert W. Hambrook Senior Specialist, Trade and Indus- Trial Education, U.s. Office of Education | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hookeuhamilton-.html | HookeuHamilton ' | True | Special to THE KBW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/ban-on-child-actors-in-capital-may-end-bill-permitting-minors-parts.html | BAN ON CHILD ACTORS IN CAPITAL MAY END; Bill Permitting Minors Parts in Shows There Now in Senate | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bank-refinances-hillside-project-housing-law-replaces-one-held-by.html | BANK REFINANCES HILLSIDE PROJECT; Housing Law Replaces One Held by Federal Agency | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/favor-surface-shelters-british-employ-all-available-labor-for.html | FAVOR SURFACE SHELTERS; British Employ All Available Labor for Winter Protection | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/grover-alexander-gains-former-star-pitcher-taken-to-bellevue-after.html | GROVER ALEXANDER GAINS; Former Star Pitcher Taken to Bellevue After Fall in Street | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/building-homes-in-brooklyn.html | Building Homes in Brooklyn | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/first-section-open-at-flushing-park-la-guardia-and-moses-take-part.html | FIRST SECTION OPEN AT FLUSHING PARK; La Guardia and Moses Take Part in Dedication on Site of the Aquacade | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/1uu-trenton-girl-will-become-the-bride-of-naval-officer-stationed.html | 1uu * Trenton Girl Will Become The Bride of Naval' Officer Stationed on The U. S> 5. Quincy | True | I uuuuuuuuuuuuuuu Bpacial to THS NEW YORK TIMSS. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/haskell-clabk-bhxevgs.html | HASKELL CLABK BHXEVGS | True | Special to THE NEW TOBK Triss. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hollywood-trembles-under-the-cats-paw-olga-celestes-felines-uphold.html | HOLLYWOOD TREMBLES UNDER THE CAT'S PAW; Olga Celeste's Felines Uphold a Royal Tradition Among the Chastened Actors | True | By Frank Daugherty | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/many-linen-buyers-due-they-plan-early-fall-covering-at-show-next.html | MANY LINEN BUYERS DUE; They Plan Early Fall Covering at Show Next Week | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/french-to-rename-streets.html | French to Rename Streets | True | Special Correspondence. THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/uso-receives-9045.html | USO Receives $9,045 | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/gallee-scores-at-detroit.html | Gallee Scores at Detroit | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/killed-in-target-mishap-school-of-firearms-manager-shot-when-rifle.html | KILLED IN TARGET MISHAP; School of Firearms Manager Shot When Rifle Falls | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bride-of-william-brinckerhoff-jackson-of-new-haven-ureception-at.html | Bride of William Brinckerhoff Jackson of New Haven uReception at Home Follows Ceremony | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/schroon-lake-events.html | SCHROON LAKE EVENTS | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/steve-takes-care-of-it-steve-takes-care-of-it.html | STEVE" TAKES CARE OF IT; STEVE" TAKES CARE OF IT | True | By Delbert Clark | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/mr-strachey-as-airraid-warden-digging-for-mrs-miller-by-john.html | Mr. Strachey as Air-Raid Warden, DIGGING FOR MRS. MILLER. By John Strachey. 150 pp. New York: Random House. $1.25. | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/denies-japanese-serve-perus-army-envoy-brands-charges-made-in-the.html | DENIES JAPANESE SERVE PERU'S ARMY; Envoy Brands Charges Made in the Ecuadorean Press as 'Simply Ridiculous' | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/crane-appointed-for-utility-report-former-chief-judge-is-made.html | CRANE APPOINTED FOR UTILITY REPORT; Former Chief Judge Is Made Special Master in Associated Gas Company's Case | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/concrete-is-insulated-by-cottonwood-logs.html | Concrete Is Insulated By Cottonwood Logs | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/195000-is-granted-for-paralysis-fight-national-foundation-announces.html | $195,000 IS GRANTED FOR PARALYSIS FIGHT; National Foundation Announces Gifts for Research Projects | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/sports-at-bar-harbor.html | SPORTS AT BAR HARBOR | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/senators-favor-longer-service-for-men-in-army-military-committee-by.html | SENATORS FAVOR LONGER SERVICE FOR MEN IN ARMY; Military Committee, by 9-1 Vote, Declares Our National Interest Is 'Imperiled' | True | By James B. Reston | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/constance-b-truxton-is-married-in-virginia-bride-of-lieut-l-h.html | Constance B. Truxton Is Married in Virginia; Bride of Lieut. L. H. Robertson in Ceremony at Hampton i | True | ^ _ _ Special to THE NEW YORK TIMES, | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/hague-entertainments.html | HAGUE ENTERTAINMENTS | True | Special to THE NEW YORK TIMES. | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/foxbrough-takes-9800-yonkers-on-closing-day-of-empire-meeting.html | Foxbrough Takes $9,800 Yonkers On Closing Day of Empire Meeting; Favorite Defeats Andy K. by a Length, With Devil's Crag 3d -- Requested Heads Apache in Wakefield Handicap Before 22,841 | True | By Bryan Field | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/21-years-study-in-radiolocator-british-weather-man-provided-secret.html | 21 Years' Study In Radiolocator; British Weather Man Provided Secret Device Locating German Bombers | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/prices-are-now-subject-to-conflicting-forces-huge-spending-tends-to.html | PRICES ARE NOW SUBJECT TO CONFLICTING FORCES; Huge Spending Tends to Put Them Up, Various Controls to Put Them Down | True | By Winthrop W. Case | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/ceremonies-at-international-boundary-friday-to-join-new-oil-pipe.html | Ceremonies at International Boundary Friday to Join New Oil Pipe Line Between Portland and Montreal; PROGRESS IS MADE ON NEW PIPE LINE | True | By J.h. Carmical | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-travel-miscellany-knights-of-columbus-tours-trip-through-tva.html | A TRAVEL MISCELLANY; Knights of Columbus Tours -- Trip Through TVA Territory | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/park-in-pennsylvania.html | PARK IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/a-street-scene-in-germany.html | A STREET SCENE IN GERMANY | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/plunge-kills-woman-23-miss-marion-phillips-falls-11-stories-from.html | PLUNGE KILLS WOMAN, 23; Miss Marion Phillips Falls 11 Stories From Hotel Window | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/fair-at-woodstock.html | FAIR AT WOODSTOCK | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/plato-and-leonardo-held-believers-in-round-earth.html | Plato and Leonardo Held Believers in Round Earth | True | LAETITIA McDONALD. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/us-holds-mexican-exile-he-is-said-to-have-sought-nazi-aid-for.html | U.S. HOLDS MEXICAN EXILE; He Is Said to Have Sought Nazi Aid for Nicaraguan Revolt | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/fishbach-wins-60-63-subdues-adler-in-ostend-clubs-invitation-tennis.html | FISHBACH WINS, 6-0, 6-3; Subdues Adler in Ostend Club's Invitation Tennis Tourney | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/nyac-team-enters-swim.html | N.Y.A.C. Team Enters Swim | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rye-assumes-lead-in-grain-markets-advances-of-nearly-5-cents-a.html | RYE ASSUMES LEAD IN GRAIN MARKETS; Advances of Nearly 5 Cents a Bushel Put All Deliveries at New Seasonal Peaks | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/dr-william-c-wescott.html | DR. WILLIAM C. WESCOTT | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/would-speed-up-training-for-war-city-superintendents-group-would.html | Would Speed Up Training for War; City Superintendents Group Would Prepare Youth to Aid Defense Services | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/white-cardinals-tops-braves-92-rookie-southpaw-fans-6-gives-7-hits.html | WHITE, CARDINALS, TOPS BRAVES, 9-2; Rookie Southpaw Fans 6, Gives 7 Hits to Gain His Fourth Victory in 5 Days | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/garden-tour-for-british-westhampton-beach-club-will-hold-benefit-on.html | Garden Tour for British; Westhampton Beach Club Will Hold Benefit on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/brazil-to-aid-foreigners-those-on-temporary-visas-may-remain.html | BRAZIL TO AID FOREIGNERS; Those on Temporary Visas May Remain Through War | True | Special Cable to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/kate-s-in-the-country.html | KATE S. IN THE COUNTRY | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/home-sweet-home-pictures-and-frames.html | HOME, SWEET HOME; Pictures and Frames | True | By Susan Sheridan | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/v-for-victory-war-is-waged-with-vigor-british-hear-their-propaganda.html | V FOR VICTORY WAR IS WAGED WITH VIGOR; British Hear Their Propaganda Has A Big Effect on the Continent | True | By James MacDonald | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/talmadge-stirs-up-a-storm-governor-of-georgia-is-charged-with.html | TALMADGE STIRS UP A STORM; Governor of Georgia Is Charged With Following Example of Huey Long | True | By Edwin Camp | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/church-carols-to-be-sung.html | Church Carols to Be Sung | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/gallup-indian-dances.html | GALLUP INDIAN DANCES | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/worlds-most-spreading-city-displays-the-varied-loveliness-of-the.html | World's Most Spreading City Displays the Varied Loveliness of the Philippines | True | By Violet Sweet Haven | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/tokyo-demands-on-thailand-seen-japan-said-to-have-called-for.html | TOKYO DEMANDS ON THAILAND SEEN; Japan Said to Have Called for Bangkok's Adherence to 'New Order in East Asia' | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/trainor-and-yawger-excel.html | Trainor and Yawger Excel | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/best-promotions-in-week-fur-and-furniture-events-drew-best-consumer.html | BEST PROMOTIONS IN WEEK; Fur and Furniture Events Drew Best Consumer Response | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/riverside-house-has-garage.html | Riverside House Has Garage | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/soose-and-abrams-in-ring-wednesday-meet-over-tenround-route-in-bout.html | SOOSE AND ABRAMS IN RING WEDNESDAY; Meet Over Ten-Round Route in Bout at the Garden | True | | C1B 504950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/matinee-performances-added-to-the-new-opera-companys-schedule-next.html | Matinee Performances Added to the New Opera Company's Schedule Next Season -- Events Here and Afield | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/priests-get-new-posts-spellman-announces-changes-in-new-york.html | PRIESTS GET NEW POSTS; Spellman Announces Changes in New York Archdiocese | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/wolfe-and-block-prevail-beat-bernardo-and-stanzin-in-metropolitan.html | WOLFE AND BLOCK PREVAIL; Beat Bernardo and Stanzin in Metropolitan Handball Play | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/poland-spring-redmen.html | POLAND SPRING REDMEN | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/resort-programs-in-midsouth.html | RESORT PROGRAMS IN MIDSOUTH | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/free-doom-the-last-frontier-by-howard-fast-307-pp-new-york-duell.html | Free Doom; THE LAST FRONTIER. By Howard Fast. 307 pp. New York: Duell, Sloan & Pearce. $2.50. | True | ROSE FELD. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/bankruptcies-drop-in-us-court-here-repatriation-asked-by-2380-16881.html | BANKRUPTCIES DROP IN U.S. COURT HERE; Repatriation Asked by 2,380 -- 16,881 New Citizens | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/reich-prints-turks-cash-berlin-not-london-to-receive-order-ankara.html | REICH PRINTS TURKS' CASH; Berlin, Not London, to Receive Order, Ankara Discloses | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-things-in-city-shops-for-housework-in-summertime-some-devices.html | New Things in City Shops: For Housework in Summertime; Some Devices to Lighten the Burden, Such as a Pellet-Form Cleaner and Improved Ironing Board -- Kerosene Lamps for Country Places | True | By Charlotte Hughes | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/miss-bankhead-has-a-successful-summer-tour-complete-with-her.html | Miss Bankhead Has a Successful Summer Tour, Complete With 'Her Cardboard Lover' and a Lion Cub | True | By Theodore Strauss | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/schaefers-yawl-leader-on-sound-edlu-ii-victor-in-handicap-class-263.html | SCHAEFER'S YAWL LEADER ON SOUND; Edlu II Victor in Handicap Class -- 263 Yachts Out as Race Week Closes | True | By James Robbins | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/at-the-citys-tip.html | AT THE CITY'S TIP | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/axdbew-g-reid.html | AXDBEW G. REID | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/antired-legion-to-leave-france.html | Anti-Red Legion to Leave France | True | By Telephone To the New York Times. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/sweden-plight-deepens-commerce-office-weekly-sees-new-economic-woes.html | SWEDEN PLIGHT DEEPENS; Commerce Office Weekly Sees New Economic Woes | True | Special to THE NEW YORK TIMES. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/to-sponsor-new-ship-of-usafrican-line.html | To Sponsor New Ship Of U.S.-African Line | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/germany-collecting-wornout-clothing-appeal-made-for-all-forms-of.html | GERMANY COLLECTING WORN-OUT CLOTHING; Appeal Made for All Forms of Textile Materials | True | By Telephone To the New York Times. | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/rumania-reports-victory.html | Rumania Reports Victory | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/records-saintsaens-philadelphia-orchestra-makes-new-album-of.html | RECORDS: SAINT-SAENS; Philadelphia Orchestra Makes New Album Of Composer's 'Carnival of Animals' | True | By Ross Parmenter | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/adds-4-cornell-players-crowley-increases-roster-to-21-for-allstar.html | ADDS 4 CORNELL PLAYERS; Crowley Increases Roster to 21 for All-Star Football Game | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/new-tax-plan-urged-for-city-of-st-paul-report-of-mayors-committee.html | NEW TAX PLAN URGED FOR CITY OF ST. PAUL; Report of Mayor's Committee Is Endorsed by H.U. Nelson | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/heads-nautical-cadets.html | Heads Nautical Cadets | True | | C1B 504950 |
| 1941-07-27 | 1941-07-27 | https://www.nytimes.com/1941/07/27/archives/architects-to-compete-awards-offered-for-battery-tunnel-building.html | ARCHITECTS TO COMPETE; Awards Offered for Battery Tunnel Building Design | True | | C1B 504950 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/engineer-urges-dimouts-instead-of-blackouts.html | Engineer Urges Dim-Outs Instead of Black-Outs | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/develinuelkinton.html | DevelinuElkinton | True | Special to THE NEW YORK TIMES. Truss. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/bessarabian-victory-seen.html | Bessarabian Victory Seen | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/funds-going-abroad-treasury-reports-on-transfers-to-european.html | FUNDS GOING ABROAD; Treasury Reports on Transfers to European Countries | True | Special to THE NEW YORK TIMES. | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/screen-news-here-and-in-hollywood-new-production-unit-to-film-mr.html | SCREEN NEWS HERE AND IN HOLLYWOOD; New Production Unit to Film 'Mr. and Mrs. North' and 'Joe Smith, American' FIVE ARRIVALS THIS WEEK 'Charley's Aunt,' 'Shepherd of the Hills' and 'Adventure in Washington' to Open | True | By Douglas W. Churchillspecial to The New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/nazi-paper-finds-solace-for-the-delay-in-russia.html | Nazi Paper Finds Solace For the Delay in Russia | True | By the United Press. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/pet-snake-a-copperhead-so-tommy-who-had-it-in-his-pocket-is-in-the.html | 'PET' SNAKE A COPPERHEAD; So Tommy, Who Had It in His Pocket, Is in the Hospital | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/frances-e-clark-will-be-married-former-student-at-la-petite-ecole.html | FRANCES E. CLARK WILL BE MARRIED; Former Student at La Petite Ecole Florentine Engaged to James W. Paul | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/contest-in-the-fourteenth.html | CONTEST IN THE FOURTEENTH | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/lee-ends-streak-of-bombers-at-9-white-sox-win-7-to-3-after-ruffing.html | LEE ENDS STREAK OF BOMBERS AT 9; White Sox Win, 7 to 3, After Ruffing Takes His Ninth in Row for Yanks, 9 to 5 DIMAGGIO GETS 23D HOMER Joe Runs New Hitting Streak to 11 Games -- Gordon Slams No. 17 Against Lyons | True | By John Drebinger | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/markets-advance-then-fall-back-numerous-new-considerations-in-weeks.html | Markets Advance, Then Fall Back -- Numerous New Considerations in Week's Developments | True | By Alexander D. Noyes | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/peru-delays-reply-to-truce-request-reports-repulse-of-5000-invaders.html | PERU DELAYS REPLY TO TRUCE REQUEST; Reports Repulse of '5,000 Invaders' and Capture of 3 Ecuadorean Outposts LIMA'S LEADERS CONSULT Battle in Zarumilla Basin Reported Over, With 58 of Enemy Dead on Field | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/mutual-banks-gained-281717-new-accounts-deposits-down-11534873-in-6.html | MUTUAL BANKS GAINED 281,717 NEW ACCOUNTS; Deposits Down $11,534,873 in 6 Months, Group Reports | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/beached-british-ship-sails.html | Beached British Ship Sails | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/chile-denies-haven-to-wendler.html | Chile Denies Haven to Wendler | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/axis-persecutions-increase-in-athens-turks-hear-of-mass-evictions.html | AXIS PERSECUTIONS INCREASE IN ATHENS; Turks Hear of Mass Evictions -- Disease Menaces Piraeus | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/acceptance-of-god-held-way-to-peace-mcconnell-urges-cooperative.html | ACCEPTANCE OF GOD HELD WAY TO PEACE; McConnell Urges Cooperative Effort Based on Principle of Blood Union Among Men | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/athletics-win-two-and-tie-for-fourth-beat-tigers-by-81-and-70-knott.html | ATHLETICS WIN TWO AND TIE FOR FOURTH; Beat Tigers by 8-1 and 7-0 -- Knott, McCrabb Star | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/nazi-peace-plans-heard-in-turkey-axis-diplomat-is-quoted-as-source.html | NAZI PEACE PLANS HEARD IN TURKEY; 'Axis Diplomat' Is Quoted as Source for Details of Partitioning Scheme RUSSIA WOULD BE DIVIDED Germans Would Allow Britain to Keep Empire if They Were Supreme on Continent | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/canada-joins-in-antitokyo-step.html | Canada Joins in Anti-Tokyo Step | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/blitzkrieg-is-a-washout.html | "Blitzkrieg Is a Washout" | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/to-guard-interest-of-ship-operators-maritime-commission-trying-to.html | TO GUARD INTEREST OF SHIP OPERATORS; Maritime Commission Trying to Avoid Undue Hardship in Taking Their Vessels | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/marines-to-practice-parachuting.html | Marines to Practice Parachuting | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/admiral-declares-convoys-vital-now-standley-says-us-has-power-to.html | ADMIRAL DECLARES CONVOYS VITAL NOW; Standley Says U.S. Has Power to Insure Nation's Safety | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/buhrs-yacht-tidsfordriv-beats-anita-home-in-regatta-on-sound-wins.html | Buhr's Yacht Tidsfordriv Beats Anita Home in Regatta on Sound; Wins by More Than 9 Minutes in Handicap Class Event -- Laflin's Temperance and Becker's Tusker Also Triumph | True | By James Robbinsspecial To the New York Times. | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/tactics-changing-in-russian-battle-blitzkrieg-has-apparently-been.html | TACTICS CHANGING IN RUSSIAN BATTLE; 'Blitzkrieg' Has Apparently Been Abandoned as Nazis Seek to Regroup Forces NO 'DISINTEGRATION' SEEN Losses Are Heavy, Destruction of Property Great and Roads Getting Worse | True | By Telephone To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/bank-sees-danger-in-soaring-wages-guarantys-monthly-survey-cautions.html | BANK SEES DANGER IN SOARING WAGES; Guaranty's Monthly Survey Cautions on Wartime Pay and Price Spiral BANK WARNS LABOR ON SOARING WAGES | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/cotton-futures-strong-in-week-quotations-in-the-market-here-buoyant.html | COTTON FUTURES STRONG IN WEEK; Quotations in the Market Here Buoyant and Go From Peak to Peak | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/sees-life-and-death-struggle.html | Sees Life and Death Struggle | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/list-repola-sector-gain.html | List Repola Sector Gain | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/says-seaway-faces-curb-beiter-asserts-committee-is-14-to-11-against.html | SAYS SEAWAY FACES CURB; Beiter Asserts Committee Is 14 to 11 Against Project | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/the-way-to-redemption-people-must-go-beyond-calvary-for-it.html | THE WAY TO REDEMPTION; People Must Go Beyond Calvary for It, Brownville Says | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/pagliacci-at-randalls-island.html | 'Pagliacci' at Randall's Island | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/corigliano-is-soloist-at-lewisohn-stadium-plays-bruch-violin.html | CORIGLIANO IS SOLOIST AT LEWISOHN STADIUM; Plays Bruch Violin Concerto -- Smallens the Conductor | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/weeks-raf-losses-75-axis-95-london-says-score-represents-middle.html | WEEK'S R.A.F. LOSSES 75, AXIS 95, LONDON SAYS; Score Represents Middle East and Western Front Campaigns | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/hague-replies-in-statement.html | Hague Replies in Statement | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/us-embassy-defaced-swastikas-are-painted-upon-building-in-bogota.html | U.S. EMBASSY DEFACED; Swastikas Are Painted Upon Building in Bogota | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/habbison-smith.html | HABBISON SMITH | True | Special to THE New YORK fossa. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/defense-housing-called-essential-but-longrange-planning-is-urged-to.html | DEFENSE HOUSING CALLED ESSENTIAL; But Long-Range Planning Is Urged to Prevent Blighted Areas After Emergency | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/russias-fight-in-the-air-despite-nazi-claims-soviet-fliers-seem-far.html | Russia's Fight in the Air; Despite Nazi Claims, Soviet Fliers Seem Far From Having Been Shot From the Skies | True | By Hanson W. Baldwin | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/man-killed-in-fire-police-phone-is-cut-fireman-and-three-tenants.html | MAN KILLED IN FIRE; POLICE PHONE IS CUT; Fireman and Three Tenants Are Injured as Handyman Is Trapped in East Side Blaze STORE AIDS DEPARTMENT Calls to Sheriff Street Station Rerouted for 5 1/2 Hours -- Passer-By Waked Occupants | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/sealy-and-hicks-take-final-1-up-rally-to-defeat-bernuth-and-dixon.html | SEALY AND HICKS TAKE FINAL, 1 UP; Rally to Defeat Bernuth and Dixon in Rockaway H.C.'s Invitation Golf Tourney TOP ROBINSON AND WIBELL Gain Last Round by 2-and-1 Victory -- Hoyt and Riddell Are Routed, 6 and 4 | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/weber-and-fields.html | "WEBER AND FIELDS" | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/russopolish-pact-deemed-imminent-expectations-in-london-are-that.html | RUSSO-POLISH PACT DEEMED IMMINENT; Expectations in London Are That Accord Will Be Signed This Week | True | By David Andersonspecial Cable To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/books-authors.html | Books -- Authors | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/syndicate-acquires-westchester-tract-buys-215-acres-in-mckesson.html | SYNDICATE ACQUIRES WESTCHESTER TRACT; Buys 215 Acres in McKesson Farm at Chappaqua | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/woman-dies-in-theatre.html | Woman Dies in Theatre | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/miss-sargent-affianced-graduate-of-barnard-to-become-bride-of-dr.html | MISS SARGENT AFFIANCED; Graduate of Barnard to Become Bride of Dr. William Henry | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/newport-fete-given-by-mrs-vanderbilt-mrs-john-jacob-astor-is-also-a.html | NEWPORT FETE GIVEN BY MRS. VANDERBILT; Mrs. John Jacob Astor Is Also a Hostess at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/guard-is-strengthened.html | Guard Is Strengthened | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/finns-report-two-gains-say-railroad-and-link-in-stalin-canal-are.html | FINNS REPORT TWO GAINS; Say Railroad and Link in Stalin Canal Are Threatened | True | | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/six-killed-in-air-crash-5-canadians-and-englishman-are-victims-in.html | SIX KILLED IN AIR CRASH; 5 Canadians and Englishman Are Victims in Newfoundland | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/resident-offices-report-on-trade-buying-volume-slows-some-what-in.html | RESIDENT OFFICES REPORT ON TRADE; Buying Volume Slows Some- what in Week and Deliveries Take Center of Stage FALL APPAREL REORDERED Major Lines Continue to Be Withdrawn Because of Shortages and Rises | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/woman-gets-ace-at-pelham.html | Woman Gets Ace at Pelham | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/the-cut-in-automobiles.html | THE CUT IN AUTOMOBILES | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/bethpage-poloists-win-104.html | Bethpage Poloists Win, 10-4 | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/dr-felix-oeri.html | DR. FELIX OERI | True | By Telephone To Thb New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/fine-drew-in-5th-round-divided-point-against-blumin-turned-back.html | FINE DREW IN 5TH ROUND; Divided Point Against Blumin -- Turned Back Marchand | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/fishpotato-diet-now-under-study-woman-biochemist-to-spend-a-year.html | FISH-POTATO DIET NOW UNDER STUDY; Woman Biochemist to Spend a Year Among Long Isolated Newfoundland Folk TO FEED THEM VITAMINS She Will Note Effect of Such Doses and Seek Evidence of Deficiency Conditions | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/china-sees-feint-in-japanese-plan-move-against-french-colony-in.html | CHINA SEES FEINT IN JAPANESE PLAN; Move Against French Colony in South Is Held to Mask Drive on Russia in North | True | By F. Tillman Durdin | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/cops-and-robbers.html | Cops and Robbers | True | T.S. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/southern-mammies-in-a-manhattan-shop-make-homemade-meals-to-take.html | Southern Mammies in a Manhattan Shop Make Home-Made Meals to Take Home | True | By Jane Holt | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/wilbur-cummings-is-killed-by-horse-new-york-lawyer-is-trampled-on.html | WILBUR CUMMINGS IS KILLED BY HORSE; New York Lawyer Is Trampled on Montana Ranch After Fall While Mounting | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/full-war-aid-urged-130-eminent-in-science-and-the-arts-sign-appeal.html | FULL WAR AID URGED; 130 Eminent in Science and the Arts Sign Appeal | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/senators-on-top-43-53-beat-browns-twice-and-give-up-league-cellar.html | SENATORS ON TOP, 4-3, 5-3; Beat Browns Twice and Give Up League Cellar to Them | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/truck-freight-up-in-year.html | Truck Freight Up in Year | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/houses-sold-in-the-bronx-bell-ave-home-bought-from-the-catholic.html | HOUSES SOLD IN THE BRONX; Bell Ave. Home Bought From the Catholic Women's Legion | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/peiping-reports-troop-moves.html | Peiping Reports Troop Moves | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/catholic-group-names-two.html | Catholic Group Names Two | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/miss-helen-ford-to-become-bride-graduate-of-westover-school-i.html | MISS HELEN FORD TO BECOME BRIDE; Graduate of Westover School i Engaged to James Spalding of Fort Devens, Mass. | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/automobile-output-continues-decline-sharp-curtailment-in-prospect.html | Automobile Output Continues Decline; Sharp Curtailment in Prospect This Week | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/raids-from-tobruk-put-it-alians-in-vise-posts-captured-and.html | RAIDS FROM TOBRUK PUT IT ALIANS IN VISE; Posts Captured and Prisoners Taken -- Nazis Bomb Suez | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/larger-capacity-in-steel-debated-operations-a-year-away-longerrange.html | LARGER CAPACITY IN STEEL DEBATED; OPERATIONS A YEAR AWAY Longer-Range View of Defense Requirements Is Sensed in Expansion Plans Volume of Orders Continues High, With Priority Items Taking the Edge LARGER CAPACITY IN STEEL DEBATED | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/the-latest-sequel-to-the-fall-of-france.html | The Latest Sequel to the Fall of France | True | By Anne O'Hare McCormick | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/enoch-fuller-entertains.html | Enoch Fuller Entertains | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/alice-halstead-is-wed-married-to-richard-i-galland-at-mothers-home.html | ALICE HALSTEAD IS WED; Married to Richard I. Galland at Mother''s" Home in Goshen | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/british-markets-lose-exuberance-but-basic-soundness-remains-in-face.html | BRITISH MARKETS LOSE EXUBERANCE; But Basic Soundness Remains in Face of Changes in International Scene | True | By Lewis L. Nettleton | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/money-guards-get-rise-arbitrator-awards-more-pay-to-armored-car-men.html | MONEY GUARDS GET RISE; Arbitrator Awards More Pay to Armored Car Men | True | | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/233933-in-strike-fund-audit-of-national-maritime-unions-books-made.html | $233,933 IN STRIKE FUND; Audit of National Maritime Union's Books Made Public | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/troth-announced-ofjamacheson-daughter-of-state-department-aide.html | TROTH ANNOUNCED OFJAMACHESOH; Daughter of State Department Aide Engaged to Dudley Brown of Dobbs Ferry | True | Special to THE K1/2w YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/spoldi-in-bout-tonight.html | Spoldi in Bout Tonight | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/fred-t-dickebson-jr.html | FRED T. DICKEBSON Jr. | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/rfc-loan-on-securities-well-received-in-london.html | RFC Loan on Securities Well Received in London | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/industry-of-music-in-convention-today-4000-are-scheduled-to-attend.html | INDUSTRY OF MUSIC IN CONVENTION TODAY; 4,000 Are Scheduled to Attend the Annual Show Here | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/zivic-cochrane-in-bout-tonight-fritzie-to-risk-world-title-in.html | ZIVIC, COCHRANE IN BOUT TONIGHT; Fritzie to Risk World Title in 15-Round Match at Stadium in Newark 20,000 FANS EXPECTED Champion Is 1-4 Favorite to Keep Crown -- Vines-Wall in the Semi-Final | True | By Joseph C. Nichols | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/surrenders-in-slaying-indiana-farmer-gives-up-here-calls-shooting.html | SURRENDERS IN SLAYING; Indiana Farmer Gives Up Here -- Calls Shooting Accidental | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/roman-will-rage-in-field-of-seven-cherry-jam-mettlesome-and.html | ROMAN WILL RAGE IN FIELD OF SEVEN; Cherry Jam, Mettlesome and Omission Also in Legion Handicap at Saratoga | True | By Bryan Field | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/eddie-cantor-due-on-broadway-soon-absent-13-years-returns-in-fall.html | EDDIE CANTOR DUE ON BROADWAY SOON; Absent 13 Years, Returns in Fall in a Musical Version of 'Three Men on a Horse' | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/sofia-mission-back-from-rome.html | Sofia Mission Back From Rome | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/marks-perus-independence-day.html | Marks Peru's Independence Day | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/german.html | German | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/swim-pool-opens-in-flushing-park-several-thousand-aquatically.html | SWIM POOL OPENS IN FLUSHING PARK; Several Thousand Aquatically Inclined Disport Themselves at World's Fair Site | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/refugees-of-england-to-aid-uso-fund-drive-relief-group-will.html | REFUGEES OF ENGLAND TO AID USO FUND DRIVE; Relief Group Will Contribute Half of Benefit Proceeds | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/remarks-of-a-racing-secretary.html | Remarks of a Racing Secretary | True | Reg. U.S. Pat. Off.By John Kieran | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/james-dunn-cbanley.html | JAMES DUNN CBANLEY | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/alleghany-corp-bond-deposits.html | Alleghany Corp. Bond Deposits | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/5hour-raid-alarm-at-chungking.html | 5-Hour Raid Alarm at Chungking | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/heifitz-practice-violin-to-aid-aluminum-drive.html | Heifitz Practice Violin To Aid Aluminum Drive | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/nazi-bombs-destroy-more-classics.html | Nazi Bombs Destroy More Classics | True | DAVID T. POTTINGER. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/newark-subdues-montreal-31-10-lang-at-second-in-place-of-ailing.html | NEWARK SUBDUES MONTREAL, 3-1, 1-0; Lang at Second in Place of Ailing Stirnweiss, Excels With His Timely Batting | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/main-break-floods-east-side-irt-service-halted-for-many-hours-some.html | Main Break Floods East Side IRT; Service Halted for Many Hours; Some of 2,000 Passengers on Trains Stalled Between 86th and 138th Sts. Use Catwalks -- 5 Feet of Water in Harlem Tunnel MAIN BREAK HALTS IRT ON EAST SIDE | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/woman-chemist-killed-connecticut-faculty-member-gives-life-for.html | WOMAN CHEMIST KILLED; Connecticut Faculty Member Gives Life for Defense Work | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/marines-in-iceland-take-up-gardening-also-make-ponies-their-pets.html | MARINES IN ICELAND TAKE UP GARDENING; Also Make Ponies Their Pets, but Not for Any Bets | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/eight-killed-at-crossing-they-were-bound-home-from-family-reunion.html | EIGHT KILLED AT CROSSING; They Were Bound Home From Family Reunion in Ohio | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/peiping-buying-plane-for-japan.html | Peiping Buying Plane for Japan | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/wright-wins-place-in-title-yachting-selected-for-series-on-coast.html | WRIGHT WINS PLACE IN TITLE YACHTING; Selected for Series on Coast When Ketcham Drops Out | True | Special to THE NEW YORK TIMES. | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/follow-the-leader.html | FOLLOW THE LEADER | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/german-air-plan-foiled.html | German Air Plan "Foiled" | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/benjamin-l-whorf-expert-on-aztecs-insurance-executive-who-also.html | BENJAMIN L. WHORF, EXPERT ON AZTECS; Insurance Executive, Who Also Studied Mayan Culture as a Hobby, Is Dead at 44 | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/miss-alexander-engaged-southport-conn-girl-fiancee-oof-robert-gregg.html | MISS ALEXANDER ENGAGED; Southport (Conn.) Girl Fiancee oof Robert Gregg Paine | True | Special to THE NEW YORK TIMES. I | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/japan-to-pay-on-her-dollar-bonds-of-both-public-and-private-issues.html | Japan to Pay on Her Dollar Bonds Of Both Public and Private Issues; JAPAN TO PAY DEBTS ON DOLLAR BONDS | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/suggest-issuance-of-birth-records-three-federal-departments-ask.html | SUGGEST ISSUANCE OF BIRTH RECORDS; Three Federal Departments Ask States to Give Certifi- cates to Applicants TO HELP THEM GET JOBS Defense Positions Are Refused to Those Who Lack Proof of Their Citizenship | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/war-no-discredit-norwood-asserts-visiting-minister-says-christ-is.html | WAR NO DISCREDIT, NORWOOD ASSERTS; Visiting Minister Says Christ Is Not to Blame for Folly | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/financial-london-views-rising-inflation-with-feeling-that-stiffer.html | Financial London Views Rising Inflation With Feeling That Stiffer Curbs Are Due | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/new-arlington-chapel.html | New Arlington Chapel | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/news-and-notes-from-advertising-field.html | News and Notes From Advertising Field | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/futures-rise-in-south-spot-activity-on-the-upside-in-new-orleans.html | FUTURES RISE IN SOUTH; Spot Activity on the Upside in New Orleans Market | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/dr-noyes-advocates-dreaming-of-peace-but-men-of-faith-are-bound-to.html | DR. NOYES ADVOCATES DREAMING OF PEACE; But Men of Faith Are Bound to Labor for Cause, He Adds | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/colonists-entertain-at-bar-harbor-party-william-mcnairs-among-hosts.html | COLONISTS ENTERTAIN AT BAR HARBOR PARTY; William McNairs Among Hosts at Buffet Supper at Club | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/5873049-cleared-by-boston-edison-12month-net-compares-with-earnings.html | $5,873,049 CLEARED BY BOSTON EDISON; 12-Month Net Compares With Earnings of $5,579,028 the Year Before | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/how-area-senators-voted-in-congress-during-week.html | How Area Senators Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/reich-entrenches-in-alien-industry-quietly-consolidates-position-in.html | REICH ENTRENCHES IN ALIEN INDUSTRY; Quietly Consolidates Position in France and Other Occupied Parts of Europe | True | By Telephone To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/reynolds-holds-service-measure-authorizes-war-sharp-debate-on.html | REYNOLDS HOLDS SERVICE MEASURE AUTHORIZES WAR; Sharp Debate on Extension Resolution Is Indicated in Senate This Week | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/party-strife-continues.html | Party Strife Continues | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/grain-trading-increases-all-staples-except-oats-exhibit-rises-for.html | GRAIN TRADING INCREASES; All Staples Except Oats Exhibit Rises for Week | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/james-w-gerards-visitors-in-montauk-luncheon-guests-at-surf-club.html | JAMES W. GERARDS VISITORS IN MONTAUK; Luncheon Guests at Surf Club -- Artists and Writers Golf | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/report-cards-sent-to-soldiers-homes-fort-dix-antitank-officer-tells.html | 'REPORT CARDS' SENT TO SOLDIERS' HOMES; Fort Dix Anti-Tank Officer Tells of New System Adopted | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/heving-of-indians-trips-red-sox-40-beats-former-mates-with-6hit.html | HEVING OF INDIANS TRIPS RED SOX, 4-0; Beats Former Mates With 6-Hit Effort -- Hughson Bows -- Mack Drives Homer, Double | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/charlotte-ineill-engaged-to-marry-bound-brook-n-j-girl-will-be.html | CHARLOTTE I'NEILL ENGAGED TO MARRY; Bound Brook (N. J.) Girl Will Be Bride of Dr. S. Warren Lee of Atlanta, Ca. | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/jones-laughlin-leases-tract.html | Jones & Laughlin Leases Tract | True | | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/japanese-terrorism-charged-in-shanghai-marines-seeking-gunman-said.html | JAPANESE TERRORISM CHARGED IN SHANGHAI; Marines, Seeking Gunman, Said to Manhandle Europeans | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/defense-clinic-here-set-for-aug-13-and-14-viewed-as-real.html | DEFENSE CLINIC HERE SET FOR AUG. 13 AND 14; Viewed as Real Opportunity for Machine Shop Owners | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/schein-and-diamond-gain-in-parks-tennis-annex-3set-matches-to-reach.html | SCHEIN AND DIAMOND GAIN IN PARKS TENNIS; Annex 3-Set Matches to Reach Quarter-Final Round | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/chungking-elated-by-move-of-us-freezing-of-japanese-chinese-assets.html | CHUNGKING ELATED BY MOVE OF U.S.; Freezing of Japanese, Chinese Assets Taken as Meaning a Definite Check on Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/11-zoo-specimens-victims-of-murder-12-spiders-put-in-box-in-mexico.html | 11 ZOO SPECIMENS VICTIMS OF MURDER; 12 Spiders Put in Box in Mexico Stage Free-for-All Killing -- Only One Reaches Bronx | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/our-liberty-held-threatened.html | Our Liberty Held Threatened | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/the-new-tax-bill.html | THE NEW TAX BILL | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/rashid-ali-in-istanbul-iraqi-expremier-arrives-with-bodyguard-to.html | RASHID ALI IN ISTANBUL; Iraqi Ex-Premier Arrives With Bodyguard to Join Family | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/shanghai-marks-time-city-is-calm-speculates-on-possible-tokyo-move.html | SHANGHAI MARKS TIME; City Is Calm, Speculates on Possible Tokyo Move There | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/trading-in-brooklyn-two-houses-in-the-borough-are-purchased-from.html | TRADING IN BROOKLYN; Two Houses in the Borough Are Purchased From the HOLC | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/cubs-with-olsen-crush-terrymen-triumph-by-9-to-2-as-giants-meet.html | CUBS, WITH OLSEN, CRUSH TERRYMEN; Triumph by 9 to 2 as Giants Meet Their Fifth Setback In Six Games on Road LOSERS ERRATIC IN FIELD McCullough Reaches Melton for Home Run -- McGee and Brown Follow Cliff to Mound | True | By James P. Dawsonspecial To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/canadian-assets-frozen.html | Canadian Assets Frozen | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/mary-challffior-engaged-to-wed-alumna-of-the-sacred-heart-i-covent.html | MARY CHALLffIOR ENGAGED TO WED; Alumna of the Sacred Heart i Convent Will Be Bride of Liaut. William Ewing Jr. ATTENDED CHAPIN SCHOOL Her Fiance, Graduate of Yale, Is at Fort McClellan With 104th Field Artillery | True | Special to THIS NIw YORK TIMICO. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/roosevelt-sees-baruch-at-home-president-sings-militant-hymn-at.html | ROOSEVELT SEES BARUCH AT HOME; President Sings Militant Hymn at Church Service -- Makes MacArthur Nomination Roosevelt Confers With Baruch at Hyde Park; Sends Nomination of MacArthur to Senate A HYDE PARK MINISTER AND HIS VESTRYMEN | True | By John H. Criderspecial To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/gen-henry-p-mcain-an-officer-56-years-adjutant-of-the-army-191418.html | GEN. HENRY P. M'CAIN, AN OFFICER 56 YEARS; Adjutant of the Army, 1914-18, \ Headed Camp Devens In War | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/blacklist-upsets-central-america-pexople-for-curbing-axis-but.html | BLACKLIST UPSETS CENTRAL AMERICA; Pexople for Curbing Axis, but Growers of Coffee, Chief Export, Are in Quandary | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/traders-cautious-on-small-bourses-volume-shrinks-as-exchanges-in.html | TRADERS CAUTIOUS ON SMALL BOURSES; Volume Shrinks as Exchanges in Europe Assay Political and Military Developments | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/james-v-p-bitchey.html | JAMES V. P. BITCHEY | True | Special to THI NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/end-of-strike-is-sought-but-defense-plant-at-bendix-refuses-board.html | END OF STRIKE IS SOUGHT; But Defense Plant at Bendix Refuses Board Arbitration | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/new-york-ac-on-top-112.html | New York A.C. on Top, 11-2 | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/britain-said-to-ask-iran-to-expel-nazi-tourists.html | Britain Said to Ask Iran To Expel Nazi 'Tourists' | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/zufelt-leads-coast-jockeys.html | Zufelt Leads Coast Jockeys | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/czechoslovaks-honor-stefanik.html | Czecho-Slovaks Honor Stefanik | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-11-no-title.html | Article 11 -- No Title | True | By Telephone To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/russian.html | Russian | True | | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/need-is-seen-for-waterway-power-from-st-lawrence-project-held.html | Need Is Seen for Waterway; Power From St. Lawrence Project Held Necessary for Defense | True | EDWARD J. NOBLE, Seaway for Defense Committee. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/improvement-on-lyons-bourse.html | Improvement on Lyons Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/nya-orchestra-plays-at-upton.html | NYA Orchestra Plays at Upton | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/georgetown-names-schwagel.html | Georgetown Names Schwagel | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/hillbilly-musicians-unite-to-fight-ascap-cowboys-old-fiddlers-join.html | Hillbilly Musicians Unite to Fight ASCAP; Cowboys, Old Fiddlers Join Indiana Group | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/government-maturities-2280879400-in-year.html | Government Maturities $2,280,879,400 in Year | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/defense-cooperation-advocated-by-prince-he-also-sees-eternal.html | DEFENSE COOPERATION ADVOCATED BY PRINCE; He Also Sees Eternal Vigilance as the Price of Safety | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/bishop-feijx-couturier.html | BISHOP FEIJX COUTURIER | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/azores-to-be-defended-portuguese-president-on-visit-to-islands.html | AZORES TO BE DEFENDED; Portuguese President, on Visit to Islands, Proclaims Stand | True | Special Cable to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/moscow-confident-blitzkrieg-is-washout-says-vice-commissar-of.html | MOSCOW CONFIDENT; 'Blitzkrieg Is Washout,' Says Vice Commissar of Foreign Affairs | True | By Daniel T. Brigham | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/1770829-profit-by-skelly-oil-co-june-quarters-earnings-are-equal-to.html | $1,770,829 PROFIT BY SKELLY OIL CO.; June Quarter's Earnings Are Equal to $1.80 a Share -- 74c Year Before $2,669,746 IN FIRST HALF Reports of Operations Are Given by Other Companies, With Comparisons | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/force-in-cambodia-japanese-on-border-of-thailand-and-in-other.html | FORCE IN CAMBODIA; Japanese on Border of Thailand and in Other Indo-China Bases SAIGON EXPECTS BIG ARMY Chungking Believes Demands of Tokyo Rose When French Weakness Was Seen JAPANESE TROOPS IMPERIL THAILAND | True | By the United Press. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/suffering-held-test-dr-speer-says-it-will-make-or-break-mans.html | SUFFERING HELD TEST; Dr. Speer Says It Will Make or Break Man's Character | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/salvage-for-draft-is-to-start-today-medical-social-workers-to-be.html | SALVAGE FOR DRAFT IS TO START TODAY; Medical Social Workers to Be Assigned to Local Boards to Aid Physically Unfit | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/bread-fete-in-hungary-festival-attended-by-horthy-held-in.html | BREAD FETE IN HUNGARY; Festival, Attended by Horthy, Held in Reoccupied Area | True | By Telephone To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/defense-delays-scored.html | Defense Delays Scored | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/jersey-city-wins-43-40-mccarthys-double-tops-toronto-in-11inning.html | JERSEY CITY WINS, 4-3, 4-0; McCarthy's Double Tops Toronto in 11-Inning Opener | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/stresses-naval-patrol.html | Stresses Naval Patrol | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/homer-k-galpin-former-illinois-state-senator-served-on-tax.html | HOMER K. GALPIN; Former Illinois State Senator Served on Tax Commission | True | Special to THE NEW YORK Toms. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/many-plants-get-loans-for-defense-jones-also-reveals-lease.html | MANY PLANTS GET LOANS FOR DEFENSE; Jones Also Reveals Lease Agreements With Various Com-panies to Speed Arming EASTERN FIRMS BENEFIT New Haven Concern Gets $100,000 More -- $225,000 for Remington Arms | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/collections-are-better-official-figures-are-released-for-department.html | COLLECTIONS ARE BETTER; Official Figures Are Released for Department Stores | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/raiders-wiped-out-british-say.html | Raiders Wiped Out, British Say | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/helps-united-china-relief.html | Helps United China Relief | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/miss-maky-calrow.html | MISS MAKY CALROW | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/markets-bureau-set-for-defense-morgan-in-1940-report-says-food.html | MARKETS BUREAU SET FOR DEFENSE; Morgan, in 1940 Report, Says Food Distribution Plans Are Nearing Completion | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/24000-troops-are-expected.html | 24,000 Troops Are Expected | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/jabotinsky-memorial-unveiled.html | Jabotinsky Memorial Unveiled | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/cards-break-even-to-lead-by-2-games-unbeaten-krist-hurls-eighth.html | CARDS BREAK EVEN TO LEAD BY 2 GAMES; Unbeaten Krist Hurls Eighth Victory, 8-6, After Braves Record 12-10 Triumph | True | | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/british-stock-level-off-slight-recession-noted-in-week-bonds-also.html | BRITISH STOCK LEVEL OFF; Slight Recession Noted in Week -- Bonds Also Ease | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/general-motors-earns-53579568-quarters-net-compares-with-46546999.html | GENERAL MOTORS EARNS $53,579,568; Quarter's Net Compares With $46,546,999 Cleared in Period Last Year | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/mrs-william-mfarland-exsecretary-of-genwlbilly-mitchell-active-as.html | MRS. WILLIAM M'FARLAND; Ex-Secretary of Gen.W.L.(Billy) Mitchell Active as Democrat j | True | Special to THE NEW YORK TIMKS. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/imports-doubled-from-dutch-indies-high-record-of-169074000-reached.html | IMPORTS DOUBLED FROM DUTCH INDIES; High Record of $169,074,000 Reached Last Year as U.S. Amassed Rubber and Tin BOUGHT $53,781,000 HERE Purchases From America Rose $18,000,000 as the Islands Ran Industries Full Tilt | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/force-of-40000-seen.html | Force of 40,000 Seen | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/insists-congress-keep-out-of-war-beckman-dubuque-archbishop-backs.html | INSISTS CONGRESS KEEP OUT OF WAR; Beckman, Dubuque Archbishop, Backs Defense, but Says Meaning Is Enlarged | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/suicide-raiders-lionized-in-italy-naval-torpedoriding-raid-on-malta.html | 'SUICIDE' RAIDERS LIONIZED IN ITALY; Naval Torpedo-Riding Raid on Malta Called 'Success,' Even in Loss of Crews | True | By Telephone To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/union-press-aids-defense-afl-and-cio-papers-form-a-group-to-advance.html | UNION PRESS AIDS DEFENSE; A.F.L. and C.I.O. Papers Form a Group to Advance Cause | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/charles-f-price-veteran-race-judge-louisville-man-helped-decide.html | CHARLES F. PRICE, VETERAN RACE JUDGE; Louisville Man Helped Decide 50,000 Track Events | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/firemen-twice-victims-some-one-steals-badges-while-they-answer.html | FIREMEN TWICE VICTIMS; Some One Steals Badges While They Answer False Alarm | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/nazi-bombings-fail-to-frighten-moscow-no-important-buildings-have.html | NAZI BOMBINGS FAIL TO FRIGHTEN MOSCOW; No Important Buildings Have Been Hit in Raids | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/weygand-sees-us-consul.html | Weygand Sees U.S. Consul | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/in-state-insurance-fund-post.html | In State Insurance Fund Post | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/woman-is-suspect-in-dormoy-murder-she-and-two-men-had-rooms-in.html | WOMAN IS SUSPECT IN DORMOY MURDER; She and Two Men Had Rooms in Hotel Where Ex-Minister Was Killed by Bomb | True | By G.h. Archambaultwireless To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/turks-deny-nazis-arrival-clodius-not-expected-to-discuss-pact-until.html | TURKS DENY NAZI'S ARRIVAL; Clodius Not Expected to Discuss Pact Until September | True | Special Broadcast to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/helen-bernhard-bows-68-62-75-makes-spectacular-rally-to-take.html | HELEN BERNHARD BOWS, 6-8, 6-2, 7-5; Makes Spectacular Rally to Take Opening Set, Then Loses to Mrs. Cooke | True | By Allison Danzig | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/court-at-toulon-sentences-23.html | Court at Toulon Sentences 23 | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/wheat-advances-on-crop-outlook-buying-by-mills-and-decline-in.html | WHEAT ADVANCES ON CROP OUTLOOK; Buying by Mills and Decline in Hedging Pressure Also Are Factors in Week | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/miss-lenora-snyder-married.html | Miss Lenora Snyder Married | True | Special to THE NEW TORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/back-naval-base-strike-key-west-workers-vote-314-to-156-to-reject.html | BACK NAVAL BASE STRIKE; Key West Workers Vote 314 to 156 to Reject Compromise | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/nazis-find-little-food-soviet-guerrillas-said-to-kill-most-of.html | NAZIS FIND LITTLE FOOD; Soviet Guerrillas Said to Kill Most of Foraging Parties | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/charles-lowe-custodian-for-30-years-of-fifth-avenue-presbyterian.html | CHARLES LOWE; Custodian for 30 Years of Fifth Avenue Presbyterian Church uuucuu | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/channel-fight-reported-berlin-says-nazi-planes-beat-off-british-air.html | CHANNEL FIGHT REPORTED; Berlin Says Nazi Planes Beat Off British Air and Sea Attack | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/end-of-all-greed-is-urged-by-kroll-bishop-of-liberia-warns-that.html | END OF ALL GREED IS URGED BY KROLL; Bishop of Liberia Warns That Evils of Democracy Must Be Banished Forever | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/trade-faults-not-all-ours-foreign-shippers-were-found-largely-to.html | Trade Faults Not All Ours; Foreign Shippers Were Found Largely to Blame for Failures Here | True | HENRY BRAUN. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/_____-_--i-h-bhaolee-fenno.html | _____ . _ I H. BBAOLEE FENNO | True | Special to THE NEW YORK TIMES. I | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/port-congestion-by-exports-denied-authority-here-takes-issue-with.html | PORT CONGESTION BY EXPORTS DENIED; Authority Here Takes Issue With General Gregory That British Aid Jams Traffic STATISTICS ARE CITED Movement of Outgoing Cargo Said to Have Been Speeded Without Delays | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/twomen-teams-steer-torpedoes.html | Two-Men Teams Steer Torpedoes | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/us-germans-form-loyalty-society-new-group-aims-to-expose-dangers-of.html | U.S. GERMANS FORM LOYALTY SOCIETY; New Group Aims to Expose Dangers of Totalitarianism and Work for Democracy | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/julia-knight-is-engaged.html | JULIA KNIGHT IS ENGAGED | True | Graduate of Vassar College Will Be Wed to Dr. M. H. Roberge | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/thomas-ijttlehales.html | THOMAS IJTTLEHALES | True | Special to THE NEW TORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/aid-to-blind-faces-a-cut-vacation-program-to-be-reduced-unless-fund.html | AID TO BLIND FACES A CUT; Vacation Program to Be Reduced Unless Fund Increases | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/hummeluwiley.html | HummeluWiley | True | Special to fss NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/marthur-calls-manila-meeting-military-group-will-decide-on-time-of.html | M'ARTHUR CALLS MANILA MEETING; Military Group Will Decide on Time of Induction of the Philippine Army QUEZON PLEDGES SUPPORT $10,000,000 for Immediate Use in Defense Reported Given by Washington | True | By H. Ford Wilkinswireless To The New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/vichy-is-worried-over-farm-labor-wheat-crop-favorable-but-shortage.html | VICHY IS WORRIED OVER FARM LABOR; Wheat Crop Favorable but Shortage of Workers Makes Problem in Harvesting | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/jailed-for-hitler-picture-damage.html | Jailed for Hitler Picture Damage | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/two-held-seeking-johnsons-mantle-senator-farley-claims-it-mayor.html | TWO HELD SEEKING JOHNSON'S MANTLE; Senator Farley Claims It -- Mayor Taggart Not Talking | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/mr-conn-states-position.html | Mr. Conn States Position | True | LEWIS CONN. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/will-honor-james-a-farley.html | Will Honor James A. Farley | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/dr-john-f-woodhull-professor-emeritus-of-physical-science-at.html | DR. JOHN F. WOODHULL; Professor Emeritus of Physical Science at Columbia | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/forming-new-service-for-soldiers-on-leave.html | FORMING NEW SERVICE FOR SOLDIERS ON LEAVE | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/ecuador-gives-pledge.html | Ecuador Gives Pledge | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/canadians-simulating-invaders-are-forced-to-pay-heavy-toll-in-mock.html | Canadians, Simulating Invaders, Are Forced to Pay 'Heavy Toll' in Mock Battle Amid Ruins Left by Real Air Raids | True | By the United Press. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/four-rockaway-buildings-burn.html | Four Rockaway Buildings Burn | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/sperry-relinquishes-work-on-vibration-consolidated-engineering-to.html | SPERRY RELINQUISHES WORK ON VIBRATION; Consolidated Engineering to Take Over This Field | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/commodity-average-goes-still-higher-silk-and-cotton-lead-last-weeks.html | COMMODITY AVERAGE GOES STILL HIGHER; Silk and Cotton Lead Last Week's Rise | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/residential-building-increased.html | Residential Building Increased | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/republicans-due-to-name-mayor-at-parley-today-county-leaders-of.html | REPUBLICANS DUE TO NAME MAYOR AT PARLEY TODAY; County Leaders of Manhattan, Brooklyn and Richmond to Endorse 3d Term Race | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/frederick-hehre-colombia-teacher-was-named-head-of-electrical.html | FREDERICK HEHRE, COLOMBIA TEACHER; Was Named Head of Electrical Engineering Department in Mayu!s Dead at 50 | True | Special to THB NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/soviet-flier-uses-plane-as-locomotive-for-train.html | Soviet Flier Uses Plane As Locomotive for Train | True | By the United Press. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/miss-lois-sneidman-to-be-wed.html | Miss Lois Sneidman to Be Wed | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/lamarusimonds.html | LamaruSimonds | True | Special to THB NEW YORK. TEMES. ' | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/petroleum-stocks-off-254048000-barrels-total-july-19-down-1519000.html | PETROLEUM STOCKS OFF; 254,048,000 Barrels Total July 19, Down 1,519,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/weizmann-to-go-on-with-work-in-london-zionist-leader-left-july-22.html | WEIZMANN TO GO ON WITH WORK IN LONDON; Zionist Leader Left July 22 for Britain, It Is Revealed | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/basca-on-allstar-squad.html | Basca on All-Star Squad | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/long-term-planning-urged-straightening-out-postwar-world-seen-as.html | Long Term Planning Urged; Straightening Out Post-War World Seen as Problem in Cooperation | True | LOUISE LAIDLAW BACKUS. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/alexanderhecht-advance.html | Alexander-Hecht Advance | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/owen-johnsons-give-dance-in-berkshire-party-at-ingleside-for-their.html | OWEN JOHNSONS GIVE DANCE IN BERKSHIRE; Party at Ingleside for Their Daughter - - Other Events in Hills | True | Special to THE NEW YORK TIMES. | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/francis-biddles-guests-visits-her-sister-miss-cornelia-chapin-at.html | FRANCIS BIDDLES GUESTS; Visits Her Sister, Miss Cornelia Chapin, at Home in Red Bank | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/reds-split-with-phils-derringer-triumphs-20-then-cincinnati-bows-81.html | REDS SPLIT WITH PHILS; Derringer Triumphs, 2-0, Then Cincinnati Bows, 8-1 | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/catholics-say-nazis-are-foes-of-church-bogota-charges-contrast-with.html | CATHOLICS SAY NAZIS ARE FOES OF CHURCH; Bogota Charges Contrast With Aid of Franco to Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/elizabeth-knauff-bride-father-officiates-at-wedding-to-lieut-harry.html | ELIZABETH KNAUFF BRID.E; Father Officiates at Wedding to Lieut. Harry H. Barton, U. S. N. | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/institutions-sell-long-island-homes-bank-and-insurance-holdings.html | INSTITUTIONS SELL LONG ISLAND HOMES; Bank and Insurance Holdings Figure in the Trading | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/leningrad-drive-gains-nazis-say-forces-held-to-be-43-to-45-miles.html | LENINGRAD DRIVE GAINS, NAZIS SAY; Forces Held to Be 43 to 45 Miles Away -- Big Bombing of Moscow Reported | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/disaster-seen-for-japan-economic-problem-unsolvable-by-aggression.html | DISASTER SEEN FOR JAPAN; Economic Problem Unsolvable by Aggression, Says Institute | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/behr-heads-relief-wings-here.html | Behr Heads Relief Wings Here | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/pirates-topple-brooklyn-43-80-and-regain-third-as-40093-watch-van.html | Pirates Topple Brooklyn, 4-3, 8-0, And Regain Third as 40,093 Watch; Van Robays's 2-Run Double in 9th Decides Opener -- Bues Get 8 in 5th of Nightcap -- Walker and Gustine Injured | True | By Roscoe McGowenspecial To The New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/feverish-preparations-seen.html | Feverish Preparations Seen | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/reasons-to-rejoice-are-held-abundant-god-promises-only-good-to-real.html | REASONS TO REJOICE ARE HELD ABUNDANT; God Promises Only Good to Real Believers, McComb Declares | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/brazil-and-bolivia-in-talks-tomorrow-vargas-and-penaranda-meet-to.html | BRAZIL AND BOLIVIA IN TALKS TOMORROW; Vargas and Penaranda Meet to Discuss Policy in Crisis | True | North American Newspaper Alliance. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/finnish.html | Finnish | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/peacetime-work-mapped-carmody-names-32-men-to-list-projects-for.html | PEACETIME WORK MAPPED; Carmody Names 32 Men to List Projects for After War | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/arthur-secor-83-is-found-shot-dead-body-of-philanthropist-and-art.html | ARTHUR SECOR, 83, IS FOUND SHOT DEAD; Body of Philanthropist and Art Collector Discovered in Toledo Home, Gun in Hand | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/shipyard-workers-veto-peace-plan-but-federal-employes-will-ballot.html | SHIPYARD WORKERS VETO PEACE PLAN; But Federal Employes Will Ballot Again and Consider Modified Union Shop | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/corn-is-narrow-but-gains-in-week-feature-in-the-chicago-pit-is.html | CORN IS NARROW BUT GAINS IN WEEK; Feature in the Chicago Pit Is Persistent Buying by Distiller Interests | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/umstaedter-is-winner-beats-kreiger-in-five-sets-for-northern-jersey.html | UMSTAEDTER IS WINNER; Beats Kreiger in Five Sets for Northern Jersey Tennis Title | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/beaches-jammed-heat-again-at-90-million-seek-refuge-at-coney-the.html | BEACHES JAMMED; HEAT AGAIN AT 90; Million Seek Refuge at Coney -- The Rockaways and Jones Beach Shatter Records | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/wilfred-j-funks-give-beach-party-they-entertain-for-daughter-at.html | WILFRED J. FUNKS GIVE BEACH PARTY; They Entertain for Daughter at Large Supper on Shore Near Home in Southampton | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/supplies-cause-concern-weekly-report-of-magazine-steel-analyzes.html | SUPPLIES CAUSE CONCERN; Weekly Report of Magazine Steel Analyzes Situation | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/more-troops-are-ready.html | More Troops Are Ready | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/paris-bank-is-dissolved-dreyfus-co-had-fled-to-cannes-at-time-of.html | PARIS BANK IS DISSOLVED; Dreyfus & Co. Had Fled to Cannes at Time of Exodus | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/fdic-warns-banks-on-realty-assets-report-calls-them-unsatis-factory.html | FDIC WARNS BANKS ON REALTY ASSETS; Report Calls Them Unsatis- factory Holdings and Also Assails Corporate Stocks FDIC WARNS BANKS ON REALTY ASSETS | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/miss-barbara-gill-prospective-bride-porter-school-alumna-who-made-d.html | MISS BARBARA GILL PROSPECTIVE BRIDE; Porter School Alumna, Who Made Debut in 1938, Is Engaged to D. W. Betts | True | I Special to THE JXxsr YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/hedging-absent-in-oats-strength-shows-during-week-rye-out-of-rut.html | HEDGING ABSENT IN OATS; Strength Shows During Week -- Rye Out of Rut | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/shanghai-sees-colossal-drives.html | Shanghai Sees Colossal Drives | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/edison-asks-end-of-oneman-rule-in-trenton-speech-governor-urges.html | EDISON ASKS END OF 'ONE-MAN RULE'; In Trenton Speech, Governor Urges Jersey Democrats to Evolve New Organization STATEWIDE AIM PRESSED Hague Retaliates With Charge That Governor Has Been 'Stupid Politically' | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/italian.html | Italian | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/278-volunteer-as-air-wardens.html | 278 Volunteer as Air Wardens | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/france-acts-to-ease-labor-stringencies-recent-census-of-persons.html | FRANCE ACTS TO EASE LABOR STRINGENCIES; Recent Census of Persons Under Recent Census of Persons Under | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/banking-branch-is-moved.html | Banking Branch Is Moved | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/east-hampton-parties-the-walter-b-duryeas-and-paul-timbals-are.html | EAST HAMPTON PARTIES; The Walter B. Duryeas and Paul Timbals Are Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/eases-cigar-learner-wage-rule.html | Eases Cigar Learner Wage Rule | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/shakespeares-unwilling-schoolboy-revealed-as-80-willing-in-1941.html | Shakespeare's Unwilling Schoolboy Revealed as 80% Willing in 1941; Survey of Children Also Shows That They Do Housework and Run Errands, but No Graph Records Volume of Grumbling | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/slowtempo-blitzkrieg.html | SLOW-TEMPO BLITZKRIEG | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/mrs-h-e-claybukgh.html | MRS. H. E. CLAYBUKGH | True | Special to THE NKW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/new-pastor-to-minister-to-3-hospitals-patients.html | New Pastor to Minister To 3 Hospitals' Patients | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/british.html | British | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/french-force-leaves-jebel-druse-capital-british-cavalry-brigade-is.html | FRENCH FORCE LEAVES JEBEL DRUSE CAPITAL; British Cavalry Brigade Is Wel- comed at Es Suweida | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/18900-for-new-york-fund.html | $18,900 for New York Fund | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/sees-mankind-advancing-leavitt-asserts-branding-war-as-sin-is-step.html | SEES MANKIND ADVANCING; Leavitt Asserts Branding War as Sin Is Step Forward | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/howard-h-jones-football-coach-55-southern-california-mentor-since.html | HOWARD H. JONES, FOOTBALL COACH, 55; Southern California Mentor Since 1925, One of Leading Gridiron Figures, Dies | True | Special to THE NEW TORE TIMEI. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/nazi-aid-for-dakar-is-pressed-in-paris-reichcontrolled-newspapers.html | NAZI AID FOR DAKAR IS PRESSED IN PARIS; Reich-Controlled Newspapers Seek Military Pact to Meet Possible U.S. Attack LUCHAIRE LEADS CAMPAIGN Editor Cites French Indo-China Example -- New Parties Intensify Internal Feuds | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/argentine-deputies-keep-nazi-radio-set-embassy-and-foreign-ministry.html | ARGENTINE DEPUTIES KEEP NAZI RADIO SET; Embassy and Foreign Ministry Fail to Move Investigators | True | Special Cable to THE NEW YORK. TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/moscow-says-nazis-are-leaving-africa-claims-withdrawal-is-under-way.html | MOSCOW SAYS NAZIS ARE LEAVING AFRICA; Claims Withdrawal Is Under Way to Bolster Russian Drive | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/heads-easy-washer-company.html | Heads Easy Washer Company | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/lord-resell-82-british-diplomat-exenvoy-to-italy-who-headed-mission.html | LORD RESELL, 82, ' BRITISH DIPLOMAT; Ex-Envoy to Italy, Who Headed Mission to King Menelik of Abyssinia in 1897, Dies uuuuuuuu. | True | Wireless to TUB Mew YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/to-resume-arms-work-third-of-builders-will-return-in-st-louis-as.html | TO RESUME ARMS WORK; Third of Builders Will Return in St. Louis as Talks Wait | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/japan-minimizes-curbs-on-trade-finance-minister-ogura-says.html | JAPAN MINIMIZES CURBS ON TRADE; Finance Minister Ogura Says Retaliation Will Be Gauged by Our Measures | True | By Otto D. Tolischus | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/dr-fosdick-denies-gospel-is-idealism-not-wishful-thinking-but-stark.html | DR. FOSDICK DENIES GOSPEL IS IDEALISM; Not Wishful Thinking but Stark Realism, He Declares | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/famed-german-ship-is-finally-captured-erlangen-escaped-early-in-war.html | FAMED GERMAN SHIP IS FINALLY CAPTURED; Erlangen Escaped Early in War by Using Woodwork as Fuel | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/hosiery-men-ask-silk-substitutes-with-big-philadelphia-industry-men.html | HOSIERY MEN ASK SILK SUBSTITUTES; With Big Philadelphia Industry Menaced, Union Calls for Greater Nylon Output WAGE RISE PLEAS HALTED Conference Tomorrow Will Weigh Plans for 'Saving Livelihood' of Workers | True | Special to THE NEW YORK TIMES. | C1B 504951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/trade-with-japan-curbed-by-indies-batavia-announces-stoppage.html | TRADE WITH JAPAN CURBED BY INDIES; Batavia Announces Stoppage of Exchange Transactions -- Australia Also Acts | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/e-b-mleaoies-expublisher-58-heir-to-immense-fortune-was-formerly.html | E. B. M'LEAOIES; EX-PUBLISHER, 58; Heir to Immense Fortune Was Formerly the Owner of The Washington Post | True | Special to THE Nrw Toss TIME*. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/mary-hoelzel-to-be-wed-alumna-of-masters-school-will-be-bride-of.html | MARY HOELZEL, TO BE WED; Alumna of Masters School Will Be Bride of James M. Bindley | True | Special to THE NEW "SORE TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/gen-drum-to-view-44th-in-the-field-mcnair-from-marshalls-office.html | GEN, DRUM TO VIEW 44TH IN THE FIELD; McNair, From Marshall's Office, Will Also Make Inspection of Division's Manoeuvres MUIR HEADS 87TH BRIGADE He Arrives From Fort Dix to Take Command as Training in Virginia is Pressed | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/count-of-pariss-sons-christened.html | Count of Paris's Sons Christened | True | Wireless to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/many-nazis-die-in-train-crash.html | Many Nazis Die in Train Crash | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/amendoles-first-on-147-heads-municipal-public-links-players-in.html | AMENDOLES FIRST ON 147; Heads Municipal Public Links Players in Qualifying Round | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/raf-cigarettes-held-up-by-law.html | R.A.F. Cigarettes Held Up by Law | True | HAROLD CALLENDER. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/joseph-f-engel.html | JOSEPH F. ENGEL, | True | Special to THB Nffw Tons TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/miss-virginia-sharp-betrothed.html | Miss Virginia Sharp Betrothed | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/london-bombed-after-long-lull-some-persons-killed-in-city-but.html | LONDON BOMBED AFTER LONG LULL; Some Persons Killed in City, but British Night Fighters Soon Rout Nazi Raiders | True | By James MacDonald | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/stocks-decline-under-reich-fire-governments-fight-on-rise-meets.html | STOCKS DECLINE UNDER REICH FIRE; Government's Fight on Rise Meets Success for Week, but Stronger Measures Loom | True | By Telephone To the New York Times. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/de-filippo-walthour-victors.html | De Filippo, Walthour Victors | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/syrian-french-for-dakar.html | Syrian French for Dakar | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/soccer-officers-elected.html | Soccer Officers Elected | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/excambion-sails-from-lisbon.html | Excambion Sails From Lisbon | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/charity-called-key-to-eternal-riches-woods-urges-it-in-preparation.html | CHARITY CALLED KEY TO ETERNAL RICHES; Woods Urges It in Preparation for Place in Next World | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/1500-norsemen-celebrate.html | 1,500 Norsemen Celebrate | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/tamarao-riders-halt-aknusti-87-whites-goal-in-last-period-clinches.html | TAMARAO RIDERS HALT AKNUSTI, 8-7; White's Goal in Last Period Clinches Victory in First Game of 20-Goal Polo PARK IS SHIFTED TO BACK Hopping Plays Well at No. 1, New Post-Hurricanes Top Bostwick Field, 5-4 By ROBERT F. KELLEY | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/barony-conferred-on-seely.html | Barony Conferred on Seely | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/calls-for-chicago-waste-paper.html | Calls for Chicago Waste Paper | True | Special to THE NEW YORK TIMES. | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/canada-cuts-oil-imports-more-domestic-fats-are-to-be-used-in.html | CANADA CUTS OIL IMPORTS; More Domestic Fats Are to Be Used in Shortening | True | | C1B 504951 |
| 1941-07-28 | 1941-07-28 | https://www.nytimes.com/1941/07/28/archives/end-of-pushcarts.html | END OF PUSHCARTS | True | | C1B 504951 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/argentines-waive-seized-nazi-radio-returning-set-now-that-it-has.html | ARGENTINES WAIVE SEIZED NAZI RADIO; Returning Set Now That It Has Served Purpose -- Coded Documents Being Held BOLIVIAN PLOT LAID TO U.S. Germany, Charging a Forgery, Renews Protest to La Paz -- Paraguay Stiffens Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/sentences-reduced-in-check-kiting-case-federal-judge-inch-acts-to.html | SENTENCES REDUCED IN CHECK KITING CASE; Federal Judge Inch Acts to Aid National Defense Program | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/comment-on-wheeler-action.html | Comment on Wheeler Action | True | H.D. SHAW. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/screen-actress-returns-by-way-of-ellis-island.html | Screen Actress Returns By Way of Ellis Island | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/ukraine-wheat-harvest-moved-from-nazis-grasp.html | Ukraine Wheat Harvest Moved From Nazis' Grasp | True | By the United Press. | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/dormoy-murder-laid-to-political-strife-vichy-plans-severe.html | DORMOY MURDER LAID TO POLITICAL STRIFE; Vichy Plans Severe Repression -- Clues Being Followed | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/wide-list-of-commodities-affected-foreigners-reported-called-into.html | Wide List of Commodities Affected -- Foreigners Reported Called Into International Settlement Because of Tension | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/bible-censored-in-korea-use-of-old-testament-banned-washington.html | BIBLE CENSORED IN KOREA; Use of Old Testament Banned, Washington Hears | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/300-attend-funeral-for-exjustice-ford-rites-of-referee-of-supreme.html | 300 ATTEND FUNERAL FOR EX-JUSTICE FORD; Rites of Referee of Supreme Court Held at Holy Trinity | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mitten-management-hit-buffalo-concern-is-ordered-to-cancel-contract.html | MITTEN MANAGEMENT HIT; Buffalo Concern Is Ordered to Cancel Contract With It | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/milburn-is-first-with-brosch-at-64-cnningham-stuhler-trail-by.html | MILBURN IS FIRST WITH BROSCH AT 64; Cnningham, Stuhler Trail by Stroke at North Hills | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/roosevelt-drawn-to-capital-in-crisis-cuts-short-hyde-park-weekend.html | ROOSEVELT DRAWN TO CAPITAL IN CRISIS; Cuts Short Hyde Park Week-End to Confer With Congress Leaders on Problems PRICE CONTROL ONE THEME Question Relating to the Far East Situation Will Also Be Considered | True | By John H. Criderspecial To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/files-for-sale-of-stock-lukens-steel-offer-would-be-for-certain.html | FILES FOR SALE OF STOCK; Lukens Steel Offer Would Be for Certain Holders | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/finland-breaks-with-the-british-helsinki-declares-that-as.html | FINLAND BREAKS WITH THE BRITISH; Helsinki Declares That, as Co-Belligerent With Reich, It Is Ending Relations LONDON TO FREEZE ASSETS Had Held Off Action, Despite Finns' Aid to Nazis Against Russia, Because of Past Tie | True | Special Cable to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/inland-concessions-granted.html | Inland Concessions Granted | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/charles-w-oilman.html | CHARLES W. OILMAN | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/lyerly-kinder-win-on-best-ball-of-63-latter-has-record-67-at-home.html | LYERLY-KINDER WIN ON BEST BALL OF 63; Latter Has Record 67 at Home- stead in Amateur-Pro Event | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/party-in-newport-by-mrs-shipman-member-of-summer-colony-entertains.html | PARTY IN NEWPORT BY MRS. SHIPMAN; Member of Summer Colony Entertains at Opening of Her Art Exhibition DANCE RECITAL ARRANGED Mrs. Archibald Roosevelt Has Charge of Plans -- Frederick H. Princes Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/army-bill-2-to-1-in-a-senate-poll-vote-is-deferred-administration.html | ARMY BILL 2 TO 1 IN A SENATE POLL; VOTE IS DEFERRED; Administration Chiefs Take Time to Marshal All Forces as Committee Reports GRAVE PERIL POINTED OUT Action Set for Thursday, With Taft Mapping Fight to Put His Plan to a Test ARMY BILL 2 TO 1 IN A SENATE POLL | True | By Turner Catledgespecial To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/vote-today-to-name-edelstein-successor-three-candidates-in-race-in.html | VOTE TODAY TO NAME EDELSTEIN SUCCESSOR; Three Candidates in Race in 14th Congressional District | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/credited-with-60-nazi-tanks.html | Credited With 60 Nazi Tanks | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/press-backs-paper-drive-publishers-pledge-cooperation-to-meet.html | PRESS BACKS PAPER DRIVE; Publishers Pledge Cooperation to Meet Possible Shortage | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/sale-of-copper-futures-ordered.html | Sale of Copper Futures Ordered | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/abraham-n-bernstein-f-brooklyn-insurance-broker-a-former-banker.html | ABRAHAM N. BERNSTEIN; f Brooklyn Insurance Broker, a Former Banker, Dead at 72 | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/vichy-shows-leniency-reynaud-and-mandel-reported-receiving-kinder.html | VICHY SHOWS LENIENCY; Reynaud and Mandel Reported Receiving Kinder Treatment | True | Wireless to THE NEW YORK. TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/harpo-marx-finds-voice-and-uses-it-appears-in-man-who-came-to.html | HARPO MARX FINDS VOICE AND USES IT; Appears in 'Man Who Came to Dinner' -- Hart Has Debut | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/swiss-girl-ties-record.html | Swiss Girl Ties Record | True | By Telephone To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/john-edward-king.html | JOHN EDWARD KING | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/rita-werblin-betrothed-bentley-school-alumna-will-be-bride-of.html | RITA WERBLIN BETROTHED; Bentley School Alumna Will Be Bride of Burton H. Alpren | True | Special to Ts& NEW TORE TIMES. | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/rolling-stock-ordered.html | Rolling Stock Ordered | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/edwin-a-cowan.html | EDWIN A. COWAN | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/selby-l-btjbch.html | SELBY L,. BTJBCH | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/nazis-ease-curbs-on-french-mails-extend-postcard-wordage-and-remove.html | NAZIS EASE CURBS ON FRENCH MAILS; Extend Postcard Wordage and Remove Money-Order Limit Between Zones REAL COLLABORATION LAGS Paris Editor Calls It a 'Sham' -- Measures Enacted Said to Reveal Small Progress | True | By G.h. Archambaultwireless To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/insurance-man-ends-life.html | Insurance Man Ends Life | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/rfc-aid-to-utilities-seen-two-companies-sales-of-bonds-to-agency-to.html | RFC AID TO UTILITIES SEEN; Two Companies' Sales of Bonds to Agency to Expand Plant | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/bolivia-seizes-nazi-consul.html | Bolivia Seizes Nazi Consul | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/sales-levy-seen-in-next-tax-bill-doughton-also-calls-lowered.html | SALES LEVY SEEN IN NEXT TAX BILL; Doughton Also Calls Lowered Exemptions Likely in Big Revision a Year Hence SALES TAX HINTED FOR NEXT MEASURE | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/flemish-youth-reorganized.html | Flemish Youth 'Reorganized' | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/prof-williaflbson-of-city-college-57-4-faculty-athletic-manager-and.html | PROF. WILLIAflBSON OF CITY COLLEGE, 57; 4 Faculty Athletic Manager and o Associate Hygiene Professor Dies at His Home Here STAF^ MEMBER 34 YEARS He Signed Lewisohn Stadium Contracts and Organized Varied Sports Programs | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/knox-says-fight-or-lose-freedoms-secretary-tells-legion-of-valor.html | KNOX SAYS FIGHT OR LOSE FREEDOMS; Secretary Tells Legion of Valor Weakness Would Open Way for 'Stronger Breed of Men' WARNS OF EUROPE'S FATE He Says Americans Who Fail to Recognize Peril Are Repeating Its Error | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/women-here-in-no-rush-for-silk-stockings-only-higher-income-group.html | Women Here in No Rush for Silk Stockings; Only Higher Income Group Lays in Supply | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/dttardo-bebelacqua.html | DT'TARDO BEBELACQUA | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/company-is-restrained-american-car-foundry-named-in-stockholder.html | COMPANY IS RESTRAINED; American Car & Foundry Named in Stockholder Suit | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/wheeler-lays-stimson-attack-to-plot-for-war-part-of-program-to.html | WHEELER LAYS STIMSON ATTACK TO 'PLOT' FOR WAR; ' Part of Program to Terrify People' Into Conflict, He Asserts on Senate Floor ELEVEN DEFEND SENATOR Only Barkley and O'Mahoney Criticize Him and They Do Not Justify War Secretary WHEELER REPLIES TO STIMSON ATTACK | True | By James B. Restonspecial to the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/7th-spy-pleads-guilty-zenzinger-tells-court-fbi-agents-convinced.html | 7TH SPY PLEADS GUILTY; Zenzinger Tells Court FBI Agents Convinced Him | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/m-arthur-confirmed-in-far-east-command-action-by-senate-unanimous.html | M' ARTHUR CONFIRMED IN FAR EAST COMMAND; Action by Senate Unanimous -- Officers Sent to Manila | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/amsterdam-stocks-rally.html | Amsterdam Stocks Rally | True | Wireless to THE NEW YORK. TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/price-control-advocated.html | Price Control Advocated | True | PAUL ROTHBERG. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/heat-strikes-415-in-44th-war-game-takes-more-victims-than-foe-the.html | HEAT STRIKES 415 IN 44TH WAR GAME; Takes More Victims Than 'Foe,' the Green Corps, in Exercises on Virginia Field BOMBERS' INFLICT DAMAGE Each Plane in Manoeuvres Is a Symbol of 80 Fortresses, Simulating Bomb Attacks | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/where-theres-so-much-smoke.html | Where There's So Much Smoke | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/gets-opacs-coal-post.html | Gets OPACS Coal Post | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/disney-strike-is-ended-return-to-work-today-pending-us-mediation-is.html | DISNEY STRIKE IS ENDED; Return to Work Today Pending U.S. Mediation Is Arranged | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mayor-endorsed-on-fusion-slate-by-republicans-county-leaders-of.html | MAYOR ENDORSED ON FUSION SLATE BY REPUBLICANS; County Leaders of Manhattan, Brooklyn and Richmond for Him, but 2 Others Renege PAST ACTIONS CRITICIZED John R. Davies Announces He Will Oppose La Guardia in the Party Primaries MAYOR ENDORSED BY REPUBLICANS | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/far-east-division-wiped-out.html | Far East Division "Wiped Out" | True | | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/william-a-meyer.html | WILLIAM A. MEYER | True | Special to TUB NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/bar-harbor-tea-draws-colonists-nearly-100-persons-take-part-in.html | BAR HARBOR TEA DRAWS COLONISTS; Nearly 100 Persons Take Part in Putting Contest at Kebo Valley Club | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/west-indian-records-eclipsed.html | West Indian Records Eclipsed | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/lengthening-of-campaign-is-viewed-as-qualifying-quick-nazi-victory.html | Lengthening of Campaign Is Viewed As Qualifying Quick Nazi Victory | True | By Hanson W. Baldwin | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/machines-to-make-machines.html | MACHINES TO MAKE MACHINES | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/indochina-force-landed-by-japan-troops-debarking-in-south-granting.html | INDO-CHINA FORCE LANDED BY JAPAN; Troops Debarking in South -- Granting of Inland Rights Revealed by Vichy | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/rosenbaum-bows-in-straight-sets-former-veterans-champion-loses-to.html | ROSENBAUM BOWS IN STRAIGHT SETS; Former Veterans' Champion Loses to Riggs, 12-10, 6-2, in Invitation Tennis KOVACS ELIMINATES PAUL Triumphs by 6-2, 6-3 in Easy Match -- Mulloy Turns Back Steele, 2-6, 8-6, 8-6 | True | By Allison Danzigspecial To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/3-recount-escapes-from-nazi-jailers-2-us-ambulance-men-captured-on.html | 3 RECOUNT ESCAPES FROM NAZI JAILERS; 2 U.S. Ambulance Men, Captured on the Zamzam, and Priest Arrive on Excalibur DRIVERS HOPPED OFF TRAIN Now Ready to Join New Group in Suez -- Clergyman Was Forced to Act as Mayor | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/finns-claim-vast-booty-gains-in-karelia-and-at-hangoe-reported-by.html | FINNS CLAIM VAST BOOTY; Gains in Karelia and at Hangoe Reported by Helsinki | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/missing-bride-found-dead-in-thames-river-death-of-montville-woman.html | MISSING BRIDE FOUND DEAD IN THAMES RIVER; Death of Montville Woman Baffles Connecticut Police | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/today-following-the-resignation-of.html | today following the resignation of | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/flagstad-not-to-sing-here-next-season-singers-husband-writes-she.html | FLAGSTAD NOT TO SING HERE NEXT SEASON; Singer's Husband Writes She Will Stay in Norway Till War's End | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/convicted-men-got-approval-of-kern-civil-service-head-justifies.html | CONVICTED MEN GOT APPROVAL OF KERN; Civil Service Head Justifies Qualifying Minor Offenders for the Police Force | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/actress-and-composer-who-were-married-yesterday.html | ACTRESS AND COMPOSER WHO WERE MARRIED YESTERDAY | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/barbaros-teams-take-two-prizes-hummocks-pro-scores-64-with-bartro.html | BARBARO'S TEAMS TAKE TWO PRIZES; Hummocks Pro Scores 64 With Bartro and 74-6-68 With Mrs. Whitman at Golf MIKE TURNESA SHOOTS 67 Leads Group With Sunningdale Competitive Record Round in Westchester Tourney | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/meat-scarcity-in-rumania.html | Meat Scarcity in Rumania | True | By Telephone To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/weighs-debenture-issue-safeway-stores-may-act-to-extinguish-bank.html | WEIGHS DEBENTURE ISSUE; Safeway Stores May Act to Extinguish Bank Loans | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/ii-fame-dies-veteran-of-stage-as-mr-witherspoon-he-took-here.html | II. FAME DIES; VETERAN OF STAGE; As Mr. Witherspoon He Took Here Nightly Last Laugh in 'Arsenic and Old Lace' . HAD PLAYED WITH SOTHERN Appeared in 'If I Were King'u Subsequently Was Manager for Richard Mansfield | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/good-old-scotch-oatmeal-bread-sold-here-pineapple-juice-now-comes.html | Good Old Scotch Oatmeal Bread Sold Here -- Pineapple Juice Now Comes Fresh Frozen | True | By Jane Holt | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/col-everett-co1xins.html | COL. EVERETT CO1XINS | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/tokyo-reports-singapore-alarm.html | Tokyo Reports Singapore Alarm | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/axis-libyan-move-barred-by-british-two-tank-and-motor-patrols-push.html | AXIS LIBYAN MOVE BARRED BY BRITISH; Two Tank and Motor Patrols Push Into Egypt and Are Promptly Driven Back | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/retaliation-body-formed.html | Retaliation Body Formed | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/german-market-irregular.html | German Market Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/union-oil-of-california.html | Union Oil of California | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/new-zealand-orders-freezing.html | New Zealand Orders Freezing | True | Wireless to THE NEW YORK. TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/russian.html | Russian | True | | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/lesson-seen-in-aluminum-drive.html | Lesson Seen in Aluminum Drive | True | LEONARD J. SILVER. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/jacob-h-perskie.html | JACOB H. PERSKIE | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/paraguay-stiffens-laws.html | Paraguay Stiffens Laws | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/for-highway-improvement.html | FOR HIGHWAY IMPROVEMENT | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/soviet-denies-bulgarian-charge.html | Soviet Denies Bulgarian Charge | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/4-die-as-lightning-fires-jersey-home-2-boys-and-their-maternal.html | 4 DIE AS LIGHTNING FIRES JERSEY HOME; 2 Boys and Their Maternal Grandparents Are Victims in $20,000 Beaver Lake Blaze | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/showing-of-movie-to-assist-british-cavalcade-will-be-benefit-on-aug.html | SHOWING OF MOVIE TO ASSIST BRITISH; 'Cavalcade' Will Be Benefit on Aug. 6 in Southampton for War Relief Society HOSPITAL WILL BE AIDED Camp Upton Fund of Red Cross to Get Part of Proceeds -- Other Events in Resort | True | Special to THE NEW YOHK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/aluminum-violin-is-heifetzs-gift-artist-presents-instrument-to.html | ALUMINUM VIOLIN IS HEIFETZ'S GIFT; Artist Presents Instrument to Mayor to Help Nation's Campaign for Scrap IT WILL BE AUCTIONED OFF Lyons to Conduct a Drawing Friday for 12 Baseballs Signed by Yankees | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/swearing-in-members-of-the-board-of-higher-education.html | SWEARING IN MEMBERS OF THE BOARD OF HIGHER EDUCATION | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/chungking-air-defenders-down-2-japanese-raiders.html | Chungking Air Defenders Down 2 Japanese Raiders | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/pool-of-colonies-set-as-peace-aim-prof-elliott-of-harvard-urges.html | POOL OF COLONIES SET AS PEACE AIM; Prof. Elliott of Harvard Urges Sharing of Resources by Nations That Disarm STOP JAPAN' A NEW SLOGAN Speaker Warns Student Conference at Salisbury Against Waiting Course of Stalin | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/take-99-12-of-shares-stockholders-of-intermountain-telephone-use.html | TAKE 99 1/2% OF SHARES; Stockholders of Inter-Mountain Telephone Use Rights | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/japanese-bonds-rebound-sharply-issues-that-dropped-7-to-30-points.html | JAPANESE BONDS REBOUND SHARPLY; Issues That Dropped 7 to 30 Points Recover 3 to 17 on Pledge of Payment BANKING GROUPS CONFUSED Commodity Exchange Suspends Trading in Silk Futures at Request of the U.S. | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/queens-man-killed-training-as-us-flier-naval-cadet-george-k-blass.html | QUEENS MAN KILLED TRAINING AS U.S. FLIER; Naval Cadet George K. Blass Crashes at Jacksonville, Fla. | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/zivic-title-bout-off-till-tonight-champion-expected-to-gain-weight.html | ZIVIC TITLE BOUT OFF TILL TONIGHT; Champion Expected to Gain Weight Edge by Delay in Contest With Cochrane RAIN POSTPONES MATCH Challenger Scales 142 1/2, His Rival 145 -- Foul Rule Is Waived for Newark Fight | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/turkish-ship-attacked-foreign-plane-strikes-at-craft-lying-in.html | TURKISH SHIP ATTACKED; Foreign Plane Strikes at Craft Lying in Antalya Harbor | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mrs-cooke-triumphs-by-60-60-as-maidstone-club-play-starts-metz.html | Mrs. Cooke Triumphs by 6-0, 6-0 As Maidstone Club Play Starts; Miss Betz Beats Mrs. Ganzenmuller, 6-4, 6-3, in East Hampton Tennis -- Misses Bundy, Wolfenden, Brown and Knowles Win | True | From a Staff Correspondent | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/demand-deposits-rise-in-the-week-increase-is-121000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $121,000,000 for Period Ending July 23, Report of Member Banks Shows FARM, TRADE ADVANCES UP Deposits Credited to Domestic Banks Are $194,000,000 Less Than a Week Before | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/on-wedding-trip-at-bretton-woods-n-h-i.html | ON WEDDING TRIP AT BRETTON WOODS, N. H. I | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/wheat-is-lower-after-early-rise-persistent-hedging-pressure-in.html | WHEAT IS LOWER AFTER EARLY RISE; Persistent Hedging Pressure in Small Lots Leaves the List 5/8 to 1 1/8c Off | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/to-make-debut-at-home-in-rye-sept-12.html | TO MAKE DEBUT AT HOME IN RYE SEPT. 12 | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/westchester-has-quake-houses-shake-and-dishes-rattle-in-central.html | WESTCHESTER HAS QUAKE; Houses Shake and Dishes Rattle in Central Part of County | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/fire-blocks-brooklyn-bridge.html | Fire Blocks Brooklyn Bridge | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/texts-of-statements-issued-on-mayoralty-race.html | Texts of Statements Issued on Mayoralty Race | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/stimweiss-out-for-year-though-condition-is-fair.html | Stimweiss Out for Year, Though Condition Is Fair | True | | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/trapper-chained-to-cabin-colorado-recluse-is-found-dead-of.html | TRAPPER CHAINED TO CABIN; Colorado Recluse Is Found Dead of Starvation | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/edison-petitions-for-constitution-calls-jersey-legislature-into.html | EDISON PETITIONS FOR CONSTITUTION; Calls Jersey Legislature Into Midnight Session to Issue Plea for a Convention DRISCOLL IN BURNETT POST. Republican Floor Leader Gets $16,500 Job as Alcoholic Beverage Commissioner | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/miss-hammett-advances-beats-misses-newman-bruneau-in-montclair.html | MISS HAMMETT ADVANCES; Beats Misses Newman, Bruneau in Montclair Tennis | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/pass-defense-bill-of-8-billions-more-house-members-approve-a-clause.html | PASS DEFENSE BILL OF 8 BILLIONS MORE; House Members Approve a Clause Raising Commitments to $50,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/remington-rand-seeks-15000000-15year-3-12-debentures-to-be-offered.html | REMINGTON RAND SEEKS $15,000,000; 15-Year 3 1/2% Debentures to Be Offered to Public Today to Help Redeem $18,446,000 NEW ISSUE PRICE IS 103 3/4 Underwriting Group Headed by Harriman Ripley & Co. -- Net Income Is $6,427,717 | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/de-gaulle-sees-us-entry-backs-british-east-army-chiefs-view-on-need.html | DE GAULLE SEES U.S. ENTRY; Backs British East Army Chiefs' View on Need of Our Troops | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/shaughnessy-net-victor-wins-in-first-round-of-boys-title-play-at-in.html | SHAUGHNESSY NET VICTOR; Wins in First Round of Boys' Title Play at Inwood | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mrs-mary-pleasants-illinois-woman-knew-lincoln-and-stephen-a.html | MRS. MARY PLEASANTS; Illinois Woman Knew Lincoln and Stephen A. Douglas | True | Special to THE NEW TORE Turns. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/roman-captures-legion-handicap-je-widener-sprinter-heads-favored.html | ROMAN CAPTURES LEGION HANDICAP; J.E. Widener Sprinter Heads Favored Omission -- Gramps Third in Saratoga Mud FLASH TO AMPHITHEATRE Manhasset Juvenile 3-Length Victor Over Buster in 67th Running of $6,375 Stake | True | By Bryan Fieldspecial To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/george-j-marshall.html | GEORGE J. MARSHALL. | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/bolivian-plot-charged-to-us.html | Bolivian Plot Charged to U.S. | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/school-courses-held-90-faulty-national-survey-finds-they-fail-to.html | SCHOOL COURSES HELD 90% FAULTY; National Survey Finds They Fail to Fit Student to Live in a Democratic Society 85,000 STUDIES SAMPLED Only 10% Have Kept Pace With Tempo of American Life, Dr. H.B. Bruner Asserts | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/economic-war-spreads.html | Economic War Spreads | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/prometheus-bound.html | PROMETHEUS BOUND | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/screen-news-here-and-in-hollywood-mgm-may-lend-wallace-beery-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; MGM May Lend Wallace Beery to Universal for the Lead in 'Butch Minds the Baby' AUSTRALIAN FILM DELAYED' Forty Thousand Horsemen' to Open Aug. 9 -- 'Jekyll and Hyde' to Arrive Aug. 12 | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/australia-blocks-credits.html | Australia Blocks Credits | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/1000000-view-art-national-gallery-mark-set-in-four-months-and-nine.html | 1,000,000 VIEW ART; National Gallery Mark Set in Four Months and Nine Days | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/ford-78-predicts-postwar-gains-industrialist-sees-opportunity-open.html | FORD, 78, PREDICTS POST-WAR GAINS; Industrialist Sees Opportunity Open for Any One Who Looks Forward SCIENCE TURNING TO FARMS He Says Plastic Materials Offer a Field for Wide Expansion -- Aviation in Its Infancy | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/japanese-ship-off-singapore.html | Japanese Ship Off Singapore | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/600-afl-artisans-walk-out-on-navy-carpenters-and-others-act-in.html | 600 A.F.L. ARTISANS WALK OUT ON NAVY; Carpenters and Others Act in Sympathy With Strikers, Halting Key West Work NAVY THREATENS OUSTER They Call in Outsiders, and Marines for Protection -- Sea and Air Bases Tied Up | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/8000-electricians-to-begin-general-strike-here-today-dispute-with.html | 8,000 Electricians to Begin General Strike Here Today; Dispute With Edison Company to Affect All Construction in City -- Thousands of Other Workers to Be Drawn Into It ELECTRICIANS CALL A GENERAL STRIKE | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/deals-suspended-in-silk-futures-commodity-exchange-here-puts.html | DEALS SUSPENDED IN SILK FUTURES; Commodity Exchange Here Puts Temporary Halt to Deliveries and Trading MOVE BY OPM IS A FACTOR Defense Agency Orders 'Freezing' of Stocks -- Crisis Policies Weighed | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/improve-long-island-station.html | Improve Long Island Station | True | | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/ibm-deal-drawn-by-postal-meter-company-plans-stock-offer-and.html | I.B.M. DEAL DRAWN BY POSTAL METER; Company Plans Stock Offer and Exchange to Acquire Certain Assets TO HANDLE OWN PRODUCT Business Machines Will Own 40% Common Stock -- Data by Investment Trusts | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/washer-and-ironer-makers-see-conflict-in-opacs-order-and-opm.html | Washer and Ironer Makers See Conflict In OPACS Order and OPM Statement | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/argentine-bank-reports-reserve-ratio-rises-to-7364-in-period-ended.html | ARGENTINE BANK REPORTS; Reserve Ratio Rises to 73.64% in Period Ended July 15 | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/transports-near-saigon.html | Transports Near Saigon | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/h-c-bellinger-74-exmining-official-metallurgist-vice-president-of.html | H. C. BELLINGER, 74; EX-MINING OFFICIAL; Metallurgist, Vice President of Anaconda Copper Until 1940 | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/navy-not-short-of-silk-has-sufficient-for-parachutes-also-buys.html | NAVY NOT SHORT OF SILK; Has Sufficient for Parachutes -- Also Buys Synthetic Silk | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/old-survey-held-key-in-airport-row-head-of-westchester-planning.html | OLD SURVEY HELD KEY IN AIRPORT ROW; Head of Westchester Planning Board Says 1935 Study, the Best, Put Purchase Third SEES CHARTER VIOLATION Asserts Mid-Year Outlay Must Be Approved by Commission and County Executive | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/dr-bert-evebett-lamb.html | DR. BERT EVEBETT LAMB | True | Special to THE NEW TORE: TZMXS. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/durocher-weighs-return-to-action-hopes-to-provide-spark-for-dodgers.html | DUROCHER WEIGHS RETURN TO ACTION; Hopes to Provide Spark for Dodgers in Two Important Games With Cardinals WYATT NOT READY TO HURL Higbe Will Oppose Warneke Today -- Franks Fined $25 for Debate With Umpire | True | By Roscoe McGowenspecial To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/baltic-gunfire-heard.html | Baltic Gunfire Heard | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/us-group-to-aid-british-seamen-bundles-for-bluejackets-set-up-for.html | U.S. GROUP TO AID BRITISH SEAMEN; Bundles for Bluejackets Set Up for Navy, Merchant Men by Mrs. Latham's Agency NAVY LEAGUES TO ASSIST Knitted Garments, Cigarettes, Candy, Radios and Musical Instruments Are Sought | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/change-on-giants-is-hinted-by-terry-manager-promises-good-story.html | CHANGE ON GIANTS IS HINTED BY TERRY; Manager Promises 'Good Story' Today -- Stoneham Denies Pilot Will Be Shifted | True | By James P. Dawsonspecial to the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/two-boxing-shows-put-off.html | Two Boxing Shows Put Off | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/miss-perry-in-front-takes-opening-race-in-yachting-series-at-indian.html | MISS PERRY IN FRONT; Takes Opening Race in Yachting Series at Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/batavia-risks-war-freezes-tokyo-assets-in-move-taken-jointly-with.html | BATAVIA RISKS WAR; Freezes Tokyo Assets in Move Taken Jointly With U.S., Britain GETS PROMISES OF HELP Netherlands Indies May Permit Some Trade With Japan, Depending on Situation | True | By the United Press. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/roy-p-st1llwell-59-educator-in-jersey-uuuuuuuuuuuuu-supervising.html | ROY P. ST1LLWELL, 59, EDUCATOR IN JERSEY uuuuuuuuuuuuu; Supervising Head of Schools in Morris Township Is Dead | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/free-excursions-ended-notsoneedy-folk-took-advantage-of-yonkers.html | FREE EXCURSIONS ENDED; Not-So-Needy Folk Took Advantage of Yonkers Club | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/steel-rate-rises-less-than-seasonally-many-orders-carry-high.html | Steel Rate Rises Less Than Seasonally; Many Orders Carry High Priority Ratings | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/german.html | German | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/to-reduce-supply-of-musical-goods-producers-face-shortages-of.html | TO REDUCE SUPPLY OF MUSICAL GOODS; Producers Face Shortages of Materials at Time When Demand Is Up PRICES 5 TO 15% HIGHER Dealers at Trade Show Here Plan for 25% Increase in Fall Volume | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/japanese-freeze-netherland-cash-indies-assets-are-included-in.html | JAPANESE FREEZE NETHERLAND CASH; Indies Assets Are Included in Retaliatory Action -- Other Measures Are Hinted U.S. IS CALLED 'HOSTILE' Tokyo Hints on Strong Moves if Oil Is Denied -- Inner Mongolia Freezes Our Funds | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/new-signal-device-gets-defense-test-alert-receiver-automatically.html | NEW SIGNAL DEVICE GETS DEFENSE TEST; ' Alert Receiver' Automatically Tunes in on Emergency Calls From Central Station | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mrs-duncan-w-campbell-former-contralto-soloist-with-philadelphia.html | MRS. DUNCAN W. CAMPBELL; Former Contralto Soloist With Philadelphia Orchestra | True | Special to THE NEW TORE TIMES. . o | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/will-seek-us-loan-for-ecuador.html | Will Seek U.S. Loan for Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/food-profiteers-barred-by-mayor-dedicating-moore-st-market-in.html | FOOD PROFITEERS BARRED BY MAYOR; Dedicating Moore St. Market in Brooklyn, He Says City Is Prepared to Act PLEA FOR LOCAL STORES He Tells 800 at Exercises Not to Neglect Them -- Pushcarts Get New Push to Oblivion | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/vatican-coins-made-of-steel.html | Vatican Coins Made of Steel | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/says-some-belgians-will-fight.html | Says Some Belgians Will Fight | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/martin-says-peril-to-liberty-grows-he-warns-of-dictatorship-here.html | MARTIN SAYS PERIL TO LIBERTY GROWS; He Warns of Dictatorship Here Unless Cushion Is Prepared for Post-War Crisis SEES DEBT OF 100 BILLION Ditter, in Address to Wisconsin Republicans, Insists on Voice for Congress on War | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/the-vice-of-seniority.html | THE VICE OF "SENIORITY" | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/business-world.html | Business World | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/saratoga-races-seen-by-throng-rain-spoils-opening-event-for-society.html | SARATOGA RACES SEEN BY THRONG; Rain Spoils Opening Event for Society Folk From New York and Other Cities GEO. BULL GIVES LUNCHEON He Has Large House Party -- Alfred G. Vanderbilt Among Hosts in the Boxes | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/to-sell-packing-shares-swift-co-plans-offering-of-libby-mcneil.html | TO SELL PACKING SHARES; Swift & Co. Plans Offering of Libby, McNeil & Libby Stock | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/robert-c-hogan-of-bankers-trust-vice-president-in-charge-of-credit.html | ROBERT C. HOGAN OF BANKERS TRUST; Vice President in Charge of Credit and the Economics Departments Dies ... WITH BANK FOR 21 YEARS Commissioned fh World War, He Became Adjutant of 159th Brigade of 80th Division | True | Suecial to THI NEW YORK Tares. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/bank-debits-increase-in-reserve-districts-total-is-133011000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $133,011,000,000 for Quarter Ended July 23 | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/yiddish-play-to-open-season.html | Yiddish Play to Open Season | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/british-see-mild-action-some-say-antijapanese-roar-will-dwindle-to.html | BRITISH SEE MILD ACTION; Some Say Anti-Japanese 'Roar' Will Dwindle to 'Squeak' | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/dodges-trotter-is-goshen-victor-hollyrood-garnett-wins-final-of.html | DODGE'S TROTTER IS GOSHEN VICTOR; Hollyrood Garnett Wins Final of Driving Club Handicap on Grand Circuit Card FIRST HEAT TO FRISCOWYN Sunny Boy Scores in Second Preliminary Whirl of Main Event as Meeting Opens | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/goes-to-the-lackawanna-cf-farmer-made-aide-to-president-was-with.html | GOES TO THE LACKAWANNA; C.F. Farmer Made Aide to President -- Was With the B. & O. | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/shipyard-union-to-vote-14000-at-federal-in-kearny-may-decide-strike.html | SHIPYARD UNION TO VOTE; 14,000 at Federal in Kearny May Decide Strike Course | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/opening-arranged-for-gap-and-gown-irving-kaye-davis-the-author-will.html | OPENING ARRANGED FOR 'GAP AND GOWN'; Irving Kaye Davis, the Author, Will Be Represented Here After 7-Year Absence CAST TO HAVE 44 ACTORS' Walk Into My Parlor' to Spend Second Week of Pre-Broadway Tour at Suffern, N.Y. | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/victim-of-own-crusade-chamber-official-fined-in-drive-oh-unlicensed.html | VICTIM OF OWN CRUSADE; Chamber Official Fined in Drive oh Unlicensed Bathhouses | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/raid-a-retaliation-nazis-say.html | Raid a "Retaliation," Nazis Say | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/newport-news-reports-sharp-gain-in-orders.html | Newport News Reports Sharp Gain in Orders | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/temple-law-dean-resigns.html | Temple Law Dean Resigns | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mrs-hockenjos-cards-81-to-tie-with-miss-wild-in-jersey-golf.html | Mrs. Hockenjos Cards 81 to Tie With Miss Wild in Jersey Golf; Crestmont Star Out in 38 for Best Tally in Medal Play Tourney -- Nine Break 90 in Wind and Rain at Deal | True | By Maureen Orcuttspecial To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/pacific-lighting-clears-6653610-net-is-351-a-share-in-the-fiscal.html | PACIFIC LIGHTING CLEARS $6,653,610; Net Is $3.51 a Share in the Fiscal Year to June 30 -- $2.63 12 Months Before COLD IN CALIFORNIA AIDS That and Defense Needs Lifted Gross -- Other Public Utilities Give Earnings | True | | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/earthquake-in-spokane-area.html | Earthquake in Spokane Area | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/halt-in-tin-buying-is-asked.html | Halt in Tin Buying Is Asked | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/pigeon-12-years-homing-returns-to-find-disgusted-owner-had-become.html | PIGEON 12 YEARS HOMING; Returns to Find Disgusted Owner Had Become Canary Breeder | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/man-is-nearly-frozen-in-midtown-manhattan.html | Man Is Nearly Frozen In Midtown Manhattan | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/barbara-earl-a-bride-rochester-girl-wed-io-f-s-reinheimer-son-of.html | BARBARA EARL A BRIDE; Rochester Girl Wed io F. S. Reinheimer, Son of Bishop | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/malaya-halts-tokyo-business.html | Malaya Halts Tokyo Business | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/soldiers-attack-canadian-pickets-break-up-lines-of-strikers-around.html | SOLDIERS ATTACK CANADIAN PICKETS; Break Up Lines of Strikers Around National Steel Car Plant at Hamilton WORKERS WOULD BARGAIN Men Go Out After the Labor Minister Warns S.W.O.C. Spokesman on Tie-Up | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/cablos-de-sostoa.html | CABLOS DE SOSTOA | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/nazis-make-property-ruling.html | Nazis Make Property Ruling | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/netherlands-as-ally-sets-up-navy-office-cabinet-in-london-realigned.html | NETHERLANDS AS ALLY SETS UP NAVY OFFICE; Cabinet in London Realigned to Press War on Hitlerism | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/-post-hospital-ft-bragg-receives-wheeler-card.html | ' Post Hospital Ft. Bragg' Receives Wheeler Card | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/alcott-neary-dies-in-car.html | Alcott Neary Dies in Car | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/wife-of-peruvian-envoy-arrives-to-join-him-here.html | Wife of Peruvian Envoy Arrives to Join Him Here | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/bendix-employes-ask-a-complete-accord-refuse-to-end-strike-unless.html | BENDIX EMPLOYES ASK A COMPLETE ACCORD; Refuse to End Strike unless Plant Accepts All Proposals | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/army-calls-a-e-smith-jr-councilman-to-enter-service-as-captain-on-a.html | ARMY CALLS A. E. SMITH JR.; Councilman to Enter Service as Captain on Aug. 5 | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mrs-william-s-annin-a-hostess-in-lenox-gives-luncheon-in-honor-of.html | MRS. WILLIAM S. ANNIN A HOSTESS IN LENOX; Gives Luncheon in Honor of Mrs. Hallie Flanagan Davis | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/seaway-a-danger-lewis-declares-it-would-displace-fully-50000.html | SEAWAY A DANGER, LEWIS DECLARES; It Would Displace Fully 50,000 Workers, He Tells Rivers and Harbors Committee NOT NEEDED, HE ASSERTS Project Would Spur Imports of Foreign Goods and Coal, U. M.W. Head Says Further | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/dimaggio-visit-puts-village-in-turmoil-hundreds-of-fans-young-and.html | DIMAGGIO VISIT PUTS VILLAGE IN TURMOIL; Hundreds of Fans, Young and Old, on Hand to Get Balls and Bats | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/most-of-advance-in-cotton-is-lost-market-ends-2-points-up-to-7-off.html | MOST OF ADVANCE IN COTTON IS LOST; Market Ends 2 Points Up to 7 Off After Rising 20 to 27 Points in First Hour REALIZING SALES HEAVY Intimation That Government Will Release Loan-Staple a Factor in Decline | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/calciumsilicon-is-restricted.html | Calcium-Silicon Is Restricted | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/sale-of-us-interests-in-silesian-company-to-swiss-corporation.html | Sale of U.S. Interests in Silesian Company To Swiss Corporation Barred by Treasury | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/some-ships-still-hesitant-fate-of-2500000-silk-cargo-on-liner.html | SOME SHIPS STILL HESITANT; Fate of $2,500,000 Silk Cargo on Liner Remains Issue | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/talmadge-rejects-plea-to-shift-time-would-cause-too-much-confusion.html | TALMADGE REJECTS PLEA TO SHIFT TIME; Would Cause Too Much Confusion, He Tells President | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/raf-units-bomb-dunkerque-docks-others-mine-german-used-waters-raid.html | R.A.F. UNITS BOMB DUNKERQUE DOCKS; Others Mine German - Used Waters, Raid Air Bases as Weather Curbs Operations | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/a-handsoff-policy-turkey-receives-pledge-by-stalin.html | A Hands-Off Policy; TURKEY RECEIVES PLEDGE BY STALIN | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/press-backs-government.html | Press Backs Government | True | | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/other-corporate-reports-goodrich-earnings-show-rise-of-478.html | OTHER CORPORATE REPORTS; GOODRICH EARNINGS SHOW RISE OF 478% | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/george-w-pbabsall.html | GEORGE W. PBABSALL | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/spanish-general-visits-gort.html | Spanish General Visits Gort | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/california-oil-sales-rise.html | California Oil Sales Rise | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/armys-contracts-in-day-1735001-many-awards-to-companies-in-this-area.html | ARMY'S CONTRACTS IN DAY $1,735,001; Many Awards to Companies in This Area Are Listed by War Department MACHINERY IS PURCHASED Gun Parts, Motors, Bearings, Tools, Metals, Valves Are Included in Orders | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/to-confer-on-supplies-retail-and-wholesale-groups-meet-with-opacs.html | TO CONFER ON SUPPLIES; Retail and Wholesale Groups Meet With OPACS Today | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/britain-impounds-chungking-funds-parallels-us-action-on-plea-of.html | BRITAIN IMPOUNDS CHUNGKING FUNDS; Parallels U.S. Action on Plea of Chiang Kai-shek in Order Effective From Today ANTIPODES ACT ON JAPAN Australia and New Zealand Block Assets -- Tokyo Liner Halts Off Singapore | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/an-amateur-specialist.html | AN AMATEUR SPECIALIST | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/traffic-fatalities-off-eight-deaths-last-week-compare-with-dozen.html | TRAFFIC FATALITIES OFF; Eight Deaths Last Week Compare With Dozen Year Ago | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/east-hampton-plans-its-annual-regatta-will-be-held-at-devon-yacht.html | EAST HAMPTON PLANS ITS ANNUAL REGATTA; Will Be Held at Devon Yacht Club Over the Week-End | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/finns-report-red-purge-nine-high-soviet-officers-said-to-have-been.html | FINNS REPORT RED PURGE; Nine High Soviet Officers Said to Have Been Liquidated | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/wisconsin-power-co-files-for-financing-30000000-of-bonds-and-notes.html | WISCONSIN POWER CO. FILES FOR FINANCING; $30,000,000 of Bonds and Notes of $3,000,000 Asked | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/750000-loan-sold-by-norwich-conn-halsey-stuart-co-and-blair-co-take.html | $750,000 LOAN SOLD BY NORWICH, CONN.; Halsey Stuart & Co. and Blair & Co. Take Bonds on Bid of 100.556 for 1 3/8s OTHER MUNICIPAL ISSUES Rockville Center, L.I., Places $131,750 as 1 1/2 -- Tenders Asked by Allentown, Pa. | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/heat-cuts-trading-at-chicago-market-but-sales-ran-slightly-ahead-of.html | HEAT CUTS TRADING AT CHICAGO MARKET; But Sales Ran Slightly Ahead of last Year's Opening | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/another-auto-plant-ends-1941-production-most-assembly-lines.html | ANOTHER AUTO PLANT ENDS 1941 PRODUCTION; Most Assembly Lines Expected to Stop by Week-End | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/gain-by-crucible-steel-2924430-cleared-in-half-year-after-heavy-tax.html | GAIN BY CRUCIBLE STEEL; $2,924,430 Cleared in Half Year After Heavy Tax Deductions | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/house-blocks-traffic-section-of-home-that-fell-off-truck-remains-in.html | HOUSE BLOCKS TRAFFIC; Section of Home That Fell Off Truck Remains in Street | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/presses-tax-contention.html | Presses Tax Contention | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/barry-seen-in-line-to-succeed-jones-chief-aide-may-get-usc-job.html | BARRY SEEN IN LINE TO SUCCEED JONES; Chief Aide May Get U.S.C. Job -- Football World Mourns Death of Veteran Coach | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/edison-group-holds-outing.html | Edison Group Holds Outing | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mussolini-is-58-today-he-does-not-celebrate-birthday-nor-do-the.html | MUSSOLINI IS 58 TODAY; He Does Not Celebrate Birthday, Nor Do the Italian People | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/names-defense-aide-mayor-appoints-mw-stand-as-inspector-general-of.html | NAMES DEFENSE AIDE; Mayor Appoints M.W. Stand as Inspector General of OCD | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/british.html | British | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/franco-preaches-nazis-holy-war-note-from-spain-seeks-to-line-up.html | FRANCO PREACHES NAZIS' 'HOLY WAR'; Note From Spain Seeks to Line Up Latin America With Hitler Against Russia CIVIL WAR AID RECALLED Indignation Is Expressed in Costa Rica, Where Press Publishes Excerpts | True | Special Cable to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/rev-thomas-reilly-rector-of-st-joan-of-arc-queens-for-14-years.html | REV. THOMAS REILLY; Rector of St. Joan of Arc, Queens, for 14 Years | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/james-todds-jr-have-son.html | James Todds Jr. Have Son | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/track-financing-slow-nj-jockey-club-still-short-of-1500000-to-build.html | TRACK FINANCING SLOW; N.J. Jockey Club Still Short of $1,500,000 to Build Plant | True | | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/menzies-critics-fail-in-move-to-oust-him-australian-premier-backed.html | MENZIES CRITICS FAIL IN MOVE TO OUST HIM; Australian Premier Backed by His Own Party at Session | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/quick-blow-by-japan-suggested-by-gayda-italian-hints-tokyo-should.html | QUICK BLOW BY JAPAN SUGGESTED BY GAYDA; Italian Hints Tokyo Should Act Before Democracies Gird | True | By Telephone To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/steel-rate-put-at-996-up-17-from-last-week.html | Steel Rate Put at 99.6%, Up 1.7% From Last Week | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/us-not-to-hold-japanese-ships-prompt-clearance-is-assured-under.html | U.S. NOT TO HOLD JAPANESE SHIPS; Prompt Clearance Is Assured 'Under Present Conditions,' Welles Tells Nomura SOME VESSELS HESITATE Netherland Action 'Parallel' -- Latin Cooperation With Us Is Hinted | True | By Bertram D. Hulenspecial to The New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/more-speed-urged-on-all-navy-yards-knox-asks-commanding-officers.html | MORE SPEED URGED ON ALL NAVY YARDS; Knox Asks Commanding Officers for Higher Production | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/jury-is-selected-to-try-davis-again-nine-men-and-3-women-will-hear.html | JURY IS SELECTED TO TRY DAVIS AGAIN; Nine Men and 3 Women Will Hear Case of Federal Ex-Judge and Kaufman, Attorney MANY WITNESSES PRESENT Fox Is Not Among Them First Day in Court at Philadelphia -- Jury Allowed to Go Home | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/goodrich-earnings-show-rise-of-478-6646033-net-for-first-half-of.html | GOODRICH EARNINGS SHOW RISE OF 478%; $6,646,033 Net for First Half of This Year Is Equal to $4.31 a Share | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/new-air-defense-adopted-by-army-details-of-flight-strips-on-public.html | NEW AIR DEFENSE ADOPTED BY ARMY; Details of 'Flight Strips' on Public Highways Revealed by Col. Hanks, Originator CONGRESS PROVIDES FUNDS' 'Organization in Depth' for Protection of Airports Given by Auxiliary Fields | True | By Hilton H. Railey | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/eadie-named-in-richmond-democrats-nominate-prosecutor-fop-borough.html | EADIE NAMED IN RICHMOND; Democrats Nominate Prosecutor fop Borough President | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/wheeler-popularity-shrinks-in-montana-newspaper-poll-shows-public.html | WHEELER POPULARITY SHRINKS IN MONTANA; Newspaper Poll Shows Public Shift Away From Senator | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/italian.html | Italian | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/electrolux-nets-657706-second-quarter-profit-compares-with-612636.html | ELECTROLUX NETS $657,706; Second -- Quarter Profit Compares With $612,636 in 1940 | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/much-latin-trade-is-lost-by-japan-our-freezing-order-halts-practice.html | MUCH LATIN TRADE IS LOST BY JAPAN; Our Freezing Order Halts Practice of Clearing Sales Through U.S. Banks MUCH LATIN TRADE IS LOST BY JAPAN | True | By Charles E. Egan | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/soose-and-abrams-ready-taper-off-for-bout-tomorrow-jeffra-boxes.html | SOOSE AND ABRAMS READY; Taper Off for Bout Tomorrow -- Jeffra Boxes Tonight | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/son-to-william-hubbards-jr.html | Son to William Hubbards Jr. | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/peru-claims-capture-of-island-lost-in-38-lists-booty-won-on.html | PERU CLAIMS CAPTURE OF ISLAND LOST IN '38; Lists Booty Won on Matapalo -- U.S. Awaits Trace Hour | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/carriers-present-new-work-rules-5-operating-brotherhoods-to-meet.html | CARRIERS PRESENT NEW WORK RULES; 5 Operating Brotherhoods to Meet With Management Group Again Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/edgar-c-michener-jr.html | EDGAR C. MICHENER JR. | True | Special to THE NEW YORK TIMES. -- | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/tientsin-foreign-trade-hit.html | Tientsin Foreign Trade Hit | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/seeks-to-buy-own-stock-cities-service-files-for-deal-in-preferred.html | SEEKS TO BUY OWN STOCK; Cities Service Files for Deal in Preferred With the British | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/256-lots-to-be-auctioned-surf-city-nj-will-sell-home-sites-on-easy.html | 256 LOTS TO BE AUCTIONED; Surf City, N.J., Will Sell Home Sites on Easy Terms | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/marie-hayes-affianced-to-be-bride-of-john-a-daven-port-of-fortune.html | MARIE HAYES AFFIANCED; To Be Bride of John A. Daven- port of Fortune Magazine | True | 1 Special to THE NEW TTonK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/finnishhungarian-pact-sought.html | Finnish-Hungarian Pact Sought | True | By Telephone To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/report-on-assets-made-by-trusts-carriers-and-general-had-total.html | REPORT ON ASSETS MADE BY TRUSTS; Carriers and General Had Total Value of $5,132,426 as of June 30 DECLINE FROM DEC. 31 Net Worth Equal to $5.48 a Common Share -- Reduction in Stock Is Shown | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/correa-names-chief-aide-j-f-sonnett-executive-assistant-of-the.html | CORREA NAMES CHIEF AIDE; J. F. Sonnett Executive Assistant of the Federal Attorney | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/rw-goelet-will-is-probated.html | R.W. Goelet Will Is Probated | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/sunk-oil-tanker-still-carries-on-saga-of-scottish-sailor-tells-how.html | SUNK OIL TANKER STILL CARRIES ON; Saga of Scottish Sailor Tells How Good Ship San Felix Cheated Davy Jones TORPEDOED IN MID-OCEAN Men Deserted Her in Zero Weather, Then Boarded Her When She Stayed Afloat | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/hosiery-makers-seek-materials-present-silk-stocks-sufficient-for.html | HOSIERY MAKERS SEEK MATERIALS; Present Silk Stocks Sufficient for About Seven Months, Constantine Says NYLON AND RAYON SCARCE British Have Fine Cotton Lisles Ready -- Prices May Have to Move Higher | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/submarine-raids-axis-convoy-lanes-ships-near-crete-knocked-off-like.html | SUBMARINE RAIDS AXIS CONVOY LANES; Ships Near Crete 'Knocked Off Like Wooden Ducks,' Captain of Craft Reports | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/destroyer-is-launched-the-corry-named-for-aviator-enters-water-at.html | DESTROYER IS LAUNCHED; The Corry, Named for Aviator, Enters Water at Charleston | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mrs-harry-cohn-gets-divorce.html | Mrs. Harry Cohn Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/john-h-pope.html | JOHN H. POPE | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mcguire-named-swim-coach.html | McGuire Named Swim Coach | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/italian-prisoners-reach-britain.html | Italian Prisoners Reach Britain | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/general-mills-advances-plans-to-aid-national-health-effort-addition.html | General Mills Advances Plans To Aid National Health Effort; Addition of Vitamins and Minerals to Flour It Processes Is Pushed -- Profit Is $6.23 a Share in Year to May 31 | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/higher-gasoline-tax-urged-aside-from-revenue-encouragement-of.html | Higher Gasoline Tax Urged; Aside From Revenue Encouragement of Economical Operation Is Seen | True | GEORGE CLINE BOND. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/red-army-attacks-germans-said-to-dig-in-against-onslaught-in.html | RED ARMY ATTACKS; Germans Said to Dig In Against Onslaught in Smolensk Area RUSSIAN GAINS REPORTED Nazis' Drive in Ukraine Also Halted -- Invaders Declared to Be Losing Heavily RUSSIAN OFFENSIVE CHECKS NAZI DRIVE | True | By Daniel T. Brighanby Telephone To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/hangoe-fighting-fierce.html | Hangoe Fighting Fierce | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/places-bills-at-0094-treasury-sells-100015000-of-its-91day-paper.html | PLACES BILLS AT 0.094%; Treasury Sells $100,015,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/chinese-reported-massing.html | Chinese Reported Massing | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/steel-dividends-voted-american-rolling-mill-to-pay-30-cents-on-the.html | STEEL DIVIDENDS VOTED; American Rolling Mill to Pay 30 Cents on the Common | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/aurelia-arimondi-widow-of-famous-italian-basso-appeared-at.html | AURELIA ARIMONDI; Widow of Famous Italian Basso Appeared at Metropolitan | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/no-comment-in-colombia.html | No Comment in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/soviet-mission-confers-meets-assistant-secretary-of-state-on-aid.html | SOVIET MISSION CONFERS; Meets Assistant Secretary of State on Aid for Russia | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/butter-and-eggs-quiet-further-buying-by-the-us-fails-to-enhance.html | BUTTER AND EGGS QUIET; Further Buying by the U.S. Fails to Enhance Prices | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/bid-on-defense-housing-ap-miller-estimates-are-low-for-chester-pa.html | BID ON DEFENSE HOUSING; A.P. Miller Estimates Are Low for Chester, Pa., Work | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/cards-top-1940-total.html | Cards Top 1940 Total | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/saigon-shows-apprehension.html | Saigon Shows Apprehension | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/why-the-senate-rallied-to-wheelers-defense.html | Why the Senate Rallied to Wheeler's Defense | True | By Arthur Krock | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/tobruk-garrison-harries-foe.html | Tobruk Garrison Harries Foe | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/new-zealand-opposition-silent.html | New Zealand Opposition Silent | True | Special Cable to THE NEW YORK TIMES | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/more-air-service-to-hawaii.html | More Air Service to Hawaii | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/nazi-reporters-assail-russian-tactics-guerrillas-even-resort-to.html | Nazi Reporters Assail Russian Tactics; Guerrillas Even Resort to Camouflage | True | By Telephone To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/donald-to-face-tigers-for-yanks-threegame-series-opens-at-stadium.html | DONALD TO FACE TIGERS FOR YANKS; Three-Game Series Opens at Stadium Today -- Bombers Eye Home-Run Record FAST PACE IS REQUIRED Team Must Hit Five for Every Four Games to Better Mark of 182 Circuit Blows | True | By Louis Effrat | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/armenians-oppose-hitlerism.html | Armenians Oppose Hitlerism | True | RUBEN DER-STEPANIAN. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/german-need-not-mean-nazi.html | GERMAN NEED NOT MEAN NAZI | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/coach-train-is-popular.html | Coach Train Is Popular | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/sec-wants-plan-for-united-corp-calls-hearing-for-sept-16-in-move.html | SEC WANTS PLAN FOR UNITED CORP.; Calls Hearing for Sept. 16 in Move to Force Drastic Solution of Set-Up Problem VOLUNTARY CHANGE HIT Federal Agency Takes Issue With the Distribution of Voting Controls SEC WANTS PLAN FOR UNITED CORP. | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/cotton-prices-held-too-high-administrations-policy-on-this-staple.html | Cotton Prices Held Too High; Administration's Policy on This Staple and Wheat Called Unwise | True | HERMAN SEID. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/rain-balks-lily-pons-stadium-concert-by-her-and-kostelanetz.html | RAIN BALKS LILY PONS; Stadium Concert by Her and Kostelanetz Postponed | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A.C. STUART. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/hot-down-there-too-it-isnt-the-brimstone-its-the-humidity-says.html | HOT DOWN THERE, TOO; It Isn't the Brimstone, It's the Humidity, Says Weather Man | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/turn-in-battle-reported.html | Turn in Battle Reported | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/shares-buoyed-by-better-news-rails-and-steels-lead-advance-on-stock.html | SHARES BUOYED BY BETTER NEWS; Rails and Steels Lead Advance on Stock Exchange, With New Highs in Carriers JAPANESE BONDS STRONG Other Foreign Obligations Mixed, Federal Issues Quiet -- Wheat and Cotton Weak | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/curb-on-gasoline-gets-2week-test-ickes-says-if-voluntary-cut-does.html | CURB ON GASOLINE GETS 2-WEEK TEST; Ickes Says if Voluntary Cut Does Not Work by Then Compulsion Is Next PLEAS SO FAR HELD VAIN Practically No Reduction in Use of Oil Products in East Has Resulted, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/smolensk-fight-won-nazis-claim-end-of-decisive-battle-near-with-the.html | SMOLENSK FIGHT WON, NAZIS CLAIM; End of Decisive Battle Near, With the Climax Due in 48 Hours, Berlin Asserts DOZEN 'TRAPS' REPORTED Another Division Wiped Out and Bag of Prisoners Increased, Germans Declare | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/sugar-margins-advanced.html | Sugar Margins Advanced | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/many-exhibit-art-at-grand-central-nearly-one-hundred-artists-are.html | MANY EXHIBIT ART AT GRAND CENTRAL; Nearly One Hundred Artists Are Represented In Works Hung in Terminal Galleries SCULPTURE IS INCLUDED Show, to Remain on View Until Nov. 13, Also Displays Oils and Water-Colors | True | By Howakd Devree | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/finnish-consul-has-child.html | Finnish Consul Has Child | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/end-of-aid-to-japan-urged-by-chinese-united-states-embargo-asked-by.html | END OF AID TO JAPAN URGED BY CHINESE; United States Embargo Asked by Chungking as Unity With Britain Is Hailed APPEASEMENT' CRITICIZED Press Refers to Washington Policy as 'Two-Faced and Self-Contradictory' | True | Wireless to THE NEW YORK. TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/bleakley-quits-monday.html | Bleakley Quits Monday | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/vichy-sees-tension-eased-in-far-east-no-irremediable-steps-taken.html | VICHY SEES TENSION EASED IN FAR EAST; No Irremediable Steps Taken Yet, Is Consensus | True | Wireless to THE NEW YORK. TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/form-bond-committee-certain-creditors-of-portland-electric-power-co.html | FORM BOND COMMITTEE; Certain Creditors of Portland Electric Power Co. Act | True | | C1B 507040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/mclean-left-300000-to-girl-cat-off-wife.html | McLean Left $300,000 To Girl, Cat Off Wife | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/princeton-senior-killed-in-auto.html | Princeton Senior Killed in Auto | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/salmon-jumps-into-captivity.html | Salmon Jumps Into Captivity | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/prof-earl-g-mellor-of-virginia-faculty-teacher-of-romance-languages.html | PROF. EARL G. MELLOR OF VIRGINIA FACULTY; Teacher of Romance Languages Stricken in Massachusetts | True | Special to THE NKW YORK Tans. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/victory-in-north-claimed.html | Victory in North Claimed | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/puts-182486-jobs-in-civil-service-president-orders-right-of.html | PUTS 182,486 JOBS IN CIVIL SERVICE; President Orders Right of Transfer for Employes in 100 Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/jones-laughlin-registrar.html | Jones & Laughlin Registrar | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/ceilan-cass-hendee.html | CEILAN CASS HENDEE | True | Special to THB NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/malta-bombed-again-italians-say.html | Malta Bombed Again, Italians Say | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/brown-stops-webb-in-second.html | Brown Stops Webb in Second | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/news-of-markets-in-european-cities-japanese-government-bonds-off.html | NEWS OF MARKETS IN EUROPEAN CITIES; Japanese Government Bonds Off Sharply in London but Most Sections Are Firm BERLIN BOERSE IS NARROW Losses in Irregular Trading About 2% -- Rally Lifts Prices in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/new-york-printers-gain-beat-indianapolis-103-in-the-second-round-of.html | NEW YORK PRINTERS GAIN; Beat Indianapolis, 10-3, in the Second Round of Tourney | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/arrivals-on-the-brazil-girl-guides-envoy-author.html | ARRIVALS ON THE BRAZIL: GIRL GUIDES, ENVOY, AUTHOR | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/gb-gould-called-to-aid-opacs.html | G.B. Gould Called to Aid OPACS | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/avila-comacho-sees-war-in-any-attack-mexican-president-holds-fate.html | AVILA COMACHO SEES WAR IN ANY ATTACK; Mexican President Holds Fate of America Is Unified | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/bids-soviet-hate-hitler-tolstoy-urges-sacred-passion-to-destroy.html | BIDS SOVIET HATE HITLER; Tolstoy Urges 'Sacred' Passion to Destroy Nazis | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/heads-new-schenley-sales-unit.html | Heads New Schenley Sales Unit | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/howard-e-foulkrod-sr-president-of-the-emmons-coal-company-dies-on.html | HOWARD E. FOULKROD SR.; President of the Emmons Coal Company Dies on Golf Links | True | Special to THE NEW YORK Tmes. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/flower-exhibition-aug-7-in-vermont-nineteenth-manchester-event-to.html | FLOWER EXHIBITION AUG. 7 IN VERMONT; Nineteenth Manchester Event to Aid American Red Cross and Bundles for Britain | True | Special to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/french-whiskers-legal-at-17.html | French Whiskers Legal at 17 | True | Wireless to THE NEW YORK TIMES. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/dr-robert-hill-82-noted-geologist-i-i-leading-scientist-for-the-u-s.html | DR. ROBERT HILL, 82, NOTED GEOLOGIST i i; Leading Scientist for the U. S. 'Survey From 1S86 to 1930 Dies in Dallas, Texas ONCE RODE CATTLE TRAILS Made Study of Panama Canal Area, Central America and Mexican Formations | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/newest-in-dances-is-defense-swing-instructors-demonstrate-the.html | NEWEST IN DANCES IS 'DEFENSE SWING'; Instructors Demonstrate the 'Military' Movement, Called an Excellent Party Mixer | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/japan-and-the-west.html | JAPAN AND THE WEST | True | | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/break-with-vichy-favored-petain-regime-it-is-declared-does-not.html | Break With Vichy Favored; Petain Regime, It Is Declared, Does Not Constitute Real Government | True | HYACINTHE RINGROSE. | C1B 507040 |
| 1941-07-29 | 1941-07-29 | https://www.nytimes.com/1941/07/29/archives/tests-for-teachers-are-dropped-again-only-in-vocational-field-are.html | TESTS FOR TEACHERS ARE DROPPED AGAIN; Only in Vocational Field Are Appointments Likely | True | | C1B 507040 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/klein-democrat-wins-election-for-congress-in-14th-polls-8674-to.html | Klein, Democrat, Wins Election for Congress In 14th; Polls 8,674 to 3,337 for Hastings | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/move-on-continent-urged.html | Move on Continent Urged | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/named-to-welfare-post-jp-piccirillo-will-be-in-charge-of-veteran.html | NAMED TO WELFARE POST; J.P. Piccirillo Will Be in Charge of Veteran Relief | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/rail-unions-oppose-workrule-changes-14-brotherhoods-hit-western-and.html | RAIL UNIONS OPPOSE WORK-RULE CHANGES; 14 Brotherhoods Hit Western and Southeastern Roads | True | Special to THE NEW YORK TIMES. | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/van-nessumartin.html | Van NessuMartin | True | Special to THE NEW YORK TIMKS. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/harriman-talks-with-king.html | Harriman Talks With King | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/mrs-elijah-hopkins.html | MRS. ELIJAH HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/miss-beth-ungerleider-is-wed.html | Miss Beth Ungerleider Is Wed | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/pitt-stars-accept-bids-konetsky-and-kracum-will-play-for-eastern.html | PITT STARS ACCEPT BIDS; Konetsky and Kracum Will Play for Eastern Eleven Sept. 3 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/oil-conservation-seen-company-officials-here-suggest-japan-banned.html | OIL CONSERVATION SEEN; Company Officials Here Suggest Japan Banned Sales There | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/mens-wear-trade-withdraws-lines-workshirts-overalls-and-heavy.html | MEN'S WEAR TRADE WITHDRAWS LINES; Workshirts, Overalls and Heavy Gloves Are in Unusually Scant Supply HOSE, NECKWEAR SCARCE But Use of Rayons, Cottons and Wools Mitigates Silk Loss to Tie Makers | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/eggs-and-butter-decline-receipts-from-argentina-said-to-have-little.html | EGGS AND BUTTER DECLINE; Receipts From Argentina Said to Have Little Effect on Trading | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/owen-davis-play-is-relinquished-fsk-corporation-released-from.html | OWEN DAVIS PLAY IS RELINQUISHED; F-S-K Corporation Released From Agreement to Stage 'Family Honeymoon' | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/mrs-geo-ruppert-to-be-hostess.html | Mrs. Geo. Ruppert to Be Hostess | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/authorizes-traction-changes.html | Authorizes Traction Changes | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/joseph-b-wilson.html | JOSEPH B. WILSON | True | Special to THE Ntew YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/norval-h-busey-jr-dies-in-car-crash-new-yorker-was-former-head-of.html | NORVAL H. BUSEY JR. DIES IN CAR CRASH; New Yorker Was Former Head of Paper Mill at Lee, Mass. | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/tarkington-hits-hitler-author-72-tells-youth-to-bear-it-and-hope.html | TARKINGTON HITS HITLER; Author, 72, Tells Youth to 'Bear It and Hope' | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/net-doubled-by-company-remington-rands-profit-in-three-months-was.html | NET DOUBLED BY COMPANY; Remington Rand's Profit in Three Months Was $1,383,693 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/capt-fred-poteet-naval-officer-62-_____-j-head-of-destroyer.html | CAPT. FRED POTEET, NAYAL OFFICER, 62 \ J; Head of Destroyer Division in World War Took Roosevelt too England on the Dyer DIES IN COAST HOSPITAL Veteran . of First Nicaraguan Campaign, Noted Athlete at . Annapolis, Retired in '39 | True | Spedal to Isx NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/alexanderupaine.html | AlexanderuPaine | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/ships-of-concrete-held-a-possibility-jl-luckenbach-says-us-may-have.html | SHIPS OF CONCRETE HELD A POSSIBILITY; J.L. Luckenbach Says U.S. May Have to Resort to World War Method in Emergency | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/petroleum-corp-reports-asset-rise-net-value-including-stock-in.html | PETROLEUM CORP. REPORTS ASSET RISE; Net Value, Including Stock in Consolidated Oil, Was $8.60 on June 30, 55-Cent Gain | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/licenses-for-funds-sought-by-japanese-yokohama-specie-bank-to-apply.html | LICENSES FOR FUNDS SOUGHT BY JAPANESE; Yokohama Specie Bank to Apply to Reserve Unit on Debt Service | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/big-oil-supply-held-up.html | Big Oil Supply Held Up | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/babies-hospital-is-aided-leontine-videres-will-leaves-residue-to.html | BABIES HOSPITAL IS AIDED; Leontine Videre's Will Leaves Residue to Institution | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/reorganization-sought-silesianamerican-corporation-acts-after-ban.html | REORGANIZATION SOUGHT; Silesian-American Corporation Acts After Ban on Sale | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/75-she-sees-president-before-she-goes-blind-georgia-woman-realizes.html | 75, She Sees President Before She Goes Blind; Georgia Woman Realizes Long-Held Hope | True | By the United Press. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/longrange-training-program-for-women-is-outlined-by-new-state.html | Long-Range Training Program for Women Is Outlined by New State Defense Director | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/bernard-fletcher.html | BERNARD FLETCHER | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/fort-dix-soldier-killed-buffalo-youth-is-accidentally-shot-on-guard.html | FORT DIX SOLDIER KILLED; Buffalo Youth Is Accidentally Shot on Guard Duty | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/debut-party-held-for-miss-feathers-presented-to-older-friends-of.html | DEBUT PARTY HELD FOR MISS FEATHERS; Presented to Older Friends of Family by Her Parents at a Reception in Lenox GOWNED IN WHITE CHIFFON Debutante's Grandfather and Sister Assist in Receiving -- She Is Westover Alumna | True | Special to THE NEW YORK TIMES. | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/saboteurs-seize-big-quebec-plant-canadian-aluminum-source-held-for.html | SABOTEURS' SEIZE BIG QUEBEC PLANT; Canadian Aluminum Source Held for Three Days by 300 in Unexplained Coup | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/nazis-claim-two-more-ships.html | Nazis Claim Two More Ships | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/us-steel-shows-net-of-24814751-profit-for-quarter-compares-with.html | U.S. STEEL SHOWS NET OF $24,814,751; Profit for Quarter Compares With $19,201,008 Earned the Year Before | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/new-ferryboat-put-on-staten-island-run-palma-aboard-the-hudson-on.html | NEW FERRYBOAT PUT ON STATEN ISLAND RUN; Palma Aboard the Hudson on Its Maiden Trip to Brooklyn | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/court-backs-afl-in-triboro-appeal-albany-tribunal-rules-labor-board.html | COURT BACKS A.F.L IN TRIBORO APPEAL; Albany Tribunal Rules Labor Board Cannot Set Aside Pact if Strife Results | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/urges-low-tariff-to-aid-philippines-wagner-tells-export-ad-men-move.html | URGES LOW TARIFF TO AID PHILIPPINES; Wagner Tells Export Ad Men Move Would Save Trade After Independence | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/light-vs-blackouts.html | LIGHT VS. BLACKOUTS | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/knox-tells-senate-of-depth-bombing-gives-details-of-action-by-us.html | KNOX TELLS SENATE OF DEPTH BOMBING; Gives Details of Action by U.S. Naval Craft Off Greenland in Submarine Incident | True | By James B. Restonspecial To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/the-question-of-discrimination.html | The Question of Discrimination | True | FRANCIS K. DECKER. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/welcomed-by-athlone.html | Welcomed by Athlone | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/daily-oil-output-gained-last-week-average-of-3869950-barrels-was.html | DAILY OIL OUTPUT GAINED LAST WEEK; Average of 3,869,950 Barrels Was 193,900 More Than Preceding Count | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/two-legislators-resign-in-jersey-senators-foran-and-driscoll.html | TWO LEGISLATORS RESIGN IN JERSEY; Senators Foran and Driscoll, Republican Members, Will Assume New Posts HIGHER PAY IS INVOLVED Action of Both Is Taken Before the State Body Recesses Until November | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/espositos-win-death-stay.html | Espositos Win Death Stay | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/knox-tells-wheeler-how-son-got-in-navy-explains-in-personal-call.html | KNOX TELLS WHEELER HOW SON GOT IN NAVY; Explains in Personal Call the Acceptance After Rejection | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/may-enlarge-ickes-role-president-hints-that-electricity.html | MAY ENLARGE ICKES ROLE; President Hints That Electricity Coordination May Be Added | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/charlie-murray-film-comedian-69-actor-served-halfcentury-on-stage.html | CHARLIE MURRAY, FILM COMEDIAN, 69; Actor Served Half-Century on Stage and ScreenaDies in Hollywood Home ^ ONE-TIME 'KEYSTONE COP' Made 'The Cohens and Kellys' SeriesuLast Work Was Group of Shorts | True | Special to THE NEW TOHK Tnma. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/senate-freezes-crop-loan-stocks-votes-to-forbid-government-to-sell.html | SENATE 'FREEZES' CROP LOAN STOCKS; Votes to Forbid Government to Sell Cotton or Wheat While War Continues in Europe | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/paris-sees-japan-prepared.html | Paris Sees Japan Prepared | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/kings-brandy-auctioned.html | King's Brandy Auctioned | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/pirates-triumph-over-braves-53-rain-halts-game-in-8th-and-bucs-gain.html | PIRATES TRIUMPH OVER BRAVES, 5-3; Rain Halts Game in 8th and Bucs Gain Tenth Victory in Last Eleven Starts | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/gives-markham-poems-to-library-of-congress.html | Gives Markham Poems To Library of Congress | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/troth-annodnced-of-joy-godmd-former-coucher-student-will-become-the.html | TROTH ANNODNCED OF JOY GODMD; Former Coucher Student Will Become the Bride of Frank J. i Brown Jr. of Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/paperboard-output-again-makes-record-new-orders-and-backlogs-show.html | Paperboard Output Again Makes Record; New Orders and Backlogs Show New Gains | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/first-drive-causes-death-youth-tries-out-brothers-car-mounts-walk.html | FIRST DRIVE CAUSES DEATH; Youth Tries Out Brother's Car, Mounts Walk, Kills Woman | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/nazi-forces-speed-moves-in-bulgaria-land-sea-and-air-units-rushed.html | NAZI FORCES SPEED MOVES IN BULGARIA; Land, Sea and Air Units Rushed to Balkan Bases, Reports in Ankara Reiterate | True | By Ray Brock | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/250750-to-realty-owners.html | $250,750 to Realty Owners | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/farmers-due-to-get-higher-milk-price-bordens-to-make-retail-advance.html | FARMERS DUE TO GET HIGHER MILK PRICE; Borden's to Make Retail Advance Friday -- Cream Also to Go Up | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/l-b-studleys-on-wedding-trip.html | L. B. Studleys on Wedding Trip | True | | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/lucas-urges-british-quit-iceland.html | Lucas Urges British Quit Iceland | True | By the United Press. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/exchange-seats-32000-highest-since-january.html | Exchange Seats $32,000, Highest Since January | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/barnsdall-oil-upheld-court-sanctions-sale-of-stock-of-former.html | BARNSDALL OIL UPHELD; Court Sanctions Sale of Stock of Former Subsidiary | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/german-auto-gives-aluminum.html | German Auto Gives Aluminum | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/tigers-win-by-63-as-13-get-passes-break-33-tie-in-seventh-when.html | TIGERS WIN BY 6-3 AS 13 GET PASSES; Break 3-3 Tie in Seventh When Yankee Hurlers Force In Two Runners. | True | By Arthur Daley | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/stadium-concert-by-kostelanetzes-lily-pops-is-soloist-husband.html | STADIUM CONCERT BY KOSTELANETZES; Lily Pops Is Soloist, Husband Conducts Philharmonic, in Third Annual Program | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/australia-mobilizing-militia.html | Australia Mobilizing Militia | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/silk-trade-hopes-for-some-supplies-sees-japan-needing-exchange-to.html | SILK TRADE HOPES FOR SOME SUPPLIES; Sees Japan Needing Exchange to Meet Payments on Her Dollar Bonds Here PRESS SUBSTITUTE HUNT Hosiery Men Would Cut Duty on Lisle Yarns -- Diversion of Rayon Held Likely | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/miss-brown-beaten-at-maidstone-net-bows-to-hope-knowles-in-two-sets.html | MISS BROWN BEATEN AT MAIDSTONE NET; Bows to Hope Knowles in Two Sets -- Miss Scott Loses | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/claims-261gem-bracelet.html | Claims 261-Gem Bracelet | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/victor-i-cupples-book-publisher-77-former-president-and-a-part.html | VICTOR I. CUPPLES, BOOK PUBLISHER, 77; Former President and a Part- Owner of Cupples & Leon Dies in Mount Vernon | True | Special to THE NEW YORK TZMEB. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/peril-serious-says-dies-declares-the-nazis-have-million-soldiers-in.html | PERIL SERIOUS, SAYS DIES; Declares the Nazis Have 'Million Soldiers in South America' | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/suggests-we-seize-whole-hemisphere-senator-clark-of-idaho-says-we.html | SUGGESTS WE SEIZE WHOLE HEMISPHERE; Senator Clark of Idaho Says We Could Install Puppets to the North and South | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/honduras-backs-us-on-war.html | Honduras Backs U.S. on War | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/packing-house-to-sell-shares-libby-mcneill-libby-plan-offering-of.html | PACKING HOUSE TO SELL SHARES; Libby, McNeill & Libby Plan Offering of 1,500,000 of Common Shares | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/george-de-lap.html | GEORGE DE LAP | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/seeks-rise-in-transit-fares.html | Seeks Rise in Transit Fares | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/august-kuhne-retired-police-inspector-67-spent-career-in-brooklyn.html | AUGUST KUHNE; Retired Police Inspector, 67, Spent Career in Brooklyn | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/mrs-robert-sweeny-wife-of-financier-had-formerly-j-lived-in-london.html | MRS. ROBERT SWEENY; Wife of Financier Had Formerly J Lived in London for 18 Years | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/nazis-to-execute-french-who-favor-british-fliers.html | Nazis to Execute French Who 'Favor' British Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/dormoy-probe-continues-paris-newspaper-calls-murder-of-socialist-an.html | DORMOY PROBE CONTINUES; Paris Newspaper Calls Murder of Socialist 'an Execution' | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/mrs-whitehead-sets-pace-at-159-plainfield-star-adds-par-76-to-83.html | MRS. WHITEHEAD SETS PACE AT 159; Plainfield Star Adds Par 76 to 83 for Three-Shot Edge in Jersey Shore Golf | True | By Maureen Orcutt | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/seniority-defended-by-martin-kennedy-he-contends-congress-rule-is.html | SENIORITY DEFENDED BY MARTIN KENNEDY; He Contends Congress Rule Is Bar to Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/hurricanes-gain-polo-semifinal-crush-broadhollow-127-in-20goal.html | HURRICANES GAIN POLO SEMI-FINAL; Crush Broadhollow, 12-7, in 20-Goal Tourney -- Phipps and Secor Pace Attack | True | By Robert F. Kelley | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/notes-on-gasoline-saving.html | Notes on Gasoline Saving | True | DRIVER. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/tammany-ratifies-citywide-ticket-resolution-backing-odwyer-slate.html | TAMMANY RATIFIES CITY-WIDE TICKET; Resolution Backing O'Dwyer Slate Adopted by County Democratic Group | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/kent-visits-canada-to-see-air-forces-arrives-on-a-bomber-after.html | KENT VISITS CANADA TO SEE AIR FORCES; Arrives on a Bomber After 9-Hour Trip From England -- Part of Time in Cockpit | True | By P.j. Philip | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/general-franco-intrudes.html | GENERAL FRANCO INTRUDES | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/seaway-is-called-peril-to-midwest-ac-brown-says-it-would-hurt-iron.html | SEAWAY IS CALLED PERIL TO MIDWEST; A.C. Brown Says It Would Hurt Iron Ore Industry, Bring In Cheap Foreign Goods | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/war-issue-with-finns-studied-by-britain-london-moves-to-freeze.html | WAR ISSUE WITH FINNS STUDIED BY BRITAIN; London Moves to Freeze Assets -- Berlin Endorses Helsinki | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/jersey-city-in-front-76-defeats-rochester-and-moves-to-within-game.html | JERSEY CITY IN FRONT, 7-6; Defeats Rochester and Moves to Within Game of Fourth Place | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/elected-by-fairchild-engine.html | Elected by Fairchild Engine | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/raf-raids-bases-of-axis-in-sicily-34-planes-destroyed-troops-killed.html | R.A.F. RAIDS BASES OF AXIS IN SICILY; 34 Planes Destroyed, Troops Killed in Sweep of Island, British Announce | True | Special Cable to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/italian-seamen-guilty-12-of-crew-of-alberta-convicted-in-newark-of.html | ITALIAN SEAMEN GUILTY; 12 of Crew of Alberta Convicted in Newark of Sabotage | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/stocks-ease-off-in-broad-market-mild-shaking-down-of-prices.html | STOCKS EASE OFF IN BROAD MARKET; Mild Shaking Down of Prices Develops, With Volume at 962,710 Shares | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/indians-with-smith-down-senators-51-southpaw-scatters-nine-hits.html | INDIANS, WITH SMITH, DOWN SENATORS, 5-1; Southpaw Scatters Nine Hits -- Walker Has Triple, 3 Singles | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/john-stanley-ashley-long-a-leader-in-shipping-in-dustry-on-great.html | JOHN STANLEY ASHLEY; Long a Leader in Shipping In- dustry on Great Lakes | True | Special to THE NEW YORK TIMES. I | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/mlean-had-no-money-to-give-lawyers-say-family-counsel-assert-income.html | M'LEAN HAD NO MONEY TO GIVE, LAWYERS SAY; Family Counsel Assert Income Father Set Up Was for Life Only | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/wasserman-wins-twice-turns-back-burke-and-sasser-in-metropolitan.html | WASSERMAN WINS TWICE; Turns Back Burke and Sasser in Metropolitan Junior Tennis | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/assails-naming-tugwell-pagan-asserts-it-is-most-anti-puerto-rican.html | ASSAILS NAMING TUGWELL; Pagan Asserts It Is 'Most Anti- Puerto Rican Manoeuvre' | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/mulling-over-the-middleweights.html | Mulling Over the Middleweights | True | Reg. U.S. Pat. Off. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/dr-john-griffith-a-pediatrician-85-professor-emeritus-at-school-of.html | DR. JOHN GRIFFITH, A PEDIATRICIAN, 85; Professor Emeritus at School of Medicine at Pennsylvania Dies in Home at Devon | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/william-e-severn-former-newspaper-man-was-advertising-head-of-old.html | WILLIAM E. SEVERN; Former Newspaper Man Was Advertising Head of Old Globe | True | Special to THE Ntew TORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/new-ark-victor-93-after-43-setback-lindell-wins-no-15-for-bears-and.html | NEW ARK VICTOR, 9-3, AFTER 4-3 SETBACK; Lindell Wins No. 15 for Bears and Head 15th for Montreal | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/abstainer-heads-liquor-board.html | Abstainer Heads Liquor Board | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/maxweix-m-green.html | MAXWEIX M. GREEN | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/australians-will-tour-malaya.html | Australians Will Tour Malaya | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/screen-news-here-and-in-hollywood-leads-in-rkos-syncopation-are-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Leads in RKO's 'Syncopation' Are to Be Played by Jackie Cooper, Bonita Granville | True | By Telephone To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/thomas-a-rickert-af-of-l-official-second-vice-president-head-of.html | THOMAS A. RICKERT, A.F. OF L. OFFICIAL; Second Vice President, Head of United Garment Workers for Many Years, Dies | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/uso-golf-match-sunday.html | USO Golf Match Sunday | True | | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/to-build-20000000-plant.html | To Build $20,000,000 Plant | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/mrs-jacob-b-bodd1e-religious-worker-widow-of-min-istermother-of-3.html | MRS. JACOB B. BODD1E; Religious Worker Widow of Min- ister,-Mother of 3 Others | True | Special to THJB NEW YORK TIMES. , | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/soldiers-fail-to-halt-pickets.html | Soldiers Fail to Halt Pickets | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/inducted-as-us-attorney-in-charge-of-customs.html | Inducted as U.S. Attorney In Charge of Customs | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/gold-miners-stop-work.html | Gold Miners Stop Work | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/ask-new-decrease-in-auto-output-knudsen-and-henderson-agree-august.html | ASK NEW DECREASE IN AUTO OUTPUT; Knudsen and Henderson Agree August, September, October Schedules Are Too High | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/navy-warns-shipping-firing-practice-is-being-held-20-miles-east-of.html | NAVY WARNS SHIPPING; Firing Practice Is Being Held 20 Miles East of Long Island | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/broaden-the-tax-base-now.html | BROADEN THE TAX BASE NOW | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/address-of-dr-barschak.html | Address of Dr. Barschak | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/saxe-joins-lewis-firm-broker-becomes-vice-president-of-brooklyn.html | SAXE JOINS LEWIS FIRM; Broker Becomes Vice President of Brooklyn Company | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/junior-trophy-to-pequot-miss-perrys-crew-clinches-the-honors-at.html | JUNIOR TROPHY TO PEQUOT; Miss Perry's Crew Clinches the Honors at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/percy-holbrook-former-railroad-construction-engineer-dies-here-at.html | PERCY HOLBROOK; Former Railroad Construction Engineer Dies Here at 71 uuuuuu | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/panama-to-forbid-reexport-of-goods-expected-to-act-in-cooperation.html | PANAMA TO FORBID RE-EXPORT OF GOODS; Expected to Act in Cooperation With U.S. to Thwart Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/marion-b-freeman-wed-in-columbia-s-c-to-captain-benjamin-wilson.html | Marion B. Freeman Wed in Columbia, S. C., To Captain Benjamin Wilson Porter. U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/william-torrey-baird-retired-rubber-manufacturer-a-civic-leader-in.html | WILLIAM TORREY BAIRD; Retired Rubber Manufacturer a Civic Leader in Oranges | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/tappett-first-in-auto-race.html | Tappett First in Auto Race | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/french-war-prisoners-flee-nazis.html | French War Prisoners Flee Nazis | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/pepsicolas-net-put-at-3300000-profit-after-all-charges-but-before.html | PEPSI-COLA'S NET PUT AT $3,300,000; Profit After All Charges but Before Taxes for Half-Year Was $6,910,000 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/national-leads-net-up-3289000-earned-in-the-first-six-months-this.html | NATIONAL LEAD'S NET UP; $3,289,000 Earned in the First Six Months This Year | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/james-stephensofl-screen-actor-dies-englishbom-player-noted-for.html | JAMES STEPHENSOfl, SCREEN ACTOR, DIES; English-Born Player, Noted for Lawyer's Role in The Letter,' Was Slated for Stardom WITH R. A. F. IN WORLD WAR Left Business for Theatreu Appeared on British Stage Before Coming Here | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/german.html | German | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/prepares-mens-wear-ads.html | Prepares Men's Wear Ads | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/britain-is-gaining-at-sea-cut-in-ship-losses-results-from-the-new.html | Britain Is Gaining at Sea; Cut in Ship Losses Results From the New Guards and Diversion of Some Nazi Forces | True | By Hanson W. Baldwin | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/macarthur-works-on-induction-and-building-roosevelt-asked-to.html | MacArthur Works on Induction and Building -- Roosevelt Asked to Suspend Taxes and Quotas of Independence Law | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/school-officials-awol-get-unprecedented-spanking-for-playing-hookey.html | SCHOOL OFFICIALS A.W.O.L.; Get Unprecedented 'Spanking' for Playing Hookey This Summer | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/steel-shipments-gain-100-on-6-months-of-40.html | Steel Shipments Gain 100% on 6 Months of '40 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/envoy-says-dutch-will-wreck-wells-loudon-asserts-oil-refineries-in.html | ENVOY SAYS DUTCH WILL WRECK WELLS; Loudon Asserts Oil Refineries in Indies Will Be Destroyed if Invasion Threatens DAY-TO-DAY SALES SEEN Batavia Petroleum Men Expect Britain and U.S. Will Guide Exports to Japan | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/army-bill-faces-first-test-today-leaders-map-tentative-plan-14.html | ARMY BILL FACES FIRST TEST TODAY; Leaders Map Tentative Plan -- 14 Wheeler Followers Say They Will Not 'Filibuster' | True | By Turner Catledge | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/music-guild-wins-writ-on-petrillo-court-of-appeals-rules-5-to-2-to.html | MUSIC GUILD WINS WRIT ON PETRILLO; Court of Appeals Rules, 5 to 2, to Let Tibbett Group Move to Curb Federation | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/japan-occupies-indochina-base-takes-over-cam-ranh-begins-landing-of.html | JAPAN OCCUPIES INDO-CHINA BASE; Takes Over Cam Ranh, Begins Landing of 40,000 Men to Take Control of Region | True | | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/leonard-career-as-minstrel-over-veteran-of-vaudeville-found-dead-in.html | LEONARD CAREER AS MINSTREL OVER; Veteran of Vaudeville Found Dead in Hotel Room Here -- Last Job in Night Club | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/new-york-printers-lose-bow-by-127-to-detroit-only-unbeaten-nine-in.html | NEW YORK PRINTERS LOSE; Bow by 12-7 to Detroit, Only Unbeaten Nine in Tourney | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/8000-men-walk-out-electricians-row-with-edison-company-stops-1000.html | 8,000 MEN WALK OUT; Electricians' Row With Edison Company Stops 1,000 Building Jobs | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/excise-on-wedlock-opposed-attempt-seen-in-joint-tax-measure-to.html | Excise on Wedlock' Opposed; Attempt Seen in Joint Tax Measure to Dodge Constitutional Restraint | True | ARTHUR GRAHAM GLASGOW. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/10time-parking-offender-pleads-guilty-as-policemen-finally-catch-up.html | 10-TIME PARKING OFFENDER; Pleads Guilty as Policemen Finally Catch Up With Him | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/free-stage-shows-for-soldiers-begin-1050-attend-four-plays-as.html | FREE STAGE SHOWS FOR SOLDIERS BEGIN; 1,050 Attend Four Plays as Recreation Program Opens | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/reed-asks-nation-for-defense-unity-justice-says-we-must-make-allout.html | REED ASKS NATION FOR DEFENSE UNITY; Justice Says We Must Make All-Out Effort Under the President's Direction HE PRAISES BRIDGEPORT ' Scroll of Democratic Honor' Presented to That City by Council for Democracy | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/rev-francis-a-sanborn-former-secretary-of-episcopal-diocese-here-is.html | REV. FRANCIS A. SANBORN; Former Secretary of Episcopal Diocese Here Is Dead at 61 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/appointed-ad-manager-for-saks34th-street.html | Appointed Ad Manager For Saks-34th Street | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/california-has-received-2061525000-highest-total-in-funds-for.html | California Has Received $2,061,525,000, Highest Total, in Funds for Defense Work | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/bernard-carsiake-english-jockey-55-won-every-classic-but-derby-in.html | BERNARD CARSIAKE, ENGLISH JOCKEY, 55; Won Every Classic but Derby in Career of Forty Years | True | Wireless to THE Nsw YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/text-of-the-accord.html | TEXT OF THE ACCORD | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/gen-von-schroeder-reich-commander-57-military-leader-in-serbia-head.html | GEN. VON SCHROEDER, REICH COMMANDER, 57; Military Leader in Serbia Head of Air Raid Protection League | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/heads-mortgage-group-rh-west-named-president-of-new-york-conference.html | HEADS MORTGAGE GROUP; R.H. West Named President of New York Conference | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/tennis-will-help-british-westport-plans-mixed-doubles-tourney.html | TENNIS WILL HELP BRITISH; Westport Plans Mixed Doubles Tourney Saturday and Sunday | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/willkie-banks-on-russia-he-says-repulse-of-nazi-drive-would-lead-to.html | WILLKIE BANKS ON RUSSIA; He Says Repulse of Nazi Drive Would Lead to Hitler's Fall | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/lamotte-blakely-former-editor-of-the-richmond-timesdispatch-was-45.html | LAMOTTE BLAKELY; Former Editor of The Richmond Times-Dispatch Was 45 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/long-alarm-in-chungking.html | Long Alarm in Chungking | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/materials-sought-for-music-goods-band-instrument-makers-to-stress.html | MATERIALS SOUGHT FOR MUSIC GOODS; Band Instrument Makers to Stress Jobs and Morale in Washington Appeal PRIORITY RATING REFUSED Producer of Defense Order Says He Could Not Get Preference Status | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/reds-turn-back-giants-7-to-4-with-a-fiverun-rally-in-fifth-heat.html | Reds Turn Back Giants, 7 to 4, With a Five-Run Rally in Fifth; Heat Forces Carpenter, Hartnett and Bartell Out -- Thompson Stops Terrymen After Riddle Fails -- Ott Hits No. 19 | True | By James P. Dawsonspecial To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/paris-jews-said-to-riot-women-reported-angered-by-cut-in-relief.html | PARIS JEWS SAID TO RIOT; Women Reported Angered by Cut in Relief Allowance | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/fair-for-children-held-at-the-shore-camp-upton-hospital-fund-is.html | FAIR FOR CHILDREN HELD AT THE SHORE; Camp Upton Hospital Fund Is Aided by Event for Younger Set In Southampton | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/state-of-emergency-is-planned-in-cuba-batista-says-he-hopes-measure.html | STATE OF EMERGENCY IS PLANNED IN CUBA; Batista Says He Hopes Measure Will Not Be Necessary | True | Special Cable to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/sixthseeded-ace-loses-26-62-63-hunt-downed-by-hippenstiel-in.html | SIXTH-SEEDED ACE LOSES, 2-6, 6-2, 6-3; Hunt Downed by Hippenstiel in Well-Played Match at Southampton | True | By Allison Danzig | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/these-police-work-fast-find-7500-in-merchandise-before-theft-is.html | THESE POLICE WORK FAST; Find $7,500 in Merchandise Before Theft Is Known | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/51-in-us-want-trainees-kept-in-service-but-gallup-finds-50-oppose.html | 51% in U.S. Want Trainees Kept in Service; But Gallup Finds 50% Oppose Service Abroad | True | By George Gallup Diector, American Institute of Public Opinion | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/netherland-cabinet-is-shifted-in-london-furstner-is-naval-minister.html | NETHERLAND CABINET IS SHIFTED IN LONDON; Furstner Is Naval Minister -- Van Boeyen in War Office | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/dewey-wins-a-rehearing-court-of-appeals-rules-on-em-ploye.html | DEWEY WINS A REHEARING; Court of Appeals Rules on Em- ploye Discharges | True | Special to THE NEW YORK TIMES. | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/curb-on-gasoline-due-in-two-weeks-throughout-east-allnight-closing.html | CURB ON GASOLINE DUE IN TWO WEEKS THROUGHOUT EAST; All-Night Closing of Service Stations Will Be First Step, Oil Men Expect | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/japan-smolders-over-oil-threat-press-talks-of-most-effective-action.html | JAPAN SMOLDERS OVER OIL THREAT; Press Talks of 'Most Effective' Action, if Necessary -- Tokyo Cabinet Studies Supplies | True | By Otto D. Tolischus | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/air-raid-shelters-planned.html | Air Raid Shelters Planned | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/discounts-effects-of-dollar-turnover-hovde-warns-sales-heads-not-to.html | DISCOUNTS EFFECTS OF DOLLAR TURNOVER; Hovde Warns Sales Heads Not to Overvalue Defense Spending | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/frank-wiudey.html | FRANK WIUDEY | True | Special to TBE xtew YOBS TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/miss-margaret-robson-engaged.html | Miss Margaret Robson Engaged | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/railroads-and-labor-agree-to-lend-men-for-defense-jobs-industries.html | Railroads and Labor Agree To Lend Men for Defense Jobs; Industries Short of Skilled Workers May Get 100,000 Helpers Without Impairing Carrier Service | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/us-employment-highest-since-29-nam-survey-of-key-defense-cities.html | U.S. EMPLOYMENT HIGHEST SINCE '29; N.A.M. Survey of Key Defense Cities Shows Relief Rolls Reduced by Half | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/the-map-doesnt-tell-all.html | THE MAP DOESN'T TELL ALL | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/samuel-grainger-croft.html | SAMUEL GRAINGER CROFT | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/rome-calls-damage-slight.html | Rome Calls Damage Slight | True | By Telephone To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/newsprint-supply-called-plentiful-140-in-publishing-industries.html | NEWSPRINT SUPPLY CALLED PLENTIFUL; 140 in Publishing Industries, Meeting in Capital, Are Told Shortage Is Not Likely | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/finance-company-clears-9163703-6month-net-of-commercial-investment.html | FINANCE COMPANY CLEARS $9,163,703; 6-Month Net of Commercial Investment Trust Reported by Henry Ittleson | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/describes-evasion-of-residence-law-forbes-aide-testifies-expert.html | DESCRIBES EVASION OF RESIDENCE LAW; Forbes Aide Testifies Expert Living in Jersey Was Paid by a Salary Kick-Back | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/german-consuls-arrive-home.html | German Consuls Arrive Home | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/eden-warns-again-of-nazi-peace-bid-foreign-secretary-declares-new.html | EDEN WARNS AGAIN OF NAZI PEACE BID; Foreign Secretary Declares New 'Blitz' Must Be Rejected and Hitler Deposed | True | By Robert P. Post | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/charles-munroe-host-in-quebec.html | Charles Munroe Host in Quebec | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/indochina-pact-signed-in-vichy-details-of-military-cooperation.html | INDO-CHINA PACT SIGNED IN VICHY; Details of Military Cooperation Between France and Japan Are Kept Secret PARIS SEES PERIL TO U.S. Newspapers Say Japanese Are Ready to Fight Us, Britain and Russia | True | By Lansing Warrenwireless to the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/roller-coasters-upheld-rye-residents-fail-in-suit-to-force-earlier.html | ROLLER COASTERS UPHELD; Rye Residents Fail in Suit to Force Earlier Night Closing | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/ball-tomorrow-aids-uso-dance-at-carroll-club-to-mark-end-of.html | BALL TOMORROW AIDS USO; Dance at Carroll Club to Mark End of Neighborhood Drive | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/mining-machines-get-priority.html | Mining Machines Get Priority | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/new-soviet-blows-smolensk-counterpush-accelerated-as-bitter-battle.html | NEW SOVIET BLOWS; Smolensk Counter-Push Accelerated as Bitter Battle Goes On KIEV PROTECTORS STRIKE Nazis Thrust Back Ten Miles in Bayonet Assault by Men of Marshal Budenny RUSSIANS REPORT NAZIS DISLODGED | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/gerald-s-griffin-superintendent-of-the-gate-of-heaven-cemetery-24.html | GERALD S. GRIFFIN; Superintendent of the Gate of Heaven Cemetery 24 Years | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/fete-on-saturday-at-east-hampton-many-to-entertain-at-benefit.html | FETE ON SATURDAY AT EAST HAMPTON; Many to Entertain at Benefit Dinner Dance for British War Relief Society | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/american-radiator-gains-3271009-cleared-in-six-months-against.html | AMERICAN RADIATOR GAINS; $3,271,009 Cleared in Six Months, Against $1,535,905 in 1940 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/carol-visiting-mexico-he-and-mme-lupescu-to-occupy-presidential.html | CAROL VISITING MEXICO; He and Mme. Lupescu to Occupy Presidential Suite in Capital | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/finns-pass-ladoga-border-claim-soviet-town-after-capture-of-ceded.html | FINNS PASS LADOGA BORDER; Claim Soviet Town After Capture of Ceded Sortavala | True | By Telephone To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/cv-whitney-star-takes-7100-race-parasang-dashes-wilson-mile-in-138.html | C.V. WHITNEY STAR TAKES $7,100 RACE; Parasang Dashes Wilson Mile in 1:38 4/5 Despite Slow Track at Saratoga | True | By Bryan Field | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/soviet-press-asks-defense-gifts.html | Soviet Press Asks Defense Gifts | True | | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/iran-refuses-to-oust-nazis.html | Iran Refuses to Oust Nazis | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/swiss-train-runs-wild-plunge-down-steep-grade-in-south-kills.html | SWISS TRAIN RUNS WILD; Plunge Down Steep Grade in South Kills Several | True | By Telephone To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/control-outlook-disturbs-cotton-market-reflects-uncertainty-over-in.html | CONTROL OUTLOOK DISTURBS COTTON; Market Reflects Uncertainty Over Inclusion of Farm Products in Program | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/moscow-protests-over-aides.html | Moscow Protests Over Aides | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/museum-displays-fantastic-in-art-recent-acquisitions-at-modern.html | MUSEUM DISPLAYS 'FANTASTIC IN ART; Recent Acquisitions at Modern Galleries Illustrate Work in Dada and Surrealism | True | By Edward Alden Jewell | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/success-in-time-promised.html | Success "in Time" Promised | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/bert-l-stafford.html | BERT L. STAFFORD | True | Special to THD NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/japanese-ships-still-wait.html | Japanese Ships Still Wait | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/burmese-study-defense-mission-in-chungking-to-get-pointers-on.html | BURMESE STUDY DEFENSE; Mission in Chungking to Get Pointers on Precautions | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/14-blows-by-cubs-subdue-phils-124-dahlgren-hack-and-nicholson-drive.html | 14 BLOWS BY CUBS SUBDUE PHILS, 12-4; Dahlgren, Hack and Nicholson Drive Home Runs | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/vichys-course-condemned.html | Vichy's Course Condemned | True | FRANCIS MARQUIS. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/buying-by-pullman-inc-44800-of-its-capital-shares-acquired-from.html | BUYING BY PULLMAN, INC.; 44,800 of Its Capital Shares Acquired From Director | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/child-to-mrs-frank-h-platt-2d.html | Child to Mrs. Frank H. Platt 2d | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/nazi-planes-attack-suez.html | Nazi Planes Attack Suez | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/vers-davis-gave-oney-to-daughter-osecutor-in-trial-of-judge-asserts.html | VERS DAVIS GAVE ONEY TO DAUGHTER; osecutor, in Trial of Judge, Asserts $5,000 Was Part of Payment by Fox | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/key-west-strikers-to-return.html | Key West Strikers to Return | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/unity-legion-plans-campaign.html | Unity Legion Plans Campaign | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/rf-archibold-sr-real-estate-man-president-and-a-director-of-four.html | R.F. ARCHIBOLD SR., REAL ESTATE MAN; President and a Director of Four Companies Here Dies in Denver at Age of 74 WAS ONCE MANUFACTURER Officer in Companies Making Interior Woodwork Until After the World War | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/lepke-aide-indicted-in-gangsters-death-turtletaube-held-in-killing.html | LEPKE AIDE INDICTED IN GANGSTER'S DEATH; Turtletaube Held in Killing in Attempt to Gain Union Control | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/dodger-rookies-play-tonight.html | Dodger Rookies Play Tonight | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/opens-new-bond-department.html | Opens New Bond Department | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/income-increased-by-class-i-roads-433358408-in-first-half-year.html | INCOME INCREASED BY CLASS I ROADS; $433,358,408 in First Half -Year Compared With $245,- 523,110 in 1940 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/news-delayed-in-helsinki.html | News Delayed in Helsinki | True | By Telephone To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/kellum-and-hostak-draw.html | Kellum and Hostak Draw | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/embryo-umpires-study-the-art-at-college-as-professor-quigley-nl.html | Embryo Umpires Study the Art at College As 'Professor' Quigley, N.L., Lays Down Law | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/isaacs-dropped-by-republicans-borough-president-declares-he-will.html | ISAACS DROPPED BY REPUBLICANS; Borough President Declares He Will Fight in Primaries -- Assails Curran ISAACS DROPPED BY REPUBLICANS | True | By Warren Moscow | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/declare-we-seek-hemisphere-rule-official-german-commentators-warn.html | DECLARE WE SEEK HEMISPHERE RULE; Official German Commentators Warn Latin Republics They Face 'Economic Slavery' | True | By Telephone To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/texas-womans-novel-wins-2500-prize-among-289-entries-in-southerners.html | Texas Woman's Novel Wins $2,500 Prize Among 289 Entries in Southerners' Contest | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/heads-board-of-leo-house.html | Heads Board of Leo House | True | | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/gag-rule-is-charged.html | Gag Rule Is Charged | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/wheat-moves-up-after-early-dip-covering-by-shorts-a-factor-in-the.html | WHEAT MOVES UP AFTER EARLY DIP; Covering by Shorts a Factor in the Rise of 1/2 to 3/4c -- Hedging Pressure Light CORN FUTURES ARE LOWER New Buying Appears in Rye and Gains of 2 to 2 1/2c Carry Grain to Seasonal Highs | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/yorkshire-mine-blast-traps-20.html | Yorkshire Mine Blast Traps 20 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/big-nazi-loss-claimed.html | Big Nazi Loss Claimed | True | By Daniel T. Brigham | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/us-admits-pola-negri-ruling-establishes-actress-as-a-permanent.html | U.S. ADMITS POLA NEGRI; Ruling Establishes Actress as a Permanent Resident Here | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/utility-increases-net-commonwealth-and-southern-made-14317962-in.html | UTILITY INCREASES NET; Commonwealth and Southern Made $14,317,962 in Twelve Months | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/corps-commander-commends-the-44th-major-gen-pratt-praises-fort-dix.html | CORPS COMMANDER COMMENDS THE 44TH; Major Gen. Pratt Praises Fort Dix Division for Manoeuvre Work Despite Heat | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/300-at-bar-harbor-attend-concert-summer-colonists-entertained-at.html | 300 AT BAR HARBOR ATTEND CONCERT; Summer Colonists Entertained at Kenarden Lodge, Mrs. J.T. Dorrance's Estate AIDS BRITISH WAR RELIEF Mrs. A. Murray Young and Miss Louise Iselin Are Among Other Hostesses | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/browns-top-red-sox-32-niggeling-limits-boston-to-six-hits-while.html | BROWNS TOP RED SOX, 3-2; Niggeling Limits Boston to Six Hits, While Harris Is Wild | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/nazi-economic-expert-in-rome.html | Nazi Economic Expert in Rome | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/reich-safety-craft-participated.html | Reich "Safety Craft" Participated | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/local-edison-reduces-dividend-high-taxes-blamed-by-carlisle-new.html | Local Edison Reduces Dividend; High Taxes Blamed by Carlisle; New Rate Is 40c Quarterly, Against 50c Paid Previously -- Decline in Net Shown by System and Parent Company | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/business-world.html | Business World | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/manhattan-has-advantages-also-some-drawbacks-which-real-estate.html | Manhattan Has Advantages; Also Some Drawbacks Which Real Estate Board Would Overcome | True | CARLISLE DAVIDSON, Public Relations Counsel, Real Estate Board of New York. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/walkout-is-ended-at-plant-in-bendix-mediation-board-suggestion-is.html | WALKOUT IS ENDED AT PLANT IN BENDIX; Mediation Board Suggestion Is Accepted by Officials of Plane Parts Concern WORKERS TO REGAIN JOBS Reinstating of 24 Ousted Union Men Is Reported Part of Settlement Compact | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/21-ships-in-convoy-sunk-nazis-claim-19-merchantmen-of-116500-tons.html | 21 SHIPS IN CONVOY SUNK, NAZIS CLAIM; 19 Merchantmen of 116,500 Tons and 2 Escorts Listed in Running Atlantic Fight | True | By Telephone To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/film-patrol-a-success-eight-cameras-gave-complete-pictures-of.html | FILM PATROL A SUCCESS; Eight Cameras Gave Complete Pictures of Hollywood Races | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/new-form-in-stabilizing-simplified-reports-on-deals-in-markets.html | NEW FORM IN STABILIZING; Simplified Reports on Deals in Markets Adopted | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/riverside-crew-leads-on-points-miss-mcintyre-sails-boat-to-first.html | RIVERSIDE CREW LEADS ON POINTS; Miss McIntyre Sails Boat to First and Third Places in Sound Title Series | True | By James Robbins | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/wright-grants-pay-rise-18427-aeronautical-workers-win-an-increase.html | WRIGHT GRANTS PAY RISE; 18,427 Aeronautical Workers Win an Increase of 10% | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/navy-yard-pays-by-check.html | Navy Yard Pays by Check | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/cuban-soccer-lineup-strong.html | Cuban Soccer Line-Up Strong | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/visitors-at-southampton-beach-club.html | VISITORS AT SOUTHAMPTON BEACH CLUB | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/george-h-fabbington.html | GEORGE H. FABBINGTON | True | Special to THH NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/british.html | British | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/soose-57-choice-to-beat-abrams-champion-to-meet-brooklyn-rival-in.html | SOOSE 5-7 CHOICE TO BEAT ABRAMS; Champion to Meet Brooklyn Rival in Non-Title Fight at Garden Tonight | True | | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/more-bundles.html | MORE BUNDLES | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/three-favorites-upset-miss-hammett-is-among-losers-in-montclair-ac.html | THREE FAVORITES UPSET; Miss Hammett Is Among Losers in Montclair A.C. Tennis | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/anglofinn-break-shocks-stockholm-swedes-view-helsinki-step-as.html | ANGLO-FINN BREAK SHOCKS STOCKHOLM; Swedes View Helsinki Step as Revealing Measure of Dependency on Berlin | True | By Telephone To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/radio-set-output-faces-sharp-cuts-stettinius-to-impose-further.html | RADIO SET OUTPUT FACES SHARP CUTS; Stettinius to impose Further Reductions in Allotments of Aluminum to Industry | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/italian.html | Italian | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/news-of-markets-in-european-cities-war-news-held-favorable-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; War News Held Favorable in London and Prices in Most Sections Rise | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/italy-lists-atlantic-sinking.html | Italy Lists Atlantic Sinking | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/daughter-to-david-e-austens.html | Daughter to David E. Austens | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/no-new-hat-feathers-industry-points-out-milliners-must-use-wild.html | NO NEW HAT FEATHERS; Industry Points Out Milliners Must Use Wild Stock on Hand | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/german-market-listless.html | German Market Listless | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/airlines-plea-on-mail-denied-americans-refund-petition-is-turned.html | AIRLINE'S PLEA ON MAIL DENIED; American's Refund Petition Is Turned Down by Civil Aeronautics Board | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/foreign-property-held-british-and-american-plants-in-north-china.html | FOREIGN PROPERTY HELD; British and American Plants in North China Are 'Protected' | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/insurance-agents-offer-aid-to-us-national-association-would-have.html | INSURANCE AGENTS OFFER AID TO U.S.; National Association Would Have Them Help in Sale of Defense Bonds | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/chrysler-club-gives-car-duchess-of-windsor-to-send-it-to-red-cross.html | CHRYSLER CLUB GIVES CAR; Duchess of Windsor to Send It to Red Cross in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/amsterdam-prices-better.html | Amsterdam Prices Better | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/says-blacklist-nipped-axis-plan-welles-calls-it-another-step-in.html | SAYS BLACKLIST 'NIPPED' AXIS PLAN; Welles Calls It 'Another Step in Blocking Those Who Have Sinister Designs' on Us | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/dr-marburg-loses-suit-for-a-license-court-of-appeals-upholds-state.html | DR. MARBURG LOSES SUIT FOR A LICENSE; Court of Appeals Upholds State in Rejecting Austrian | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/dr-joseph-c-devbebs.html | DR. JOSEPH C. DeVBEBS | True | Special to THE NSw TOHK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/amen-search-is-opposed.html | Amen Search Is Opposed | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/berlin-confident-of-soviet-defeat-sees-smolensk-battle-ending-with.html | BERLIN CONFIDENT OF SOVIET DEFEAT; Sees Smolensk Battle Ending With, Russian Failure to Close Gap in Line | True | By C. Brooks Peters | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/the-optimist-against-optimism.html | THE OPTIMIST AGAINST OPTIMISM | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/5000-for-new-york-fund.html | $5,000 for New York Fund | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/egg-tomato-a-delicacy-thats-versatile-warning-only-600-pounds-of.html | Egg Tomato, a Delicacy That's Versatile -- Warning Only 600 Pounds of Dutch Jam | True | By Jane Holt | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/poland-is-ready-for-soviet-accord-premier-sikorski-says-he-will-not.html | POLAND IS READY FOR SOVIET ACCORD; Premier Sikorski Says He Will Not Hesitate at Agreement for Collaboration | True | By David Anderson | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/thai-premier-heads-forces.html | Thai Premier Heads Forces | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/for-congress-to-decide.html | FOR CONGRESS TO DECIDE | True | | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/florimel-wins-oaks-at-goshen-harriman-filly-victor-in-both-heats-of.html | FLORIMEL WINS OAKS AT GOSHEN; Harriman Filly Victor in Both Heats of Grand Circuit Feature CANNON BALL TRIUMPHS Bonnam Entry Wins Juvenile Event -- His Honor First in the 2:15 Pace | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/20-women-trained-as-mechanics.html | 20 Women Trained as Mechanics | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/hong-kong-dollar-again-quoted-in-market-rising-to-25-cents-shanghai.html | Hong Kong Dollar Again Quoted in Market, Rising to 25 Cents; Shanghai Unit Inactive | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/suffern-honors-copeland-jr.html | Suffern Honors Copeland Jr. | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/camillis-homers-mark-7all-draw-dolph-hits-two-for-dodgers-who.html | CAMILLI'S HOMERS MARK 7-ALL DRAW; Dolph Hits Two for Dodgers, Who Retire Last Two Cards in 12th With Three On DARKNESS FORCES A HALT Mize's Circuit Shot Sends St. Louis Ahead in 6-Run Sixth -- Brooklyn Ties in Ninth | True | By Roscoe McGowenspecial To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/twoway-bus-routes-upheld.html | Two-Way Bus Routes Upheld | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/gets-dual-rail-position-charles-a-gill-chosen-for-post-on-jersey.html | GETS DUAL RAIL POSITION; Charles A. Gill Chosen for Post on Jersey Central | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/u14000000-of-wool-to-england.html | u14,000,000 of Wool to England | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/reception-at-montauk-te-ringwoods-hosts-to-robt-ludwigs-lindsay.html | RECEPTION AT MONTAUK; T.E. Ringwoods Hosts to Robt. Ludwigs, Lindsay Hopkinses Jr. | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/inspectors-rites-for-joseph-morah-police-mourn-former-head-of.html | INSPECTOR'S RITES FOR JOSEPH MORAH; Police Mourn Former Head of Benevolent Association at Funeral in Brooklyn | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/john-c-decker.html | JOHN C. DECKER | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/hospital-going-to-queens-hastings-nonprofit-institution-will-move.html | HOSPITAL GOING TO QUEENS; Hastings Nonprofit Institution Will Move in September | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/14-in-elevator-injured-cab-slides-5-floors-in-a-building-on.html | 14 IN ELEVATOR INJURED; Cab Slides 5 Floors in a Building on Broadway | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/air-raids-on-britain-light-east-anglia-points-attacked-as-londoners.html | AIR RAIDS ON BRITAIN LIGHT; East Anglia Points Attacked as Londoners Take Shelter | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/giov-anelli-defeats-jeffra-in-8rounder-east-new-yorker-scores-upset.html | GIOV ANELLI DEFEATS JEFFRA IN 8-ROUNDER; East New Yorker Scores Upset at Queensboro Arena | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/reception-at-spa-for-mrs-sloane-inpromptu-event-among-the.html | RECEPTION AT SPA FOR MRS. SLOANE; Inpromptu Event Among the Boxholders at Saratoga as Her Horses Win THE J.D. TEWS ENTERTAIN Are Hosts at Dinner-Dance Opening Lake Club -- New Arrivals for Racing | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/1500-french-listed-for-antisoviet-war-enlistment-heralded-by-paris.html | 1,500 FRENCH LISTED FOR ANTI-SOVIET WAR; Enlistment Heralded by Paris -- Vichy Says It Is Unofficial | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/lizabeth-boxer-scores-big-upset-ochranes-aggressive-tactics-enable.html | LIZABETH BOXER SCORES BIG UPSET; ochrane's Aggressive Tactics Enable Him to Lift Zivic's Title in Newark Ring | True | By Joseph C. Nichols | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/infantile-paralysis-claims-victim-here-first-death-in-city-this.html | INFANTILE PARALYSIS CLAIMS VICTIM HERE; First Death in City This Year Reported Last Week | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/west-point-methods-criticized.html | West Point Methods Criticized | True | HERBERT S. SACKLER. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/bids-are-received-on-san-diego-loan-group-headed-by-phelps-fenn.html | BIDS ARE RECEIVED ON SAN DIEGO LOAN; Group Headed by Phelps, Fenn Said to Have Made High Offer on $1,983,000 Issue | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/roosevelt-shuns-orient-questions-refuses-to-comment-on-view-of.html | ROOSEVELT SHUNS ORIENT QUESTIONS; Refuses to Comment on View of Churchill That U.S. Is Moving to Verge of War | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/sales-made-off-market-12500-shares-of-savage-arms-offered-at-21-14.html | SALES MADE OFF MARKET; 12,500 Shares of Savage Arms Offered at 21 1/4 | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/australian-child-fund-starts.html | Australian Child Fund Starts | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/cobb-downs-ruth-wins-golf-series-triumphs-at-detroit-3-and-2-after.html | COBB DOWNS RUTH, WINS GOLF SERIES; Triumphs at Detroit, 3 and 2, After Being 4 Up at Turn in Their Third Match HEAT BRINGS HIGH SCORES Ty Assumes Command at 5th -- Babe and Montague Beat Rival and Hagen | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/air-support-units-created-by-army-five-aviation-commands-will-work.html | AIR SUPPORT UNITS CREATED BY ARMY; Five Aviation Commands Will Work With Ground Forces for Combat Efficiency ONE TO EACH FIELD ARMY First of These Will Be Under Colonel Kepner -- Armored Force Gets the Fifth | True | Special to THE NEW YORK TIMES. | C1B 507041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/us-aid-extolled-but-leader-seeing-sept-1-invasion-says-british-must.html | U.S. AID EXTOLLED; But Leader, Seeing Sept. 1 Invasion, Says British Must Meet It Alone ASSAILS OUTPUT CRITICS Prime Minister Refuses to Name Super-Production Chief -- Defends Labor's Loyalty U.S. NEARING WAR, CHURCHILL ASSERTS | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/wins-pay-rise-at-gypsum-plant.html | Wins Pay Rise at Gypsum Plant | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/curb-to-buy-own-seats-91-of-members-voting-favor-move-by-exchange.html | CURB TO BUY OWN SEATS; 91% of Members Voting Favor Move by Exchange | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/henry-m-waitz-sb-i.html | HENRY M. WAITZ SB. I | True | ! Special to TH New StoRK TIMES. . | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/trade-commission-cases-bristol-myers-agrees-to-drop-certain-minit.html | TRADE COMMISSION CASES; Bristol Myers Agrees to Drop Certain Minit Rub Claims | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/canada-to-curtail-auto-output-to-44-sets-production-for-1942-cards.html | CANADA TO CURTAIL AUTO OUTPUT TO 44%; Sets Production for 1942 -- Cards for Gasoline Expected | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/henry-knox-hardon.html | HENRY KNOX HARDON | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/peoples-gas-financing-illinois-board-asked-to-approve-37000000-of.html | PEOPLES GAS FINANCING; Illinois Board Asked to Approve $37,000,000 of Bonds | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/runs-mail-service-to-europe.html | Runs Mail Service to Europe | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/russian.html | Russian | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/vichy-acts-to-end-unequal-rationing-plans-severe-steps-to-curb-the.html | VICHY ACTS TO END UNEQUAL RATIONING; Plans Severe Steps to Curb the 'Black Markets' | True | Wireless to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/senate-confirms-mguire-youngest-justice-to-sit-in-the-federal.html | SENATE CONFIRMS M'GUIRE; Youngest Justice to Sit in the Federal District Court | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/sugar-margins-again-raised.html | Sugar Margins Again Raised | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/opacs-for-quick-action-ceilings-discussed-and-plans-made-for-talks.html | OPACS FOR QUICK ACTION; Ceilings Discussed and Plans Made for Talks on Other Fibers | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/the-new-haven-to-buy-ahead.html | The New Haven to Buy Ahead | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/a-postwar-prospect-for-private-utilities.html | A Post-War Prospect for Private Utilities | True | By Arthur Krock | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/backlog-on-shirts-310-over-year-ago-industry-may-be-unable-to-fill.html | BACKLOG ON SHIRTS 310% OVER YEAR AGO; Industry May Be Unable to Fill Retail Holiday Demand, Group Reports | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/sec-expected-to-ask-more-market-power-regulation-of-election.html | SEC EXPECTED TO ASK MORE MARKET POWER; Regulation of Election Process of Exchange Called Aim | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/tokyo-said-to-seek-soviet-assurances-talks-laid-to-moscow-bid-for.html | TOKYO SAID TO SEEK SOVIET 'ASSURANCES; Talks Laid to Moscow Bid for Reaffirmation of Treaty | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/theatre-parties-given-in-newport-mrs-cornelius-vanderbilt-is-among.html | THEATRE PARTIES GIVEN IN NEWPORT; Mrs. Cornelius Vanderbilt Is Among Summer Colonists Who Entertain | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/tax-bill-delayed-by-house-revolt-over-joint-returns-for-married-tax.html | Tax Bill Delayed by House Revolt Over Joint Returns for Married; TAX BILL DELAYED BY HOUSE REVOLT | True | By Henry N. Dorrisspecial To the New York Times. | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/plane-parts-aid-aluminum-drive-2000-pounds-of-discarded-machines.html | PLANE PARTS AID ALUMINUM DRIVE; 2,000 Pounds of Discarded Machines Are Contributed at La Guardia Field | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/british-watch-thailand.html | British Watch Thailand | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/poor-vision-is-found-in-15-of-city-pupils-tests-of-11000-show-3.html | POOR VISION IS FOUND IN 15% OF CITY PUPILS; Tests of 11,000 Show 3% Need Special Conservation Classes | True | | C1B 507041 |
| 1941-07-30 | 1941-07-30 | https://www.nytimes.com/1941/07/30/archives/stimson-admits-wheeler-was-not-aiming-at-troops-apologizes-for.html | STIMSON ADMITS WHEELER WAS NOT AIMING AT TROOPS; Apologizes for Saying Action Was Deliberate but Mail Did Reach Soldiers | True | Special to THE NEW YORK TIMES. | C1B 507041 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/3-holdup-men-run-into-arms-of-law-appear-as-policeman-is-about-to.html | 3 HOLD-UP MEN RUN INTO ARMS OF LAW; Appear as Policeman Is About to Phone Alarm -- Two Are Seized, Third Escapes | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/home-club-star-wins-with-a-245-mrs-untermeyer-finishes-in-79-at.html | HOME CLUB STAR WINS WITH A 245; Mrs. Untermeyer Finishes in 79 at Hollywood to Take Jersey Shore Title | True | By Maureen Orcutt | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/concerning-ty-cobbs-chosen-team.html | Concerning Ty Cobb's Chosen Team | True | Reg. U.S. Pat. Off. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/allischalmers-increases-profit-1793108-in-second-quarter-compares.html | ALLIS-CHALMERS INCREASES PROFIT; $1,793,108 in Second Quarter Compares With $596,469 in Previous 3 Months | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/ethiopia-gets-food-from-us.html | Ethiopia Gets Food From U.S. | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/big-space-leased-by-diamond-dealer-louis-roselaar-with-branches-in.html | BIG SPACE LEASED BY DIAMOND DEALER; Louis Roselaar, With Branches in Europe, Takes Offices in 551 Fifth Avenue | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/walters-defeats-terrymen-90-in-contest-twice-halted-by-rain-reds.html | Walters Defeats Terryman, 9-0, In Contest Twice Halted by Rain; Reds Get 16 Hits and Take Third Place With Victory Under Lights -- Giants Collect 11 Blows, but Are Helpless in Pinches | True | By James P. Dawson | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/thai-forces-at-the-border.html | Thai Forces at the Border | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/black-tom-lawyer-gets-1000000-more-court-lets-the-lehigh-valley-pay.html | BLACK TOM' LAWYER GETS $1,000,000 MORE; Court Lets the Lehigh Valley Pay Peaslee a Second Fee | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/smolensk-fight-costly-for-nazis-red-army-presses-on-in-ukraine.html | Smolensk Fight Costly for Nazis; Red Army Presses On in Ukraine; Germans Said to Have Lost a Tank Column and Two Infantry Regiments in Savage Battle in the Central Sector | True | By Daniel T. Brigham | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/firm-closing-in-berlin.html | Firm Closing in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/two-policy-suspects-seized-in-taxi-raid-police-posing-as-drivers.html | TWO POLICY SUSPECTS SEIZED IN TAXI RAID; Police, Posing as Drivers, Find Slips in Automobile | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/casualties-at-14-australia-reports-more-than-1-killed-3000-missing.html | CASUALTIES AT 14%, AUSTRALIA REPORTS; More Than 1% Killed -- 3,000 Missing Are Located | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/wheeling-steel-clears-4689196-net-profit-in-the-first-half-is-660-a.html | WHEELING STEEL CLEARS $4,689,196; Net Profit in the First Half Is $6.60 a Share, Compared With $1.24 Year Before | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/hitler-designs-navy-base-credited-with-drawing-plans-for-largest.html | HITLER DESIGNS NAVY BASE; Credited With Drawing Plans for 'Largest Ever Built' | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/canal-supplies-on-japanese-ship.html | Canal Supplies on Japanese Ship | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/moses-monopoly-upheld-court-rules-he-can-limit-tow-trucks-on.html | MOSES MONOPOLY UPHELD; Court Rules He Can Limit Tow Trucks on Parkway | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/catholic-high-school-planned.html | Catholic High School Planned | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/repatriation-is-planned.html | Repatriation Is Planned | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/envoy-to-vatican-ousted-italy-orders-minister-from-yugoslavia-to.html | ENVOY TO VATICAN OUSTED; Italy Orders Minister From Yugoslavia to Leave Country | True | By Telephone To the New York Times. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/china-to-buy-utilities.html | China to Buy Utilities | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/harold-p-hatden.html | HAROLD P. HATDEN | True | Special to THB NEW YORK TIMES. I | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/italian.html | Italian | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/mr-hopkins-in-moscow.html | MR. HOPKINS IN MOSCOW | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/robert-foerster-long-an-educator-former-economics-professor-and.html | ROBERT FOERSTER, LONG AN EDUCATOR; Former Economics Professor and Industrial Relations Head at Princeton Dies uuuuuuuu. | True | Special to THE NEW YORK TIMES^ | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/mrs-jhenby-c-howeiss.html | | True | -... Special to THE NEW TORK TIMES. i | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/equitable-trust-to-dissolve.html | Equitable Trust to Dissolve | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/russian.html | Russian | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/nazi-regiment-smashed.html | Nazi Regiment "Smashed" | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/selected-as-director-of-new-task-with-wpa.html | Selected as Director Of New Task With WPA | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/bears-sign-manders-molting.html | Bears Sign Manders, Molting | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/senators-recall-2-men-aderholt-and-robertson-will-rejoin-club-from.html | SENATORS RECALL 2 MEN; Aderholt and Robertson Will Rejoin Club From Springfield | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/signs-army-retiring-bill-president-approves-compulsion-when-officer.html | SIGNS ARMY RETIRING BILL; President Approves Compulsion When Officer Is Found Unfit | True | Special to THE NEW YOKK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/gridiron-officials-add-new-signals-us-group-adopts-four-signs-to.html | GRIDIRON OFFICIALS ADD NEW SIGNALS; U.S. Group Adopts Four Signs to Tell Stands of Penalties -- Present Rules Approved | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/stock-of-utility-on-market-today-shares-of-memphis-natural-gas-to.html | STOCK OF UTILITY ON MARKET TODAY; Shares of Memphis Natural Gas to Be Priced at $5 -- 150,000 in Offering | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/news-of-markets-in-european-cities-london-fully-recovered-from-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Fully Recovered From the Japanese Scare Shows Marked Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/books-authors.html | Books -- Authors | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/hm-stevens-estate-1251926.html | H.M. Stevens Estate $1,251,926 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/inland-steel.html | Inland Steel | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/460-us-technicians-reach-north-ireland-americans-bring-own-food-to.html | 460 U.S. TECHNICIANS REACH NORTH IRELAND; Americans Bring Own Food to Ease Strain on British | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/eden-says-japan-is-moving-to-war-calls-on-those-responsible-in.html | EDEN SAYS JAPAN IS MOVING TO WAR; Calls on Those Responsible in Tokyo to Reflect -- Britain Withdraws Ship Warrants | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/screen-news-here-and-in-hollywood-paramount-is-negotiating-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Is Negotiating for Ginger Rogers to Appear in 'Lady in the Dark' | True | By Telephone To the New York Times. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/nonsense-in-the-senate.html | NONSENSE IN THE SENATE | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/24-japanese-millionaires-pay-33200000-yen-tax.html | 24 Japanese Millionaires Pay 33,200,000 Yen Tax | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/vargas-adherents-a-vow-rule-by-one-brazilians-deny-regime-is.html | VARGAS ADHERENTS A VOW RULE BY ONE; Brazilians Deny Regime Is Totalitarian and They Say It Resembles New Deal | True | By Harold Callender | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/100000-in-prize-money-roosevelt-raceways-2d-meeting-of-year-opens.html | $100,000 IN PRIZE MONEY; Roosevelt Raceway's 2d Meeting of Year Opens Aug. 11 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/apologies-offered-stern-of-uss-tutuila-is-damaged-by-blast-in.html | APOLOGIES OFFERED; Stern of U.S.S. Tutuila Is Damaged by Blast in Chungking Raid | True | By Bertram D. Hulen | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/subversive-views-defined-by-isaacs-persons-actually-aiding-foes-of.html | SUBVERSIVE VIEWS DEFINED BY ISAACS; Persons Actually Aiding Foes of U.S. Should Be Put in Jail, He Says | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/staley-company-files-notice-with-sec-of-proposed-stock-offering-to.html | Staley Company Files Notice With SEC Of Proposed Stock Offering to Public | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/war-debate-a-waste-of-time-willkie-says-in-declining-elwood-bid-to.html | War Debate a Waste of Time, Willkie Says In Declining Elwood Bid to Meet Thomas | True | By the United Press. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/navy-yard-strike-due-to-end-today-as-opm-steps-in-electrical-union.html | NAVY YARD STRIKE DUE TO END TODAY AS OPM STEPS IN; Electrical Union Expected to Order Men to Return to All Vital Defense Projects | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/troy-concert-to-save-gasoline.html | Troy Concert to Save Gasoline | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/francis-paul.html | FRANCIS PAUL | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/schappes-obtains-writ-convicted-teacher-to-seek-bail-today-pending.html | SCHAPPES OBTAINS WRIT; Convicted Teacher to Seek Bail Today Pending Appeal | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/palisades-theatre-leased-21-years-eskin-amusement-concern-to.html | PALISADES THEATRE LEASED 21 YEARS; Eskin Amusement Concern to Modernize Addition to Its 3-State Chain | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/peipine-sees-big-drive.html | Peipine Sees Big Drive | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/peaches-browning-wed-san-francisco-store-manager-is-her-third.html | PEACHES BROWNING WED; San Francisco Store Manager Is Her Third Husband | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/wesson-oil.html | Wesson Oil | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/craven-lanstroth-bettsj-author-and-poet-resident-of-santa-cruz.html | CRAVEN LANSTROTH BETTSJ; Author and Poet, Resident of | Santa Cruz, Calif., Dies at 88 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/senators-rally-nips-indians-76-traviss-double-caps-2run-drive-after.html | SENATORS' RALLY NIPS INDIANS, 7-6; Travis's Double Caps 2-Run Drive After Cleveland Takes Lead in Ninth | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/bolivia-dissatisfied-dr-salamanca-urges-increased-aid-from-this.html | BOLIVIA DISSATISFIED; Dr. Salamanca Urges Increased Aid From This Country | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/u1937-a-year-is-paid-to-us-ferry-pilots.html | u1,937 a Year Is Paid To U.S. Ferry Pilots | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/sec-changes-ruling-on-tickers.html | SEC Changes Ruling on Tickers | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/dun-bradstreet-to-mark-100th-year-mercantile-agency-celebrates.html | DUN & BRADSTREET TO MARK 100TH YEAR; Mercantile Agency Celebrates Anniversary Tomorrow | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/senate-told-how-our-peril-mounts-thomas-opens-army-debate-citing.html | SENATE TOLD HOW OUR PERIL MOUNTS; Thomas Opens Army Debate Citing Nazis' New Power -- House Group Backs Bill | True | By Turner Catledge | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/charleys-aunt-revival-phil-baker-seen-in-title-role-in-opening-at.html | CHARLEY'S AUNT' REVIVAL; Phil Baker Seen in Title Role in Opening at Chicago | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/soviet-has-reaped-most-of-its-wheat-people-of-the-ukraine-have.html | SOVIET HAS REAPED MOST OF ITS WHEAT; People of the Ukraine Have Worked Furiously to Get Their Crop Harvested | True | By Cyrus L. Sulzberger | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/argentine-pact-is-near.html | Argentine Pact Is Near | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/prices-up-6-to-17c-in-army-shoe-bids-leathersoled-numbers-are.html | PRICES UP 6 TO 17C IN ARMY SHOE BIDS; Leather-Soled Numbers Are Quoted 6 Cents Above Late June Awards | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/admitted-to-reserve-system.html | Admitted to Reserve System | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/toll-bridge-bonds-called.html | Toll Bridge Bonds Called | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/100-soap-sculptors-win-2200-in-prizes-exhibition-of-work-in-contest.html | 100 SOAP SCULPTORS WIN $2,200 IN PRIZES; Exhibition of Work in Contest Is Held in Studio Here | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/golf-tourney-put-off-rain-forces-postponement-of-the-new-england.html | GOLF TOURNEY PUT OFF; Rain Forces Postponement of the New England Amateur | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/quits-british-post-here-sir-angus-fletcher-library-of-information.html | QUITS BRITISH POST HERE; Sir Angus Fletcher, Library of Information Head, Retires | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/1-flokence-j-sullivan.html | 1 FLOKENCE J. SULLIVAN | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/no-need-for-curbs-in-rent-seen-here-realty-men-say-there-has-been.html | NO NEED FOR CURBS IN RENT SEEN HERE; Realty Men Say There Has Been Little Change, but Start Voluntary Policy | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/announcement-in-washington.html | Announcement in Washington | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/jersey-utility-earns-less-public-service-corp-had-net-of-22861191.html | JERSEY UTILITY EARNS LESS; Public Service Corp. Had Net of $22,861,191 in 12 Months | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/paul-escoffeeb.html | PAUL ESCOFFEEB | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/nazis-report-rout-of-arctic-attack-claim-28-british-planes-shot.html | NAZIS REPORT ROUT OF ARCTIC ATTACK; Claim 28 British Planes Shot Down in Raid Aiding Soviet on Kirkenes in Norway | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/canadian-balance-rises-increase-for-government-with-banks-on-june.html | CANADIAN BALANCE RISES; Increase for Government With Banks on June 30 Shown | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/roads-would-cut-passenger-runs-reduction-in-train-service-is.html | ROADS WOULD CUT PASSENGER RUNS; Reduction in Train Service Is Studied as Builders Lack Steel for New Cars | True | By L.b.n. Gnaedinger | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/sergt-carmody-honored-retiring-veteran-of-old-seventh-takes-review.html | SERGT. CARMODY HONORED; Retiring Veteran of Old Seventh Takes Review at Camp Stewart | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/report-by-netherlands-bank.html | Report by Netherlands Bank | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/close-finnish-consulates.html | Close Finnish Consulates | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/3story-building-sold-in-long-island-city-dwellings-traded-in-nassau.html | 3-STORY BUILDING SOLD IN LONG ISLAND CITY; Dwellings Traded in Nassau -- Edgmere Hotel Leased | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/bonds-of-san-diego-are-sold-to-public-reoffering-by-phelps-fenn.html | BONDS OF SAN DIEGO ARE SOLD TO PUBLIC; Reoffering by Phelps, Fenn Syndicate Finds Ready Demand Nationally | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/japan-pours-men-into-saigon-base-52-transports-arrive-in-two-areas.html | JAPAN POURS MEN INTO SAIGON BASE; 52 Transports Arrive in Two Areas With Troops to Occupy Indo-China Strongholds | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/british.html | British | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/victim-reappears-in-death-mystery-whole-family-identifies-body-then.html | VICTIM' REAPPEARS IN DEATH MYSTERY; Whole Family Identifies Body -- Then Woman Turns Up | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/security-issues-rise-54-in-year-registrations-in-first-half-of-1941.html | SECURITY ISSUES RISE 54% IN YEAR; Registrations in First Half of 1941 Put at $1,384,726,000 in Report by SEC | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/braves-turn-back-pirates-in-10th-32-hassetts-triple-opens-rally.html | BRAVES TURN BACK PIRATES IN 10TH, 3-2; Hassett's Triple Opens Rally That Brings Victory to Tobin Under Lights | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/riverside-crew-home-first-again-miss-mcintyres-group-adds-to-lead.html | RIVERSIDE CREW HOME FIRST AGAIN; Miss McIntyre's Group Adds to Lead in Series for the Sound Championship | True | By James Robbins | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/rev-thomas-reilly-rites-hundreds-of-priests-attend-the-service-in.html | REV. THOMAS REILLY RITES; Hundreds of Priests Attend the Service in Jackson Heights | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/77407557-outstanding-federal-bank-is-equipped-for-home-building.html | $77,407,557 OUTSTANDING; Federal Bank Is Equipped for Home Building Rush Here | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/3-bombs-near-tutuila.html | 3 Bombs Near Tutuila | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/new-york-printers-win-defeat-st-louis-nine-53-while-detroit-tops.html | NEW YORK PRINTERS WIN; Defeat St. Louis Nine, 5-3, While Detroit Tops Washington, 8-5 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/ascap-near-pact-with-nbc-chain-dispute-that-barred-1250000-song.html | ASCAP NEAR PACT WITH NBC CHAIN; Dispute That Barred 1,250,000 Song Titles from Radio Networks About to End | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/says-ftc-complaint-errs-toilet-goods-group-criticizes-ruling-on.html | SAYS FTC COMPLAINT ERRS; Toilet Goods Group Criticizes Ruling on Perfumes | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/clark-joins-weber-heilbroner.html | Clark Joins Weber & Heilbroner | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/antibritish-feeling-is-lacking-in-finland-hope-for-ending-rift.html | ANTI-BRITISH FEELING IS LACKING IN FINLAND; Hope for Ending Rift Voiced -- Swedes Calm in Crisis | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/divorces-john-k-smart.html | Divorces John K. Smart | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/brings-ships-under-scrutiny.html | Brings Ships Under Scrutiny | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/mr-deweys-decision.html | MR. DEWEY'S DECISION | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/daughter-to-jt-schneiders.html | Daughter to J.T. Schneiders | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/naval-reservists-aboard.html | Naval Reservists Aboard | True | By the United Press | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/stadium-concert-off-weather-prevents-appearance-of-hans-steinberg.html | STADIUM CONCERT OFF; Weather Prevents Appearance of Hans Steinberg as Conductor | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/large-suite-taken-in-920-fifth-ave-col-john-j-watts-contracting.html | LARGE SUITE TAKEN IN 920 FIFTH AVE.; Col. John J. Watts, Contracting Executive, Leases 10-Room, 4-Bath Unit | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/uneasiness-in-canton-hong-kong-however-is-confident-that-it-is.html | UNEASINESS IN CANTON; Hong Kong, However, Is Confident That It Is Ready for Worst | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/death-sentence-is-commuted.html | Death Sentence Is Commuted | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/mrs-gehrig-asks-citizenship.html | Mrs. Gehrig Asks Citizenship | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/last-hour-rally-sustains-stocks-much-of-an-early-recession-is.html | LAST HOUR RALLY SUSTAINS STOCKS; Much of an Early Recession Is Erased, but List Closes on Irregular Note | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/cuff-and-widseth-sign-football-giants-veterans-will-report-at-camp.html | CUFF AND WIDSETH SIGN; Football Giants' Veterans Will Report at Camp on Aug. 8 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/daily-peace-prayer-ordered.html | Daily Peace Prayer Ordered | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/four-new-rio-ships-acquired-by-navy-maritime-commission-diverts.html | FOUR NEW RIO SHIPS ACQUIRED BY NAVY; Maritime Commission Diverts 'Good Neighbor' Additions for Conversion Purposes | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/menzies-denies-election-plan.html | Menzies Denies Election Plan | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/urges-fur-tax-change-gould-would-apply-levy-at-point-of-dressing-not.html | URGES FUR TAX CHANGE; Gould Would Apply Levy at Point of Dressing, Not at Retail | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/execution-of-142-in-serbia-is-reported-shot-as-saboteurs-nazis.html | EXECUTION OF 142 IN SERBIA IS REPORTED; Shot as Saboteurs -- Nazis Launch a Forced Labor Drive | True | By Telephone To the New York Times. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/james-g-miixer.html | JAMES G. MIIXER | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/australia-shipyards-praised-by-menzies-prime-minister-stresses.html | AUSTRALIA SHIPYARDS PRAISED BY MENZIES; Prime Minister Stresses Their Effort to Help Win War | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/danish-oil-tanker-here-requisitioned-ship-to-be-put-under-panama.html | DANISH OIL TANKER HERE; Requisitioned Ship to Be Put Under Panama Flag | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/frederick-b-ayers.html | FREDERICK: B. A.YERS | True | Special to THE NEW YOEJC TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/cio-backs-smith-for-nlrb.html | C.I.O. Backs Smith for NLRB | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/hopkins-in-russia-offers-supplies-confers-with-stalin-after-flight.html | HOPKINS IN RUSSIA OFFERS SUPPLIES; Confers with Stalin After Flight From London -- Gets Note for Roosevelt | True | By the United Press. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/pictures-seaway-harming-this-port-hedden-of-port-authority-tells.html | PICTURES SEAWAY HARMING THIS PORT; Hedden of Port Authority Tells House Committee the Cost Cannot Be Justified | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/mrs-john-c-mott.html | MRS. JOHN C. MOTT | True | Special to THE NEW YORK -TIMES. I | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/finns-see-success-in-leningrad-siege-longrange-guns-to-be-used-in.html | FINNS SEE SUCCESS IN LENINGRAD SIEGE; Long-Range Guns to Be Used in Attack on Base | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/vichyites-in-syria-hostile-to-british-high-officers-of-surrendered.html | VICHYITES IN SYRIA HOSTILE TO BRITISH; High Officers of Surrendered Forces Outspoken in Their Animus to Invaders | True | By A.c. Sedgwick | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/favoritism-seen-in-city-job-tests-civil-service-examinations.html | FAVORITISM SEEN IN CITY JOB TESTS; Civil Service Examinations Specially Adapted for Some, Witness Says | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/miss-anna-pearre-wed-_____-i-becomes-the-bride-of-schuyler-pardee-jr.html | MISS ANNA PEARRE WED ! .____ i; Becomes the Bride of Schuyler Pardee Jr. in Havana Ceremony | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/clifton-webb-signed-for-cowards-farce-blithe-spirit-ed-wynns-tour.html | Clifton Webb Signed for Coward's Farce, 'Blithe Spirit' -- Ed Wynn's Tour to Start on Sept. 5 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/urges-mental-hygiene-plan.html | Urges Mental Hygiene Plan | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/beer-shortage-worries-tobruk.html | Beer Shortage Worries Tobruk | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/victory-week-supported-lehman-praises-committee-to-defend-america.html | VICTORY WEEK SUPPORTED; Lehman Praises Committee to Defend America for Plan | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/atlas-corp-increases-asset-value-dividend-of-25c-voted-on-common.html | Atlas Corp. Increases Asset Value; Dividend of 25c Voted on Common; Odlum Sees Advantage in Large Current Holdings of Cash -- Investments in Steel, Auto and Aviation Stocks Reduced | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/actors-at-parke-funeral-i-cast-of-arsenic-and-old-lace-among.html | ACTORS AT PARKE FUNERAL i; Cast of 'Arsenic and Old Lace' Among Friends at Little Church | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/stacy-b-lloyd-head-of-the-philadelphia-savings-society-former.html | STACY B. LLOYD; Head of Philadelphia Savings Society, Former Lawyer, 65 | True | Special to Tsa NEW YORE TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/estate-to-religious-sect.html | Estate to Religious Sect | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/transit-earnings-28000000-in-year-excess-revenues-estimated-to-be.html | TRANSIT EARNINGS $28,000,000 IN YEAR; Excess Revenues Estimated to Be $7,000,000 Short of City Debt Charges | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/the-shepherd-of-the-hills-based-on-novel-by-harold-bell-wright-and.html | ' The Shepherd of the Hills,' Based on Novel by Harold Bell Wright, and Having an Aura of Sweetness and Light, Opens at Paramount | True | T.S. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/brideelect-at-rhode-island-resort.html | BRIDE-ELECT AT RHODE ISLAND RESORT | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/missionaries-withdrawn-episcopal-church-in-japan-leaves-work-to.html | MISSIONARIES WITHDRAWN; Episcopal Church in Japan Leaves Work to Converts | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/germans-report-suez-raid.html | Germans Report Suez Raid | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/president-hails-paralysis-fight-he-thanks-14000-who-helped-to-raise.html | PRESIDENT HAILS PARALYSIS FIGHT; He Thanks 14,000 Who Helped to Raise $1,104,460 Through Birthday Balls | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/victory-v-wins-prize-in-youths-pet-show-judges-go-patriotic-over.html | Victory 'V' Wins Prize in Youths' Pet Show; Judges Go Patriotic Over Symbol on Puppy | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/more-concerns-in-custody.html | More Concerns in Custody | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/new-financing-company.html | New Financing Company | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/state-scholars-named-to-cornell-winners-announced-at-albany-include.html | STATE SCHOLARS NAMED TO CORNELL; Winners Announced at Albany Include 54 From This City | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/dewey-wont-run-asks-nomination-of-one-of-4-aides-decision.html | DEWEY WON'T RUN; ASKS NOMINATION OF ONE OF 4 AIDES; Decision Irrevocable, He Says -- Backs Lockwood, Gurfein, Hogan or Thayer | True | By Warren Moscow | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/climax-molybdenum-gains-2130101-earned-in-june-quarter-1747510-in.html | CLIMAX MOLYBDENUM GAINS; $2,130,101 Earned in June Quarter; $1,747,510 in 1940 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/us-shipping-aide-at-calcutta.html | U.S. Shipping Aide at Calcutta | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/newport-colony-to-aid-art-show-countess-szechenyi-and-mrs-rp-strong.html | NEWPORT COLONY TO AID ART SHOW; Countess Szechenyi and Mrs. R.P. Strong Will Be Among Tea Hostesses Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/asama-maru-off-honolulu.html | Asama Maru Off Honolulu | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/gain-in-nicaragua-trade-greatest-part-of-exchange-is-with-united.html | GAIN IN NICARAGUA TRADE; Greatest Part of Exchange Is With United States | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-17-no-title.html | Article 17 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/food-index-holds-steady-stays-at-last-weeks-level-of-316-was-222.html | FOOD INDEX HOLDS STEADY; Stays at Last Week's Level of $3.16 -- Was $2.22 Year Ago | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/warns-in-message-sees-frightening-similarity-to-price-situation-of.html | WARNS IN MESSAGE; Sees 'Frightening Similarity' to Price Situation of the World War | True | By W.h. Lawrence | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/pkofessob-otto-heller-.html | PKOFESSOB OTTO HELLER ' | True | Special to THE NEW TOBK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/london-silent-on-report.html | London Silent on Report | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/roosevelt-sets-west-coast-aims-discusses-with-la-guardia-us-and.html | ROOSEVELT SETS WEST COAST AIMS; Discusses With La Guardia U.S. and Canadian Defense of the Pacific Sector | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/eddie-leonard-rites-tomorrow.html | Eddie Leonard Rites Tomorrow | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/freed-of-homicide-charge.html | Freed of Homicide Charge | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/36-titles-listed-by-warner-bros-studio-noncommittal-on-the-number.html | 36 TITLES LISTED BY WARNER BROS.; Studio Noncommittal on the Number of Pictures to Be Produced in '41 and '42 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/german-propaganda-curbed-in-argentina-use-of-mails-to-be-restricted.html | GERMAN PROPAGANDA CURBED IN ARGENTINA; Use of Mails to Be Restricted -- Ousting of Envoy Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/sheffield-to-raise-price.html | Sheffield to Raise Price | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/spy-hunt-disclosed-in-hawaiian-raid-treasury-hails-indictment-of-71.html | SPY HUNT DISCLOSED IN HAWAIIAN RAID; Treasury Hails Indictment of 71 Japanese 'Fishermen' as 'Momentous' Case | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/b-a-page-is-mb-insurance-aide-68-vice-president-since-1912-of.html | B, A, PAGE IS MB; INSURANCE AIDE, 68; Vice President Since 1912 of Travelers Company, Which He Joined in 1888 | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/the-duke-of-kent-on-a-mission-to-canada.html | THE DUKE OF KENT ON A MISSION TO CANADA | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/the-control-of-prices.html | THE CONTROL OF PRICES | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/-nucky-johnson-weds-exshow-girl-tonight-convicted-jersey-politician.html | ' NUCKY JOHNSON WEDS EX-SHOW GIRL TONIGHT; Convicted Jersey Politician to Marry on Eve of Sentencing | True | Special to THE NEW YORK TIMES. | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/red-cross-aides-go-to-london.html | Red Cross Aides Go to London | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/town-homes-sold-on-the-east-side-dwellings-on-seventyeighth-and.html | TOWN HOMES SOLD ON THE EAST SIDE; Dwellings on Seventy-eighth and Seventy-first Streets in All-Cash Deals | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/business-men-back-control-of-prices-welcome-presidents-proposal-for.html | BUSINESS MEN BACK CONTROL OF PRICES; Welcome President's Proposal for Curbs as Lesser Evil Than Inflation | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/sec-orders-ugi-to-drop-13-units-nonutility-subsidiaries-said-to-be.html | SEC ORDERS U.G.I. TO DROP 13 UNITS; Non-Utility Subsidiaries Said to Be Unnecessary to the Operations of System | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/attacks-on-vichy-increase-in-paris-theme-song-of-press-is-that.html | ATTACKS ON VICHY INCREASE IN PARIS; Theme Song of Press Is That Petain Regime Is Not Really Collaborating With Nazis | True | By G.h. Archambault | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/murray-patrick-will-go-into-the-army-aug-14.html | Murray Patrick Will Go Into the Army Aug. 14 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/imports-of-gold-in-week-are-smallest-in-month.html | Imports of Gold in Week Are Smallest in Month | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/-teviothy-o-roland-1.html | [ TEVIOTHY E. ROLAND 1 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/geo-f-warrens-jr-hosts-at-shore-entertain-with-party-at-their.html | GEO. F. WARRENS JR. HOSTS AT SHORE; Entertain With Party at Their Southampton Home -- Mrs. Adrian Larkin Has Tea | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/airs-lymaf-b-frieze-jr.html | AIRS. LYMA^f B. FRIEZE JR. | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/child-to-mrs-eric-morrison.html | Child to Mrs. Eric Morrison | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/daily-double-pays-1649.html | Daily Double Pays $1,649 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/decline-in-cotton-widest-since-1935-break-comes-on-possibility-of.html | DECLINE IN COTTON WIDEST SINCE 1935; Break Comes on Possibility of Price Control -- Losses Are $2.80 to $3.65 a Bale | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/abetz-returns-to-paris.html | Abetz Returns to Paris | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/secrecy-will-veil-44th-manoeuvres-division-will-complete-virginia.html | SECRECY WILL VEIL 44TH MANOEUVRES; Division Will Complete Virginia Field Inspection Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/queen-is-firm-on-indies-says-isles-will-be-defended-with-aid-of.html | QUEEN IS FIRM ON INDIES; Says Isles Will Be Defended With Aid of Britain and U.S. | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/berlin-concedes-defensive-stand-fierce-soviet-counterattacks-are.html | BERLIN CONCEDES DEFENSIVE STAND; Fierce Soviet Counter-Attacks Are Repulsed at Smolensk, High Command Reports | True | By C. Brooks Peters | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/to-foster-relations-with-latin-america-four-committees-are-named-to.html | TO FOSTER RELATIONS WITH LATIN AMERICA; Four Committees Are Named to Aid Rockefeller Group | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/400-women-get-air-jobs-consolidated-will-employ-them-in-bomber-work.html | 400 WOMEN GET AIR JOBS; Consolidated Will Employ Them in Bomber Work at OPM Request | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/named-general-manager-of-drug-sales-company.html | Named General Manager Of Drug Sales Company | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/1763186000-in-taxes-paid-by-autoists-in-1940.html | $1,763,186,000 in Taxes Paid by Autoists in 1940 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/athletics-triumph-over-white-sox-53-chapmans-two-homers-mark.html | ATHLETICS TRIUMPH OVER WHITE SOX, 5-3; Chapman's Two Homers Mark Eleven-Inning Victory | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/liner-to-go-to-seattle.html | Liner to Go to Seattle | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/james-roosevelt-joins-donovan.html | James Roosevelt Joins Donovan | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/greentree-racer-victor-for-meade-century-note-easily-defeats-the.html | GREENTREE RACER VICTOR FOR MEADE; Century Note Easily Defeats The Fiend and Pays $7.30 -- Kasidah Runs Third | True | By Bryan Field | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/eden-warns-iran-to-curb-germans-informs-house-of-commons-he-is.html | EDEN WARNS IRAN TO CURB GERMANS; Informs House of Commons He Is Confident Steps Will Be Taken to Bar Putsch | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/harvey-c-couch-a-utilities-leader-head-of-arkansas-power-and-light.html | HARVEY C. COUCH, A UTILITIES LEADER; Head of Arkansas Power and Light Company and Steam Road in Soutr? Dies uuu_____I | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/activity-in-africa-pressed-by-raf-six-planes-among-formation.html | ACTIVITY IN AFRICA PRESSED BY R.A.F.; Six Planes Among Formation Raiding British Shipping Reported Shot Down | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/us-recognizes-czechs-in-london-note-transmitted-through-winant-to.html | U.S. RECOGNIZES CZECHS IN LONDON; Note Transmitted Through Winant to Provisional Regime Under Benes | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/british-at-tobruk-attack.html | British at Tobruk Attack | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/mrs-tj-mumford-long-island-hostess-gives-luncheon-in-east-hampton.html | MRS. T.J. MUMFORD LONG ISLAND HOSTESS; Gives Luncheon in East Hampton -- Mrs. Godwin Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/thailand-held-strategic.html | Thailand Held Strategic | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/california-camembert-a-credit-to-us-a-salad-find-for-summer.html | California Camembert a Credit to U.S. -- A Salad 'Find' for Summer Appetites | True | By Jane Holt | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/draft-board-calls-new-ring-champion-cochrane-to-report-today-for.html | DRAFT BOARD CALLS NEW RING CHAMPION; Cochrane to Report Today for His Physical Examination | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/smokes-for-british-forces.html | Smokes for British Forces | True | ALYS E. GRISWOLD. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/soldier-cleared-in-death.html | Soldier Cleared in Death | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/gets-6000000-army-job.html | Gets $6,000,000 Army Job | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/wagers-14-years-loses-man-offered-year-in-jail-for-plea-chooses.html | WAGERS 14 YEARS -- LOSES; Man, Offered Year in Jail for Plea, Chooses Jury, Gets 15 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/outside-factors-hit-wheat-prices-futures-market-pursues-erratic.html | OUTSIDE FACTORS HIT WHEAT PRICES; Futures Market Pursues Erratic Course in Range of 2c and Ends 1/4 to 3/8 c Down | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/listing-approved-by-the-curb.html | Listing Approved by the Curb | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/nazi-leaders-sons-are-victims-of-war-lieutenants-keitel-and-frick.html | NAZI LEADERS' SONS ARE VICTIMS OF WAR; Lieutenants Keitel and Frick Reported Killed in Action | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/davis-case-turns-on-5-1000-bills-us-calls-bank-employes-to-trace.html | DAVIS CASE TURNS ON 5 $1,000 BILLS; U.S. Calls Bank Employes to Trace Money From Fox to Former Judge | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/russopolish-agreement.html | Russo-Polish Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/michael-welch-82-exgiant-pitcher-one-of-12-major-leaguers-to-win.html | MICHAEL WELCH, 82, EX-GIANT PITCHER; One of 12 Major Leaguers to Win 300 Games During Career Dies in Hospital | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/music-dealers-told-to-use-more-ad-space-selz-also-advises-less.html | MUSIC DEALERS TOLD TO USE MORE AD SPACE; Selz Also Advises Less Price Copy, More Quality Stress | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/hopkins-in-russia-offers-supplies.html | HOPKINS IN RUSSIA OFFERS SUPPLIES | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/to-start-new-seaplane-hangar.html | To Start New Seaplane Hangar | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/new-contract-for-canada-16346800-award-made-by-us-to-war-supplies.html | NEW CONTRACT FOR CANADA; $16,346,800 Award Made by U.S. to War Supplies, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/4-die-in-plane-crash-president-of-chicago-air-college-among-the.html | 4 DIE IN PLANE CRASH; President of Chicago Air College Among the Victims | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/broad-powers-given-in-border-mediation-envoys-to-lima-and-quito.html | BROAD POWERS GIVEN IN BORDER MEDIATION; Envoys to Lima and Quito Seek Quick End to Fighting | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/oil-for-bombers-of-japan-lin-yutang-fears-our-appeasement-policy.html | Oil for Bombers of Japan'; Lin Yutang Fears Our 'Appeasement' Policy Will Be Continued | True | LIN YUTANG. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/uuuuuuuuuuuuuuuuuuuuuu-mrs-aixen-h-nelson.html | uuuuuuuuuuuuuuuuuuuuuu ! MRS. AIXEN H. NELSON. | True | Special to THE New TORE TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/seized-liner-sails-again.html | Seized Liner Sails Again | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/sales-in-westchester-hartsdale-business-building-tract-in-cortland.html | SALES IN WESTCHESTER; Hartsdale Business Building, Tract in Cortland Traded | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/benefit-payments-in-insurance-cited-amount-for-life-concerns-put-at.html | BENEFIT PAYMENTS IN INSURANCE CITED; Amount for Life Concerns Put at Fourth of Premiums | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/dr-butler-assails-joint-tax-provision-he-says-political-rather-than.html | DR. BUTLER ASSAILS JOINT TAX PROVISION; He Says Political Rather Than Financial Reasons Inspired It | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/house-adopts-semiclosed-rule-providing-vote-on-joint-tax-return-ten.html | House Adopts 'Semi-Closed' Rule Providing Vote on Joint Tax Return; Ten Republicans Support and 30 Democrats Oppose Move to Limit Other Revenue Bill Changes to Committee Proposals | True | By Henry N. Dorris | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/more-drives-due-to-collect-scrap-plans-studied-to-gather-waste.html | MORE DRIVES DUE TO COLLECT SCRAP; Plans Studied to Gather Waste Paper, Iron and Rubber | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/draft-eased-for-farm-students.html | Draft Eased for Farm Students | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/59family-house-sold-to-builder-in-bronx-bottlers-equipment-firm.html | 59-FAMILY HOUSE SOLD TO BUILDER IN BRONX; Bottlers Equipment Firm Buys White Plains Rd. Taxpayer | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/orders-time-charter-rates-cut.html | Orders Time Charter Rates Cut | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/twotrack-minds.html | TWO-TRACK MINDS" | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/after-all-the-war-will-end-some-day.html | After All, the War Will End Some Day | True | By Arthur Krock | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/juror-retracts-vote-of-guilty-says-he-held-out-8-hours-but-agreed.html | JUROR RETRACTS VOTE OF 'GUILTY'; Says He Held Out 8 Hours but Agreed to Assault Verdict to Save State Expense | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/missamlkelleu-prospective-bride-betrothal-of-stamford-girl-to.html | MISSAMLKELLEU PROSPECTIVE BRIDE; Betrothal of Stamford Girl to Robert Dickinson Town Is Announced by Parents | True | Special to THE NEW YORK TIMES. i | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/canadas-dollar-rises-to-8862c-attains-highest-level-since-june-6.html | CANADA'S DOLLAR RISES TO 88.62C; Attains Highest Level Since June 6 Under Heavy 'Covering' by New York Postoffice | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/japanese-liner-arrives.html | Japanese Liner Arrives | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/hungarian.html | Hungarian | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/11568401-profit-by-westinghouse-electric-companys-net-to-june-30.html | $11,568,401 PROFIT BY WESTINGHOUSE; Electric Company's Net to June 30 Equals $4.33 a Share -- $3.68 Year Before | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/robert-mabk-marshaix.html | ROBERT MABK MARSHAIX | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/china-sees-aid-to-trade-freezing-order-also-held-to-help-in.html | CHINA SEES AID TO TRADE; Freezing Order Also Held to Help in Exchange Control | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/chicago-to-get-stocks-sec-grants-an-application-for-trading-in.html | CHICAGO TO GET STOCKS; SEC Grants an Application for Trading in Shares | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/us-navy-in-war-gayda-proclaims-dropping-of-depth-charges-by.html | U.S. NAVY IN WAR, GAYDA PROCLAIMS; Dropping of Depth Charges by Destroyer Is Held to Justify Similar Axis Action | True | By Telephone To the New York Times. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/park-golf-play-saturday.html | Park Golf Play Saturday | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/child-to-john-calvocoressis.html | Child to John Calvocoressis | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/53-held-to-favor-active-intervention-survey-finds-a-great-change-in.html | 53% HELD TO FAVOR ACTIVE INTERVENTION; Survey Finds a Great Change in Sentiment Since 1939 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/standard-brand-reports-net-1980833-in-june-quarter-against-2424007.html | STANDARD BRAND REPORTS; Net $1,980,833 in June Quarter, Against $2,424,007 Last Year | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/japan-to-speed-east-asia-plans-premier-hands-mobilization-board.html | JAPAN TO SPEED EAST ASIA PLANS; Premier Hands Mobilization Board Bills to Put Nation on Total War Basis | True | By Otto D. Tolischus | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/atlantic-city-open-golf-set.html | Atlantic City Open Golf Set | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/fiorello-in-ring-tonight.html | Fiorello in Ring Tonight | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/hague-gives-stand.html | Hague Gives Stand | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/edison-weighs-convention-call-governor-considers-issuing-a.html | EDISON WEIGHS CONVENTION CALL; Governor Considers Issuing a Proclamation to Bring Action on Constitution | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/clothes-problem-solved-by-british-women-making-their-dresses-from.html | CLOTHES PROBLEM SOLVED BY BRITISH; Women Making Their Dresses From Curtains and Sheets Because of Rationing | True | By Sheilah Graham | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/an-irresponsible-strike.html | AN IRRESPONSIBLE STRIKE | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/41-traffic-deaths-may-set-new-high-auto-toll-for-first-six-months.html | 41 TRAFFIC DEATHS MAY SET NEW HIGH; Auto Toll for First Six Months Was 16,810, an Increase of 17% Above '40 Mark | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/victory-drive-to-open-austrian-girls-to-distribute-buttons-here.html | VICTORY DRIVE TO OPEN; Austrian Girls to Distribute Buttons Here Today | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/many-face-bankruptcy-because-russia-seized-60000000-worth-of.html | Many Face Bankruptcy Because Russia Seized $60,000,000 Worth of Materials That Were on Railways En Route to Reich | True | By Douglas Robertson | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/borowy-beats-montreal-newark-hurler-yields-7-hits-to-gain-13th.html | BOROWY BEATS MONTREAL; Newark Hurler Yields 7 Hits to Gain 13th Victory, 9-5 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/stanley-fremofer-head-of-baking-firm-philadelphia-operated-branch.html | STANLEY FREMOFER, HEAD OF BAKING FIRM; Philadelphia!! Operated Branch Companies in New Jersey | True | i uuuuuuuuu ' I Special to THE NEW YORK TIMES. I | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/long-race-taken-by-english-harry-paying-13-he-wins-by-head-at-end.html | LONG RACE TAKEN BY ENGLISH HARRY; Paying $13, He Wins by Head at End of Two Miles and a Furlong at Arlington | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/vichy-links-us-britain-holds-londons-policy-in-orient-justified.html | VICHY LINKS U.S., BRITAIN; Holds London's Policy in Orient Justified Japan's Fears | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/net-of-26884813-is-shown-by-ugi-results-for-12-months-ended-on-june.html | NET OF $26,884,813 IS SHOWN BY U.G.I.; Results for 12 Months Ended on June 30 Compare With $27,938,568 Year Before | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/soviet-and-poles-sign-agreement-russia-invalidates-partition-and.html | SOVIET AND POLES SIGN AGREEMENT; Russia Invalidates Partition and Countries Agree to Aid Each Other in War | True | By David Anderson | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/tugwell-is-named-puerto-rican-head-early-new-dealer-is-nominated.html | TUGWELL IS NAMED PUERTO RICAN HEAD; Early New Dealer Is Nominated Governor Succeeding Guy J. Swope | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/-miss-loye-lark-former-ogontz-student-will-become-bride-of-allison-.html | " Miss Loye Lark, Former Ogontz Student, Will Become Bride of Allison W. Laytham | True | Special to THE NEW YORK TIMES. I | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/13200-sent-to-china.html | $13,200 Sent to China | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/jeanette-parker-engaged-to-1bd-graduate-of-the-university-of.html | JEANETTE PARKER ENGAGED TO 1BD; Graduate of the University of Pennsylvania to Be Bride of Lawrence Crotius | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/power-output-makes-contraseasonal-gain-but-percentage-increase-over.html | Power Output Makes Contraseasonal Gain, But Percentage Increase Over 1940 Is Less | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/new-freighter-is-here-stella-lykes-is-100th-ship-built-in-maritime.html | NEW FREIGHTER IS HERE; Stella Lykes Is 100th Ship Built in Maritime Board Program | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/young-gimbel-saves-swimmer.html | Young Gimbel Saves Swimmer | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/rain-forces-a-delay-in-tennis-tourneys-events-in-long-island-and.html | RAIN FORCES A DELAY IN TENNIS TOURNEYS; Events in Long Island and New Jersey Put Over for Day | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/new-zealandjapanese-trade-hit.html | New Zealand-Japanese Trade Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/turks-hold-vichy-ships.html | Turks Hold Vichy Ships | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/jibs-jasper-g-terry.html | JIBS. JASPER G. TERRY | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/new-aide-to-president-of-otis-steel-company.html | New Aide to President Of Otis Steel Company | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/british-grateful-to-us-in-blockade-economic-warfare-ministry-says.html | BRITISH GRATEFUL TO US IN BLOCKADE; Economic Warfare Ministry Says Aid in Cutting Off Axis Goods Is Enormous | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/radio-profit-data-are-hit-before-fcc-newspaper-stations-dispute.html | RADIO PROFIT DATA ARE HIT BEFORE FCC; Newspaper Stations Dispute Figures Showing They Earn More Than Other Outlets | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/commercial-solvents-corp-904982-earned-in-the-half-year-below-the.html | COMMERCIAL SOLVENTS CORP.; $904,982 Earned in the Half Year Below the 1940 Results | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/valhalla-asks-writ-to-silence-airport-residents-charge-planes-make.html | VALHALLA ASKS WRIT TO SILENCE AIRPORT; Residents Charge Planes Make Home Life Miserable | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/stone-webster-gains-1905089-or-90c-a-share-is-earned-in-12-months.html | STONE & WEBSTER GAINS; $1,905,089 or 90c a Share Is Earned in 12 Months | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/firefighting-data-is-asked.html | Fire-Fighting Data Is Asked | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/allstar-game-netted-53226.html | All-Star Game Netted $53,226 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/20-lawyers-named-for-6-defendants-counsel-appointed-for-5-men-and.html | 20 LAWYERS NAMED FOR 6 DEFENDANTS; Counsel Appointed for 5 Men and Woman in Murder Cases | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/restricts-san-francisco-bay.html | Restricts San Francisco Bay | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/fuel-funds-given-to-japanese-ship-tatuta-maru-then-arrives-at-san.html | FUEL FUNDS GIVEN TO JAPANESE SHIP; Tatuta Maru Then Arrives at San Francisco -- She Will Leave Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/batavia-restricts-use-of-ports.html | Batavia Restricts Use of Ports | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/rev-john-w-speake.html | REV. JOHN W. SPEAKE | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/trujillo-critic-freed-of-libel.html | Trujillo Critic Freed of Libel | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/gotham-mill-shut-by-silk-shortage-philadelphia-concern-closes-one.html | GOTHAM MILL SHUT BY SILK SHORTAGE; Philadelphia Concern Closes One of Three Plants and 600 Are Out of Work | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/18000000-in-relief-for-britain.html | $18,000,000 in Relief for Britain | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/greek-relief-planned-near-famine-and-disease-are-reported-rife-in.html | GREEK RELIEF PLANNED; Near Famine and Disease Are Reported Rife in Invaded Land | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/japan-is-sending-more-men-north-tokyo-is-expected-to-order-a-drive.html | JAPAN IS SENDING MORE MEN NORTH; Tokyo Is Expected to Order a Drive Into Siberia If Nazis Defeat Russians | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/udet-held-suicide-but-berlin-denies-it-luftwaffe-organizer-alive.html | UDET HELD SUICIDE, BUT BERLIN DENIES IT; Luftwaffe Organizer Alive and Busy, Is Reply to London Story | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/2-city-drivers-win-belmont-truck-test-local-champions-will-compete.html | 2 CITY DRIVERS WIN BELMONT TRUCK TEST; Local Champions Will Compete Again Today in 'Roadeo' | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/sugar-quotas-increased-department-of-agriculture-acts-to-check.html | SUGAR QUOTAS INCREASED; Department of Agriculture Acts to Check Rising Prices | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/soviet-plane-down-near-italy.html | Soviet Plane Down Near Italy | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/tire-prices-increased-major-makers-advance-retail-list-level-by-24.html | TIRE PRICES INCREASED; Major Makers Advance Retail List Level by 2.4% | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/sergt-york-visits-with-the-president-tennessean-is-warmly-greeted.html | SERGT. YORK VISITS WITH THE PRESIDENT; Tennessean Is Warmly Greeted and Hears Picture Praised | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/holding-stakes-legal-in-jersey-state-supreme-court-upholds.html | HOLDING STAKES LEGAL IN JERSEY; State Supreme Court Upholds Legislative Repealer of Law on Handling Wagers | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/may-not-be-counting-reserves.html | May Not Be Counting Reserves | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/far-eastern-tinderbox-japanese-strengthen-forces-in-manchukuo.html | Far Eastern Tinderbox, Japanese Strengthen Forces in Manchukuo, Awaiting Outcome of Struggle in the West | True | By Hanson W. Baldwin | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/syls-jimmy-nips-rodes-k-by-nose-evenmoney-favorite-annexes.html | SYL'S JIMMY NIPS RODES K. BY NOSE; Even-Money Favorite Annexes Maplewood Stakes With Fast Finish at Rockingham | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/railroads-appeal-to-mediation-body-their-request-for-revision-of.html | RAILROADS APPEAL TO MEDIATION BODY; Their Request for Revision of Work Rules Is Rejected by Operating Unions | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/russia-got-more-territory-but-germany-took-polish-area-with-bigger.html | RUSSIA GOT MORE TERRITORY; But Germany Took Polish Area With Bigger Population | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/bank-women-to-meet-on-sept-26.html | Bank Women to Meet on Sept. 26 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/german.html | German | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/orders-zinc-stocks-set-aside.html | Orders Zinc Stocks Set Aside | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/goshen-races-postponed.html | Goshen Races Postponed | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/more-germans-go-to-iran.html | More Germans Go to Iran | True | By Ray Brock | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/canadian-sabotage-called-labor-revolt-seizure-of-big-aluminum-plant.html | CANADIAN 'SABOTAGE' CALLED LABOR REVOLT; Seizure of Big Aluminum Plant Laid to Men's Outburst | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/husband-returns-hurt-wife-dies.html | Husband Returns Hurt, Wife Dies | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/frank-m-smith-former-general-superintendent-i-of-the-new-york.html | FRANK M. SMITH; Former General Superintendent I of the New York Central j | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/troth-js-announced-i-of-miss-ethel-routh-i-sfte-will-be-bride-of.html | TROTH JS ANNOUNCED I OF MISS ETHEL ROUTH i; Sfte Will Be Bride of Andres G. Carrillo, Harvard Alumnus | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/liquor-smuggler-jailed-nardone-on-third-conviction-gets-18-months.html | LIQUOR SMUGGLER JAILED; Nardone on Third Conviction Gets 18 Months, $1,500 Fine | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/bolivian-minister-resigns.html | Bolivian Minister Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/britain-held-ready-to-outblitz-nazis-great-air-offensive-against.html | BRITAIN HELD READY TO OUT-BLITZ NAZIS; Great Air Offensive Against Germany Will 'Really Start' Sept. 1, Noel Monks Says | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/continental-oil-gains-2642082-cleared-in-quarter-against-1007852-in.html | CONTINENTAL OIL GAINS; $2,642,082 Cleared in Quarter, Against $1,007,852 in 1940 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/bryans-grandchild-leads-blackout-test-mrs-robert-lehman-rides-in.html | BRYAN'S GRANDCHILD LEADS BLACKOUT TEST; Mrs. Robert Lehman Rides in Port Washington Convoy | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/auto-dealers-name-st-clair.html | Auto Dealers Name St. Clair | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/advanced-by-mackay-radio.html | Advanced by Mackay Radio | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/leningrad-reports-conflict.html | Leningrad Reports Conflict | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/means-of-identification-needed.html | Means of Identification Needed | True | JANE SNELL. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/change-in-italian-navy-sansonetti-named-assistant-chief-replacing.html | CHANGE IN ITALIAN NAVY; Sansonetti Named Assistant Chief, Replacing Campione | True | By Telephone To the New York Times. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/melanie-schroder-bride-wed-in-mamaroneck-to-roman-totenberg.html | MELANIE SCHRODER BRIDE; Wed in Mamaroneck to Roman Totenberg, Violinist' Here | True | Special to THE NEW TOKK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/bars-pricefixing-by-paper-clip-men-ftc-orders-five-producers-and.html | BARS PRICE-FIXING BY PAPER CLIP MEN; FTC Orders Five Producers and Two Institutes to Stop Such Practices | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/mrs-vosters-advances-miss-morris-also-is-victor-in-eastern-states.html | MRS. VOSTERS ADVANCES; Miss Morris Also Is Victor in Eastern States Tennis | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/fights-new-spebry-plant-realty-company-asks-review-of-rezoning.html | FIGHTS NEW SPEBRY PLANT; Realty Company Asks Review of Rezoning -- Decision Reserved | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/business-world.html | Business World | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/i-aibs-arthur-m-wright.html | I aiBS. ARTHUR M. WRIGHT | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/opposes-us-control-of-latin-america-venezuelan-envoy-disputes-view.html | OPPOSES U.S. CONTROL OF LATIN AMERICA; Venezuelan Envoy Disputes View of Senator D.W. Clark | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/studebaker-corp-clears-1313877-6month-earnings-equal-59-cents-a.html | STUDEBAKER CORP. CLEARS $1,313,877; 6-Month Earnings Equal 59 Cents a Share of Capital Stock, Best Since 1929 | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/signal-corps-craft-leaves-ways-friday-largest-vessel-in-its-navy-to.html | SIGNAL CORPS CRAFT LEAVES WAYS FRIDAY; Largest Vessel in Its 'Navy' to Be Launched at Oyster Bay | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/j-b-vandever-exsecretary-and-treasurer-of-broadway-association.html | J. B, VANDEVER; Ex-Secretary and Treasurer of Broadway Association | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/british-repelled-rome-says.html | British Repelled, Rome Says | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/brooklyn-beaten-by-moores-single-terry-sends-in-last-2-tallies-of.html | BROOKLYN BEATEN BY MOORE'S SINGLE; Terry Sends in Last 2 Tallies of 3-Run Eighth as Cards Top Dodgers by 6-4 | True | By Roscoe McGowen | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/big-order-to-winchester-new-haven-paper-reports-award-of-44000000.html | BIG ORDER TO WINCHESTER; New Haven Paper Reports Award of $44,000,000 for Ammunition | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/frederick-eichberg-research-engineer-vvltee-aircraft-consultant-had.html | FREDERICK EICHBERG, RESEARCH ENGINEER; Vvltee Aircraft Consultant Had Headed German Electric Co. | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/twin-bill-for-yankees-russo-and-chandler-slated-to-pitch-against.html | TWIN BILL FOR YANKEES; Russo and Chandler Slated to Pitch Against Tigers Today | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/louis-irked-by-idleness-joe-says-he-is-anxious-to-put-the-gloves-on.html | LOUIS IRKED BY IDLENESS; Joe Says He Is Anxious to Put the Gloves on Agin | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/40c-jewelry-wage-set-about-11500-workers-in-the-field-to-get-pay-in.html | 40C JEWELRY WAGE SET; About 11,500 Workers in the Field to Get Pay Increases | True | | C1B 507098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/herbert-w-btenstock.html | HERBERT W. BTENSTOCK | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/cubs-down-phils-after-84-setback-take-nightcap-53-on-superb-relief.html | CUBS DOWN PHILS AFTER 8-4 SETBACK; Take Nightcap, 5-3, on Superb Relief Job by Pressnell -- Hack Star in Opener | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/city-will-operate-trade-zone-again-mayor-announces-necessity-after.html | CITY WILL OPERATE TRADE ZONE AGAIN; Mayor Announces Necessity After Appeals Court Rules Present Lease Invalid | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/dp-mguires-hosts-at-saratoga-springs-ogden-phippses-are-among-new.html | D.P. M'GUIRES HOSTS AT SARATOGA SPRINGS; Ogden Phippses Are Among New Arrivals at Races | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/buss-v-e-campbell.html | BUSS V. E. CAMPBELL | True | Special to THE Nsw YORK TIMES. I | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/few-changes-in-amsterdam.html | Few Changes in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/navy-yard-starts-paying-men-by-check-oldest-employe-gets-first-from.html | Navy Yard Starts Paying Men by Check; Oldest Employe Gets First From Admiral | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/a-row-that-did-some-good.html | A ROW THAT DID SOME GOOD | True | | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/big-order-for-pipe-placed.html | Big Order for Pipe Placed | True | Special to THE NEW YORK TIMES. | C1B 507098 |
| 1941-07-31 | 1941-07-31 | https://www.nytimes.com/1941/07/31/archives/navy-star-victor-in-garden-fight-abrams-beats-soose-world.html | NAVY STAR VICTOR IN GARDEN FIGHT; Abrams Beats Soose, World Middleweight Champion, Over 10-Round Route | True | By Joseph C. Nichols | C1B 507098 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/george-j-powell.html | GEORGE J. POWELL | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/germans-bombard-tobruk.html | Germans Bombard Tobruk | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/carloadings-off-02-in-week-up-in-year-miscellaneous-index-rises.html | Carloadings Off 0.2% in Week, Up in Year; Miscellaneous Index Rises, Others Steady | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/thomas-rickert-funeral-william-green-and-other-labor-leaders-attend.html | THOMAS RICKERT FUNERAL; William Green and Other Labor Leaders Attend Rites Here | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/dr-hunsaker-heads-aero-board.html | Dr. Hunsaker Heads Aero Board | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/underground-wonder.html | UNDERGROUND WONDER | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/tokyo-acts-quickly.html | Tokyo Acts Quickly | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/view-of-press-in-rome.html | View of Press in Rome | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/price-curb-plan-rushed-as-bill-may-affect-installment-sales.html | Price Curb Plan Rushed as Bill; May Affect Installment Sales; Roosevelt, Eccles and Henderson Confer on Measure to Be Offered Today -- Steagall Holds Protracted Drafting Session PRICE CURB PLAN RUSHED AS A BILL | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/roosevelt-talks-with-soviet-aides-military-situation-and-us-aid-arc.html | ROOSEVELT TALKS WITH SOVIET AIDES; Military Situation and U.S. Aid Are Topics of Parley With Envoy and Generals VISITORS VOICE PLEASURE Hopkins Meets Stalin Again -- Says He Is More Confident That Hitler Will Lose | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/heifetz-soloist-heard-by-17000-hans-steinberg-at-his-first-stadium.html | HEIFETZ, SOLOIST, HEARD BY 17,000; Hans Steinberg, at His First Stadium Concert, Gives an All-Brahms Program VIOLIN CONCERTO FEATURE Difficult Requirements of the Display Piece Seemed Absent for the Virtuoso | True | By Noel Straus | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/store-is-expanding-ohrbachs-improves-and-extends-broadway-frontage.html | STORE IS EXPANDING; Ohrbach's Improves and Extends Broadway Frontage | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/schw-arzkopfs-men-attack-larger-foe-small-red-army-keeps-44th-busy.html | SCHW ARZKOPF'S MEN ATTACK LARGER 'FOE'; Small 'Red' Army Keeps 44th Busy in Virginia Battle | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/quick-cooperation-in-maine.html | Quick Cooperation in Maine | True | By the United Press. | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/deposits-for-alleghany-38695000-of-bond-issues-in-assent-to-change.html | DEPOSITS FOR ALLEGHANY; $38,695,000 of Bond Issues in Assent to Change | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/factory-activity-at-record-levels-index-on-new-orders-rose-to-228.html | FACTORY ACTIVITY AT RECORD LEVELS; Index on New Orders Rose to 228 in June, Deliveries 190 | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/to-name-new-command-new-zealand-army-shakeup-seen-as-2-generals.html | TO NAME NEW COMMAND; New Zealand Army Shakeup Seen as 2 Generals Resign | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/roosevelt-sees-halifax-on-japan-president-discusses-various.html | ROOSEVELT SEES HALIFAX ON JAPAN; President Discusses 'Various Possibilities' With Envoy, Who Presents British Gifts NEXT MOVE IS STILL OPEN With Ships Barred at Canal, Tokyo Orders Traders to Stop Sales in Panama | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/agreement-is-announced.html | Agreement Is Announced | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/warplanes-at-saigon.html | Warplanes at Saigon | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/federated-stores-files-stock-issue-206630-shares-of-common-involved.html | FEDERATED STORES FILES STOCK ISSUE; 206,630 Shares of Common Involved in the Proposal Announced to SEC 75,000 PURCHASE WRITS 10,000 Scrip Certificates Are Also Included in Corporation's Plan | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/rumanian-peasant-leaders-seized.html | Rumanian Peasant Leaders Seized | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/odaniels-daughter-wed-thousands-of-texans-attend-at-governors.html | O'DANIEL'S DAUGHTER WED; Thousands of Texans Attend at Governor's Invitation | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/syce-cup-racers-becalmed-again-yachts-kept-idle-second-time-in.html | SYCE CUP RACERS BECALMED AGAIN; Yachts Kept Idle Second Time in Succession in Women's Series on the Sound ATTEMPT SET FOR TODAY Leading Riverside Crew Fails by 100 Yards to Finish Within Limit | True | By James Robbinsspecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/trade-loans-rise-18000000-in-week-in-member-banks-here-2318000000.html | Trade Loans Rise $18,000,000 In Week in Member Banks Here; $2,318,000,000 Total Is Highest for Several Years -- Outstanding Credit Up $87,000,000 to New Record | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/2-doctors-held-in-abortion.html | 2 Doctors Held in Abortion | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/new-securities-increased-in-july-total-254124000-comprised-41.html | NEW SECURITIES INCREASED IN JULY; Total $254,124,000 Comprised 41 Issues of Bonds and 8 Stock Offerings NO UTILITY LOAN FINANCING $1,720,524,000 for 7 Months Well Above the Year Before and Best Since 1937 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/southern-pacific-cuts-debt-to-rfc-payment-of-6000000-made-20000000.html | SOUTHERN PACIFIC CUTS DEBT TO RFC; Payment of $6,000,000 Made -- $20,000,000 Loan From Banks Sought | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/ecuador-cancels-mobilization.html | Ecuador Cancels Mobilization | True | Special Cable to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/gen-johnson-caribbean-chief.html | Gen. Johnson Caribbean Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/knox-praises-la-guardia-says-mayor-has-given-city-its-best.html | KNOX PRAISES LA GUARDIA; Says Mayor Has Given City Its Best Administration | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/englander-advances-a-staebler.html | Englander Advances A. Staebler | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/suits-on-ship-at-seattle.html | Suits on Ship at Seattle | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/segura-is-beaten-in-3set-contest-drops-thriller-by-68-64-75-to.html | SEGURA IS BEATEN IN 3-SET CONTEST; Drops Thriller by 6-8, 6-4, 7-5 to Kovacs, Who Goes On to Halt Hippenstiel RIGGS WINS FROM GRANT Mulloy and Schroeder Annex Two Matches to Gain Semi-Finals at Meadow Club | True | By Allison Danzigspecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/mexico-denounces-reich-protest-bid-rejects-german-request-for.html | MEXICO DENOUNCES REICH PROTEST BID; Rejects German Request for Rebuff to U.S. as Holding 'Future' on Trade NOTE CALLED 'IMPERIOUS' Foreign Minister Says Those Who Do Not Abuse Hospitality Need Have No Fear | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/retailers-lease-stores-in-hotels-churchill-pharmacy-proposed-as.html | RETAILERS LEASE STORES IN HOTELS. ' Churchill Pharmacy Proposed as Name for Drug Store in New 10 Downing Street BAKERY CHAIN ADDS SHOP Will Open in Arcade of the Buchanan on East 48th St. -- Savoy-Plaza Space Rented | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/shoppers-not-guilty-survey-shows-they-are-not-to-blame-for-traffic.html | SHOPPERS NOT GUILTY; Survey Shows They Are Not to Blame for Traffic Jams | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/divorces-w-seabrook-writer-obtains-decree-by-action-of-referee-at.html | DIVORCES W. SEABROOK; Writer Obtains Decree by Action of Referee at Newburgh | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/no-aid-for-the-subversive.html | No Aid for the Subversive | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/attendance-shift-seen-bigger-crowds-at-saturday-ball-games-noted-by.html | ATTENDANCE SHIFT SEEN; Bigger Crowds at Saturday Ball Games Noted by Frick | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/coffee-here-up-maximum-on-rise-in-price-by-brazil.html | Coffee Here Up Maximum On Rise in Price by Brazil | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/h-h-lee-exhead-of-pemroad-61-president-of-corporation-from-1929.html | H. H. LEE, EX-HEAD OF PEMROAD, 61; President of Corporation From 1929 Until Retirement Last MayuDies in Peekskill | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/pact-threatens-unity-of-poles-sikorski-emerges-as-strong-man-but.html | PACT THREATENS UNITY OF POLES; Sikorski Emerges as Strong Man, but Opposition to Russia Splits Cabinet | True | By David Andersonspecial Cable To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/takes-apartment-on-west-end-ave-justice-pecora-rents-corner-suite.html | TAKES APARTMENT ON WEST END AVE.; Justice Pecora Rents Corner Suite in the Apthorp, Where 142 Units Are Rented RENTERS PICK WEST SIDE Riverside Drive Buildings and Other Structures Obtain Many New Tenants | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/joel-ellis-fisher-buys-estate-on-long-island.html | Joel Ellis Fisher Buys Estate on Long Island | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/nazis-claim-toll-near-helgoland.html | Nazis Claim Toll Near Helgoland | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/jobs-in-industry-establish-record-nonagricultural-employment-at.html | JOBS IN INDUSTRY ESTABLISH RECORD; Non-Agricultural Employment at 38,790,000 in June, Miss Perkins Reports 484,000 RISE FROM MAY Index for All Manufacturing Stood at 127.6 of 1923-25 Average, She Reveals | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/city-housing-projects-win-3-safety-awards.html | City Housing Projects Win 3 Safety Awards | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/holds-russians-cracking.html | Holds Russians Cracking | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/trading-in-july-heaviest-this-year-however-it-was-second-smallest.html | TRADING IN JULY HEAVIEST THIS YEAR; However, It Was Second Smallest for Any Corresponding Period Since 1923 UPWARD SWING CONTINUED Transactions in Bonds on the Stock Exchange Also Up -- Curb's Business Better | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/student-pilot-is-killed.html | Student Pilot Is Killed | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/blackout-eased-in-hungary.html | Blackout Eased in Hungary | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/no-laxity-is-found-in-sing-sing-break-warden-laws-is-cleared-in.html | NO LAXITY IS FOUND IN SING SING BREAK; Warden Laws Is Cleared in Routine Investigation | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/grenda-coach-at-manhattan.html | Grenda Coach at Manhattan | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/leonard-first-with-142-mandly-shoots-143-in-qualifying-round-of-new.html | LEONARD FIRST WITH 142; Mandly Shoots 143 in Qualifying Round of New England Golf | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/pugh-in-pro-giants-camp-marefos-and-home-also-report-osmanski-on.html | PUGH IN PRO GIANTS CAMP; Marefos and Home Also Report -- Osmanski on All-Star Squad | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/a-miracle-of-conciliation.html | A MIRACLE OF CONCILIATION | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/brooklyn-wins-with-homers-95-and-now-trails-by-two-lengths-camilli.html | Brooklyn Wins With Homers, 9-5, And Now Trails by Two Lengths; Camilli, Riggs and Wasdell Connect Against Cards -- Dodgers Get Drake, Tatum From Nashville and Transfer Tamulis | True | By Roscoe McGowenspecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/cliffside-park-nj-soldier-dies.html | Cliffside Park, N.J., Soldier Dies | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/steel-rationing-predicted.html | Steel Rationing Predicted | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/benefit-play-aug-7-and-8-midsummer-nights-dream-to-aid-madison.html | BENEFIT PLAY AUG. 7 AND 8; ' Midsummer Night's Dream' to Aid Madison Nursing Assn. | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/urges-music-dealers-to-back-fair-trade-but-koch-warns-joint-action.html | URGES MUSIC DEALERS TO BACK FAIR TRADE; But Koch Warns Joint Action Would Violate Trust Law | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/son-born-to-mrs-fm-bishop.html | Son Born to Mrs. F.M. Bishop | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/would-celebrate-school-opening.html | Would Celebrate School Opening | True | MARTIN WOLFSON. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/calling-of-bonds-heaviest-since-april-redemptions-in-july-put-at.html | CALLING OF BONDS HEAVIEST SINCE APRIL; Redemptions in July Put at Total of $252,490,000 | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/norwegian-revolt-is-reported.html | Norwegian Revolt Is Reported | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/finns-claim-11-planes.html | Finns Claim 11 Planes | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/mr-ike-falk-fans-furiously.html | Mr. Ike Falk Fans Furiously | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/miss-jean-barker-prospective-bride-granddaughter-of-early-new.html | MISS JEAN BARKER PROSPECTIVE BRIDE; Granddaughter of Early New Mexico Jurist Engaged to William Harlan Hale PLANS WEDDING AUG. 19 She Studied at Barnard and in EuropeaFiance Graduate of Yale University | True | Special to THS Niw Yosx Trail. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/francis-m-murphy.html | FRANCIS M. MURPHY | True | Special to The Niw YORK lasts. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/alexander-is-discharged-former-hurler-treated-for-head-injury.html | ALEXANDER IS DISCHARGED; Former Hurler, Treated for Head Injury, Leaves Bellevue | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/pfizer-will-names-244-of-his-employes-chemical-manufacturer-left.html | PFIZER WILL NAMES 244 OF HIS EMPLOYES; Chemical Manufacturer Left Estate of $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/16story-hotel-bid-in-bank-takes-over-the-broadmoor-on-broadway-at.html | 16-STORY HOTEL BID IN; Bank Takes Over the Broadmoor on Broadway at 102d St. | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/wallace-says-we-must-show-fight-peace-hangs-on-willingness-of.html | WALLACE SAYS WE MUST SHOW FIGHT; Peace Hangs on Willingness of Nation to Go to War, He Says at Burlington, Ia. NOTES A BATTLE HERE Plea to Ignore 'Loud Minority' Is Made as He Dedicates Huge Ordnance Plant | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/child-to-gordon-burnhams-jr.html | Child to Gordon Burnhams Jr. | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/variety-bill-at-loews-state.html | Variety Bill at Loew's State | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/charles-w-evans.html | CHARLES W. EVANS | True | Special to THE Niw YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/navy-yard-strike-is-ended-by-union-main-tieup-holds-electrical.html | NAVY YARD STRIKE IS ENDED BY UNION; MAIN TIE-UP HOLDS; Electrical Workers Heed the Request of OPM and Go Back to Defense Jobs BIG PLANT NORMAL TODAY Court Hears Injunction Plea of Contractors Seeking to Halt General Walkout NAVY YARD STRIKE IS ENDED BY UNION | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/3d-british-imports-index-out.html | 3d British Imports Index Out | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/armys-strength-reaches-1506500-figure-more-than-double-that-of-jan.html | ARMY'S STRENGTH REACHES 1,506,500; Figure More Than Double That of Jan. 30, With Health Good | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/welles-denounces-report.html | Welles Denounces Report | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/sends-back-555000-bill-president-opposes-a-rise-in-farm-extension.html | SENDS BACK $555,000 BILL; President Opposes a Rise in Farm Extension Expense | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/navy-commissions-sailorwriter.html | Navy Commissions Sailor-Writer | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/kung-denies-injury-to-china-by-freezing-says-all-exchange-needed.html | KUNG DENIES INJURY TO CHINA BY FREEZING; Says All Exchange Needed Will Be Made Available | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/sales-in-westchester-scarsdale-larchmont-and-mt-vernon-houses.html | SALES IN WESTCHESTER; Scarsdale, Larchmont and Mt. Vernon Houses Traded | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/brazils-president-in-interview-mentions-cooperation-with-us.html | Brazil's President, in Interview, Mentions Cooperation With U.S. -- Stresses His Regime's Economic Undertaking | True | By Harold Callender of the Staff of the New York Times, Who Has Just Returned From A Tour of South America | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/tax-notes-income-will-be-taxable-treasury-explains-regulations-for.html | TAX NOTES INCOME WILL BE TAXABLE; Treasury Explains Regulations for Buying and Redemption of Anticipation Series A-1943 LIMIT IS $1,200 But Payers of Higher Levies May Present B-1943 Notes in Any Amount Due | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/plaque-to-honor-hugo-blumenthal-tribute-to-former-head-of-the-mount.html | PLAQUE TO HONOR HUGO BLUMENTHAL; Tribute to Former Head of the Mount Sinai School of Nursing to Be Unveiled CEREMONY IN FOYER TODAY Presidents of Hospital and School to Be Speakers at Dedication Exercises | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/robespierre-wins-rockingham-dash-returns-1780-in-capturing-alton.html | ROBESPIERRE WINS ROCKINGHAM DASH; Returns $17.80 in Capturing Alton -- Skin Deep Second, Purcellville Third | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/miss-lopaus-gains-final-miss-rockey-also-takes-match-in-montclair.html | MISS LOPAUS GAINS FINAL; Miss Rockey Also Takes Match in Montclair A.C. Tennis | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/toronto-turns-back-new-ark-in-ninth-54-singles-by-merullo-and.html | TORONTO TURNS BACK NEW ARK IN NINTH, 5-4; Singles by Merullo and Morgan and Hilf's Fly Mark Drive | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/bombers-subdue-tigers-by-63-50-yanks-take-opener-in-13th-on-kellers.html | BOMBERS SUBDUE TIGERS BY 6-3, 5-0; Yanks Take Opener in 13th on Keller's Three-Run Homer -- Murphy Wins No. 8 DIMAGGIO ALSO CONNECTS His Four-Bagger Marks Second Game, in Which Chandler Hurls 4-Hit Shut-Out | True | By Arthur Daley | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/hague-faces-suit-over-rail-tax-ads-right-of-jersey-city-to-spend.html | HAGUE FACES SUIT OVER RAIL TAX ADS; Right of Jersey City to Spend $60,000 to Attack Bills to Be Challenged CARRICK TO BRING ACTION Judge, Losing Foe of Mayor, Also Names 4 Newspapers and Advertising Agency | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/holdings-are-revalued-st-regis-paper-cuts-22416908-item-to-3140001.html | HOLDINGS ARE REVALUED; St. Regis Paper Cuts $22,416,908 Item to $3,140,001 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/ascapnbc-feud-goes-on-board-of-music-union-fails-to-ratify-proposed.html | ASCAP-NBC FEUD GOES ON; Board of Music Union Fails to Ratify Proposed Pact | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/alexander-park.html | ALEXANDER PARK | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/smolensk-likened-to-verdun.html | Smolensk Likened to Verdun | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/losses-on-amsterdam-bourse.html | Losses on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/de-gaulle-agent-greeted-arrival-in-costa-rica-expected-to-unite.html | DE GAULLE AGENT GREETED; Arrival in Costa Rica Expected to Unite Nazis' Foes | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/synthetic-yarn-for-hose-operators-and-union-have-proposal-for-50.html | SYNTHETIC YARN FOR HOSE; Operators and Union Have Proposal for 50% Silk Substitute | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/astronomy-curator-ends-28-years-with-museum.html | Astronomy Curator Ends 28 Years With Museum | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/stock-from-ae-staley-sr-estate.html | Stock From A.E. Staley Sr. Estate | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/george-b-sykes-i-missouri-nya-executive-56-former-newspaper-man.html | GEORGE B. SYKES i; Missouri NYA Executive, 56, Former Newspaper Man, Dies | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/albanians-take-over-government.html | Albanians Take Over Government | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/joint-tax-filing-fought-in-house-various-members-oppose-the-plan-in.html | JOINT TAX FILING FOUGHT IN HOUSE; Various Members Oppose the Plan in Debate as a Blow at Rights of Women BROADER BASE DEMANDED Kansan Says Bigger Excise Levies Would Be Attempt to Follow 'Painless Route' | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/more-arrests-in-la-paz.html | More Arrests in La Paz | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/sees-us-deciding-the-wars-length-louis-marlio-says-we-should-make-a.html | SEES US DECIDING THE WAR'S LENGTH; Louis Marlio Says We Should Make a Choice Between a Long or a Short Conflict STRESSES OUR INDUSTRIES French Economist Asserts We Can Produce on a Scale Germany Cannot Match | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/jersey-city-loses-to-montreal-by-53-henshaws-winning-streak-ends-at.html | JERSEY CITY LOSES TO MONTREAL BY 5-3; Henshaw's Winning Streak Ends at 6 Games -- Pearce Victor | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/90-other-executions-listed.html | 90 Other Executions Listed | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/jitterbug-exterminator-fines-silence-juke-boxes-on-rockaway-beach.html | JITTERBUG EXTERMINATOR; Fines Silence Juke Boxes on Rockaway Beach Boardwalk | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/station-attendants-resent-ickess-plan-many-hold-curb-on-gasoline.html | STATION ATTENDANTS RESENT ICKES'S PLAN; Many Hold Curb on Gasoline Sales Would End Jobs | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/builder-buys-tract-near-lakewood-nj-will-erect-6room-houses-on.html | BUILDER BUYS TRACT NEAR LAKEWOOD, N.J.; Will Erect 6-Room Houses on Five-Acre Plots | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/requested-by-ickes-filling-stations-to-be-closed-12-hours-every.html | REQUESTED BY ICKES; Filling Stations to Be Closed 12 Hours Every Night Starting Sunday ADVISED BY OIL INDUSTRY. Growing Shortage Forces Step -- Rationing to Follow if Saving Is Inadequate GASOLINE STATIONS TO CLOSE NIGHTLY | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/10-more-italians-guilty-charges-against-9-others-dropped-in-newark.html | 10 MORE ITALIANS GUILTY; Charges Against 9 Others Dropped in Newark Sabotage Case | True | Special to THE NEW YORK TIMES. | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/tennis-fete-held-at-east-hampton-committee-at-maidstone-club-gives.html | TENNIS FETE HELD AT EAST HAMPTON; Committee at Maidstone Club Gives Dinner for the Women Taking Part in Tourney VICTOR HARRISES HOSTS Mrs. Paul Sinclaire, Mrs. E.E. Bartlett Jr. and Philip C. Kauffmanns Entertain | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/bank-has-plan-to-halt-inflation-national-city-would-reduce.html | BANK HAS PLAN TO HALT INFLATION; National City Would Reduce Non-Defense Spending, Broaden Tax Base BANK HAS PLAN TO HALT INFLATION | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/schappes-freed-on-bail-of-10000-convicted-tutor-is-released-after.html | SCHAPPES FREED ON BAIL OF $10,000; Convicted Tutor Is Released After Spending 34 Days in a Tombs Cell | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/122-reported-executed.html | 122 Reported Executed | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/detroit-printers-win-54-beat-chicago-and-meet-new-york-today-for.html | DETROIT PRINTERS WIN, 5-4; Beat Chicago and Meet New York Today for Baseball Title | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/james-b-smith.html | JAMES B. SMITH | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/speculation-about-leningrad.html | Speculation About Leningrad | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/daylight-saving-in-uruguay.html | Daylight Saving in Uruguay | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/jay-walker-term-held-unfair-emphasis-on-it-tends-it-is-said-to-make.html | Jay Walker Term Held Unfair; Emphasis on It Tends, It Is Said, to Make Reckless Drivers More So | True | GEORGE PETIT LEBRUN,Secretary, Legislation League for the Conservation of Human Life. | |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/excess-reserves-of-the-member-banks-decrease-20000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $20,000,000 in Week to July 30 | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/note-circulation-in-britain-up-again-bank-of-england-puts-the-total.html | NOTE CIRCULATION IN BRITAIN UP AGAIN; Bank of England Puts the Total at u658,430,000 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/firm-changes.html | FIRM CHANGES | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/hull-ends-vacation-sunday.html | Hull Ends Vacation Sunday | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/win-in-truck-roadeo-drivers-from-city-and-buffalo-first-in-state.html | WIN IN 'TRUCK ROADEO; Drivers From City and Buffalo First in State Finals | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/la-guardia-as-conductor-new-yorks-mayor-pleases-20000-at-washington.html | LA GUARDIA AS CONDUCTOR; New York's Mayor Pleases 20,000 at Washington Water Gate | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/german-protest-rejected.html | German Protest Rejected | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/max-schibmer.html | MAX SCHIBMER | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/asks-end-to-neutrality-celler-offers-bill-to-clear-way-for-our.html | ASKS END TO NEUTRALITY; Celler Offers Bill to Clear Way for Our Ships | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/deny-von-werras-death-friends-say-they-know-whereabouts-of-fugitive.html | DENY VON WERRA'S DEATH; Friends Say They Know Where-abouts of Fugitive Flier | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/lumber-output-up-less-than-seasonally-orders-and-shipments-below.html | Lumber Output Up Less Than Seasonally; Orders and Shipments Below Previous Week | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/miss-allen-plans-debut-greenwich-girl-will-make-bow-at-a-supper.html | MISS ALLEN PLANS DEBUT; Greenwich Girl Will Make Bow at a Supper Dance Sept. 12 | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/frances-l-knapp-1ellesley-dean-dies-after-short-illness-at-62uhad.html | FRANCES L. KNAPP, 1ELLESLEY DEAN; Dies After Short Illness at 62uHad Charge of All Freshmen Since 1925 uuuuuu i HEADED ADMISSION BOARD She Had Been Administration Officer of College for 26 YearsuAided Many Girls | True | uuuuuuuuuu/ Special to THI NEW YORE TIMES. | |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/new-swedish-liner-the-venezuela-lost-months-overdue-on-trip-to.html | NEW SWEDISH LINER, THE VENEZUELA, LOST; Months Overdue on Trip to Brazil -- No Trace of 49 Aboard Her | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/reds-get-2-in-9th-to-trip-giants-65-alenos-pinch-single-with-bases.html | REDS GET 2 IN 9TH TO TRIP GIANTS, 6-5; Aleno's Pinch Single With Bases Full Sends Team to Fifth Straight Defeat TERRYMEN LEAD THRICE Revamped Line-Up, Attack of 13 Hits and 4 Cincinnati Errors Fail to Save Day | True | BY James P. Dawsonspecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/would-protect-property.html | Would "Protect" Property | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/news-wire-taxes-exempt-in-bill-press-and-radio-would-not-be-made-to.html | NEWS WIRE TAXES EXEMPT IN BILL; Press and Radio Would Not Be Made to Pay Levy on Long-Distance Phone Calls TO BE WRITTEN INTO ACT Purpose Is to Avoid Chance of Confusion With Other Leased Wire Circuits | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/german.html | German | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/lehigh-valley-promotes-voelkner.html | Lehigh Valley Promotes Voelkner | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/udet-proves-he-is-alive-nazi-airman-gives-interview-to-refute.html | UDET PROVES HE IS ALIVE; Nazi Airman Gives Interview to Refute Suicide Reports | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/brazil-to-get-531-japanese.html | Brazil to Get 531 Japanese | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/swiss-celebrate-650year-liberty-warhemmed-nation-opens-its.html | SWISS CELEBRATE 650-YEAR LIBERTY; War-Hemmed Nation Opens Its Observance in Glade Where Federation Was Born SYMBOLIC FIRE SPREAD Runners Carry Torches From Pyre to All the Cantons -- Ready Defense Stressed | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/trained-in-modern-warfare-west-point-cadets-get-wide-range-of-work.html | Trained in Modern Warfare; West Point Cadets Get Wide Range of Work, Go Afield for Arms Firing | True | R.L. EICHELBERGER, Major General, Superintendent, United States Military Academy. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/adverbs-in-the-modern-manner.html | Adverbs in the Modern Manner | True | IRWIN EDMAN. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/denies-exprincipals-plea.html | Denies Ex-Principal's Plea | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/army-to-displace-pistol-by-carbine-new-5pound-weapon-3-feet-long.html | ARMY TO DISPLACE PISTOL BY CARBINE; New 5-Pound Weapon, 3 Feet Long, Will Be Tested This Month for Combat Value REAR GUARD USE STRESSED Defense Against Parachute and Low-Flying Planes Possible -- Advance Groups to Carry It | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/finnish.html | Finnish | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/new-zealand-seeks-loan-sum-to-provide-for-a-part-of-war-cost-not.html | NEW ZEALAND SEEKS LOAN; Sum to Provide for a Part of War Cost Not Borne by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/william-f-fallon-i.html | WILLIAM F. FALLON I | True | Special to THE Niw YORK Tons. I | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/christian-science-banned-hitler-outlaws-doctrine-for-protection-of.html | CHRISTIAN SCIENCE BANNED; Hitler Outlaws Doctrine for 'Protection of the Public' | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/hopkins-and-stalin-talk-again.html | Hopkins and Stalin Talk Again | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/kogon-faces-cross-tonight.html | Kogon Faces Cross Tonight | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/red-sox-browns-divide-twin-bill-boston-loses-to-st-louis-for.html | RED SOX, BROWNS DIVIDE TWIN BILL; Boston Loses to St. Louis for Seventh Time in Row, 16-11, Then Hughson Wins, 4-1 TWO FOUR-RUN HOMERS Williams Gets First of Career After Cullenbine Hits One -- Rivals in Big Rallies | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/berlin-comment-on-visit.html | Berlin Comment on Visit | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/cotton-continues-to-go-downward-futures-off-27-to-35-points-on-day.html | COTTON CONTINUES TO GO DOWNWARD; Futures Off 27 to 35 Points on Day as Market Ends the 1940-41 Season CLOSE IS NEAR THE LOWS Losses in Last Three Days Put at More Than Cent a Pound -- Price-Control Factor | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/lavelle-gets-cyo-post.html | Lavelle Gets C.Y.O. Post | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/8story-building-on-4th-ave-resold-recent-buyer-of-parcel-from.html | 8-STORY BUILDING ON 4TH AVE. RESOLD; Recent Buyer of Parcel From Savings Bank Turns It Over to Realty Group 10-12 GREENE ST. TRADED Fulton St. Loft Building Sold by Bank Is Disposed of by Buyer to Corporation | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/daughter-to-harold-a-leys-jr.html | Daughter to Harold A. Leys Jr. | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/us-rubber-shows-net-of-6203314-income-for-first-six-months-207-a.html | U.S. RUBBER SHOWS NET OF $6,203,314; Income for First Six Months $2.07 a Share, Against 94 Cents in 1940 Period SALES TOTAL IS UP 37% Other Reports of Corporation Earnings, With Comparisons for Various Periods | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/solvay-process-to-expand.html | Solvay Process to Expand | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/usmiaja-plot-charged-in-spain-arriba-says-general-got-offer-to-lead.html | U.S-MIAJA 'PLOT' CHARGED IN SPAIN; Arriba Says General Got Offer to Lead Republican Army in a Move on Canary Islands WELLES BRANDS TALE LIE Serrano Suner Envisages Wide Economic Ruin if U.S. Enters the War | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/goshen-racing-off-again.html | Goshen Racing Off Again | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/illinois-zinc-refunding-financing-hinges-on-reduction-of-debt-to.html | ILLINOIS ZINC REFUNDING; Financing Hinges on Reduction of Debt to $400,000 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/raf-units-pound-nazis-along-coast-strike-across-channel-after-night.html | R.A.F. UNITS POUND NAZIS ALONG COAST; Strike Across Channel After Night Raids on Boulogne, Aachen and Cologne NORTH SEA CONVOY IS HIT Bombers in Day Sweep Sink at Least One Reich Ship, Damage Others Near Helgoland | True | Special Cable to THE NEW YORK. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/italian-corps-near-the-russian-front-reaches-hungary-in-the-zone-of.html | ITALIAN CORPS NEAR THE RUSSIAN FRONT; Reaches Hungary "in the Zone of Concentration," Rome Says | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/arcaro-listed-as-evader-draft-officials-charge-jockey-failed-to.html | ARCARO LISTED AS EVADER; Draft Officials Charge Jockey Failed to File Questionnaire | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/budenny-urges-scorched-earth.html | Budenny Urges 'Scorched Earth' | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/drive-on-to-end-auto-fraud-here-bennett-moves-to-stop-the-illegal.html | DRIVE ON TO END AUTO FRAUD HERE; Bennett Moves to Stop the Illegal Repossession of 20,000 Cars a Year in City RACKET NETS $1,000,000 16 Persons and a Corporation, Named by Jury, Targets of Opening Campaign | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/meadow-brook-polo-delayed.html | Meadow Brook Polo Delayed | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/90-reds-shot-in-bucharest.html | 90 Reds Shot in Bucharest | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/changes-kidnap-plea-werner-luck-faced-by-a-life-sentence-denies.html | CHANGES KIDNAP PLEA; Werner Luck, Faced by a Life Sentence, Denies Guilt | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/assets-of-jersey-bank-sold.html | Assets of Jersey Bank Sold | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/remington-to-drop-some-of-its-lines-ends-output-of-smaller.html | REMINGTON TO DROP SOME OF ITS LINES; Ends Output of Smaller Typewriters, Certain Other Items | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/respite-given-allen-press.html | Respite Given Allen Press | True | Special Cable to THE NEW YORK. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/issue-ultimatum-on-arms.html | Issue Ultimatum on Arms | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/mrs-henry-tilford-widow-of-oil-man-tuxedo-park-society-leader-once.html | MRS. HENRY TILFORD, WIDOW OF OIL MAN; Tuxedo Park Society Leader Once Paid Highest Tax Here | True | Special to THE New YORK Tams. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/bank-clearings-show-record-gain-increase-in-22-cities-outside-new.html | BANK CLEARINGS SHOW RECORD GAIN; Increase in 22 Cities Outside New York for Week 37.3% Above a Year Ago TOTAL FOR NATION 24.2% Exchanges Here Were 14.1% Ahead of 1940 -- Louisville With 71.2% Leads Rise | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/frederic-melius-shippimexecutive-president-of-u-s-freight-co-head.html | FREDERIC MELIUS, SHIPPIMEXECUTIVE; President of U. S. Freight Co., Head of Other Firms Here and in Canada, Dies at 64 | True | -nnnnnnnnnnnnn 1 SPECIAL to THE NEw YORK TIMES. ! | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/875pound-tuna-caught.html | 875-Pound Tuna Caught | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/wm-saroyan-play-closes-tomorrow-the-beautiful-people-to-end-run-at.html | WM. SAROYAN PLAY CLOSES TOMORROW; ' The Beautiful People' to End Run at the Lyceum Theatre With 120th Performance ARDEN, DEL., HOUSE TO OPEN New Summer Company Raises Total to 70 -- 'Charley's Aunt' Tour to Close | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/germans-vague-on-russian-front-they-tell-of-mopping-up-more-of-foes.html | GERMANS VAGUE ON RUSSIAN FRONT; They Tell of Mopping Up More of Foes Near Smolensk and in Estonia EXPECT LENINGRAD SIEGE Nazis Say 'Hundreds' of Soviet Planes Were Destroyed on Field -- Report No Losses | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/new-zealand-to-aid-prisoners.html | New Zealand to Aid Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/uuuuuuuuu-miss-frances-gunst-married.html | \ uuuuuuuuu Miss Frances Gunst Married | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/going-to-england-for-the-red-cross.html | GOING TO ENGLAND FOR THE RED CROSS | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/pittsburgh-index-dips-production-steady-shipments-off-trade-holds.html | PITTSBURGH INDEX DIPS; Production Steady; Shipments Off; Trade Holds | True | Special to THE NEW YORK TIMES. | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/peruecuador-war-again-held-ended-buenos-aires-hears-that.html | PERU-ECUADOR WAR AGAIN HELD ENDED; Buenos Aires Hears That Hostilities Ceased at 6 o'Clock Last Night | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/thailand-agrees-on-loan-to-japan-extends-15000000yen-credit.html | THAILAND AGREES ON LOAN TO JAPAN; Extends 15,000,000-Yen Credit -- Russian-Japanese Trade Treaty Is Not Ratified U.S. BLAMED IN FREEZING Anglo-American Attacks Will Not Deter Tokyo in East Asia Plan, Minister Says | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/realty-man-buys-long-island-home-loring-m-hewen-wm-a-white.html | REALTY MAN BUYS LONG ISLAND HOME; Loring M. Hewen, Wm. A. White Executive, Gets Four-Acre Locust Valley Estate | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/nazis-set-up-civil-rule-in-russia.html | Nazis Set Up Civil Rule in Russia | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/base-on-sardinia-pounded-by-raf-british-claim-destruction-of-five.html | BASE ON SARDINIA POUNDED BY R.A.F.; British Claim Destruction of Five Planes, Firing Hangars and Killing Gun Crew NEW SKIRMISH AT TOBRUK Italians Are Silent on Raid Damage, but Report Sinking Tanker Off Libyan Coast | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/adrian-tainsiy.html | ADRIAN TAINSLY | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/shore-party-given-by-mrs-wj-funk-entertains-in-southampton-home.html | SHORE PARTY GIVEN BY MRS. W.J. FUNK; Entertains in Southampton Home Before Game Series at the Meadow Club JAMES A. FOLEYS ARE HOSTS Mrs. Thomas H. Barber, Mrs. Robert M. McKeon and P.B. Thompsons Have Guests | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/puts-nine-ships-on-latin-run.html | Puts Nine Ships on Latin Run | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/rome-says-one-killed.html | Rome Says One Killed | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/red-army-thrust-seen-ln-prospect-russia-said-to-be-preparing.html | RED ARMY THRUST SEEN IN PROSPECT; Russia Said to Be Preparing 3,000,000 Troops for Push as Nazis Use Up Reserves TURN IN SMOLENSK BATTLE Counter-Moves in Area Point to Test There of Germans' Ability to Destroy Foe | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/navy-gets-new-tender-mormacpenn-commissioned-as-mother-ship-for.html | NAVY GETS NEW TENDER; Mormacpenn Commissioned as Mother Ship for Submarines | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/stronger-cabinet-formed-in-egypt-premier-gets-support-of-the.html | STRONGER CABINET FORMED IN EGYPT; Premier Gets Support of the Pro-British Saadist Party | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/building-awards-drop-in-week.html | Building Awards Drop in Week | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/sullivanulinton.html | SullivanuLinton | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/leaders-strong-in-mixed-stocks-nine-of-ten-top-issues-rise-on-big.html | LEADERS STRONG IN MIXED STOCKS; Nine of Ten Top Issues Rise on 'Big Board,' but General Average Drops 0.19 Point BOND DEALS MORE ACTIVE Japanese Loans Steadier, Close Irregularly Higher -- Curb Trading Heavier | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/news-of-markets-in-european-cities-most-sections-in-london-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections in London Are Better, With News From Russia a Factor JAPANESE BONDS STEADY Issues of Netherlands Indies Weaken in Amsterdam -- Berlin Shows Rise | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/tutuila-bombing-is-closed-issue-prompt-japanese-regrets-and-offer.html | TUTUILA BOMBING IS CLOSED ISSUE; Prompt Japanese Regrets and Offer of Indemnity Satisfy U.S. in Attack on Gunboat TUTUILA BOMBING IS CLOSED ISSUE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/advertising-news.html | Advertising News | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/argentine-police-foil-plot-of-axis-plan-for-putsch-is-alleged-after.html | ARGENTINE POLICE FOIL PLOT OF AXIS; Plan for 'Putsch' Is Alleged After 9 Youths Are Taken at Meeting in Parana MORE ARRESTS IN BOLIVIA Brazil Extends for 30 Days the Enforcement of Decree Against Foreign Press | True | Special Cable to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/phils-halt-cubs-72-rout-root-in-second-broken-rib-will-keep-passeau.html | PHILS HALT CUBS, 7-2; ROUT ROOT IN SECOND; Broken Rib Will Keep Passeau Out of Action Ten Days | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/reich-recruits-spanish-labor.html | Reich Recruits Spanish Labor | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/detectives-to-get-promotions.html | Detectives to Get Promotions | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/osten-victor-in-tennis-gains-metropolitan-boys-final-shafer-paces.html | OSTEN VICTOR IN TENNIS; Gains Metropolitan Boys' Final -- Shafer Paces Junior Group | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/archives/2-in-pinball-racket-get-stiff-sentences-nassau-judge-scores.html | 2 IN PIN-BALL RACKET GET STIFF SENTENCES; Nassau Judge Scores Exploitation of Labor Laws by Men | True | Special to THE NEW YORK TIMES. | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/nazi-troop-shift-to-bulgaria-seen-ankara-also-hears-that-gen-list.html | NAZI TROOP SHIFT TO BULGARIA SEEN; Ankara Also Hears That Gen. List Has Been in Both Athens and Sofia BUT A DRIVE IS DOUBTED Reich Soldiers Said to Move South May Be Going to Rest Billets, Expert Believes | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/jersey-to-see-mutuels-freehold-trotting-plant-nearly-finished.html | JERSEY TO SEE MUTUELS; Freehold Trotting Plant Nearly Finished -- Public Invited | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/bids-ribbentrop-listen-in-british-broadcaster-promises-to-interest.html | BIDS RIBBENTROP LISTEN IN; British Broadcaster Promises to Interest Nazi Foreign Minister | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/southampton-visitors-on-their-way-to-the-beach.html | SOUTHAMPTON VISITORS ON THEIR WAY TO THE BEACH | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/one-london-air-alert-in-july.html | One London Air Alert in July | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/cecil-barrets-give-party-in-bar-harbor-they-entertain-a-large.html | CECIL BARRETS GIVE PARTY IN BAR HARBOR; They Entertain a Large Company of the Pot and Kettle Club | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/changes-in-liability-insurance.html | Changes in Liability Insurance | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/patty-cassidy-a-bride-married-in-darien-to-lieutenant-jackson-c.html | PATTY CASSIDY A BRIDE; Married in Darien to Lieutenant Jackson C. Gillis, U. S. A. | True | Special to THS NEW Tons TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/dionigi-lavragas-composer-credited-with-being-creator-of-modern.html | DIONIGI LAVRAGAS; Composer Credited With Being Creator of Modern Greek Opera | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/to-alter-bronx-house-purchaser-will-remodel-east-208th-st-dwelling.html | TO ALTER BRONX HOUSE; Purchaser Will Remodel East 208th St. Dwelling | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/germans-claim-28-officially.html | Germans Claim 28 Officially | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/joan-perry-married-actress-bride-of-harry-cohn-head-of-columbia.html | JOAN PERRY MARRIED; Actress Bride of Harry Cohn, Head of Columbia Pictures | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/opm-drafting-order-to-curb-use-of-silk-will-gradually-cat-flow-to.html | OPM DRAFTING ORDER TO CURB USE OF SILK; Will Gradually Cat Flow to Mills to Conserve Supply | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/steel-employment-up-number-of-workers-rose-to-record-638000-in-june.html | STEEL EMPLOYMENT UP; Number of Workers Rose to Record 638,000 in June | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/crack-regiment-crushed.html | Crack Regiment "Crushed" | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/tide-waters-net-put-at-6247247-oil-company-reports-80-cents-a.html | TIDE WATER'S NET PUT AT $6,247,247; Oil Company Reports 80 Cents a Common Share for the First Half of 1941 SUNRAY NET IS $305,729 Universal Consolidated Oil Reveals $124,591 Profit for the Quarter | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/sinosovict-talks-seen-tokyo-hears-military-leaders-will-confer-at.html | SINO-SOVIET TALKS SEEN; Tokyo Hears Military Leaders Will Confer at Chita | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/british-air-fleet-strikes-in-arctic-hits-german-ships-in-kirkenes.html | BRITISH AIR FLEET STRIKES IN ARCTIC; Hits German Ships in Kirkenes, Norway, and Blasts at Port of Petsamo, Finland BRITISH AIR FLEET STRIKES IN ARCTIC NEW FRONT FOR BRITISH | True | By the United Press. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/irans-reply-incomplete-but-situation-regarding-nazis-there-improves.html | IRAN'S REPLY 'INCOMPLETE'; But Situation Regarding Nazis There Improves, British Say | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/wheeler-charges-movies-want-war-attacks-willkie-stimson-and-knox-in.html | WHEELER CHARGES MOVIES WANT WAR; Attacks Willkie, Stimson and Knox in Denunciation of Army Extension Bill WHEELER CHARGES MOVIES WANT WAR | True | By Turner Catledgespecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/the-oldest-free-country.html | THE OLDEST FREE COUNTRY | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/trade-commission-cases-hat-concern-promises-to-label-secondhand.html | TRADE COMMISSION CASES; Hat Concern Promises to Label Second-Hand Materials | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/fire-apparatus-survey-asked.html | Fire Apparatus Survey Asked | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/berkshire-throng-at-musical-fete-eighth-season-at-tanglewood-opened.html | BERKSHIRE THRONG AT MUSICAL FETE; Eighth Season at Tanglewood Opened by Koussevitzky Before Full House MORE THAN 7,000 PRESENT Audience Comes Early, Defying Rain -- Familiar Works on the Evening's Program | True | By Howard Taubmanspecial to The New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/independents-20-ahead-june-was-thirtyfirst-month-in-row-to-show.html | INDEPENDENTS 20% AHEAD; June Was Thirty-first Month in Row to Show Increase | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/new-office-for-opm-unit-defense-contract-service-to-open-area.html | NEW OFFICE FOR OPM UNIT; Defense Contract Service to Open Area Centers in Newark | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/dwellings-bought-in-brooklyn-deals-bay-ridge-flatbush-and-park.html | DWELLINGS BOUGHT IN BROOKLYN DEALS; Bay Ridge, Flatbush and Park Slope Properties Traded | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/tobacco-lost-to-rumania-russians-destroyed-bessarabian-crops.html | TOBACCO LOST TO RUMANIA; Russians Destroyed Bessarabian Crops, Bucharest Says | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/stabbing-suspect-suicide-jumps-under-tube-train-as-the-police-seek.html | STABBING SUSPECT SUICIDE; Jumps Under Tube Train as the Police Seek Him for Attack | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/mrs-cooke-bows-to-miss-brough-in-upset-at-maidstone-club-net-coast.html | Mrs. Cooke Bows to Miss Brough In Upset at Maidstone Club Net; Coast Star Halts Seabright Winner, 6-2, 6-4 -- Hope Knowles Beats Miss Wolfenden -- Misses Betz and Bundy Gain | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/greens-whaler-to-marine-society.html | Green's Whaler to Marine Society | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/vichy-reshuffles-diplomatic-service-many-abroad-ordered-home-to.html | VICHY RESHUFFLES DIPLOMATIC SERVICE; Many Abroad Ordered Home to Learn of New Ideas | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/exassemblyman-redwood-dies.html | Ex-Assemblyman Redwood Dies | True | Special to THB NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/city-life-full-of-woes-but-even-suburban-dwellers-are-found-to-have.html | City Life Full of Woes; But Even Suburban Dwellers Are Found to Have Their Troubles | True | H.O.L. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/new-nazi-envoy-in-hungary.html | New Nazi Envoy in Hungary | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/ringside-maisie-takes-up-quarters-at-the-capitol-theatre-adventure.html | ' Ringside Maisie' Takes Up Quarters at the Capitol Theatre -- 'Adventure in Washington' With Herbert Marshall Arrives at Loew's State | True | T.S. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/girl-wins-1000-award-17yearold-writes-best-essay-on-meaning-of.html | GIRL WINS $1,000 AWARD; 17-Year-Old Writes Best Essay on Meaning of Americanism | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/2-us-citizens-die-in-war.html | 2 U.S. Citizens Die in War | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/wagerise-request-goes-to-railroads-formal-presentation-is-made-by.html | WAGE-RISE REQUEST GOES TO RAILROADS; Formal Presentation Is Made by Unions in Chicago | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/commodity-index-rises-wholesale-price-gauge-goes-up-to-elevenyear.html | COMMODITY INDEX RISES; Wholesale Price Gauge Goes Up to Eleven-Year Peak | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/danube-rule-increased-german-navigation-company-reported-ready-for.html | DANUBE RULE INCREASED; German Navigation Company Reported Ready for Control | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/wholesale-sales-jumped-32-in-june-34-out-of-35-trades-reported.html | WHOLESALE SALES JUMPED 32% IN JUNE; 34 Out of 35 Trades Reported Volume Ahead of '41 -- First-Half Gain Was 26% STOCKS ROSE 1% IN MONTH Increase of 20% Over Year Ago Biggest in 3 Years--Rate of Collections Off | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/gain-for-new-jersey-zinc-net-profit-of-2700391-shown-for-three.html | GAIN FOR NEW JERSEY ZINC; Net Profit of $2,700,391 Shown for Three Months | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/new-ruling-on-trusts-sec-acts-to-codify-practices-for-handling.html | NEW RULING ON TRUSTS; SEC Acts to Codify Practices for Handling Securities | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/dividends-in-july-heaviest-since-1937-1070-companies-voted-a-total.html | DIVIDENDS IN JULY HEAVIEST SINCE 1937; 1,070 Companies Voted a Total of $269,091,036 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/wheat-is-lower-in-quiet-market-professional-traders-take-to-the.html | WHEAT IS LOWER IN QUIET MARKET; Professional Traders Take to the Sidelines to Await Further Legislative Moves LOSSES IN PIT 1/8 TO 1/2c Rumors of an Import Quota Lift Rye 1/8 to 3/8c -- Corn and Oats Decline WHEAT IS LOWER IN QUIET MARKET | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/municipal-tennis-scheduled.html | Municipal Tennis Scheduled | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/vichy-ration-curbs-tightened-by-law-penalties-increased-as-official.html | VICHY RATION CURBS TIGHTENED BY LAW; Penalties Increased as Official War on Black Markets | True | Wireless to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/asks-cuts-in-passenger-trains.html | Asks Cuts in Passenger Trains | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/william-c-b-murray.html | WILLIAM C. B. MURRAY | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/london-sets-1to3-odds-on-1941-allied-victory.html | London Sets 1-to-3 Odds On 1941 Allied Victory | True | By the United Press. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/cut-in-inquiry-fund-assailed-by-edison-governor-signs-bill-but-says.html | CUT IN INQUIRY FUND ASSAILED BY EDISON; Governor Signs Bill, but Says $25,000 Is Inadequate | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/yugoslav-chief-rabbisafe-escapes-gestapo-in-belgrade-finally.html | YUGOSLAV CHIEF RABBISAFE; Escapes Gestapo in Belgrade, Finally Reaches Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/lyons-now-a-warden-bronx-leader-enlists-for-raid-duty-taxi-men.html | LYONS NOW A WARDEN; Bronx Leader Enlists for Raid Duty -- Taxi Men Volunteer | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/russell-colgate-industrialist-68-director-former-chairman-of.html | RUSSELL COLGATE, INDUSTRIALIST, 68; Director, Former Chairman of Colgate-Palmolive-Peet, Dies While Playing Tennis FIRM FOUNDED IN 1806 Last of Five Brothers Long a Leader in Philanthropic and Social Welfare Work | True | Special to THI New YORK 'taaa. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/steel-output-faces-curtailment-due-to-growing-scrap-shortage-steel.html | Steel Output Faces Curtailment Due to Growing Scrap Shortage; STEEL PLANTS FACE SCARCITY OF SCRAP | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/4-bill-issues-sold-in-july.html | 4 Bill Issues Sold in July | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/uboats-claim-5-ships-say-vessels-were-in-convoy-that-was-reported.html | U-BOATS CLAIM 5 SHIPS; Say Vessels Were in Convoy That Was Reported Destroyed | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/harris-falkenburg-in-final.html | Harris, Falkenburg in Final | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/the-war-in-russia-i-german-campaign-lags-before-gamble-with-time-as.html | The War in Russia -- I; German Campaign Lags Before Gamble With Time as Russians Prove Tough | True | By Hanson W. Baldwin | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/bond-notes.html | BOND NOTES | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/fm-needs-urged-at-fcc-hearing-leaders-in-field-ask-speedy-action-on.html | FM NEEDS URGED AT FCC HEARING; Leaders in Field Ask Speedy Action on Permits Without Prejudice to Newspapers PRESS-RADIO TIES ARE HIT South Carolina State Senator Assails Publishers, Defended by Rival Station Head | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/louis-arrives-to-relax-played-too-much-golf-in-west-he-says-rates.html | LOUIS ARRIVES TO RELAX; Played Too Much Golf in West, He Says -- Rates Nova Highly | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/380-are-due-today-on-the-west-point-transport-to-dock-at-noon-with.html | 380 ARE DUE TODAY ON THE WEST POINT; Transport to Dock at Noon With U.S. Consular Aides From Axis Countries 19 AMBULANCE DRIVERS Diplomatic Staff Members to Get a Few Days Leave Before They Report | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/ninth-division-year-old-today-streamlined-unit-is-evolved-from.html | NINTH DIVISION YEAR OLD TODAY; ' Streamlined' Unit Is Evolved From Nucleus of Regulars, Recruits and Selectees REVIEW AT FORT BRAGG North Carolina Governor Will join General Devers, Who Leaves Command Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/merger-plan-approved-stockholders-of-celluloid-vote-on-celanese.html | MERGER PLAN APPROVED; Stockholders of Celluloid Vote on Celanese Union | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/marjorie-smeltzer-wed-bride-of-herbert-a-stevenot-in-ramsey-n-j.html | MARJORIE SMELTZER WED; Bride of Herbert A. Stevenot in Ramsey (N. J.) Ceremony | True | uuuuuuuu i Special to THE Ntew YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/3-named-advisers-to-war-secretary-oryan-gignilliat-and-barrows.html | 3 NAMED 'ADVISERS' TO WAR SECRETARY; O'Ryan, Gignilliat and Barrows Appointed to the Posts | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/julius-siemers.html | JULIUS SIEMERS | True | Special to IKS NBW YORK Tares. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/4433445-cleared-by-warner-brothers-profit-for-39-weeks-is-equal-to.html | $4,433,445 CLEARED BY WARNER BROTHERS; Profit for 39 Weeks Is Equal to $1.12 a Common Share | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/joseph-f-simpson-veteran-of-spanishamerican-and-world-wars-dies-at.html | JOSEPH F. SIMPSON; Veteran of Spanish-American and World Wars Dies at 68 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/oil-companies-ready-to-comply-with-ickes-ban-on-night-sales.html | Oil Companies Ready to Comply With Ickes Ban on Night Sales; Operators of Service Stations in New York Area Doubt Consumption Will Be Cut, but Foresee Salutary Effect | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/chicago-buying-heavy-all-wholesale-lines-rose-in-june-against-the.html | CHICAGO BUYING HEAVY; All Wholesale Lines Rose in June Against the Trend | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/business-world.html | Business World | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/german-boerse-quiet.html | German Boerse Quiet | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/the-ap-takes-over-wide-world-photos-kent-cooper-elected-president.html | THE A.P. TAKES OVER WIDE WORLD PHOTOS; Kent Cooper Elected President, Paul Miller Active Director | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/bethlehem-nets-16087485-profit-result-for-6-months-compares-with.html | BETHLEHEM NETS $16,087,485 PROFIT; Result for 6 Months Compares With $21,698,457 for Steel Concern Year Before DROP IS LAID TO TAXATION Dividend of $1.50 a Common Share Declared -- Billings at New High Record | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/manufacturers-trust-proposal-to-take-over-mortgage-corp-business.html | Manufacturers Trust Proposal to Take Over Mortgage Corp. Business Allowed by Court | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/marshall-field-co.html | Marshall Field & Co. | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/murder-suspect-beautified-by-surgeons-to-escape-detection-held-in.html | Murder Suspect, Beautified by Surgeons To Escape Detection, Held in Penn Case | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/roadmen-ask-longer-work-year.html | Roadmen Ask Longer Work Year | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/armys-contracts-in-day-12978869-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $12,978,869; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/lockwood-gains-for-dewey-post-held-acceptable-to-3-groupstammany-at.html | LOCKWOOD GAINS FOR DEWEY POST; Held Acceptable to 3 Groups--Tammany at Meeting Today Will Announce Ticket LOCKWOOD GAINS FOR DEWEY POST | True | By Warren Moscow | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/margaret-k-clinton-to-be-wed-on-tuesday-will-be-bride-of-nathaniel.html | MARGARET K. CLINTON TO BE WED ON TUESDAY; Will Be Bride of Nathaniel Bart in Barnstable (Mass.) Church | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/elizabeth-kirkby-engaged-to-wed-betrothal-of-englewood-girl-to.html | ELIZABETH KIRKBY ENGAGED TO WED; Betrothal of Englewood Girl to David Ressler of Short Hills Is Announced | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/screen-news-here-and-in-hollywood-universal-buys-boy-wonder-carol.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Buys 'Boy Wonder' -- Carol Bruce Will Appear in 'Keep 'Em Flying' BENNY FILM DUE TODAY ' Charley's Aunt' Opens at the Roxy -- 'The Bride Came C.O.D.' Held Over | True | By Telephone To the New York Times. | |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/john-a-devlin.html | JOHN A. DEVLIN | True | Special to THE NEW YORK TIKES. I | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/bank-of-canada-reports-circulation-rose-4067000-in-week-to.html | BANK OF CANADA REPORTS; Circulation Rose $4,067,000 in Week to $403,473,000 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/fox-again-tells-of-davis-exmovie-man-testifies-about-loans-at.html | FOX AGAIN TELLS OF DAVIS; Ex-Movie Man Testifies About Loans at Judge's New Trial | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/pirates-nip-rally-to-top-braves-98-yield-7-runs-in-last-2-innings.html | PIRATES NIP RALLY TO TOP BRAVES, 9-8; Yield 7 Runs in Last 2 Innings -- Demaree Triples With 3 On | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/contempt-threat-again-faces-kern-council-inquiry-head-irked-by.html | CONTEMPT THREAT AGAIN FACES KERN; Council Inquiry Head Irked by Failure to Produce Diary | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/mbs-c-l-db-wttt.html | MBS. C. L. DB WTTT | True | Special tc* THB NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/british-arrest-mp-under-military-law-major-latham-held-for-secret.html | BRITISH ARREST M.P. UNDER MILITARY LAW; Major Latham Held for Secret Trial on Undisclosed Charge | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/anticipating-taxes.html | ANTICIPATING TAXES | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/winfreys-racer-is-first-at-spa-dini-romps-to-triumph-over-bay-carse.html | WINFREY'S RACER IS FIRST AT SPA; Dini Romps to Triumph Over Bay Carse and Madigama -- Pay-Off Is 4.10 GIVES MEADE A DOUBLE Don Also Wins on Straight Lead -- Pumpgun Is Awarded the Place on a Foul | True | By Bryan Fieldspecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/nuptials-of-miss-smith-poughkeepsie-girl-is-the-bride-of-walter.html | NUPTIALS OF MISS SMITH; Poughkeepsie Girl Is the Bride of Walter Wolfgang Guenther | True | Special to THE NEW TOHK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/john-james-founder-of-an-insecticide-indus-try-using-timbo-plant.html | JOHN JAMES; Founder of an Insecticide Indus- try Using Timbo Plant | True | Special to THB NETW TORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/paramount-pictures-shows-2d-quarter-gain-net-1904000-against.html | Paramount Pictures Shows 2d Quarter Gain; Net $1,904,000 Against $1,478,000 in 1940 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/johnson-verdict-upheld-by-court-plea-to-upset-conviction-is-denied.html | JOHNSON VERDICT UPHELD BY COURT; Plea to Upset Conviction Is Denied Few Hours Before Jersey Politician Weds EX-SHOW GIRL HIS BRIDE 300 Mournful Guests Attend Ceremony and 3,000 Others Stand Outside Church | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/toscanini-returns-to-city.html | Toscanini Returns to City | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/swimming-teachers-oppose-cut-in-ranks-they-appeal-order-to-reduce.html | SWIMMING TEACHERS OPPOSE CUT IN RANKS; They Appeal Order to Reduce School Staff to 50 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/john-f-schotz.html | JOHN F. SCHOTZ | True | Special to THE tfew TORS TIMES. I | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/cities-service-co-to-drop-utilities-integration-plan-filed-with-sec.html | CITIES SERVICE CO. TO DROP UTILITIES; Integration Plan Filed With SEC Would Limit Future Business to Oil Field PREFERRED TO BE RETIRED Holders Would Receive Stock in 3 New Regional Units to Be Set Up at Once CITIES SERVICE CO. TO DROP UTILITIES | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/dance-will-aid-british-children.html | Dance Will Aid British Children | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/unsportsmanlike.html | UNSPORTSMANLIKE | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/frank-p-hambright.html | FRANK P. HAMBRIGHT | True | Special to THE NEW YORK Tons. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/russian.html | Russian | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/35th-st-has-fete-for-aid-to-britain-6hour-carnival-held-near-7th.html | 35TH ST. HAS FETE FOR AID TO BRITAIN; 6-Hour Carnival Held Near 7th Ave. Draws Isaacs and a Crowd of 20,000 $25,000 IS OBTAINED Dress Industry Workers Get Half Holiday -- Celebrities and Jitterbugs Take Over | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/vargas-of-brazil-in-paraguay.html | Vargas of Brazil in Paraguay | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/pleasure-in-washington.html | Pleasure in Washington | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/concert-at-lenox-attracts-society-notables-from-many-states-hear.html | CONCERT AT LENOX ATTRACTS SOCIETY; Notables From Many States Hear Opening Festival Program | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/newspapers-oppose-our-entry-into-war-2-to-1-against-it-a-survey-by.html | NEWSPAPERS OPPOSE OUR ENTRY INTO WAR; 2 to 1 Against It, a Survey by Editor and Publisher Shows | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/mveagh-is-named-envoy-to-iceland-just-back-from-legation-in-greece.html | M'VEAGH IS NAMED ENVOY TO ICELAND; Just Back From Legation in Greece, He Becomes Our First Minister to Reykjavik HERSHEY IS PROMOTED Senate Quickly Confirms the President's Appointment of Selective Service Head | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/milwaukee-gets-strincevich.html | Milwaukee Gets Strincevich | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/alsab-25-victor-by-five-lengths-colt-bought-for-700-a-year-ago.html | ALSAB, 2-5, VICTOR BY FIVE LENGTHS; Colt Bought for $700 a Year Ago Annexes Hyde Park as Arlington Meeting Ends EARNINGS REACH $33,095 Sweep Swinger Second Home -- $15,500,000 Wagered at 34-Day Session | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/british.html | British | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/certificates-presented-to-defense-course-graduates.html | CERTIFICATES PRESENTED TO DEFENSE COURSE GRADUATES | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/store-sales-widen-gain-to-27-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 27% IN WEEK; Volume for Four-Week Period Increased 24%, Reserve Board Reports NEW YORK TRADE UP 24% Total for 4 Cities in This Area Also Rose 24% - Specialty Shops 21% Ahead | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/minister-to-iceland.html | MINISTER TO ICELAND | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/judge-c-t-hackett.html | JUDGE C. T. HACKETT | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/traders-file-suits-on-japanese-ship-us-importers-enter-libel.html | TRADERS FILE SUITS ON JAPANESE SHIP; U.S. Importers Enter Libel Actions to Get Cargo on Tatuta Maru on Coast | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/worker-killed-by-live-wire.html | Worker Killed by Live Wire | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/united-engineering-foundry.html | United Engineering & Foundry | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/most-hose-mills-to-keep-running-silk-supply-can-be-stretched-to.html | MOST HOSE MILLS TO KEEP RUNNING; Silk Supply Can Be Stretched to Year-End by Use of Rayon and Cotton MOST HOSE MILLS TO KEEP RUNNING | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/low-gross-prize-to-mrs-holleran-greenwich-golfer-scores-85-in.html | LOW GROSS PRIZE TO MRS. HOLLERAN; Greenwich Golfer Scores 85 in Westchester-Fairfield Play -- Mrs. Morgan Wins | True | By Maureen Orcuttspecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/miaja-laughs-at-charge.html | Miaja Laughs at Charge | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/bond-contract-extended-united-gas-and-insurance-group-in-purchase.html | BOND CONTRACT EXTENDED; United Gas and Insurance Group in Purchase Deal | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/reparations-pledge-frees-an-auto-driver-whose-accident-cost-girl-5.html | Reparations Pledge Frees an Auto Driver Whose Accident Cost Girl, 5, Her Left Foot | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/mrs-frank-a-sayles-watch-hill-hostess-harry-r-milners-and-mrs-js.html | MRS. FRANK A. SAYLES WATCH HILL HOSTESS; Harry R. Milners and Mrs. J.S. Jones Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/miss-welsh-wins-match-defeats-miss-morris-in-eastern-states-tennis.html | MISS WELSH WINS MATCH; Defeats Miss Morris in Eastern States Tennis, 1-6, 9-7, 6-4 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/japans-isolation.html | JAPAN'S ISOLATION | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/silk-hose-rush-begins-women-seek-to-stock-up.html | Silk Hose Rush Begins, Women Seek to Stock Up | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/tin-production-increased.html | Tin Production Increased | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/times-libel-gets-farthing-verdict-briton-held-under-defense.html | TIMES 'LIBEL' GETS FARTHING VERDICT; Briton Held Under Defense Regulations Wins Nominal Damages in London HE MUST PAY BIG COSTS A.H.M. Ramsey Denounced by Court, Which Terms Him a Fifth Columnist | True | Special Cable to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/howard-shanks-retired-ballplayer-once-with-boston-red-sox-and.html | HOWARD SHANKS, Retired Ballplayer Once With Boston Red Sox and Senators | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/sir-emsley-carr-british-publisher-editor-of-weekly-news-of-the.html | SIR EMSLEY CARR, BRITISH PUBLISHER; Editor of Weekly, News of the World, With Circulation of 4,000,000, Dies at 74 | True | I Special Cable to THE NEW TORE Trass. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/ehwilkesdead-insurance-leader-vice-president-of-metropolitan-life.html | E.H.WILKESDEAD; INSURANCE LEADER; Vice President of Metropolitan Life Was in jCharge of Field Organization of 30,000 BEGAN AS AGENT IN 1902 Former Head or Pacific Coast Office Studied Law in London Before Coming Here at 21 _____ / | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/lays-price-bills-to-a-defiant-few-lew-hahn-says-move-for-curbs-was.html | LAYS PRICE BILLS TO A DEFIANT FEW; Lew Hahn Says Move for Curbs Was Forced by Stand of Some Fields on Ceilings SEES ENABLING ACT LIKELY This Would Leave Large Field for Voluntary Effort by Business, He Points Out | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/lightning-kills-ft-bragg-soldier.html | Lightning Kills Ft. Bragg Soldier | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/hasrato-breaks-wrist-in-bout.html | Hasrato Breaks Wrist in Bout | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/italian.html | Italian | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/pigeon-aids-soldier-carries-plea-to-dad-for-21-for-homesick-private.html | PIGEON AIDS SOLDIER; Carries Plea to 'Dad' for $21 for Homesick Private | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/16833311-earned-by-chicago-edison-net-for-the-first-half-of-this.html | $16,833,311 EARNED BY CHICAGO EDISON; Net for the First Half of This Year Compares With $15,754,682 in 1940 EQUAL TO $1.32 A SHARE Gross Revenues $82,002,080, Against $77,340,119 -- Reports of Other Utilities | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/3229473-raised-in-city-uso-drive-quota-of-3500000-nearly-met-and.html | $3,229,473 RAISED IN CITY USO DRIVE; Quota of $3,500,000 Nearly Met and Solicitations Are Still Incomplete FINAL MEETING IS HELD Committee Chairman Told Fund Will 'Go Over the Top' -- 'Token' Plan Announced | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/luxembourg-royalty-will-honor-our-envoy.html | Luxembourg Royalty Will Honor Our Envoy | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/new-defense-job-vice-president-heads-board-to-supervise-economic.html | NEW DEFENSE JOB; Vice President Heads Board to Supervise Economic Tactics SWEEPING POWERS SET UP Roosevelt Gives Agency Made Up of Cabinet Members Task for Peace as Well as War WALLACE TO HEAD ECONOMIC BOARD | True | By John H. Criderspecial To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/nazi-retreat-reported-russians-said-to-have-driven-them-back-in.html | NAZI RETREAT REPORTED; Russians Said to Have Driven Them Back in Petsamo Area | True | By Telephone To the New York Times. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/bears-sign-lalanne-glenn.html | Bears Sign Lalanne, Glenn | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/musicale-is-given-at-newport-home-prince-chavchavadze-heard-in.html | MUSICALE IS GIVEN AT NEWPORT HOME; Prince Chavchavadze Heard in Piano Recital at Miss Berwind's Residence to Aid USO | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/us-to-take-over-four-more-ships-big-passengercargo-liners-ordered.html | U.S. TO TAKE OVER FOUR MORE SHIPS; Big Passenger-Cargo Liners Ordered for Atlantic Trade Are Destined for Navy FOR USE AS TRANSPORTS Only One Vessel to Be Ready in Year -- Keels of Others Not Yet Laid Down | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/la-guardia-lauds-women.html | LA GUARDIA LAUDS WOMEN | True | A Great Help in Defense, He Says, Denying Ignoring Them | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/will-build-target-ships-to-test-aim-of-bombers.html | Will Build Target Ships To Test Aim of Bombers | True | By the United Press. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/in-the-nation-more-notes-on-the-progress-of-national-defense.html | In The Nation; More Notes on the Progress of National Defense | True | By Arthur Krock | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/heres-how-the-money-goes-on-food-latest-guide-to-those-leaping.html | Here's How the Money Goes on Food -- Latest Guide to Those Leaping Prices | True | By Jane Holt | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/members-of-youth-group.html | Members of Youth Group | True | | C1B 507099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/importers-here-worried-obligated-to-pay-for-goods-even-if-cargo-is.html | IMPORTERS HERE WORRIED; Obligated to Pay for Goods Even if Cargo Is Not Unloaded | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/camp-teams-box-tonight-upton-to-oppose-fort-hancock-broadway-stars.html | CAMP TEAMS BOX TONIGHT; Upton to Oppose Fort Hancock -- Broadway Stars to Appear | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/fiorello-boxes-to-draw-finishes-even-with-muscamera-in-fight-at.html | FIORELLO BOXES TO DRAW; Finishes Even With Muscamera in Fight at Fort Hamilton | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/largest-gross-set-by-credit-concern-commercial-announces-gains-for.html | LARGEST GROSS SET BY CREDIT CONCERN; Commercial Announces Gains for 6 Months and Year -- 12-Month Net $15,550,039 | True | | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/ag-vanderbilt-host-at-saratoga-james-butlers-jr-entertain-at-piping.html | A.G. VANDERBILT HOST AT SARATOGA; James Butlers Jr. Entertain at Piping Rock -- Warren Wrights Have Party. S.D. RIPLEYS GIVE DINNER Mrs. Bradford Ellsworth, Mrs. Raymond Carey, Dallas B. Pratt Among Guests | True | Special to THE NEW YORK TIMES. | C1B 507099 |
| 1941-08-01 | 1941-08-01 | https://www.nytimes.com/1941/08/01/archives/waterbury-sells-a-1000000-issue-group-headed-by-lazard-freres-co.html | WATERBURY SELLS A $1,000,000 ISSUE; Group Headed by Lazard Freres & Co. Gets Award on Bid of 100.737 for 1 1/2s TOLEDO IN MARKET AUG. 19 Ohio City to Offer $681,354 in Various Purpose Bonds -- Other Municipal Loans | True | | C1B 507099 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/stock-dividend-by-bank.html | Stock Dividend by Bank | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/radical-ousted-by-miss-perkins-secretary-dismisses-mrs-miller-over.html | RADICAL OUSTED BY MISS PERKINS; Secretary Dismisses Mrs. Miller Over Alleged Near-Communist Affiliations | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/members-of-jersey-families.html | Members of Jersey Families | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/news-of-markets-in-european-cities-business-in-london-tapers-off.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business in London Tapers Off With the Approach of Week-End Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/theatre-is-leased-in-times-sq-area-the-stanley-on-seventh-ave-near.html | THEATRE IS LEASED IN TIMES SQ. AREA; The Stanley, on Seventh Ave. Near 42d St., Taken by Amusement Concern | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fellers-twotime-conqueror.html | Feller's Two-Time Conqueror | True | MURRAY HULBERT. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/protest-timesales-tax.html | Protest Time-Sales Tax | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/nazis-said-to-fear-invasion-of-norway-friction-between-her-citizens.html | NAZIS SAID TO FEAR INVASION OF NORWAY; Friction Between Her Citizens and Germans Is Growing | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/meyerss-sloop-is-first.html | Meyers's Sloop Is First | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/gomez-captures-8th-in-a-row-90-issues-eleven-passes-but-is-equal-to.html | GOMEZ CAPTURES 8TH IN A ROW, 9-0; Issues Eleven Passes but Is Equal to Browns' Threats -- Yanks' Lead 12 1/2 Games | True | By Louis Effrat | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/lake-placid-crash-kills-two-women-boat-operated-by-calvin-pardee-3d.html | LAKE PLACID CRASH KILLS TWO WOMEN; Boat Operated by Calvin Pardee 3d Is in Collision With Another | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/herbert-lehmans-at-saratoga-races-give-luncheon-at-trackside.html | HERBERT LEHMANS AT SARATOGA RACES; Give Luncheon at Trackside Restaurant -- Later Occupy the Governors' Box | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/resigns-from-rh-macy-to-take-united-states-post.html | Resigns From R.H. Macy To Take United States Post | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/cities-service-merger-to-increase-oil-supply.html | Cities Service Merger To Increase Oil Supply | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/radio-corp-lifts-halfyear-profit-5306494-compared-with-3185221-and.html | RADIO CORP. LIFTS HALF-YEAR PROFIT; $5,306,494 Compared With $3,185,221 and Equals 26.6c a Common Share | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/canadas-war-effort-costly-some-figures-cited-in-refutation-of.html | Canada's War Effort Costly; Some Figures Cited in Refutation of Senator Wheeler's Statement | True | PETER ST. C. CHRISTIE. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/bomber-to-tote-black-cat-across-the-path-of-hitler.html | Bomber to Tote Black Cat Across the Path of Hitler | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/cotton-rallies-on-control-news-futures-up-12-to-15-points-as.html | COTTON RALLIES ON CONTROL NEWS; Futures Up 12 to 15 Points as Partial Exemption Is Said to Be Projected | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/pivotal-shares-hit-by-weakness-rails-hold-out-against-downward.html | PIVOTAL SHARES HIT BY WEAKNESS; Rails Hold Out Against Downward Trend on Stock Exchange in Slowest Day Since July 24 | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/mexico-the-theme-of-a-new-musical-avocet-production-corp-will-be.html | MEXICO THE THEME OF A NEW MUSICAL; Avocet Production Corp. Will Be the Sponsor of 'Hands Across the Border' | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/eastern-league-ace-to-indians.html | Eastern League Ace to Indians | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/roosevelt-matches-stolen.html | Roosevelt Matches 'Stolen' | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/senator-smith-77-feels-16.html | Senator Smith, 77, Feels 16 | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/planes-lock-wings-3-army-fliers-die-one-lands-on-california-beach.html | PLANES LOCK WINGS; 3 ARMY FLIERS DIE; One Lands on California Beach, Other Falls in Ocean -- One Dead in Alabama | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/nazis-report-raids-on-ports.html | Nazis Report Raids on Ports | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/connor-resigns-as-archivist.html | Connor Resigns as Archivist | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/henderson-fixes-plywood-ceilings-establishes-prices-at-may-1-level.html | HENDERSON FIXES PLYWOOD CEILINGS; Establishes Prices at May 1 Level, Wiping Out 6% Advance Made on May 15 | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/to-pay-interest-on-tokyos-bonds-yokohama-specie-bank-gets-special.html | TO PAY INTEREST ON TOKYO'S BONDS; Yokohama Specie Bank Gets Special License as Agent for Government 6 1/2s TRADING IN ISSUE 'HELD UP Dillon, Read & Co. Fail to Secure Permit for Loan Serviced by Firm | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/named-to-opacs-posts-two-from-metropolitan-area-are-added-to-legal.html | NAMED TO OPACS POSTS; Two From Metropolitan Area Are Added to Legal Staff | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/blast-furnaces-at-100-rate.html | Blast Furnaces at 100% Rate | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/chiefs-buy-john-whitehead.html | Chiefs Buy John Whitehead | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/german.html | German | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/100000-hosiery-workers-hit.html | 100,000 Hosiery Workers Hit | True | By the United Press. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/the-living-pattern-of-unity-in-diversity.html | The Living Pattern of Unity in Diversity | True | By Anne O'Hare McCormick | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/joint-tax-return-debated-sharply-members-in-house-see-5050-chance.html | JOINT TAX RETURN DEBATED SHARPLY; Members in House See 50-50 Chance of Its Deletion in Final Vote on Bill VINSON WOULD TAX UNIONS He Declares Group of Labor Organizations Has Assets of $42,371,199 | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/birch-scores-71-and-takes-medal-home-club-star-heads-field-of-75.html | BIRCH SCORES 71 AND TAKES MEDAL; Home Club Star Heads Field of 75 Golfers in Briar Hills Tournament FORD SECOND WITH A 73 Goodwin Cards 74 in Eighth Annual Invitation Event -- Back Nine Troublesome | True | By William D. Richardsonspecial To The New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/jack-benny-in-shawl-and-crinoline-trips-through-the-revival.html | Jack Benny, in Shawl and Crinoline, Trips Through the Revival of 'Charley's Aunt' at the Roxy | True | T.S. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/new-fire-extinguishers-amaze-city-firemen-sprinkle-curious-and.html | New Fire Extinguishers Amaze City Firemen, Sprinkle Curious and Delight Youngsters | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/sicilian-damage-admitted.html | Sicilian Damage Admitted | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/eight-yachts-off-to-block-island-start-from-bayside-in-21st-annual.html | EIGHT YACHTS OFF TO BLOCK ISLAND; Start From Bayside in 21st Annual Race of 225 Miles -- Grayling Early Leader | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/reich-sends-children-to-slovakia.html | Reich Sends Children to Slovakia | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/taxi-drivers-blamed.html | Taxi Drivers Blamed | True | MAURINE ROTHSCHILD. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/some-ideas-on-icecream-making-at-home-odd-notes-of-crops-here-and.html | Some Ideas on Ice-Cream Making at Home -- Odd Notes of Crops Here and Abroad | True | By Jane Holt | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/talmadge-assails-teachers-college-his-paper-calls-it-a-diploma.html | TALMADGE ASSAILS TEACHERS COLLEGE; His Paper Calls It 'a Diploma Factory' and 'Spawning Ground for Subversive Activities' | True | By the United Press. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/the-war-in-russia-ii-red-army-must-stay-intact-to-win-reich.html | The War in Russia -- II; Red Army Must Stay Intact to Win -- Reich Communiques Less Reliable | True | By Hanson W. Baldwin | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/thailand-recognizes-manchukuo.html | Thailand Recognizes Manchukuo | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/envoys-get-their-passports.html | Envoys Get Their Passports | True | Special Cable to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/drops-quotation-of-dollar.html | Drops Quotation of Dollar | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/spring-lake-is-scene-of-horse-show-ball-annual-dance-concludes.html | SPRING LAKE IS SCENE OF HORSE SHOW BALL; Annual Dance Concludes First Day of Jersey Horse Show | True | Special to THE NEW YORK TIMES. | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/geobge-t-macnab.html | GEOBGE T. MACNAB | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/park-ave-blockfront-bought-in-brooklyn-holc-sells-15room-house-on.html | PARK AVE. BLOCKFRONT BOUGHT IN BROOKLYN; HOLC Sells 15-Room House on Bay Ridge Parkway | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/norway-buys-pooks-hill-for-crown-princes-home.html | Norway Buys Pooks Hill For Crown Prince's Home | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/report-murmansk-line-cut-finns-say-bombers-have-blasted-railroad.html | REPORT MURMANSK LINE CUT; Finns Say Bombers Have Blasted Railroad -- Transports Claimed | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/giant-soldier-to-get-his-own-bed.html | Giant Soldier to Get His Own Bed | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/dr-s-d-breck1nrwge-gynecologist-was-59-kentucky-practitioner-former.html | DR. S. D. BRECK1NRWGE, GYNECOLOGIST, WAS 59; Kentucky Practitioner, Former National Fencing Champion | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/above-world-war-ratio-spending-and-income-surveyed-by-international.html | ABOVE WORLD WAR RATIO; Spending and Income Surveyed by International Bank | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/stocks-are-frozen-opm-orders-processing-of-raw-silk-stopped-at.html | STOCKS ARE FROZEN; OPM Orders Processing of Raw Silk Stopped at Midnight Tonight | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/averages-with-meaning-formula-for-rating-baseballs-offensive.html | AVERAGES WITH MEANING; Formula for Rating Baseball's Offensive Leaders Proposed | True | WILLIAM A. STANTON. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/two-who-defy-fcc-face-legal-action-court-steps-ordered-to-force.html | TWO WHO DEFY FCC FACE LEGAL ACTION; Court Steps Ordered to Force Newspaper Executives to Appear as Witnesses RISE OF RADIO NEWS TOLD Hearing Receives Testimony on Gradual Development of Cooperation in Field | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/albert-b-hohauser.html | ALBERT B. HOHAUSER | True | Special to THB NEW TORS TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/strike-loss-cut-in-june-1375000-days-of-idleness-is-39-per-cent.html | STRIKE LOSS CUT IN JUNE; 1,375,000 Days of Idleness Is 39 Per Cent Less Than in May | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/z-ralph-n-greene-doctor-for-airline-medical-director-of-eastern.html | Z)?. RALPH N. GREENE, DOCTOR FOR AIRLINE; Medical Director of Eastern Company Dies in Miami at 57 | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/actor-in-us-london-post-turns-back-on-hollywood.html | Actor In U.S. London Post Turns Back on Hollywood | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/allegheny-ludlum-steel-begins-construction-of-4000000-plant-for.html | Allegheny-Ludlum Steel Begins Construction Of $4,000,000 Plant for Armament Work | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/gasoline-waste-discussed-curtailment-of-supply-to-motor-boats-used.html | Gasoline Waste Discussed; Curtailment of Supply to Motor Boats Used for Pleasure Suggested | True | OLIN POTTER GEER. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/italians-claim-submarine.html | Italians Claim Submarine | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/osten-victor-by-60-61-beats-glazer-for-boys-title-in-metropolitan.html | OSTEN VICTOR BY 6-0, 6-1; Beats Glazer for Boys' Title in Metropolitan Tennis | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/838-register-as-wardens.html | 838 Register as Wardens | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/municipal-financing-lighter-next-week-put-at-6874931-compared-with.html | MUNICIPAL FINANCING LIGHTER NEXT WEEK; Put at $6,874,931 Compared With $16,306,417 This Week | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/el-johnson-gets-10year-sentence-maximum-fine-of-20000-also-imposed.html | E.L. JOHNSON GETS 10-YEAR SENTENCE; Maximum Fine of $20,000 Also Imposed on Republican Leader in Jersey | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/navy-to-commission-2-pacific-air-bases-flag-raised-over-trinidad.html | NAVY TO COMMISSION 2 PACIFIC AIR BASES; Flag Raised Over Trinidad Fort Guarding Panama Canal | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/rfc-pays-100000000-on-securities-of-british.html | RFC Pays $100,000,000 On Securities of British | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/japan-insists-it-will-get-oil-tokyo-foreign-office-paper-says.html | JAPAN INSISTS IT WILL GET OIL; Tokyo Foreign Office Paper Says Embargo by Malaya Speeds Self-Sufficiency | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/new-draft-plan-of-2-12year-limit-put-up-in-senate-compromise-for-an.html | NEW DRAFT PLAN OF 2 1/2-YEAR LIMIT PUT UP IN SENATE; Compromise for an Extension of Service Not to Exceed 18 Months Urged in Debate | True | By Turner Catledge | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/tramp-tramp-tramp-the-boys-are-marching.html | Tramp, Tramp, Tramp, the Boys Are Marching | True | Reg. U.S. Pat. Off. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/information-vs-propaganda.html | INFORMATION VS. PROPAGANDA | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/mrs-charles-rwadeane-posed-with-sisters-for-three-graces-painting.html | MRS. CHARLES R.W.ADEANE; Posed With Sisters for 'Three Graces,' Painting by Sargent | True | Wireless to THS NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/orders-joe-louis-to-pay-court-awards-200-a-week-to-his-estranged.html | ORDERS JOE LOUIS TO PAY; Court Awards $200 a Week to His Estranged Wife | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/army-adds-to-its-navy-purchase-of-yachts-tugs-and-utility-craft.html | ARMY ADDS TO ITS NAVY; Purchase of Yachts, Tugs and Utility Craft Announced | True | Special to THE NEW YORK TIMES. | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/alleghany-collateral-up-banks-announce-appraisals-for-bond-issues.html | ALLEGHANY COLLATERAL UP; Banks Announce Appraisals for Bond Issues | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/55suite-apartment-for-greenwich-village.html | 55-Suite Apartment For Greenwich Village | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/more-jobs-for-douglas-aircraft.html | More Jobs for Douglas Aircraft | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/kern-still-out-of-jail-smith-jr-fails-to-appear-to-make-good-prison.html | KERN STILL OUT OF JAIL; Smith Jr. Fails to Appear to Make Good Prison Threat | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/opm-silk-curb-menaces-450000000-trade-lack-of-japanese-goods-may.html | OPM Silk Curb Menaces $450,000,000 Trade; Lack of Japanese Goods May Close Mills | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/twu-for-unified-defense.html | T.W.U. for Unified Defense | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/kings-democrats-abandon-martin-county-judge-is-dropped-from-slate.html | KINGS DEMOCRATS ABANDON MARTIN; County Judge Is Dropped From Slate by Executive Group -- Goldstein Designated | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/president-starts-tax-anticipation-1200-of-notes-of-treasury-bought.html | PRESIDENT STARTS TAX ANTICIPATION; $1,200 of Notes of Treasury Bought at Ceremony in Executive Offices | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/ascap-settlement-with-nbc-is-nearer-directors-approve-in-general.html | ASCAP SETTLEMENT WITH NBC IS NEARER; Directors Approve in General Terms of the Compact | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/settlement-for-utility-court-approves-delivery-of-stock-of-empire.html | SETTLEMENT FOR UTILITY; Court Approves Delivery of Stock of Empire Power | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/prices-of-tires-raised-seiberling-rubber-announces-a-rise-of-5-per.html | PRICES OF TIRES RAISED; Seiberling Rubber Announces a Rise of 5 Per Cent | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/airraid-shelters-urged.html | Air-Raid Shelters Urged | True | FLORENCE H. LORSCH. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/illinois-wpa-to-ban-farm-hands.html | Illinois WPA to Ban Farm Hands | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/greeks-jeer-axis-in-v-campaign-raf-cheered-during-air-raids-british.html | Greeks Jeer Axis in 'V' Campaign; R.A.F. Cheered During Air Raids; British Victory Symbol Scrawled Everywhere -- Travelers Say Nazis Omit Alarms to Prevent Demonstrations | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/terrymen-beaten-by-pirates-63-blanked-by-butcher-till-eighth-vince.html | Terrymen Beaten by Pirates, 6-3; Blanked by Butcher Till Eighth; Vince DiMaggio Leads Attack Against Hubbell -- Giants Get 11 Hits, Same as Victors, but Miss Early Chances to Score | True | By James P. Dawson | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/roosevelt-lauds-latin-war-truce-sees-every-hope-of-amicable-peace.html | ROOSEVELT LAUDS LATIN WAR TRUCE; Sees Every Hope of Amicable Peace in Wake of Decision by Ecuador and Peru | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/would-ban-cruising-cabs.html | Would Ban Cruising Cabs | True | MOTORIST. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/catholic-center-opens-tomorrow-sturgis-mansion-at-17-east-51st-st.html | CATHOLIC CENTER OPENS TOMORROW; Sturgis Mansion at 17 East 51st St. to Be Available to Men in Armed Services | True | By Rachel K. McDowell | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/bond-offerings-by-municipalities-tacoma-wash-asks-bids-on-an-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Tacoma, Wash., Asks Bids on an Issue of $4,000,000 of Light and Power Securities LOUISIANA OBTAINS FUNDS Equitable Securities Corp. Group Takes $675,000 at Cost to State of 1.296% | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/miss-lopaus-takes-final-beats-miss-rockey-at-montclair-in-girls.html | MISS LOPAUS TAKES FINAL; Beats Miss Rockey at Montclair in Girls' Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/mass-held-for-firemen-memorial-observes-death-of-8-in-ritz-tower.html | MASS HELD FOR FIREMEN; Memorial Observes Death of 8 in Ritz Tower Explosion | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/army-to-run-home-guard-new-zealand-will-strengthen-her-defense.html | ARMY TO RUN HOME GUARD; New Zealand Will Strengthen Her Defense Organization | True | Wireless to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/miss-mary-edwards-is-married-at-home-bride-of-lean-carter-dodge-at.html | \MISS MARY EDWARDS IS MARRIED AT HOME; Bride of Lean Carter Dodge at Ceremony in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/bond-notes.html | BOND NOTES | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/rh-hutchinson-feted-lawrence-richmonds-entertain-for-him-at-fishers.html | R.H. HUTCHINSON FETED; Lawrence Richmonds Entertain for Him at Fishers Island Club | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/associated-elects-morrison.html | Associated Elects Morrison | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/turks-name-economics-minister.html | Turks Name Economics Minister | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/belgrade-reported-heavily-fined-by-nazis-for-an-increase-in.html | Belgrade Reported Heavily Fined by Nazis For an Increase in Sabotage and Terrorism | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/new-bundles-unit-welcomed-by-knox-secretary-declares-bluejacket.html | NEW'BUNDLES' UNIT WELCOMED BY KNOX; Secretary Declares Bluejacket Division Aids Our Navy Too | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/president-backs-small-firms-plan-favors-priorities-and-defense.html | PRESIDENT BACKS SMALL FIRMS PLAN; Favors Priorities and Defense Contracting System Urged by Dingell of Michigan | True | By Henry N. Dorris | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/dr-lj-dunn-made-armys-radio-aide-brooklyn-dentist-will-head-its.html | DR. L.J. DUNN MADE ARMY'S RADIO AIDE; Brooklyn Dentist Will Head Its Entire System of 2,400 Amateur Operators | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/2-more-nazi-spies-guilty-exbarber-and-exbutcher-on-us-ships-change.html | 2 MORE NAZI SPIES GUILTY; Ex-Barber and Ex-Butcher on U.S. Ships Change Pleas | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/armys-contracts-in-day-31428008-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $31,428,008; Awards to Many Companies in This Area Are Listed by War Department | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/berkshire-group-heard-in-concert-south-mountain-string-quartet.html | BERKSHIRE GROUP HEARD IN CONCERT; South Mountain String Quartet Plays Work by Paul Hindemith at the Temple of Music CLASSES AT TANGLEWOOD Advanced Student Orchestra Led by 4 Conducting Pupils Before Invited Audience | True | BY Howard Taubmanspecial To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/miss-orcutts-81-paces-golf-field-miss-cassidy-shoots-an-83-on.html | MISS ORCUTT'S 81 PACES GOLF FIELD; Miss Cassidy Shoots an 83 on Jersey Links -- 88 Posted by Mrs. Hockenjos | True | From a Staff Correspondent | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/hong-kong-dollar-rises-new-high-for-year-puts-rate-for-currency-at.html | HONG KONG DOLLAR RISES; New High for Year Puts Rate for Currency at 25.52 Cents | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/locomotive-shipments-430-sent-in-half-year-against-243-year-before.html | LOCOMOTIVE SHIPMENTS; 430 Sent in Half Year, Against 243 Year Before | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/reds-capture-loudspeaker-gun.html | Reds Capture 'Loudspeaker' Gun | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/elected-by-concern-in-chicago.html | Elected by Concern in Chicago | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/bears-beat-leafs-9-to-7-torontos-rally-falls-short-kelleher-hits-no.html | BEARS BEAT LEAFS, 9 TO 7; Toronto's Rally Falls Short -- Kelleher Hits No. 29 | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/schroeder-bows-in-straight-sets-kovacs-at-top-of-game-routs-rival.html | SCHROEDER BOWS IN STRAIGHT SETS; Kovacs, at Top of Game, Routs Rival by 6-2, 6-4, 6-2 on Meadow Club Courts RIGGS DEFEATS MULLOY Triumphs, 4-6, 6-3, 6-1, 6-3 -- Cochell and McKee Stop Mattmann and Olewine | True | By Allison Danzigspecial To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/drive-on-odessa-suggested.html | Drive on Odessa Suggested | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/mrs-daniel-a-career.html | MRS. DANIEL A. CAREER | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/corning-to-run-in-albany-state-senator-resigns-to-seek-the.html | CORNING TO RUN IN ALBANY; State Senator Resigns to Seek the Mayoralty | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/economic-boards-task-abroad.html | Economic Board's Task Abroad | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/clarence-e-rarick.html | CLARENCE E. RARICK | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/loans-authorized-by-rfc.html | Loans Authorized by RFC | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/health-group-appoints.html | Health Group Appoints | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/2-japanese-liners-begin-unloading-vessels-at-san-francisco-and.html | 2 JAPANESE LINERS BEGIN UNLOADING; Vessels at San Francisco and Seattle Get Order as Permit Comes From Washington | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/air-raid-losses-in-reich-mount-consular-officers-arriving-on-navy.html | AIR RAID LOSSES IN REICH MOUNT; Consular Officers Arriving on Navy Transport West Point Tell of R.A.F. Damage | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/argentina-moving-to-end-fuel-famine-emergency-steps-planned-corn.html | ARGENTINA MOVING TO END FUEL FAMINE; Emergency Steps Planned -- Corn Sold as Substitute | True | Special Cable to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/says-navies-will-decide.html | Says Navies Will Decide | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/demas-captures-hunter-ribbons-vogels-englishbred-entry-triumphs-in.html | DEMAS CAPTURES HUNTER RIBBONS; Vogel's English-Bred Entry Triumphs in Two Classes at Jersey Shore Show | True | By Kingsley Childs | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/oil-policy-changed-motor-fuel-to-go-only-to-axis-victims-and-to-our.html | OIL POLICY CHANGED; Motor Fuel to Go Only to Axis Victims and to Our Hemisphere | True | By John H. Crider | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/trainees-to-visit-west-point.html | Trainees to Visit West Point | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/russell-colgate-rites-monday.html | Russell Colgate Rites Monday | True | Special to THE NEW TOHK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/utility-plans-refunding-western-new-york-water-in-deal-with.html | UTILITY PLANS REFUNDING; Western New York Water in Deal With Insurance Concern | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/ccnys-great-loss-prof-williamson-is-eulogized-by-recent-graduate.html | C.C.N.Y.'S GREAT LOSS; Prof. Williamson Is Eulogized by Recent Graduate | True | SANDY BRUCKNER, C.C.N.Y., '40. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/consumer-credit-and-prices.html | CONSUMER CREDIT AND PRICES | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/panama-indifferent-to-tokyos-embargo-japan-bought-little-but-ranked.html | PANAMA INDIFFERENT TO TOKYO'S EMBARGO; Japan Bought Little, but Ranked Next to U.S. as Supplier | True | Special Cable to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/kelly-to-direct-nations-training-philadelphian-named-to-handle.html | KELLY TO DIRECT NATION'S TRAINING; Philadelphian Named to Handle Branch of Civilian Defense | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/business-world.html | Business World | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/assets-of-banks-rise-to-new-peak-loans-and-investments-put-at.html | ASSETS OF BANKS RISE TO NEW PEAK; Loans and Investments Put at $28,646,000,000 by Reserve Unit Here | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/reich-commissars-for-2-baltic-areas-one-for-lithuania-and-other-for.html | REICH COMMISSARS FOR 2 BALTIC AREAS; One for Lithuania and Other for Region Called Ostland | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/switzerland-is-gay-on-650th-birthday-a-nation-must-be-resolved-to.html | SWITZERLAND IS GAY ON 650TH BIRTHDAY; A Nation Must Be Resolved to Fight to Live, Guisan Declares | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/patent-infringement-charged.html | Patent Infringement Charged | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/-whos-who-voters-favor-us-entrance-into-postwar-league-gallup.html | ' Who's Who' Voters Favor U.S. Entrance Into Post-War League, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/kin-to-get-fisher-estate-widow-will-receive-onefifth-value-upward.html | KIN TO GET FISHER ESTATE; Widow Will Receive One-fifth — Value Upward of $1,100,000 | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/vichy-expecting-showdown-soon-steps-on-collaboration-and-internal.html | VICHY EXPECTING SHOWDOWN SOON; Steps on 'Collaboration' and Internal Situation Are Held Possible Today | True | By G.h. Archambault | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/pushes-antijewish-act-vichy-gives-sweeping-definition-to-decree-on.html | PUSHES ANTI-JEWISH ACT; Vichy Gives Sweeping Definition to Decree on Professions | True | Wireless to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/400-attend-rites-for-eddie-leonard-vaudeville-stars-of-prewar-days.html | 400 ATTEND RITES FOR EDDIE LEONARD; vaudeville Stars of Pre-War Days Present at Funeral of Minstrel, Composer EPISCOPAL SERVICE HELD Rituals of Masons and Variety Artists ReaduBill Robinson Among Honorary Bearers i | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/detroit-printers-win-beat-new-york-nine-1312-for-title-after-losing.html | DETROIT PRINTERS WIN; Beat New York Nine, 13-12, for Title After Losing in 11th | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/text-of-the-price-control-bill-as-presented-to-congress-yesterday.html | Text of the Price Control Bill as Presented to Congress Yesterday | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/plaque-unveiled-at-nursing-school-bronze-tablet-honors-hugo.html | PLAQUE UNVEILED AT NURSING SCHOOL; Bronze Tablet Honors Hugo Blumenthal for Service to Mount Sinai Institute ARNSTEIN PAYS TRIBUTE Hospital Head Praises Work of Retired President Who Helped Build Unit | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/goshen-pace-won-by-court-jester-parkeregan-2yearold-takes-village.html | GOSHEN PACE WON BY COURT JESTER; Parker-Egan 2-Year-Old Takes Village Farm Stake After Losing Initial Heat | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/officials-in-lengthy-parley.html | Officials in Lengthy Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/cities-service-scholarships.html | Cities Service Scholarships | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/texas-newspaper-woman-heads-army-press-division.html | Texas Newspaper Woman Heads Army Press Division | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/3-die-as-train-is-derailed-freight-hurls-truck-on-next-track-and.html | 3 DIE AS TRAIN IS DERAILED; Freight Hurls Truck on Next Track and Engine Is Upset | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/finns-deplore-british-raid.html | Finns Deplore British Raid | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/falcon-squadron-to-get-army-trial-fierce-birds-will-be-trained-to.html | FALCON 'SQUADRON' TO GET ARMY TRIAL; Fierce Birds Will Be Trained to Rip Parachute Troops | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/to-add-plant-for-defense-orders.html | To Add Plant for Defense Orders | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/650-enter-us-amateur-omaha-field-to-be-cut-to-143-by-qualifying.html | 650 ENTER U.S. AMATEUR; Omaha Field to Be Cut to 143 By Qualifying Tourneys | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/sidney-brown.html | SIDNEY BROWN | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/raf-day-raiders-bomb-nazi-convoy-sink-one-ship-and-blast-another.html | R.A.F. DAY RAIDERS BOMB NAZI CONVOY; Sink One Ship and Blast Another Off Belgium -- 3 British Planes Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/gen-nogues-has-tropical-fever.html | Gen. Nogues Has Tropical Fever | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/44th-division-virginia.html | 44TH DIVISION; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/lake-carriers-oppose-seaway-president-of-association-tells-house.html | LAKE CARRIERS OPPOSE SEAWAY; President of Association Tells House Group Shipbuilding Would Not Increase DEFENSE FACILITIES SCANT Witness Says Yards Have Not Yet Absorbed Orders Already Given for Craft | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/max-b-barab.html | MAX B. BARAB | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/friend-of-the-birds.html | FRIEND OF THE BIRDS | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/new-zealand-plans-blackout.html | New Zealand Plans Blackout | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/son-to-mrs-bq-meyer-jr.html | Son to Mrs. B.Q. Meyer Jr. | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/federated-stores-issue-ratio-of-exchange-for-shares-of-subsidiaries.html | FEDERATED STORES ISSUE; Ratio of Exchange for Shares of Subsidiaries Corrected | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/exonerated-in-bronx-killing.html | Exonerated in Bronx Killing | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/16-saved-from-sunken-ship.html | 16 Saved From Sunken Ship | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/italian.html | Italian | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/canadian-oil-line-welded-at-border-officials-of-two-countries-take.html | CANADIAN OIL LINE WELDED AT BORDER; Officials of Two Countries Take Part in Ceremonies Hailing Maine-Montreal Link | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/british.html | British | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/air-raids-in-egypt-increased-by-axis-cairo-alexandria-and-delta.html | AIR RAIDS IN EGYPT INCREASED BY AXIS; Cairo, Alexandria and Delta Regions Have Alarms, but Results Are Slight | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/five-new-tank-works-already-producing-average-of-30-a-month-is-set.html | FIVE NEW TANK WORKS ALREADY PRODUCING; Average of 30 a Month Is Set, Earlier Than Scheduled | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/jimmy-byrnes-philadelphia-athletics-catcher-in-days-of-rube.html | JIMMY BYRNES, Philadelphia Athletics Catcher in Days of 'Rube' Waddell | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/irving-phillips-beade.html | mVING PHILLIPS BEADE | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/ceilings-advanced-on-superfine-yarn-but-henderson-refuses-to-raise.html | CEILINGS ADVANCED ON SUPERFINE YARN; But Henderson Refuses to Raise Rates for Counts Lower Than 86s | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/80810110-set-up-for-288-airports-caa-fixes-construction-or.html | $80,810,110 SET UP FOR 288 AIRPORTS; CAA Fixes Construction or Improvement Program | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/oil-concerns-set-for-curfew-plan-service-stations-along-coast-told.html | OIL CONCERNS SET FOR CURFEW PLAN; Service Stations Along Coast Told to Close Tomorrow -- Jersey Exempts 300 | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/oklahoma-gets-powder-plant.html | Oklahoma Gets Powder Plant | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/miss-mcintyre-annexes-syce-cup-for-riverside-y-c-in-sound-sailing.html | Miss McIntyre Annexes Syce Cup For Riverside Y.C. in Sound Sailing; Wins Title and Will Compete in National Series -- Mrs. Loomis of Indian Harbor Is Second -- Three Races Contested | True | By James Robbins | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/auction-at-lake-george-thirtyacre-estate-will-be-sold-today.html | AUCTION AT LAKE GEORGE; Thirty-Acre Estate Will Be Sold Today | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/japan-is-likely-to-get-crude-oil-under-new-ban-exporters-say.html | Japan Is Likely to Get Crude Oil Under New Ban, Exporters Say; 3,256,908 Barrels of Motor Fuel Were Shipped Last Year -- Aviation Gasoline Exports Totaled 595,404 Barrels | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/apples-to-be-dried-for-britain.html | Apples to Be Dried for Britain | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/sentence-suspended-after-juror-recants-man-convicted-of-harlem-riot.html | SENTENCE SUSPENDED AFTER JUROR RECANTS; Man Convicted of Harlem Riot Stabbing Wins Right to Appeal | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/no-place-for-a-mongrel-humane-society-should-use-only-purebred-dogs.html | NO PLACE FOR A MONGREL; Humane Society Should Use Only Pure-Bred Dogs, Reader Holds | True | E.R. TOLFREE. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK. | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/nazi-steps-hinted-to-hold-bulgaria-reports-indicate-sofia-crisis.html | NAZI STEPS HINTED TO HOLD BULGARIA; Reports Indicate Sofia Crisis Linked to German Situation on Russian Front | True | By Ray Brock | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/phils-down-cards-in-eleventh-by-2-1-si-johnson-shuts-out-rivals-till.html | PHILS DOWN CARDS IN ELEVENTH BY 2-1; Si Johnson Shuts Out Rivals Till Ninth, Then Triumphs on Warren's Home Run | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/served-bank-41-years-quits.html | Served Bank 41 Years, Quits | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/way-to-save-silk-hose-told-by-miss-elliott.html | Way to Save Silk Hose Told by Miss Elliott | True | By the United Press. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/rumania-tells-turkey-she-has-no-oil-for-sale.html | Rumania Tells Turkey She Has No Oil for Sale | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/indicted-for-gem-theft-daughter-of-former-icc-chairman-accused-by.html | INDICTED FOR GEM THEFT; Daughter of Former I.C.C. Chairman Accused by Jeweler | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/switzerland-held-island-of-peace-consul-here-says-neutrality.html | SWITZERLAND HELD 'ISLAND OF PEACE'; Consul Here Says Neutrality, Self-imposed, Has Guided Nation for 125 Years | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/deadlock-holds-in-edison-strike-little-hope-seen-in-ending-general.html | DEADLOCK HOLDS IN EDISON STRIKE; Little Hope Seen in Ending General Walkout of the Electrical Workers | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/robert-gair-co-buys-plant.html | Robert Gair Co. Buys Plant | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/peace-also-must-be-won.html | Peace Also Must Be Won | True | FRANCIS MERCHANT. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/7-horses-to-run-in-long-handicap-millsdale-pair-rated-chief-threat.html | 7 HORSES TO RUN IN LONG HANDICAP; Millsdale Pair Rated Chief Threat to Fenelon -- Star 2-Year-Olds to Race | True | By Bryan Field | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/vander-meer-checks-braves-for-reds-51-allows-two-hits-for-teams.html | VANDER MEER CHECKS BRAVES FOR REDS, 5-1; Allows Two Hits for Team's Fourth Straight Victory | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/underpaid-workers-win-court-redress-injunctions-also-curb-child.html | UNDERPAID WORKERS WIN COURT REDRESS; Injunctions Also Curb Child Labor in Garment Field | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/el-bernays-buys-home-in-e-63d-st-purchases-ornate-dwelling-with.html | E.L. BERNAYS BUYS HOME IN E. 63D ST.; Purchases Ornate Dwelling With Garden Built for Maurice Brill | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/bondsman-informer-convicted-of-fraud-two-guilty-of-obtaining-funds.html | BONDSMAN, INFORMER CONVICTED OF FRAUD; Two Guilty of Obtaining Funds From Federal Prisoners | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/aluminum-moved-from-bins-in-city-57260-pounds-collected-in.html | ALUMINUM MOVED FROM BINS IN CITY; 57,260 Pounds Collected in Manhattan Drive Goes to Yard to Be Pressed | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/for-total-blockade-of-japan-us-aviation-fuel-for-japan-barred.html | For Total Blockade of Japan; U.S. AVIATION FUEL FOR JAPAN BARRED | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/camp-upton-boxers-win-beat-fort-hancock-in-six-of-eight-bouts-one.html | CAMP UPTON BOXERS WIN; Beat Fort Hancock in Six of Eight Bouts -- One is Drawn | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/45000-captured-germans-assert-success-in-smolensk-sector-is.html | 45,000 CAPTURED, GERMANS ASSERT; Success in Smolensk Sector Is Reported by D.N.B. -- High Command Is Reticent | True | By C. Brooks Peters | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/sister-marie-redempta-principal-of-parochial-school-in-far-rockaway.html | SISTER MARIE REDEMPTA; Principal of Parochial School in Far Rockaway 21 Years | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fox-now-denies-davis-corruption-exmovie-producer-testifies-loans-of.html | FOX NOW DENIES DAVIS 'CORRUPTION; Ex-Movie Producer Testifies Loans of $27,500 Were Not Made to Influence Jurist A FLAT 'NO' HIS ANSWER Cross-Examination of Witness in Trial of Ex-Judge Brings Out New Statements | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/madison-square-garden-385586-cleared-in-fiscal-year-against.html | MADISON SQUARE GARDEN; $385,586 Cleared in Fiscal Year, Against Previous $376,362 | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/west-point-here-with-us-aides-388-aboard-transport-on-trip-to-bring.html | WEST POINT HERE WITH U.S. AIDES; 388 Aboard Transport on Trip to Bring Home Consular Staffs Ousted by Axis CAPITAL AWAITS REPORTS Passengers Tell of Continued Resistance by Residents of Nations Seized by Reich | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/cotton-exchange-asks-trading-data-moves-to-determine-proportion-of.html | COTTON EXCHANGE ASKS TRADING DATA; Moves to Determine Proportion of Business Done on a Speculative Business | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/3-trapped-in-pit-alive-rescuers-struggle-to-reach-gold-miners.html | 3 TRAPPED IN PIT ALIVE; Rescuers Struggle to Reach Gold Miners Caught in Cave-In | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/nazis-praise-australians-a-document-seized-in-libya-stresses-foes.html | NAZIS PRAISE AUSTRALIANS; A Document Seized in Libya Stresses Foes Excel Germans | True | Wireless to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/defense-council-created.html | Defense Council Created | True | Special Cable to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/mrs-procter-hostess-gives-luncheon-at-stockbridge-wm-stokeses.html | MRS. PROCTER HOSTESS; Gives Luncheon at Stockbridge -- Wm. Stokeses Entertain | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/hogan-won-praise-as-aide-to-dewey-democratic-designee-for-post-of.html | HOGAN WON PRAISE AS AIDE TO DEWEY; Democratic Designee for Post of District Attorney Scored in Hines, Lepke Cases | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/tokyo-severe-on-swatow-aliens.html | Tokyo Severe on Swatow Aliens | True | Wireless to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/firemen-fight-blaze-in-butter.html | Firemen Fight Blaze in Butter | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/new-zealand-fuel-ration-cut.html | New Zealand Fuel Ration Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/british-describe-pilot-rescue-task-speedboats-aid-noahs-arks-in.html | BRITISH DESCRIBE PILOT RESCUE TASK; Speedboats Aid 'Noah's Arks' in Picking Up Fliers Downed in English Channel | True | By James MacDonald | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/welles-assails-reich-on-mexico-says-request-for-protest-to-us-on.html | WELLES ASSAILS REICH ON MEXICO; Says Request for Protest to U.S. on Blacklist Was Act of Barefaced Impudence | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/windsors-plan-canadian-visit.html | Windsors Plan Canadian Visit | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/george-s-younie-expresident-of-armour-co-in-havana-fought-in.html | GEORGE S. YOUNIE; Ex-President of Armour & Co. in Havana Fought in Spanish War | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/considering-closing-consulate.html | Considering Closing Consulate | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/subway-suggestion.html | Subway Suggestion | True | JOSEPH G. GRAUER. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/senator-lumpkin-of-south-carolina-former-federal-judge-54-succeeded.html | SENATOR LUMPKIN OF SOUTH CAROLINA; Former Federal Judge, 54, Succeeded to Seat of James F. Byrnes on July 20 KNIGHTS OF PYTHIAS AIDE Served General Assembly of His State, 1911-15uReceived His Law Degree in 1908 | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/new-power-for-burma.html | New Power for Burma | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/glazunoff-symphony-offered-at-stadium-hans-steinberg-conducts-the.html | GLAZUNOFF SYMPHONY OFFERED AT STADIUM; Hans Steinberg Conducts the Composer's Sixth Work | True | N.S. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/rail-workers-give-data-for-pay-rises-operating-brotherhoods-tell-of.html | RAIL WORKERS GIVE DATA FOR PAY RISES; Operating Brotherhoods Tell of Responsibilities at Parley With Roads in Chicago | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/hopkins-studies-moscow-data.html | Hopkins Studies Moscow Data | True | Wireless to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/charities-benefit-by-williams-will-wife-of-thomas-williams-left.html | CHARITIES BENEFIT BY WILLIAMS WILL; Wife of Thomas Williams Left $3,000,000 to Trust | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/president-plans-an-eastern-cruise-he-hopes-to-spend-next-week.html | PRESIDENT PLANS AN EASTERN CRUISE; He Hopes to Spend Next Week 'Getting Sea Air' | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/cross-and-kogon-draw-philadelphia-fighter-springs-a-surprise-at.html | CROSS AND KOGON DRAW; Philadelphia Fighter Springs a Surprise at Velodrome | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/many-entertain-at-east-hampton-spencer-w-aldriches-john-f-erdmanns.html | MANY ENTERTAIN AT EAST HAMPTON; Spencer W. Aldriches, John F. Erdmanns Give Parties at Yacht Club Dance | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/man-73-licensed-to-wed-girl-16.html | Man, 73, Licensed to Wed Girl, 16 | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/roosevelt-hails-russians-stand-calls-fight-by-the-red-army.html | ROOSEVELT HAILS RUSSIANS STAND; Calls Fight by the Red Army 'Magnificent' and Upsetting to Nazi Military Experts | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/importers-relieved-as-tatuta-unloads.html | Importers Relieved As Tatuta Unloads | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/weeks-new-loans-drop-to-21417000-compared-with-139963000-in-the.html | WEEK'S NEW LOANS DROP TO $21,417,000; Compared With $139,963,000 in the Previous Period, $20,041,360 Year Ago | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/social-activities-in-new-york-and-elsewhere-makes-debut-tonight.html | Social Activities in New York and Elsewhere; MAKES DEBUT TONIGHT | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/argentina-said-to-balk-decision-not-to-support-us-blacklist-is.html | ARGENTINA SAID TO BALK; Decision Not to Support U.S. Blacklist Is Reported | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/gets-orders-for-629-tanks.html | Gets Orders for 629 Tanks | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/japan-in-thailand.html | JAPAN IN THAILAND | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/japanese-influx-at-saigon-goes-on-men-and-machines-still-stream-in.html | JAPANESE INFLUX AT SAIGON GOES ON; Men and Machines Still Stream in, Bringing Much Equipment and Fuel Supplies | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/decline-of-womens-athletics.html | Decline of Women's Athletics | True | SOL GOODSTEIN. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/6-seized-ships-assigned-navy-gets-two-three-go-into-chilean-service.html | 6 SEIZED SHIPS ASSIGNED; Navy Gets Two -- Three Go Into Chilean Service | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/nuptials-are-held-for-miss-lewerth-she-is-wed-to-dr-winfield-e.html | NUPTIALS ARE HELD FOR MISS LEWERTH; She Is Wed to Dr, Winfield E. Stumpf at Ceremony in the Heavenly Rest Chapel | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/net-semifinal-to-hope-knowles-miss-brough-loses-75-61-in-east.html | NET SEMI-FINAL TO HOPE KNOWLES; Miss Brough Loses, 7-5, 6-1, in East Hampton Tourney -- Miss Betz Triumphs | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/price-curb-bill-sent-to-congress-sets-july-29-base-rural-groups.html | PRICE CURB BILL SENT TO CONGRESS SETS JULY 29 BASE; Rural Group's Revolt Gains 110% of Parity as Limit of Farm Products Ceiling BROAD RULE BY PRESIDENT Glass and Steagill Sponsors of Measure -- Latter Plans to Start Hearings Monday PRICE CURB BILL SENT TO CONGRESS | True | By W.h. LawrenceSpecial to The New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/screen-news-here-and-in-hollywood-simone-simon-gets-a-leading-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Simone Simon Gets a Leading Role Opposite Tim Holt in 'Call Out the Marines' | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/new-jersey-house-sold-30family-irvington-building-has-18000-rent.html | NEW JERSEY HOUSE SOLD; 30-Family Irvington Building Has $18,000 Rent Roll | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/big-canadian-unit-crosses-atlantic-ralston-announces-arrival-of.html | BIG CANADIAN UNIT CROSSES ATLANTIC; Ralston Announces Arrival of Third Division in Largest Troop Convoy to Date | True | By P.j. Philip | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/consumers-fight-milk-price-rise-increase-in-production-cost.html | CONSUMERS FIGHT MILK PRICE RISE; Increase in Production Cost Affecting Retail Sales Is Opposed by Leaders | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/ogden-h-hammonds-are-newport-guests-exenvoy-to-spain-and-wife-visit.html | OGDEN H. HAMMONDS ARE NEWPORT GUESTS; Ex-Envoy to Spain and Wife Visit Mrs. Cornelius Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/add-mrs-page-vs-mrs-hill.html | Add Mrs. Page vs. Mrs. Hill | True | HOWARD L. DUPONT. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/woman-faints-on-tube-track.html | Woman Faints on Tube Track | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/to-head-division-of-sec.html | To Head Division of SEC | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/duels-on-leningrad-front.html | Duels on Leningrad Front | True | By Daniel T. Brigham | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/news-guild-wins-in-times-election-nlrb-count-of-ballots-gives-cio.html | NEWS GUILD WINS IN TIMES ELECTION; NLRB Count of Ballots Gives C.I.O. Unit 295 Votes to 202 for A.F.L. Group | True | | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/czechoslovaks-here-gratified.html | Czecho-Slovaks Here Gratified | True | ZOLTAN HAVAS. | C1B 507152 |
| 1941-08-02 | 1941-08-03 | https://www.nytimes.com/1941/08/02/archives/ingalles-heads-italian-force.html | Ingalles Heads Italian Force | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/reporter-punched-by-representative-encounter-follows-hearing-at.html | REPORTER PUNCHED BY REPRESENTATIVE; Encounter Follows Hearing at Which PM Man Was Witness | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/pro-giants-start-work-squad-of-21-rookies-in-action-at-wisconsin.html | PRO GIANTS START WORK; Squad of 21 Rookies in Action at Wisconsin Training Camp | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/new-haven-theatre-sold-yorkhaven-enterprises-gain-control-of.html | NEW HAVEN THEATRE SOLD; York-Haven Enterprises Gain Control of Shubert House | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/campbell-due-on-clipper-today.html | Campbell Due on Clipper Today | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/5291430-earned-by-national-steel-net-profit-for-quarter-equal-to.html | $5,291,430 EARNED BY NATIONAL STEEL; Net Profit for Quarter Equal to $2.41 a Share, Against $1.36 a Share a Year Ago SIX-MONTH GAIN LISTED Other Corporations Report the Results of Operations for Various Periods | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/washington-explains-position.html | Washington Explains Position | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/two-crashes-in-alabama.html | Two Crashes in Alabama | True | By the United Press. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; New Priest-in-Charge Of St. John's Cathedral | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/newark-mayors-son-inducted.html | Newark Mayor's Son Inducted | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/russians-push-nazis-back-farther-in-a-growing-counteroffensive.html | Russians Push Nazis Back Farther In a Growing Counter-Offensive; Moscow Sees Germans Failing to Sustain Huge Line Under Punishing Attacks -- Berlin Claims 45,000 Prisoners | True | By Cyrus L. Sulzberger | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/to-tour-south-america-pahlmann-of-lord-taylor-will-study-latin.html | TO TOUR SOUTH AMERICA; Pahlmann of Lord & Taylor Will Study Latin Design | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/parke-davis-profit-up-net-of-3600160-shown-for-six-months-ended.html | PARKE, DAVIS PROFIT UP; Net of $3,600,160 Shown for Six Months Ended June 30 | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/mrs-eileen-farmer-married.html | Mrs. Eileen Farmer Married | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/madeleine-taylor-is-wed-ffl-chantry-st-thomas-church-scene-of-her.html | MADELEINE TAYLOR IS WED ffl CHANTRY; St. Thomas Church Scene of Her Marriage to Joseph H. Baker of Atlanta, Qu. | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/loses-life-shifting-canoe-seat.html | Loses Life Shifting Canoe Seat | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/russian.html | Russian | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/curb-for-reckless-drivers.html | Curb for Reckless Drivers | True | M. PUTNAM. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/advertising-news.html | Advertising News | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/b-o-aide-goes-to-lackawanna.html | B. & O. Aide Goes to Lackawanna | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/rents-apartment-on-park-avenue-gerald-m-geddes-stock-broker-will.html | RENTS APARTMENT ON PARK AVENUE; Gerald M. Geddes, Stock Broker, Will Reside in the Building at No. 400 WEST SIDE AREA ACTIVE Tenants Sign for Suites in Houses on Riverside Drive and West End Avenue | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/tammany-picks-dewey-aide-action-blow-to-la-guardia-selection-of.html | Tammany Picks Dewey Aide; Action Blow to La Guardia; Selection of Hogan for Prosecutor Upsets Fusion Movement -- Dr. Nathan Ratnoff Is Named for Borough Head | True | By Warren Moscow | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/nye-says-films-spread-war-wave-senator-charges-that-pictures-fan.html | NYE SAYS FILMS SPREAD WAR WAVE; Senator Charges That Pictures Fan Hysteria | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/peru-uses-parachutists.html | Peru Uses Parachutists | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/dangers-to-india-stressed-by-amery-secretary-urges-unity-because.html | DANGERS TO INDIA STRESSED BY AMERY; Secretary Urges Unity Because War May Draw Closer From East and West Soon DEFENSE COUNCIL CREATED Wedgwood Tells Commons of Ignorance Here on Britain's Record With India | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/ryti-says-finns-aim-at-security-president-voices-wish-that-a-new.html | RYTI SAYS FINNS AIM AT SECURITY; President Voices Wish That a New European Order Will Assure It to Small Powers | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/plan-simplification-of-rubber-shoe-lines-group-adopts-program-aimed.html | PLAN SIMPLIFICATION OF RUBBER SHOE LINES; Group Adopts Program Aimed at Conserving Raw Material | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/song-vendors-indicted-ten-accused-of-a-felony-and-9-misdemeanors.html | SONG VENDORS INDICTED; Ten Accused of a Felony and 9 Misdemeanors, Each | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/ruffin-to-face-giovanelli.html | Ruffin to Face Giovanelli | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/boy-7-gulls-police-changes-addresses-until-they-get-tired-send-him.html | BOY, 7, GULLS POLICE; Changes Addresses Until They Get Tired, Send Him to Shelter | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/jamaica-store-bought-building-corporation-buys-58th-st-plot-in.html | JAMAICA STORE BOUGHT; Building Corporation Buys 58th St. Plot in Woodside | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/henry-ryon-retired-state-engineer-59-was-army-captain-in-world-war.html | HENRY RYON; Retired State Engineer, 59, Was! Army Captain in World War | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/auto-output-declines.html | Auto Output Declines | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/complaint-of-a-giant-fan.html | Complaint of a Giant Fan | True | EDWARD E. FUCHS. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/62d-coast-artillery-at-lewes.html | 62d Coast Artillery at Lewes | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/bell-unit-reports-3307772-income-pennsylvania-phone-company.html | BELL UNIT REPORTS $3,307,772 INCOME; Pennsylvania Phone Company Announces $3 on Common Share for the Quarter | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/the-real-danger.html | THE REAL DANGER | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/silk-stock-less-than-month-ago-but-warehouse-figures-mean-little-to.html | SILK STOCK LESS THAN MONTH AGO; But Warehouse Figures Mean Little to Industry as OPM Takes Over IN TRANSIT' DATA MISSING Exchanges Issues No Statistics, but Trade Hears of 11,000 Bales Afloat | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/help-for-the-greeks.html | HELP FOR THE GREEKS | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/jersey-wpa-officer-promoted.html | Jersey WPA Officer Promoted | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/jean-b-fishburn-engaged-uuuuu-i-wayne-pa-girl-will-be-wed-to-lieut.html | JEAN B. FISHBURN ENGAGED; uuuuu I Wayne, Pa., Girl Will Be Wed to Lieut. Robert W. Vogelsberg | True | Special to THE NEW YORK TIMES I | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/contempt-move-voided-court-grants-plea-to-withdraw-action-against.html | CONTEMPT MOVE VOIDED; Court Grants Plea to Withdraw Action Against Contractor | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/herbert-b-urquharts-have-son.html | Herbert B. Urquharts Have Son | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/camp-edison-new-jersey.html | CAMP EDISON; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/senators-triumph-82-leonard-turns-back-white-sox-blanking-them.html | SENATORS TRIUMPH, 8-2; Leonard Turns Back White Sox, Blanking Them Until 7th | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/weygand-at-rites-for-general.html | Weygand at Rites for General | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/james-v-brcommons.html | JAMES V. BrCOMMONS | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/german-market-firm.html | German Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/sharp-rally-in-amsterdam.html | Sharp Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/charles-coulters-long-island-hosts-entertain-in-southampton-for.html | CHARLES COULTERS LONG ISLAND HOSTS; Entertain in Southampton for Daughter, Delaplaine Coulter, and for Grace Maynard E.A. EYRES HAVE GUESTS Mrs. Charles E. Brown, Mrs. T. Arthur Ball and Henry A. Clarks Give Parties | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fight-for-freedom-names-special-group-advice-to-be-given-on-events.html | FIGHT FOR FREEDOM NAMES SPECIAL GROUP; Advice to Be Given on Events Having French Parallel | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/usborn-airman-believed-prisoner-wing-commander-whitney-straight.html | U.S.-BORN AIRMAN BELIEVED PRISONER; Wing Commander Whitney Straight Shot Down in Raid on Nazi Ships in Channel | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/barnsdall-oil-cuts-debt.html | Barnsdall Oil Cuts Debt | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/iran-rebuffs-britain-on-nazi-infiltration-implication-seen-in-note.html | IRAN REBUFFS BRITAIN ON NAZI INFILTRATION; Implication Seen in Note Declaring 'Necessary' Measures Taken | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/cotton-mill-rate-rises-against-the-trend-cotton-trading-limited.html | Cotton Mill Rate Rises Against the Trend; Cotton Trading Limited; Business Index Up | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/wm-r-dayis-dead-noted-oil-man-52-brought-home-german-peace-plan-in.html | WM. R. DAYIS DEAD; NOTED OIL MAN, 52; Brought Home German 'Peace Plan,' in Which Roosevelt Was to Be Mediator, in 1939 PROPERTIES WORLD WIDE Supplied Oil Reserve of the Nazis and Italians After Mexican Appropriation | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/waldemar-t-acer-editor-of-newspaper-reform-eau-claire-wis-for-38.html | WALDEMAR T. ACER; Editor of Newspaper, Reform, Eau Claire, Wis., for 38 Years | True | Special to TOT Nsw TORE TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/opm-puts-pig-iron-under-full-curbs-priorities-control-set-up-to.html | OPM PUTS PIG IRON UNDER FULL CURBS; Priorities Control Set Up to Give Foundries and Steel Plants Defense Material | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/soldier-letter-writers-warned.html | Soldier Letter Writers Warned | True | Special Cable to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/bronx-dwelling-sold-on-east-229th-street-2story-house-on-wheeler.html | BRONX DWELLING SOLD ON EAST 229TH STREET; 2-Story House on Wheeler Ave. Bought in Cash Deal | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/jean-reinhard-affianced-alumna-of-briarcliff-will-be-the-bride-of.html | JEAN REINHARD AFFIANCED; Alumna of Briarcliff Will Be the Bride of Lieut. Isaiah Hampton | True | Special to T°E Nsw TORK TTMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fellers-draft-delayed-pitcher-likely-to-finish-season-wont-be-rated.html | FELLER'S DRAFT DELAYED; Pitcher Likely to Finish Season -- Won't Be Rated 'For Weeks' | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/boeing-airplane-nets-2405961-in-year-equal-to-222-a-share-on.html | Boeing Airplane Nets $2,405,961 in Year, Equal to $2.22 a Share on Capital Stock | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/nardone-freed-in-5000-bail.html | Nardone Freed in $5,000 Bail | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/indicted-on-bribe-charges.html | Indicted on Bribe Charges | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/rye-lake-airport-opposed-by-city-mayors-committee-protests-to.html | RYE LAKE AIRPORT OPPOSED BY CITY; Mayor's Committee Protests to Westchester Against Use of Site Near Reservoirs WATER POLLUTION FEARED But Survey Makes No Comment on Chisholm Tract -- Stimson, Knox Belittle Need | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/demand-in-wheat-subsides-early-futures-move-up-in-sympathy-with.html | DEMAND IN WHEAT SUBSIDES EARLY; Futures Move Up in Sympathy With Corn, but Close Shows Gains of 1/8 to 1/4 c | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/miss-jane-payne-gilbert-chapin-graduate-engaged-to-wm-womble-of.html | Miss Jane Payne Gilbert, Chapin Graduate, Engaged to Wm. Womble of Winston-Salem | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/russians-claim-sea-control.html | Russians Claim Sea Control | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/tenant-buys-scarsdale-house.html | Tenant Buys Scarsdale House | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/conductor-la-guardia.html | CONDUCTOR LA GUARDIA | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/ig-farbenindustrie-expands-its-output-german-chemical-trust-reports.html | I.G. FARBENINDUSTRIE EXPANDS ITS OUTPUT; German Chemical Trust Reports on Operations in 1940 | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/aid-on-materials-is-mapped-by-opm-nelson-says-special-bureau-will.html | AID ON MATERIALS IS MAPPED BY OPM; Nelson Says Special Bureau Will Be Set Up for Non-Defense Substitutes BUT HE WARNS PLANTS Holds They Must Not 'Cry' for Help, But Use Ingenuity to Get Supplies | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/creation-of-western-front-urged.html | Creation of Western Front Urged | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/catholic-center-opened-former-staten-island-club-to-accommodate.html | CATHOLIC CENTER OPENED; Former Staten Island Club to Accommodate Service Men | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/nazi-diplomatic-drive-seen.html | Nazi Diplomatic Drive Seen | True | By Telephone To the New York Times. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/brooklyn-victor-behind-allen-54-hurler-in-debut-as-a-dodgar-aided.html | BROOKLYN VICTOR BEHIND ALLEN, 5-4; Hurler, in Debut as a Dodger, Aided in Box by Casey and Drake, Another Newcomer | True | By Roscoe McGowen | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/dark-service-stations.html | DARK SERVICE STATIONS | True | | C1B 507152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/vargas-confers-with-morinigo.html | Vargas Confers With Morinigo | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/procter-gamble-clears-10805454-net-of-soap-company-for-quarter.html | PROCTER & GAMBLE CLEARS $10,805,454; Net of Soap Company for Quarter Compares With $6,355,345 in 1940 | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/volume-turns-up-at-chicago-market-late-arrivals-in-first-week-put.html | VOLUME TURNS UP AT CHICAGO MARKET; Late Arrivals in First Week Put Sales Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/germans-report-suez-attack.html | Germans Report Suez Attack | True | | C1B 507152 |
| 1941-08-02 | 1941-08-02 | https://www.nytimes.com/1941/08/02/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 507152 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/sales-in-scarsdale-up-sharply-in-july.html | Sales in Scarsdale Up Sharply in July | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/sholokhovs-epic-of-fighting-cossacks-his-new-novel-achieves-even.html | Sholokhov's Epic of Fighting Cossacks; His New Novel Achieves Even Greater Power Than "And Quiet Flows the Don" THE DON FLOWS HOME TO THE SEA. By Mikhail Sholokhov. Translated from the Russian by Stephen Carry. 777 pp. New York: Alfred A. Knopf. $3.50. The Fighting Cossacks | True | By Alexander Nazaroff | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/barnas-transfer-sought-terry-hopes-minneapolis-will-release-star.html | BARNA'S TRANSFER SOUGHT; Terry Hopes Minneapolis Will Release Star This Month | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/652-seek-posts-as-wardens.html | 652 Seek Posts as Wardens | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/fcc-in-court-move-against-stahlman-publisher-must-show-cause-in.html | FCC IN COURT MOVE AGAINST STAHLMAN; Publisher Must Show Cause in Ignoring Subpoena | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/marquette-event-slated.html | Marquette Event Slated | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/franck-participates-in-pro-giants-drill-exminnesota-star-due-to.html | FRANCK PARTICIPATES IN PRO GIANTS' DRILL; Ex-Minnesota Star Due to Sign Soon -- Manders With Dodgers | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/government-rations-rayon-yarn-to-help-save-jobs-in-silk-mills.html | Government Rations Rayon Yarn To Help Save Jobs in Silk Mills; Henderson Orders Producers to Give 10% of Output and Stocks to a Federal Pool From Which to Supply Hosiery and Other Mills | True | By W.h. Lawrence | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/curtis-victor-in-five-sets.html | Curtis Victor in Five Sets | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/russian.html | Russian | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/chuckle-iv-leads-stars-halsted-yacht-wins-on-moriches-bay-gull-also.html | CHUCKLE IV LEADS STARS; Halsted Yacht Wins on Moriches Bay -- Gull Also Triumphs | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/pep-iv-annexes-speed-boat-prize-bramble-pilots-runabout-to-victory.html | PEP IV ANNEXES SPEED BOAT PRIZE; Bramble Pilots Runabout to Victory in Three Heats at Miles River Regatta | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/happy-days-again-on-midwest-farms-growers-bask-in-prosperity-made.html | HAPPY DAYS AGAIN ON MIDWEST FARMS; Growers Bask in Prosperity Made Up of Good Crops and Good Prices | True | By Roland M. Jones | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/trash-from-garden-cleanup-helps-build-the-compost-pile-pathogens-in.html | Trash From Garden Clean-Up Helps Build the Compost Pile; Pathogens in Border or Vegetable Patch Debris May Be Controlled by Careful Management of Special Yard for Heaps of Rotting Humus | True | By H.h. Whetzel | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/so-sorryuso-what.html | SO SORRYuSO WHAT?" | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/season-at-spa-gains-impetus-among-followers-of-the-turf-parade-of.html | Season at Spa Gains Impetus Among Followers of the Turf; Parade of Horses Is Matched by Parade of Fashion, With Dinners and Luncheons in Profusion | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/russians-not-all-reds.html | RUSSIANS: Not All Reds | True | F.W. EMERT, New York. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/somozas-daughter-to-teach.html | Somoza's Daughter to Teach | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/clew-to-wagners-structural-procedure-discredits-prevalent-fallacies.html | Clew to Wagner's Structural Procedure Discredits Prevalent Fallacies | True | By Noel Straus | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/tuna-fishing-tournament.html | TUNA FISHING TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/robert-w-bliss-in-hospital.html | Robert W. Bliss in Hospital | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/beauty-on-the-courts.html | BEAUTY on the COURTS | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/phelps-informs-landis-he-will-quit-for-season.html | Phelps Informs Landis He Will Quit for Season | True | Special to THE NEW YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cuba-seeks-information-exchange.html | Cuba Seeks Information Exchange | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/air-route-to-alaska-chain-of-air-bases-from-us-to-territory-now.html | AIR ROUTE TO ALASKA; Chain of Air Bases From U.S. to Territory Now Being Constructed | True | By Charles Shaw | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/poconos-other-colonies.html | POCONOS, OTHER COLONIES | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-marie-e-pierce-wed-to-h-l-slade-has-sister-as-her-attendant-at.html | Miss Marie E. Pierce Wed to H. L. Slade; Has Sister as Her Attendant at Ceremony Performed in Westport Home | True | Special to THS JCsw TORE TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/steel-chip-kills-jp-cluetts-son.html | Steel Chip Kills J.P. Cluett's Son | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/peace-plan-set-for-education-dr-schairer-holds-princeton-idea-of.html | Peace Plan Set For Education; Dr. Schairer Holds Princeton Idea of World Organization Is Well Under Way | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/war-aims.html | WAR AIMS | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/an-interview-with-kay-boyle-expatriate-she-has-returned-from-france.html | An Interview With Kay Boyle, Expatriate; She Has Returned From France with Material for a Novel Set in a Concentration Camp | True | By Robert van Gelder | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/current-affairs-studied.html | Current Affairs" Studied | True | By G.h. Archambault wireless To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/us-plane-output-up-7423-military-craft-were-turned-out-in-first.html | U.S. PLANE OUTPUT UP; 7,423 Military Craft Were Turned Out in First Half of 1941 | True | By Frederick Graham | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/open-upper-west-side-suites.html | Open Upper West Side Suites | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/james-whittemore.html | JAMES WHITTEMORE | True | o Special to THE NEW YORK TIMES | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/august-at-aiken.html | AUGUST AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cape-may-coronation.html | CAPE MAY CORONATION | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/brazilus-pact-curbs-axis-trade-meanwhile-us-gets-needed-supplies.html | BRAZIL-U.S. PACT CURBS AXIS TRADE; Meanwhile U.S. Gets Needed Supplies and Rio Disposes of Surplus Materials | True | By Frank M. Garcia | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/corsages-from-the-garden-have-charm-of-their-own-they-are-easily.html | Corsages From the Garden Have Charm of Their Own; They Are Easily Devised From Almost any Kind of Bloom, So Long as They Follow a Simple Pattern and Are Kept Small | True | By Dorothy H. Jenkins | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/vichy-reported-defying-berlin-public-indignation-and-threat-by.html | VICHY REPORTED DEFYING BERLIN; Public Indignation and Threat by Marshal to Quit Said to Have Checked Pressure VICHY REPORTED DEFYING BERLIN | True | By Telephone To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/thomson-and-smith-on-top.html | Thomson and Smith on Top | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-mary-tolfree-paige-is-married-at-bdlport-to-ensign-william.html | Miss Mary Tolfree Paige Is Married At Bdlport to Ensign William M'Giarkfr. | True | Special to TH1/2 NEW YOHK Tons. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/little-kiss-takes-sprint.html | Little Kiss Takes Sprint | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/programs-of-the-current-week-czech-conductor-makes-stadium-debut.html | PROGRAMS OF THE CURRENT WEEK; Czech Conductor Makes Stadium Debut -- The Music Memory Contest | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/drawing-the-line.html | DRAWING THE LINE | True | By Theodore Strauss | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/kitchen-police-reports.html | KITCHEN POLICE REPORTS | True | By Private Sidney Kingsley | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/g-b-eyeritt-dies-chicago-banker-56-chairman-of-the-merchandise.html | G. B. EYERITT DIES; CHICAGO BANKER, 56; Chairman of the Merchandise National, Former Head of Montgomery Ward & Co. | True | Special to THE New YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/repels-shark-with-fists-fort-moultrie-private-suffers-from-gashes.html | REPELS SHARK WITH FISTS; Fort Moultrie Private Suffers From Gashes in Chest | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/reform-of-army-urged-in-italy-farinacci-asserts-that-more.html | REFORM OF ARMY URGED IN ITALY; Farinacci Asserts That More Totalitarianism Is Needed to Remove Imperfections | True | By Telephone To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/town-in-sardinia-raided.html | Town in Sardinia Raided | True | | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/riggs-downs-kovacs-626263-in-final-of-southampton-tennis-exchampion.html | Riggs Downs Kovacs, 6-2,6-2,6-3, In Final of Southampton Tennis; Ex-Champion, With Masterful Display, Wins Event for Fourth Time -- Wood-Hecht and Mulloy-Schroeder Gain in Doubles | True | By Allison Danzig | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/enid-wilson-hit-by-bomb-golfers-sight-in-danger.html | Enid Wilson Hit by Bomb; Golfer's Sight in Danger | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/while-the-bells-rang-by-charles-l-clifford-275-pp-new-york.html | WHILE THE BELLS RANG. By Charles L. Clifford. 275 pp. New York: Published for the Crime Club by Doubleday. Doran & Co. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/red-suspects-seized-in-morocco.html | Red Suspects Seized in Morocco | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/four-feet-in-the-grave-by-amelia-reynolds-long-253-pp-new-york-the.html | FOUR FEET IN THE GRAVE. By Amelia Reynolds Long. 253 pp. New York: The Phoenix Press. $2 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/city-police-team-leads-pistol-meet-chalks-up-score-of-1189-on-first.html | CITY POLICE TEAM LEADS PISTOL MEET; Chalks Up Score of 1,189 on First Day of Tourney | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/spring-lake-blue-to-cornish-hills-victory-in-the-conformation.html | SPRING LAKE BLUE TO CORNISH HILLS; Victory in the Conformation Hunter Division Recorded by the Perry Entry | True | By Kingsley Childs | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/supper-dance-held-at-fishers-island-many-members-of-colony-give.html | Supper Dance Held At Fishers Island; Many Members of Colony Give Parties for the Event | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-jefferson-memorial-rises.html | THE JEFFERSON MEMORIAL RISES | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/george-w-bklvdamoor.html | GEORGE W. BKLVDAMOOR | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/two-killed-at-alexandria.html | Two Killed at Alexandria | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/expands-blood-requests-red-cross-seeks-donations-in-midwest-and-on.html | EXPANDS BLOOD REQUESTS; Red Cross Seeks Donations in Midwest and on Coast | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/british.html | British | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/out-of-it-all-by-charles-saxby-253-pp-new-york-e-p-dutton-co-2.html | OUT OF IT ALL. By Charles Saxby. 253 pp. New York: E. P. Dutton & Co. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/once-again-we-tease-japan-on-oil-supply-new-roosevelt-order-cuts-of.html | ONCE AGAIN WE TEASE JAPAN ON OIL SUPPLY; New Roosevelt Order Cuts Off Part Of Total United States Exports, Unless It Is Later Extended CRUDE SHIPMENTS IS BIG ISSUE | True | By Edwin L. James | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hopgooduduncan.html | HopgooduDuncan | True | Special to THB NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/dealer-exhibits-accent-defense-42-hudsons-now-in-production.html | Dealer Exhibits Accent Defense -- '42 Hudsons Now in Production | True | By Bernard J. Wernhoff | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/kenyonubraun.html | KenyonuBraun | True | Special to THE Nsw YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/gasoline-curfew-exempts-trucks-curb-beginning-tonight-will-not.html | GASOLINE CURFEW EXEMPTS TRUCKS; Curb Beginning Tonight Will Not Affect Commercial Cars -- Stations May Stay Open | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/at-the-wheel.html | AT THE WHEEL. | True | By Reginald M. Cleveland | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/delicatessen-workers-in-cio.html | Delicatessen Workers in C.I.O. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/search-nation-for-new-blood-in-city-schools-recruitment-group-to-in.html | Search Nation For New Blood In City Schools; Recruitment Group to Invite Outstanding Educators to Join System | True | By Benjamin Fine | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-angelica-lloyd-married.html | Miss Angelica Lloyd Married | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/friendship-bridge-to-england-a-year-old.html | " FRIENDSHIP BRIDGE" TO ENGLAND A YEAR OLD | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/richard-masten-editor-of-weeklies-in-carmel-calif-had-worked-in.html | RICHARD MASTEN; Editor of Weeklies in Carmel, Calif., Had Worked in East | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/newark-wins-83-after-32-defeat-lindell-records-16th-triumph-halting.html | NEWARK WINS, 8-3, AFTER 3-2 DEFEAT; Lindell Records 16th Triumph, Halting Toronto -- Nonnenkamp Clouts 3-Run Homer | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/alaska-highway-plan-pushed-canada-and-the-united-states-as-a.html | ALASKA HIGHWAY PLAN PUSHED; Canada and the United States, as a Defense Measure, Press Project To Link This Country With Yukon and the Territory | True | By W.s. Simpson | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/lewis-boat-gains-onesecond-victory-prevails-among-sneakboxes-cup.html | LEWIS BOAT GAINS ONE-SECOND VICTORY; Prevails Among Sneakboxes -- Cup Races Called Off | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/spellman-will-preside.html | Spellman Will Preside | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/city-college-seeks-1650000-building-technology-schools-facilities.html | CITY COLLEGE SEEKS $1,650,000 BUILDING; Technology School's Facilities Are Inadequate, Planning Commission Is Told | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/will-fight-order-of-nlrb-company-busy-on-defense-work-is-directed.html | WILL FIGHT ORDER OF NLRB; Company Busy on Defense Work Is Directed to Dissolve Union | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/german.html | German | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/fair-will-aid-boys-camp.html | Fair Will Aid Boys' Camp | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/canadian-minesweeper-launched.html | Canadian Minesweeper Launched | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rosina-m-hourigan-wed.html | Rosina M. Hourigan Wed | True | Special to THE NEW YORK TIMES. I | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/mahkeenac-club-is-50-years-old-berkshires-organization-has-a.html | Mahkeenac Club Is 50 Years Old; Berkshires Organization Has a Luncheon to Celebrate Anniversary of Founding | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/iryp-bonbright-exbanker-dead-retired-head-of-investment-firm-here.html | IRYP BONBRIGHT, EX-BANKER DEAD; Retired Head of Investment Firm Here Long Was a Civic Leader in Englewood | True | Special to THE NEW YOP.K X rims. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-locomotives-for-france.html | New Locomotives for France | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rochester-sailor-victor-ford-wins-14foot-dinghy-title-in-great.html | ROCHESTER SAILOR VICTOR; Ford Wins 14-Foot Dinghy Title in Great Lakes Series | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-timeless-comedy-of-english-life-ask-me-no-questions-by-ursula.html | A Timeless Comedy of English Life; ASK ME NO QUESTIONS. By Ursula Orange. 284 pp. New York: William Morrow & Co. $2.50. | True | J.S. SOUTHRON. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/picks-taub-to-aid-auto-defense-task-opm-names-vauxhall-engineer-to.html | PICKS TAUB TO AID AUTO DEFENSE TASK; OPM Names Vauxhall Engineer to Help Convert Our Industry to Arms Work | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/400-lowrent-projects-333000-persons-now-living-in-homes-built-by.html | 400 LOW-RENT PROJECTS; 333,000 Persons Now Living in Homes Built by USHA | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ades-hoosier-farm.html | ADE'S HOOSIER FARM | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/army-starts-depot-in-upstate-rome-20000000-air-repair-station-will.html | ARMY STARTS DEPOT IN UP-STATE ROME; $20,000,000 Air Repair Station Will Rise in Year and a Half on a 2,400-Acre Plain | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/haskell-craft-is-first-woodburys-star-wins-as-346-sail-in.html | HASKELL CRAFT IS FIRST; Woodbury's Star Wins as 346 Sail in Marblehead Regatta | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/tightens-installment-terms.html | Tightens Installment Terms | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/roosevelt-will-entertain-kent.html | Roosevelt Will Entertain Kent | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/asheville-tournament.html | ASHEVILLE TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/city-college-goodwill-delegate-to-chile-returns-with-glowing.html | City College Good-Will Delegate to Chile Returns With Glowing Account of Success | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/frank-lloyd-wright-on-men-and-stones-his-selected-writings-present.html | Frank Lloyd Wright On Men and Stones; His Selected Writings Present the Ideas of a Vigorous, Creative Personality | True | By R.I. Duffus | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/troops-gather-for-big-games-500000-in-third-and-second-armies-will.html | TROOPS GATHER FOR BIG GAMES; 500,000 in Third and Second Armies Will Fight Over 30,000 Square Miles | True | By Hilton H. Railey | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/kelly-will-draft-famous-athletes-new-director-of-national-health.html | KELLY WILL DRAFT FAMOUS ATHLETES; New Director of National Health Training Outlines Program for Civilians | True | Special to THE NEW YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/finns-are-on-the-defensive-say-russians-are-especially-active-in.html | FINNS ARE ON THE DEFENSIVE; Say Russians Are Especially Active in the North | True | By Telephone To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/licenses-of-arms-exceed-exports-total-shipped-was-312331156-in.html | LICENSES OF ARMS EXCEED EXPORTS; Total Shipped Was $312,331,156 in Half-Year, Against Permits of $866,663,037 | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/3-trapped-50-hours-saved.html | 3 Trapped 50 Hours Saved | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/boy-angler-wins-at-detroit.html | Boy Angler Wins at Detroit | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/have-one-on-the-house.html | HAVE ONE ON THE HOUSE | True | By John K. Hutchens | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ecuador-aids-fugitives.html | Ecuador Aids Fugitives | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/annual-founders-show-at-grand-central-galleries-americans-at.html | Annual Founders Show at Grand Central Galleries -- Americans at Kraushaar's | True | By Howard Devree | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-phonograph-offers-new-possibilities-in-setting-home-movies-to.html | The Phonograph Offers New Possibilities In Setting Home Movies to Music | True | By Robert W. Brown | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/business-books.html | BUSINESS BOOKS | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-weather-map.html | NEW WEATHER MAP | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/westhampton-beach.html | WESTHAMPTON BEACH | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/gop-dilemma.html | G.O.P. Dilemma | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/humble-oil-wins-10000000-suit.html | Humble Oil Wins $10,000,000 Suit | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hogan-accepts-tammanys-bid-may-win-fusion-deweys-chief-of-staff.html | HOGAN ACCEPTS TAMMANY'S BID; MAY WIN FUSION; Dewey's Chief of Staff Says He Made No Commitments -- Wants Job Out of Politics REPUBLICANS WEIGH MOVE Lockwood, Prosecutor's Choice, Is Believed Reluctant to Oppose Close Friend HOGAN ACCEPTS; MAY WIN FUSION | True | By James C. Hagerty | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/quota-on-coffee-raised-move-follows-rapid-increase-in-price.html | QUOTA ON COFFEE RAISED; Move Follows Rapid Increase in Price of Staple Here | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/faraway-island-by-elizabeth-jordan-297-pp-new-york-d.html | FARAWAY ISLAND. By Elizabeth Jordan. 297 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cape-cod-homes-church-and-windmills-keep-on-the-move.html | Cape Cod Homes, Church And Windmills Keep On the Move | True | By Elon Jessup | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/events-of-interest-in-shipping-world-captain-pc-mahady-resigns-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain P.C. Mahady Resigns as Cadet Instructor for Maritime Commission | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/thailand-explains-action.html | Thailand Explains Action | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hearings-for-selectees.html | HEARINGS; For Selectees | True | WILLIAM BEALS, Kansas City,Mo. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/blind-swordsmen.html | BLIND SWORDSMEN | True | By Burton Lindheim | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/war-leader.html | WAR LEADER | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/exassemblyman-hurt-theron-mccampbell-of-jersey-badly-injured-in.html | EX-ASSEMBLYMAN HURT; Theron McCampbell of Jersey Badly Injured in Crash | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/quiet-weekend-in-london-quiet-weekend-in-london.html | QUIET WEEK-END' IN LONDON; QUIET WEEK-END' IN LONDON | True | Wireless to THE NEW YORK TIMES.W.A. DARLINGTON. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/food-lacking-in-greece-relief-group-here-is-warned-inhabitants-face.html | FOOD LACKING IN GREECE; Relief Group Here is Warned Inhabitants Face Starvation | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/stays-single-inherits-4100.html | Stays Single, Inherits $4,100 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/on-the-chisholm-trail.html | ON THE CHISHOLM TRAIL | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/singles-at-nantucket.html | SINGLES AT NANTUCKET | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/an-auspicious-beginning-first-month-of-commercial-television.html | AN AUSPICIOUS BEGINNING; First Month of Commercial Television Pleases Radio Men and Audience | True | By T.r. Kennedy Jr. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/our-young-visitors-a-year-after-british-youngsters-after-a-good.html | OUR YOUNG VISITORS A YEAR AFTER; British youngsters, after a good look at the things we do and the way we do them, sum it up in their newly acquired "okay." | True | By Helen Cumming | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/blissubrueggemann.html | BlissuBrueggemann | True | Special to THE NEW YOBX TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/adriatic-union-opposed-as-conceived-by-italy-it-is-held-doubtful-of.html | Adriatic Union Opposed; As Conceived by Italy It Is Held Doubtful of Accomplishment | True | MIRKO DOMINIS. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/july-defense-bond-receipts.html | July Defense Bond Receipts | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/gasoline-overtaxed.html | GASOLINE: Overtaxed | True | T.A. DWYER, New Haven, Conn., | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-new-books-for-younger-readers-the-story-of-clara-barton-of-the.html | The New Books for Younger Readers; THE STORY OF CLARA BARTON OF THE RED CROSS. By Jeannette Covert Nolan. Illustrated by W.C. Nims. 281 pp. New York: Julian Messner. $2.50. | True | By Ellen Lewis Buell | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/war-not-foreign.html | WAR: Not "Foreign" | True | JAMES JOYCE, | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/abraham-lincoln-home.html | ABRAHAM LINCOLN HOME | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hat-label-sales-jumped-46.html | Hat Label Sales Jumped 46% | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/gain-aau-handball-final.html | Gain A.A.U. Handball Final | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/narragansett-card-set-nine-stakes-listed-for-session-from-aug-11-to.html | NARRAGANSETT CARD SET; Nine Stakes Listed for Session From Aug. 11 to Sept. 27 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bolton-landing-benefits.html | BOLTON LANDING BENEFITS | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/visiting-dealer-unveils-an-odd-practice-minus-government.html | Visiting Dealer Unveils an Odd Practice, Minus Government Supervision | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-london-plans.html | NEW LONDON PLANS | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/golf-at-stamford.html | GOLF AT STAMFORD | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/washington-retaliates.html | Washington Retaliates | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/i-miss-helen-dixon-affianced.html | I Miss Helen Dixon Affianced | True | Special to THE NEW YORK TIUES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/dance-is-given-at-east-hampton-benefit-at-maidstone-club-held-in.html | Dance Is Given At East Hampton; Benefit at Maidstone Club Held In the Interests of British War Relief Society | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/judge-cooper-72-resigns.html | Judge Cooper, 72, Resigns | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/opinion-divided-on-plan-to-fix-rents-in-nation-manhattan-and.html | OPINION DIVIDED ON PLAN TO FIX RENTS IN NATION; Manhattan and Brooklyn Real Estate Leaders See No Need for Control | True | By Lee E. Cooper | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/count-sforza-clears-a-point.html | Count Sforza Clears a Point | True | SFORZA. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/33-craft-gather-for-major-cruise-american-yacht-club-event-biggest.html | 33 CRAFT GATHER FOR MAJOR CRUISE; American Yacht Club Event, Biggest of Its Kind This Season, Starts Today | True | By James Robbins | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/shanghai-prices-still-rising.html | Shanghai Prices Still Rising | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rtuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-eleanor-e-gibson-is.html | rt.uuuuuuuuuuuuuuuuuuuuuuuuuu--uuuuuuuu-uuuuuu-uuuuuuu Eleanor E. Gibson Is Bride in Church; Escorted by Father at Her Marriage in New Rochelle To Frederick H. Otto | True | Special to TH Niw YOKE Tmzs. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/union-may-agree-to-lighten-strike-will-weigh-plan-to-release-more.html | UNION MAY AGREE TO LIGHTEN STRIKE; Will Weigh Plan to Release More Electrical Workers for Defense Jobs | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/tin-conservation-urged-saving-seen-in-discontinuance-of-use-of-foil.html | Tin Conservation Urged; Saving Seen in Discontinuance of Use of Foil | True | EUGENE S. SAGI. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ship-men-weigh-law-on-control-some-quarters-hold-board-gets-more.html | SHIP MEN WEIGH LAW ON CONTROL; Some Quarters Hold Board Gets More Power Than Any Other Government Agency | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/museum-of-modern-art-shows-its-recent-acquisitions-of-dada-and.html | Museum of Modern Art Shows Its Recent Acquisitions of Dada And Surrealism -- Emerging Issues and the Future | True | By Edward Alden Jewell | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ponzirubin-match-carded.html | Ponzi-Rubin Match Carded | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/plan-air-conditioning-for-warm-area-posts.html | Plan Air Conditioning For Warm Area Posts | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/in-resorts-far-and-near.html | IN RESORTS FAR AND NEAR | True | Special to THE NEW YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/johnsons-plea-for-bail-denied-federal-court-indicates-also-grounds.html | JOHNSON'S PLEA FOR BAIL DENIED; Federal Court Indicates Also Grounds for Reversal Lack Substantial Point | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ranneyuhaff.html | RanneyuHaff | True | Special to THE NEW YORK Tmes. I | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/student-care-advised-lack-of-planning-seen-in-latinamerican.html | Student Care Advised; Lack of Planning Seen in Latin-American Interchange | True | STEPHEN DUGGAN, Director, Institute of International Education. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/kathleen-mcloughlin-a-bride.html | Kathleen McLoughlin a Bride | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cecil-b-de-mille-raids-the-till-for-reap-the-wild-wind-other-items.html | Cecil B. De Mille Raids the Till for 'Reap the Wild Wind' -- Other Items | True | By Douglas W. Churchill | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/infantile-paralysis-up-manitoba-and-new-brunswick-are-fighting.html | INFANTILE PARALYSIS UP; Manitoba and New Brunswick Are Fighting Epidemics | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/louis-neavman.html | LOUIS NEAVMAN | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/buying-queens-homes-broker-finds-active-demand-for-houses-in-10000.html | BUYING QUEENS HOMES; Broker Finds Active Demand for Houses in $10,000 Class | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/virginia-beach-tourney.html | VIRGINIA BEACH TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/claude-wickard.html | CLAUDE WICKARD | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/iceland-is-described-barely-onefourth-of-our-newest-outpost-is.html | Iceland Is Described; Barely One-Fourth of Our Newest Outpost Is Inhabited | True | E.S. MONTGOMERY. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/raceway-plant-improved-preparations-made-for-meet-starting-on-aug.html | RACEWAY PLANT IMPROVED; Preparations Made for Meet Starting on Aug. 11 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/barter-with-japan-suggested-by-george-senator-holds-trade-possible.html | BARTER WITH JAPAN SUGGESTED BY GEORGE; Senator Holds Trade Possible if Tokyo Stops Aggression | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/sir-hexby-davejfport.html | SIR HEXBY DAVEJFPORT | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/peru-cancels-immunity.html | Peru Cancels Immunity | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ketchams-boat-first-takes-star-class-honors-in-two-races-at-devon.html | KETCHAM'S BOAT FIRST; Takes Star Class Honors in Two Races at Devon Y.C. Regatta | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-travel-miscellany-along-tobacco-road-on-wheels-new-ship-for.html | A TRAVEL MISCELLANY; Along Tobacco Road on Wheels -- New Ship for African Trade | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/thus-fate-knocks-beethoven-expressed-in-the-fifth-symphony-defiance.html | THUS FATE KNOCKS'; Beethoven expressed in the Fifth symphony defiance of all oppressors which stirs the world again today. | True | By Olin Downes | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/mail-to-enemy-countries.html | Mail to Enemy Countries | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/mexico-sending-officers-here.html | Mexico Sending Officers Here | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/machine-tools-top-soviet-wants-here-equipment-for-use-in-new-plants.html | MACHINE TOOLS TOP SOVIET WANTS HERE; Equipment for Use in New Plants in Interior First on List, Exporters Report | True | By Charles E. Egan | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/master-of-zamzam-lauds-medical-unit-conduct-of-volunteers-heroic.html | MASTER OF ZAMZAM LAUDS MEDICAL UNIT; Conduct of Volunteers Heroic, Says Letter Read to Them | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cochranes-manager-robbed.html | Cochrane's Manager Robbed | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/more-greyhound-buses-tourist-demand-forces-addition-of-28-new.html | MORE GREYHOUND BUSES; Tourist Demand Forces Addition of 28 New Schedules | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/congress-isolationists-face-apparent-defeat-service-extension.html | CONGRESS ISOLATIONISTS FACE APPARENT DEFEAT; Service Extension Likely as Once Ruling Bloc Fights as Minority | True | By Turner Catledge | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/mandly-defeats-williams-2-and-1-twotime-winner-gains-place-in-new.html | MANDLY DEFEATS WILLIAMS, 2 AND 1; Two-Time Winner Gains Place in New England Golf Final by Halting Yale Star | True | | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/herbert-e-laxgford.html | HERBERT E. LAXGFORD | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/soothing-oils-and-fragrant-powders-create-magic-baths-nerves-relax.html | Soothing Oils and Fragrant Powders Create Magic Baths; Nerves Relax and Spirits Rise During a Long and Luxurious Session in the Tub | True | By Gertrude Sterling | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/suggestion-for-relocation-of-accelerator-shows-many-plans-tried-by.html | Suggestion for Relocation Of Accelerator Shows Many Plans Tried; By HERBERT CHASE Member, Society of Automotive Engineers | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/white-sox-victors-over-senators-31-three-walks-aid-2run-outburst-in.html | WHITE SOX VICTORS OVER SENATORS, 3-1; Three Walks Aid 2-Run Outburst in 4th -- Smith Wins No. 11 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ribbentrop-accused-in-british-broadcast-foreign-minister-is-called.html | RIBBENTROP ACCUSED IN BRITISH BROADCAST; Foreign Minister Is Called 'Gentleman Crook' and Forger | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/foreign-service-changes.html | Foreign Service Changes | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-distress-signal-for-lifeboats-bared-automatic-device-invented.html | NEW DISTRESS SIGNAL FOR LIFEBOATS BARED; Automatic Device Invented by a Customs Broker | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/aau-swims-at-st-louis.html | A.A.U. Swims at St. Louis | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-bacon-bride-of-drhlsmith.html | Miss Bacon Bride Of Dr.H.L.Smith | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/inboards-to-race-for-titles-today-leading-eastern-pilots-listed-in.html | INBOARDS TO RACE FOR TITLES TODAY; Leading Eastern Pilots Listed in State Regatta on Course Behind Long Beach | True | By Clarence E. Lovejoy | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/germany-doubles-period-of-girls-labor-service.html | Germany Doubles Period Of Girls' Labor Service | True | By the United Press. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/gatun-locks-site-moved-better-foundation-is-provided-850-feet.html | GATUN LOCKS SITE MOVED; Better Foundation Is Provided 850 Feet Nearer Lake | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/french-finances.html | FRENCH FINANCES | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bay-head-musical-show.html | BAY HEAD MUSICAL SHOW | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/san-francisco-aroused-they-are-asking-for-it-let-them-have-it-seems.html | SAN FRANCISCO AROUSED; ' They Are Asking for It, Let Them Have It,' Seems Public's View | True | By Arthur Caylor | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/diamond-heirloom-creates-a-church-episcopalian-mission-in-wyoming.html | DIAMOND HEIRLOOM CREATES A CHURCH; Episcopalian Mission in Wyoming Is Memorial to Mrs. John Markoe and Her Son | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/stocks-are-dull-as-staples-soar-close-firm-and-mixed-on-the-big.html | STOCKS ARE DULL AS STAPLES SOAR; Close Firm and Mixed on the 'Big Board' in Trading of 363,870 Shares BONDS IRREGULAR, NARROW Two Japanese Issues Still Held Up Here -- Only 2 Treasury Loans in Dealings | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/walpole-estate-set-at-l43116.html | Walpole Estate Set at L43,116 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cruise-ships-loaded-no-limit-on-gas-in-canada-more-bus-schedules.html | Cruise Ships Loaded -- No Limit on Gas In Canada -- More Bus Schedules | True | By Diana Rice | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/blame-us-error-for-lack-of-silk-traders-point-out-agencies-failed.html | BLAME U.S. ERROR FOR LACK OF SILK; Traders Point Out Agencies Failed to Build Stockpiles as Authorized | True | By Prince M. Carlisle | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/dunn-gains-final-with-dixon.html | Dunn Gains Final With Dixon | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/marjorie-bassler-wed-bride-of-lieutenant-warren-paina-baker-u-s-m-c.html | Marjorie Bassler Wed, Bride of Lieutenant Warren Paina Baker. U. S. M. C.. in Newport | True | Special to THE NEW YORK Tores. | C1B 507190 |
| 1941-08-03 | | https://www.nytimes.com/1941/08/03/archives/fliers-of-the-raf-the-personal-accounts-of-spitfire-hurricane.html | Fliers of the R.A.F.; The Personal Accounts of Spitfire, Hurricane. Bomber Pilots and Many Others THE AIRMEN SPEAK. By the Officers and Men of the Royal Air Force Selected by Wing Commander Bentley Beauman. Preface by Marshal of the Air Force, the Viscount Trenchard. 299 -- xvi pp. Illustrated. New York: Doubleday. Doran & Co. $2.50 | True | By R.l. Duffus | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/recipients-of-income-from-corporations-in-excess-of-75000-a-year.html | Recipients of Income From Corporations in Excess of $75,000 a Year | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/palestine-orchestra.html | PALESTINE ORCHESTRA | True | LEO KESTENBERG, Manager. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/to-open-carillon-tower-today.html | To Open Carillon Tower Today | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/border-drive-held-possible.html | Border Drive Held Possible | True | By Telephone To the New York Times. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/studies-planned-of-factory-sites-mistakes-in-choosing-proper.html | STUDIES PLANNED OF FACTORY SITES; Mistakes in Choosing Proper Locations for Industries Called Costly STUDY BEING MADE OF FACTORY SITES | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/henry-wah-ding-joins-army.html | Henry Wah Ding Joins Army | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ii-duce-at-58.html | II Duce at 58 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/roosevelt-asks-tax-bill-changes-plea-is-rejected-committee-vetoes.html | ROOSEVELT ASKS TAX BILL CHANGES; PLEA IS REJECTED; Committee Vetoes Request for Easier Joint Return, Broader Base, Rise in Profits Levy SUGGESTIONS A SURPRISE His Criticism of Husband-Wife Clause Will Defeat It in House, Capital Believes PRESIDENT MEETS REBUFF ON TAXES | True | By James B. Restonspecial To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/start-new-lowrent-projects.html | Start New Low-Rent Projects | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/community-known-today-as-block-island-is-rich-in-legend.html | ' Community Known Today As Block Island Is Rich in Legend | True | By Danforth Harvey | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-dance-bennington-festival.html | THE DANCE: BENNINGTON FESTIVAL | True | By John Martin | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/curriculum-is-adjusted-to-national-emergency-in-training-courses.html | Curriculum Is Adjusted to National Emergency in Training Courses | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/saratoga-captures-pacing-stake-as-historic-track-meeting-ends.html | Saratoga Captures Pacing Stake As Historic Track Meeting Ends; Gustin 3-Year-Old First in $3,500 Test -- Little Evie, Long Shot, Triumphs in Both Heats of 2-Year-Old Trot | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/italian-troops-seen-replacing-rumanians-antonescu-out-of-war-post.html | ITALIAN TROOPS SEEN REPLACING RUMANIANS; Antonescu Out of War Post in Rift With Hitler, British Say | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-anne-sherman-halsey-is-betrothed-to-lieut-charles-s-roberts-u.html | Miss Anne Sherman Halsey Is Betrothed To Lieut. Charles S. Roberts, U. S. M. C | True | I u o'ou I Special to THIS NBW YOBS TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/colony-is-largest-in-many-seasons.html | Colony Is Largest in Many Seasons | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/mrs-ellis-mendell.html | MRS. ELLIS MENDELL | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/15000-at-dedication-of-defense-airport-henderson-predicts-many.html | 15,000 AT DEDICATION OF DEFENSE AIRPORT; Henderson Predicts Many Fields Like That at Millville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/eugene-clifford-publisher-is-dead-head-of-orange-county-leader.html | EUGENE CLIFFORD, PUBLISHER, IS DEAD; Head of Orange County Leader Up-State, Former New York Journalist, Stricken at 55 | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cestone-reaches-golf-semifinals-goodwin-birch-crichton-also-win.html | CESTONE REACHES GOLF SEMI-FINALS; Goodwin, Birch, Crichton Also Win Twice at Briar Hills in Invitation Tourney CESTONE REACHES GOLF SEMI-FINALS START OF ONE OF THE MATCHES IN BRIAR HILLS INVITATION | True | By William D. Richardsonspecial To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ticket-for-the-chariot.html | TICKET FOR THE CHARIOT | True | By A.h. Weiler | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/concerto-presented-by-ania-dorfmann-pianist-soloist-at-stadium-in.html | CONCERTO PRESENTED BY ANIA DORFMANN; Pianist Soloist at Stadium in Mendelssohn G Minor Work | True | By Noel Straus | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/gary-coopers-482819-tops-list-of-salaries-given-out-by-treasury.html | Gary Cooper's $482,819 Tops List Of Salaries Given Out by Treasury | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hollingbery-gets-post-coast-coach-to-help-direct-the-allstars.html | HOLLINGBERY GETS POST; Coast Coach to Help Direct the All-Stars in Chicago Game | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/official-points-on-joint-returns-report-of-ways-and-means-committee.html | OFFICIAL POINTS ON JOINT RETURNS; Report of Ways and Means Committee Presents Study of the Problem | True | By Godfrey N. Nelson | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/keeling-wilcox-seek-place.html | Keeling, Wilcox Seek Place | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/watch-hill-plans-flower-festival-outstanding-event-of-season-will.html | Watch Hill Plans Flower Festival; Outstanding Event of Season Will Be Held Wednesday in Behalf of Red Cross | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/dahl-who-escaped-from-franco-married-girl-who-saved-him-was-not.html | Dahl, Who Escaped From Franco, Married; Girl Who Saved Him Was Not Legal Wife | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/report-by-sharp-dohme-net-profit-for-quarter-is-332514-176330-year.html | REPORT BY SHARP & DOHME; Net Profit for Quarter Is $332,514 -- $176,330 Year Before | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/nazi-guards-at-soviet-embassy.html | Nazi Guards at Soviet Embassy | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-things-in-city-shops-plastics-for-household-uses-substitute-for.html | New Things in City Shops: Plastics for Household Uses; Substitute for Metals Appears in a Variety of Wares -- More Efficiency in Men's and Women's Suitcases -- Hand-Woven Baskets | True | By Charlotte Hughes | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/japanese-bearing-gifts.html | JAPANESE BEARING GIFTS" | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/standard-of-california-plans-refunding-issues.html | Standard of California Plans Refunding Issues | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/batista-asks-vote-on-25000000-credit-bill-sent-to-congress-lists.html | BATISTA ASKS VOTE ON $25,000,000 CREDIT; Bill Sent to Congress Lists Measures for Repaying U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/describes-nazi-order-freezing-us-funds-trade-board-here-publishes.html | DESCRIBES NAZI ORDER FREEZING U.S. FUNDS; Trade Board Here Publishes Details of Decree | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/mt-holyoke-study-meets-emergency-defense-training-to-turn-on.html | Mt. Holyoke Study Meets Emergency ; Defense Training to Turn on Classroom and Laboratory Special Courses | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/political-commissars-their-use-in-russian-army-said-to-follow-other.html | Political Commissars; Their Use in Russian Army Said to Follow Other Examples | True | OSCAR BRYNES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/photographing-of-harbor-from-city-ferries-barred.html | Photographing of Harbor From City Ferries Barred | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/knudsen-to-address-production-clinic-to-speak-here-aug-13-at-parley.html | KNUDSEN TO ADDRESS PRODUCTION CLINIC; To Speak Here Aug. 13 at Parley to Speed Defense Work | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/packard-begins-on-air-engines-first-of-rolls-roycemerlin-type-for.html | PACKARD BEGINS ON AIR ENGINES; First of Rolls Royce-Merlin Type, for United States and Britain, Tested CEREMONY MARKS EVENT London Gives Signal for Motors Starting and Lord Halifax Speaks | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/more-southern-gains-seen.html | More Southern Gains Seen | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-buehner-is-married-bride-in-portland-ore-of-charles-f-talcott.html | Miss Buehner Is Married; Bride in Portland, Ore., of Charles F. Talcott of Connecticut | True | Special to THE NEW yoHX TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/soviet-surprise-six-weeks-of-resistance.html | Soviet Surprise; Six Weeks of Resistance | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/giants-triumph-in-10-innings-20-schumacher-holds-pirates-to-5-hits.html | GIANTS TRIUMPH IN 10 INNINGS, 2-0; Schumacher Holds Pirates to 5 Hits and Doubles With 2 Out to Open Winning Drive GIANTS TRIUMPH IS 10 INNINGS, 2-0 | True | By James P. Dawsonspecial To The New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/conclude-phase-of-u-of-p-course-graduates-of-colleges-take.html | Conclude Phase Of U. of P. Course; Graduates of Colleges Take Intensive Training in Defense Production | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/jones-beach-leagues-active.html | Jones Beach Leagues Active | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/plays-for-children-footlight-fun-by-sally-coulter-216-pp-new-york.html | Plays for Children; FOOTLIGHT FUN. By Sally Coulter. 216 pp. New York: Silver, Burdett & Co. $2.36. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/restoration-of-the-edifice-to-be-financed-by-serrapostal-sales.html | Restoration of the Edifice To Be Financed by Serrapostal Sales | True | By Kent B. Stiles | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/suit-against-bank-dismissed.html | Suit Against Bank Dismissed | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ball-at-plymouth.html | BALL AT PLYMOUTH | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/business-index-touches-new-high-automobiles-lead-fivecomponent-rise.html | BUSINESS INDEX TOUCHES NEW HIGH; Automobiles Lead Five-Component Rise; Cotton, Carloadings, Power Also Up; Steel Output Held Back by Production Difficulties | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/buying-continues-on-long-island-builders-report-demand-this-summer.html | BUYING CONTINUES ON LONG ISLAND; Builders Report Demand This Summer Has Been Highest in Many Years COMPLETING NEW GROUPS Kew Gardens, Bellerose, Hollis and Rockville Center Are Active Sections BUYING CONTINUES ON LONG ISLAND | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/auto-racers-aid-defense.html | AUTO RACERS AID DEFENSE | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/fishing-at-sea-island.html | FISHING AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/al-fresco-parties-victuals-and-vitamins.html | Al Fresco Parties; Victuals and Vitamins | True | By Jane Holt | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/brief-comment-by-readers-on-various-subjects-peace-effort.html | Brief Comment by Readers on Various Subjects; PEACE: Effort Recommended | True | JOSEPH A. WARD, Newark, | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/heisel-takes-traps-prize.html | Heisel Takes Traps Prize | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/3000000-of-gold-arrives-from-india.html | $3,000,000 of Gold Arrives From India | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/london-seeking-aid-for-420000-children-foster-parents-plan-is-asked.html | LONDON SEEKING AID FOR 420,000 CHILDREN; Foster Parents Plan Is Asked to Finance Evacuation | True | | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/boston-museum-gets-1483-font-relic-of-the-churchill-family-called-a.html | Boston Museum Gets 1483 Font; Relic of the Churchill Family Called a Superb Example of Late Gothic Art | True | By Thomas C. Linn | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/dr-trexler-to-go-to-brazil.html | Dr. Trexler to Go to Brazil | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rome-sees-japanese-barring-russian-aid-tokyo-will-stop-us-shipping.html | ROME SEES JAPANESE BARRING RUSSIAN AID; Tokyo Will Stop U.S. Shipping to Vladivostok, Says Press | True | By Telephone To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/at-dixville-notch.html | AT DIXVILLE NOTCH | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/urban-financing-grows-in-volume-total-for-first-half-of-year-in.html | URBAN FINANCING GROWS IN VOLUME; Total for First Half of Year in Nation Is in Excess of $2,000,000,000 LOANED ON 778,731 HOMES Bank Board Reports Increase in New York State for the Same Period URBAN FINANCING GROWS IN VOLUME | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/air-travel-set-record-in-june-and-first-half.html | Air Travel Set Record In June and First Half | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/chaffee-in-hospital-gets-an-oak-cluster-general-is-honored-for-work.html | CHAFFEE, IN HOSPITAL, GETS AN OAK CLUSTER; General Is Honored for Work in Building Armored Force | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/storage-petroleum-down-252728000-barrels-on-july-26-is-drop-of.html | STORAGE PETROLEUM DOWN; 252,728,000 Barrels on July 26 Is Drop of 1,320,000 | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cotton-rebel-cashes-profit.html | Cotton Rebel Cashes Profit | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/belgians-fight-in-streets.html | Belgians Fight in Streets | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/muu_-uuuu-uuu-uuuuuuuuu/uuuuuuuu-o-miss-h-colgate-is-wed-in-maine.html | muu _-uuuu , uuu -uuuuuuuuu/uuuuuuuu o* Miss H. Colgate Is Wed in Maine to J. G. Cannon; Wears an Ivory Satin Gown at Her Marriage in Church At Biddeford Pool | True | Special to THE NEW TOES TIMES I | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/six-new-sites-will-open-soon-along-laurelton-parkway-stretch.html | Six New Sites Will Open Soon Along Laurelton Parkway Stretch | True | By Charles G. Bennett | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/tigers-recall-rookies-acquire-pitchers-manders-and-mueller.html | TIGERS RECALL ROOKIES; Acquire Pitchers Manders and Mueller, Shortstop Franklin | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/exchange-scores-uniform-margins-cotton-market-says-inflexible-15.html | EXCHANGE SCORES UNIFORM MARGINS; Cotton Market Says Inflexible 15% Would Work Hardship on Producers of Staple | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/lehigh-invites-47-to-football-practice.html | Lehigh Invites 47 To Football Practice | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/step-optional-berlin-says.html | Step Optional, Berlin Says | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ball-marks-the-conclusion-of-51st-annual-tournament-visiting-stars.html | Ball Marks the Conclusion Of 51st Annual Tournament; Visiting Stars Honor Guests at Meadow Club Dance -- Many Dinners Given at Homes Before Fete | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/back-curbs-on-rise-in-cost-of-living-stores-and-wholesalers-fear.html | BACK CURBS ON RISE IN COST OF LIVING; Stores and Wholesalers Fear Adverse Effects on Trade of Further Advances INCREASES FOUND UNEVEN Sharp Boosts in Defense Cities Tend to Offset Payroll Gains to Some Degree | True | By Winthrop W. Case | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/indians-set-back-athletics-in-9th-heaths-triple-and-troskys-single.html | INDIANS SET BACK ATHLETICS IN 9TH; Heath's Triple and Trosky's Single Beat Babich, 3-2 - - Bagby Sends Two Home | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/best-promotions-in-week-furniture-sales-account-for-bulk-of.html | BEST PROMOTIONS IN WEEK; Furniture Sales Account for Bulk of Activity, Meyer Both Finds | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/japan-is-seen-bound-to-her-course-in-asia-but-tokyo-reacts.html | JAPAN IS SEEN BOUND TO HER COURSE IN ASIA; But Tokyo Reacts Cautiously to the Tightening Anglo-American Blockade | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-gentle-art-of-capek-his-posthumously-published-book-intimately.html | The Gentle Art of Capek; His Posthumously Published Book Intimately Pictures His Daily Life | True | By Milos Safranek | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/control-tightened-on-ad-allowances-careless-practices-on-grants.html | CONTROL TIGHTENED ON AD ALLOWANCES; Careless Practices on Grants Ending and Some May Be Dropped Entirely | True | By William J. Enright | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/high-post-for-list-seen-nazi-marshal-expected-to-lead-in-balkans.html | HIGH POST FOR LIST SEEN; Nazi Marshal Expected to Lead in Balkans and Mediterranean | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-bowens-brilliant-stories-the-stylist-is-more-than-ever.html | Miss Bowen's Brilliant Stories; The Stylist Is More Than Ever Polished in Her Craftsmanship in These New Sketches and Character Studies | True | By Margaret Wallace | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/philadelphia-orchestra-closes-its-robin-hood-dell-season-budapest.html | Philadelphia Orchestra Closes Its Robin Hood Dell Season -- Budapest String Quartet to Appear at Ravinia | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/peke-che-le-wins-16th-bestinshow-triumphs-in-annual-fixture-at-mt.html | PEKE CHE LE WINS 16TH BEST-IN-SHOW; Triumphs in Annual Fixture at Mt. Pocono -- Try Cob's Candidate Is Named | True | Special to THE NEW YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/crossuraess.html | CrossuRaess | True | Special to TH1/2 Nvr TOEJC TIMS*. ^ | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/mr-low-puts-belshazzars-feast-in-modern-dress-j-fjfisr-o-i-o-i-12o.html | MR. LOW PUTS BELSHAZZAR'S FEAST IN MODERN DRESS j fjF&isr o i o i 1/2o | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/men-of-the-convoys-they-spin-yarns-at-the-british-merchant-navy.html | MEN of the CONVOYS; They spin yarns at the British Merchant Navy Club downtown, but they don't like to be called heroes. | True | By Meyer Berger | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cramps-resumes-warship-building-keel-laid-for-cruiser-miami-first.html | CRAMP'S RESUMES WARSHIP BUILDING; Keel Laid for Cruiser Miami, First Major Task for Navy at Yards Since 1924 | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/michael-berkowitz.html | MICHAEL BERKOWITZ | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/catholics-plan-fordham-session-annual-school-will-take-up-religious.html | Catholics Plan Fordham Session; Annual School Will Take Up Religious Subjects at Week's Meeting | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/european-outlook-changing-failure-of-the-nazis-to-win-a-victory-in.html | EUROPEAN OUTLOOK CHANGING; Failure of the Nazis to Win a Victory in the East Has Political Repercussions | True | By Percival Knauth | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hopkins-leaves-moscow.html | Hopkins Leaves Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/written-threat-reported.html | Written Threat Reported | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/jacob-b-vandever-rites-broadway-association-members-at-service-for.html | JACOB B. VANDEVER RITES; Broadway Association Members at Service for Ex-Secretary | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/traffic-will-be-one-way-on-harlem-river-bridges.html | Traffic Will Be One Way On Harlem River Bridges | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/heads-central-vermont-road.html | Heads Central Vermont Road | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/tennis-tournament-this-week.html | Tennis Tournament This Week | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/jacques-normand-i-_____-i-poet-one-of-honor-guard-at-hugo-coffin-in.html | JACQUES NORMAND I _____ i; Poet, One of Honor Guard at Hugo Coffin in 1895, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/letter-to-the-editor-no-title.html | Letter to the Editor 2 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bluff-point-tourneys.html | BLUFF POINT TOURNEYS | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/newspaper-criticizes-us.html | Newspaper Criticizes U.S. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/france-is-warned-welles-says-relations-will-depend-upon-antiaxis.html | FRANCE IS WARNED; Welles Says Relations Will Depend Upon Anti-Axis Stand PLEDGES ARE RECALLED Move to Bolster Resistance of Petain Cabinet Also Is Seen in Pronouncement U.S. CHIDES VICHY OVER INDO-CHINA | True | By Hallett Abendspecial To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/chile-faces-gasoline-rationing.html | Chile Faces Gasoline Rationing | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/service-stripes-insignia-of-the-services-by-paul-brown-unpaged-new.html | Service Stripes; INSIGNIA OF THE SERVICES. By Paul Brown. Unpaged. New York: Charles Scribner's Sons. $1.50. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/wide-unity-in-northwest-even-isolationists-approve-the-cutting-of.html | WIDE UNITY IN NORTHWEST; Even Isolationists Approve the Cutting of Trade With Tokyo | True | By Richard L. Neuberger | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/russia-seeks-aluminum-opm-approval-sought-for-virginia-sale-of.html | RUSSIA SEEKS ALUMINUM; OPM Approval Sought for Virginia Sale of 2,000,000 Pounds | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/eagles-mere-golf.html | EAGLES MERE GOLF | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/inspecting-the-personnel-of-new-naval-air-station.html | INSPECTING THE PERSONNEL OF NEW NAVAL AIR STATION | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/opm-places-copper-under-100-priority-inventory-control-exercised-by.html | OPM PLACES COPPER UNDER 100% PRIORITY; Inventory Control Exercised by Purchase Prohibitions | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/vladivostok-held-in-danger.html | Vladivostok Held in Danger | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/anniversary-of-summer-opera-in-the-queen-city-cincinnatians-are.html | ANNIVERSARY OF SUMMER OPERA IN THE QUEEN CITY; Cincinnatians Are Ardent Supporters of Music-Dramas in Zoological Gardens | True | By Kuth Kelley Martin | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/before-the-storm-by-mrs-belloc-lowndes-300-pp-new-york-longmans.html | BEFORE THE STORM. By Mrs. Belloc Lowndes. 300 pp. New York: Longmans, Green & Co. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/assails-miss-perkins-in-the-miller-case-federal-cio-union-continues.html | ASSAILS MISS PERKINS IN THE MILLER CASE; Federal C.I.O. Union Continues Fight for Alleged Communist | True | Special to THE NEW YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/union-bars-7-outlaw-strikers.html | Union Bars 7 Outlaw Strikers | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hints-the-civilians-may-peel-potatoes-col-tobin-holds-soldiers.html | HINTS THE CIVILIANS MAY PEEL POTATOES; Col. Tobin Holds Soldiers Should Be Spared Fatigue Duty | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/not-with-my-heart-by-sarahelizabeth-rodger-273-pp-new-york.html | NOT WITH MY HEART. By Sarah-Elizabeth Rodger. 273 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/roosevelt-yawl-leader-on-sound-persephone-beats-gesture-by-wide.html | ROOSEVELT YAWL LEADER ON SOUND; Persephone Beats Gesture by Wide Margin in Regatta at Stamford Y.C. | True | By Joseph M. Sheehan | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-catharine-swan-of-hingham-mass-betrothed-to-ogden-knifftn.html | Miss Catharine Swan of Hingham, Mass. Betrothed to Ogden Kniffln ofCedarhurst; Former Vassar Student's Fiance Is Member of the West Cavalry, Stationed at Fort DeVens | True | Special to THE Now YORK TIMEI. I | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/eileen-bushnell-married-becomes-the-bride-of-william-calvin-root-at.html | Eileen Bushnell Married; Becomes the Bride of William Calvin Root at San Antonio | True | Special to THE NEW YORK Tmsa. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/nazi-tank-losses-believed-serious-russians-report-10-armored.html | NAZI TANK LOSSES BELIEVED SERIOUS; Russians Report 10 Armored Divisions 'Destroyed, Badly Mauled or Disorganized' | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/scenic-road-reopened.html | SCENIC ROAD REOPENED | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/honey-chile-wilder-bankrupt.html | Honey Chile Wilder Bankrupt | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/jane-creighton-becomes-bride-married-at-rock-spring-club-to-raymond.html | Jane Creighton Becomes Bride; Married at Rock Spring Club To Raymond G. Winans Jr. uFour Attend Her | True | Special to THE Niw TORS TQIBS, | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/frank-walker-farm-am-oneida-bank-director-retired-pulley.html | FRANK WALKER FARM AM; Oneida Bank Director, Retired Pulley Manufacturer, Dies | True | Special to THE NEW YORK TIMES | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/notes-from-the-dance-field.html | NOTES FROM THE DANCE FIELD | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/poles-to-name-envoy-to-us.html | Poles to Name Envoy to U.S. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/pricecontrol-plans-are-held-inadequate-washington-experts-point-out.html | PRICE-CONTROL PLANS ARE HELD INADEQUATE; Washington Experts Point Out That The Present Proposals Fail to Face Real Inflation Dangers HARD LESSONS ARE IGNORED | True | By Arthur Krock | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/synthesis-of-japan-man-of-the-west-konoye-combines-in-himself-the.html | SYNTHESIS OF JAPAN; MAN OF THE WEST Konoye combines in himself the cross currents of thought and interest to be found in his country. SYNTHESIS OF JAPAN SYNTHESIS OF JAPAN | True | By Otto D. Tolischus | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/i-and-hot-ones-besides.html | I "AND HOT ONES BESIDES" | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/some-pressing-issues-of-the-war-a-letter-to-the-american-people-by.html | Some Pressing Issues of the War; A LETTER TO THE AMERICAN PEOPLE. By Lawrence Hunt. 131 pp. New York: G.P. Putnam's Sons. $1.50. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/allen-w-gullion-named-provost-marshal-general.html | Allen W. Gullion Named Provost Marshal General | True | By the United Press. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/building-in-astoria-developer-reports-quick-sale-of-first-home.html | BUILDING IN ASTORIA; Developer Reports Quick Sale of First Home Group | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/russians-may-have-an-answer-to-german-blitz-unique-system-of-forts.html | RUSSIANS MAY HAVE AN ANSWER TO GERMAN BLITZ; Unique System of Forts Is Designed To 'Absorb Enemy Like a Sponge' | True | By Ivan Schulte | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/thomas-acclaims-auto-union-gains-paidup-membership-totals-528413-in.html | THOMAS ACCLAIMS AUTO UNION GAINS; Paid-Up Membership Totals 528,413, Increase of 93% in Year, His Report Says | True | By Louis Stark | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-shy-plutocrat-by-e-phillips-oppenheim-285-pp-boston-little.html | THE SHY PLUTOCRAT. By E. Phillips Oppenheim. 285 pp. Boston: Little, Brown & Co. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/german-view-of-front.html | German View of Front | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/italian.html | Italian | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/shanghai-sees-move-on-ussr.html | Shanghai Sees Move on U.S.S.R. | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/road-run-set-for-aug-21.html | Road Run Set for Aug. 21 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/keefes-craft-in-front-mashira-leads-stars-in-race-on-sound-morrell.html | KEEFE'S CRAFT IN FRONT; Mashira Leads Stars in Race on Sound — Morrell First in Series | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/british-discount-tokyo-step-north-believe-next-japanese-move-will.html | BRITISH DISCOUNT TOKYO STEP NORTH; Believe Next Japanese Move Will Be in Thailand to Get Tin and New Base | True | By Robert P. Post | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/de-mellouweiland.html | de MellouWeiland | True | Special to THE New YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/production-still-hampers-british-churchills-defense-fails-to.html | PRODUCTION STILL HAMPERS BRITISH; Churchill's Defense Fails to Silence All Critics of the Current War Effort | True | By Craig Thompson | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/plant-occupancy-up-much-space-remains-little-likelihood-of-shortage.html | PLANT OCCUPANCY UP; MUCH SPACE REMAINS; Little Likelihood of Shortage in This Area, It Is Said | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-virginia-white-engaged-to-marry-she-will-become-the-bride-of.html | Miss Virginia White Engaged to Marry; She Will Become the Bride of Orville Hickok Emmons | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/parker-is-victor-in-tennis-at-rye-beats-vincent-paul-in-grass-court.html | PARKER IS VICTOR IN TENNIS AT RYE; Beats Vincent Paul in Grass Court Play by 6-1, 6-3 -- Sabin Subdues Buse | True | By Louis Effrat | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/voters-approve-check-on-japan-51-of-those-sounded-out-in-gallup.html | VOTERS APPROVE CHECK ON JAPAN; 51% of Those Sounded Out in Gallup Survey Back Curb Even at Risk of War | True | By George Gallup, Director American Institute of Public Opinion | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cheney-to-halt-silk-use-will-turn-to-substitutes-except-in-defense.html | CHENEY TO HALT SILK USE; Will Turn to Substitutes Except in Defense Work, Official Says | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/nazis-claim-big-shipping-toll.html | Nazis Claim Big Shipping Toll | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cooper-union-puts-library-in-one-unit-five-departments-go-into-the.html | Cooper Union Puts Library in One Unit; Five Departments Go Into the First Reorganization Since Founding in 1859 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/nazis-ousted-by-iran-told-to-leave-turkey-more-germans-are-expected.html | NAZIS OUSTED BY IRAN TOLD TO LEAVE TURKEY; More Germans Are Expected to Leave Teheran This Week | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/more-assets-are-frozen.html | More Assets Are Frozen | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/robert-a-shaw-dies-48-years-a-lawyer-member-of-firm-of-phillips.html | ROBERT A. SHAW DIES; 48 YEARS A LAWYER; Member of Firm of Phillips & Avery, Ex-Mayor of Teaneck | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/research-notes.html | Research Notes | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/croce-on-the-wave-of-liberty-history-as-the-story-of-liberty-by.html | Croce on the Wave of Liberty; HISTORY AS THE STORY OF LIBERTY. By Benedetto Croce. Translated from Italian by Sylvia Sprigge. 324 pp. New York: W.W. Norton & Co. $3.75. | True | JOHN COURNOS | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/words-war-winners.html | WORDS: War Winners | True | WALTER O. ROBINSON, New York. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/train-bearing-envoy-derailed.html | Train Bearing Envoy Derailed | True | By Telephone To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/tigers-top-grove-with-early-drive-four-runs-in-first-help-beat-red.html | TIGERS TOP GROVE WITH EARLY DRIVE; Four Runs in First Help Beat Red Sox, 6-5, and Prevent Veteran's 301st Victory | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bluejays-of-kentucky-said-to-spend-sundays-in-hell.html | Bluejays of Kentucky Said To Spend Sundays in Hell | True | EVA MADDEN. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/coates-is-in-wellington-his-defense-mission-to-us-regarded-as-a.html | COATES IS IN WELLINGTON; His Defense Mission to U.S. Regarded as a Success | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/lake-george-swimming.html | LAKE GEORGE SWIMMING | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ceilings-for-prices.html | Ceilings for Prices | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/wage-rise-offset-in-steel-business-upturn-in-profits-attributed-to.html | WAGE RISE OFFSET IN STEEL BUSINESS; Upturn in Profits Attributed to Increased Billings and Aid From 'Sidelines' | True | By Kenneth L Austin | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/named-to-petroleum-post.html | Named to Petroleum Post | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/budapest-announces-ousting-of-foreign-jews.html | Budapest Announces Ousting of Foreign Jews | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/liberty-on-all-indochina-coins.html | LIBERTY ON ALL INDO-CHINA COINS | True | F.L.W. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | By Virginia Pope | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/anna-sten-to-make-broadway-debut-billy-rose-peels-off-some-dough.html | Anna Sten to Make Broadway Debut -- Billy Rose Peels Off Some Dough | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hosts-at-lake-placid-matthew-mellons-and-mrs-w-alton-jones-have.html | Hosts at Lake Placid; Matthew Mellons and Mrs. W. Alton Jones Have Guests | True | Special to THE NEW YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/strike-marks-dispute-in-ohio.html | Strike Marks Dispute in Ohio | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/lake-winnipesaukee.html | LAKE WINNIPESAUKEE | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/population-is-132584922-nation-gained-915647-in-last-nine-months-of.html | POPULATION IS 132,584,922; Nation Gained 915,647 in Last Nine Months of 1940 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/tokyo-rites-for-j-w-t-mason.html | Tokyo Rites for J. W. T. Mason | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/steiner-wins-12-games-california-chess-expert-loses-to-four-rivals.html | STEINER WINS 12 GAMES; California Chess Expert Loses to Four Rivals at Queens Club | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-alice-whelan-will-become-the-bride-of-william-bymesjr-in.html | Miss Alice Whelan Will Become the Bride Of William Bymes jr. in Ceremony Sept. 4 | True | Special to TEB Niv XORK Tones. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/latin-catholics-suspicious-of-us-south-american-churchmen-not.html | LATIN CATHOLICS SUSPICIOUS OF U.S.; South American Churchmen Not Entirely Sympathetic to Democratic Ideas OTHER REGIMES ADMIRED Spain and Portugal Sometimes Held Up as Examples -- Leftist Thought Feared | True | By Harold Callender of the New York Times Staff Who Has Just Returned From South America. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/dodgers-prevail-over-cubs-by-96-durocher-chased-wyatt-is-ordered-of.html | DODGERS PREVAIL OVER CUBS BY 9-6; DUROCHER CHASED; Wyatt Is Ordered Off Bench After Reversal of Ruling Starts Wrangle in First | True | By Roscoe McGowen | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/embargo-aimed-at-finns-british-order-seizure-of-all-goods-destined.html | EMBARGO AIMED AT FINNS; British Order Seizure of All Goods Destined for Helsinki | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/americans-german-stock-good.html | AMERICANS: German Stock Good | True | H. AREAS, Bedford Village, | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-walsh-sets-record-sprints-75-yards-in-9-seconds-twofifths-off.html | MISS WALSH SETS RECORD; Sprints 75 Yards in 9 Seconds, Two-Fifths Off World Mark | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/lifeguard-events-at-atlantic-city.html | Lifeguard Events at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/nazi-meddling-charged-free-french-say-they-seized-evidence-in-syria.html | NAZI MEDDLING CHARGED; Free French Say They Seized Evidence in Syria | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/priceceiling-bill-pushes-cotton-up-proposed-110-parity-causes.html | PRICE-CEILING BILL PUSHES COTTON UP; Proposed 110% Parity Causes Opening Bulge of 52 to 90 Points in Ring Here MIDWEEK LOSSES PARED Final Quotations Represent an Improvement of $3.60 to $4.05 a Bale | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/chicago-feature-to-talked-about-mrs-waterss-racer-defeats-smacked.html | CHICAGO FEATURE TO TALKED ABOUT; Mrs. Waters's Racer Defeats Smacked by Head in Dash at Washington Park AIR BRIGADE TAKES SHOW Favored Technician Fifth in Field of Eight -- Mile Event Goes to Misty Isle | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/dewey-in-new-office-tomorrow.html | Dewey in New Office Tomorrow | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/sewing-and-bridge-clubs-exist-in-many-remote-arctic-settlements.html | Sewing and Bridge Clubs Exist in Many Remote Arctic Settlements | True | By James Montagnes | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bahamas-swim-meet.html | BAHAMAS SWIM MEET | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hardboiled-mr-gleason.html | HARD-BOILED MR. GLEASON | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/assert-farm-bloc-rules-price-bill-trade-group-men-say-business.html | ASSERT FARM BLOC RULES PRICE BILL; Trade Group Men Say Business Fails to Protect Interests in Framing of Act | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/sixstory-fall-kills-boy-5.html | Six-Story Fall Kills Boy, 5 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/more-and-better-facilities-for-american-vacationists-in-this.html | More and Better Facilities for American Vacationists in This Hemisphere; AUGUST TRAVEL TO HIT A PEAK | True | By John Markland | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/acting-secretary-sumner-welles-career-diplomat-who-looks-the-part.html | ACTING SECRETARY; Sumner Welles, career diplomat who looks the part, is often called to the White House these days. ACTING SECRETARY OF STATE | True | By James B. Reston | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/evangelist-to-preach-here.html | Evangelist to Preach Here | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/quebec-a-haven.html | QUEBEC A HAVEN | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-worlds-faiths-a-vigorous-and-wideranging-discussion.html | The World's Faiths; A Vigorous and Wide-Ranging Discussion | True | By Clifford Barrett | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/reich-renews-seizure-protest.html | Reich Renews Seizure Protest | True | | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/pooling-speeded-in-electric-field-utility-executives-and-federal.html | POOLING SPEEDED IN ELECTRIC FIELD; Utility Executives and Federal Officials Confer on Plans to Combine Power POOLING SPEEDED IN ELECTRIC FIELD | True | By Thomas P. Swift | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rome-makes-new-claim.html | Rome Makes New Claim | True | By Telephone To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/here-and-there-along-the-trail.html | HERE AND THERE ALONG THE TRAIL | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/lure-of-cape-vincent-center-of-vacationland-famous-for-fishing-and.html | LURE OF CAPE VINCENT; Center of Vacationland Famous for Fishing and Hunting | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/orders-flood-markets-for-new-v-merchandise.html | Orders Flood Markets For New 'V' Merchandise | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/soldier-at-fort-knox-invents-potato-peeler.html | Soldier at Fort Knox Invents Potato Peeler | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/figuring-tonnage-measurement-as-applied-to-ships-elucidated.html | Figuring Tonnage; Measurement as Applied to Ships Elucidated | True | L.N. COGIE. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/jerusalems-fall-seen-as-a-lesson-ancient-romes-drive-for-world.html | JERUSALEM'S FALL SEEN AS A LESSON; Ancient Rome's Drive for World Conquest Compared to Evils of the Present | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/shows-for-soldiers.html | Shows for Soldiers | True | NED ALVORD. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/france-under-the-iron-heels-they-speak-for-a-nation-is-a-revealing.html | FRANCE UNDER THE IRON HEELS; " They Speak for a Nation" Is a Revealing Volume of Letters | True | By Katherine Woods | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/argentina-outlaws-nazi-group.html | Argentina Outlaws Nazi Group | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/north-china-curbs-protested-by-us-japanese-spokesman-asserts-new.html | NORTH CHINA CURBS PROTESTED BY U.S.; Japanese Spokesman Asserts New Instructions Would Aid Americans' Travel | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/550-puzzled-over-pay-day.html | 550 Puzzled Over Pay Day | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/litchfield-horse-show.html | LITCHFIELD HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/block-island-party.html | BLOCK ISLAND PARTY | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/16400ton-tanker-is-launched.html | 16,400-Ton Tanker Is Launched | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rules-on-bank-assessments.html | Rules on Bank Assessments | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-average-actress.html | MISS AVERAGE ACTRESS | True | By George A. Mooney | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/if-gg-u-.html | If .. gg U - | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/officers-for-philippines-25-more-ordered-to-sail-soon-to-enlarge.html | OFFICERS FOR PHILIPPINES; 25 More Ordered to Sail Soon to Enlarge Corps in Far East | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/martin-m-fosses-give-a-party-at-montauk-mr-and-mrs-charles-bonner-a.html | Martin M. Fosses Give A Party at Montauk; Mr. and Mrs. Charles Bonner Are Hosts at Reception | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/species-from-far-away-gathered-at-preserve-in-the-catskills.html | Species From Far Away Gathered at Preserve In the Catskills | True | By Dick Gruver | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/wheat-prices-rise-to-fouryear-peak-market-advances-on-proposal-that.html | WHEAT PRICES RISE TO FOUR-YEAR PEAK; Market Advances on Proposal That Control Celling Be Not Less Than 110% of Parity CLOSE UP 2 3/4 TO 3 CENTS All Other Grains Participate in Movement -- Gains Shown Also by Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bolivians-in-reich-pot-under-arrest-group-held-on-suspicion-of.html | BOLIVIANS IN REICH POT UNDER ARREST; Group Held on 'Suspicion of Intrigue' -- Action Linked to La Paz Ouster of Envoy | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/eagleabeakes.html | EagleaBeakes | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/-politics-as-usual-might-be-discarded-for-duration.html | ' Politics as Usual ' Might Be Discarded for Duration | True | B.S. LICHTENSTEIN. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/reds-purchase-outfielder.html | Reds Purchase Outfielder | True | | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/analyze-public-morale-chicago-library-institute-to-study-impact.html | Analyze Public Morale; Chicago Library Institute to Study Impact Effects | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/final-is-reached-by-miss-germaine-national-champion-turns-back-mrs.html | FINAL IS REACHED BY MISS GERMAINE; National Champion Turns Back Mrs. Irwin by 6-2 and 6-2 in Public Parks Tennis | True | By William J. Briordy. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/iceland-names-trade-group.html | Iceland Names Trade Group | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-corpse-that-knew-everybody-by-cedric-worth-249-pp-new-york-e-p.html | THE CORPSE THAT KNEW EVERYBODY. By Cedric Worth. 249 pp. New York: E. P. Dutton & Co. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/roosevelt-and-doughton-letters-and-morganthaus-note.html | Roosevelt and Doughton Letters and Morganthau's Note | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/petain-defended-marshal-it-is-asserted-has-been-misquoted.html | Petain Defended; Marshal, It Is Asserted, Has Been Misquoted | True | LOUIS CHAPARD. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/usha-speeds-defense-housing-101-projects-to-cover-wide-area-30902.html | USHA Speeds Defense Housing; 101 Projects to Cover Wide Area; 30,902 Families Will Be Accommodated Under Program Started in June, 1940, Administrator Straus Reports | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-zealand-army-chief-brigadier-puttick-becomes-head-of-the.html | NEW ZEALAND ARMY CHIEF; Brigadier Puttick Becomes Head of the General Staff | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/giuliani-to-appeal-case-dodger-catcher-will-protest-to-landis-on.html | GIULIANI TO APPEAL CASE; Dodger Catcher Will Protest to Landis on Montreal Transfer | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/finnish.html | Finnish | True | By Telephone To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/aces-queens-and-jacks-they-all-play-aces-queens-and-jacks.html | ACES, QUEENS AND JACKS -- THEY ALL PLAY; ACES, QUEENS AND JACKS | True | By Frank S. Adams | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/captain-james-a-baker-houston-banker-and-attorney-i-chairman-of.html | CAPTAIN JAMES A. BAKER; Houston Banker and Attorney, I Chairman of Rice Institute | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/schroon-lake-calendar.html | SCHROON LAKE CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cocacola-shows-increased-profit-16675727-before-income-taxes-in.html | COCA-COLA SHOWS INCREASED PROFIT; $16,675,727 Before Income Taxes in Quarter Compares With $12,210,503 in '40 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-russians-memoirs-from-orient-to-occident-memoirs-of-a-doctor-by.html | A Russian's Memoirs; FROM ORIENT TO OCCIDENT. Memoirs of a Doctor. By Leon Weber-Bauler. Translated by Bernard Miall. 287 pp. New York: Oxford University Press. $2.50. | True | JOHN COURNOS. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/glen-hazard-boys-gulf-coast-treasure-by-maristan-chapman.html | Glen Hazard Boys; GULF COAST TREASURE. By Maristan Chapman. Illustrated by James McKell. 276 pp .New York: D. Appleton-Century Company. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/clarks-idea-scored-by-latin-americans-panama-paper-wonders-if.html | CLARK'S IDEA SCORED BY LATIN AMERICANS; Panama Paper Wonders if Berlin 'Signaled' Him | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/drive-about-aug-15-seen.html | Drive About Aug. 15 Seen | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/polo-doubleheader-today.html | Polo Double-Header Today | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rev-joseph-renaud-educator-80-is-dead-was-vice-president-of-loyola.html | REV. JOSEPH RENAUD, EDUCATOR, 80, IS DEAD; Was Vice President of Loyola, 1912-23 -- Priest 50 Years | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-recreation-center-for-service-men.html | NEW RECREATION CENTER FOR SERVICE MEN | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/axis-ships-raided-in-mediterranean-one-in-convoy-is-believed-to.html | AXIS SHIPS RAIDED IN MEDITERRANEAN; One in Convoy Is Believed to Have Been Hit in Attack by British Fleet Air Arm | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/burned-by-xrays-surgeon-takes-life-dr-wl-tracy-was-chief-of.html | BURNED BY X-RAYS, SURGEON TAKES LIFE; Dr. W.L Tracy Was Chief of Hospital in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-ammunition-plant-opened.html | New Ammunition Plant Opened | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/of-laughter.html | Of Laughter | True | I. EINSTEIN. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/gasoline-curbs-hit-oil-refiners-problem-of-what-to-do-with-excess.html | GASOLINE CURBS HIT OIL REFINERS; Problem of What to Do With Excess Motor Fuel Supplies Worries Texas Group | True | By J.h. Carmical | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/disbursements-in-canada-by-us-travelers-said-to-aid-purchase-of-war.html | Disbursements in Canada by U.S. Travelers Said to Aid Purchase of War Material Here | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/speaking-of-books-.html | Speaking of Books -- | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/notes-for-next-season.html | NOTES FOR NEXT SEASON | True | | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/gain-by-spaniels-marks-akc-list-features-increase-during-the-first.html | GAIN BY SPANIELS MARKS A.K.C. LIST; Features Increase During the First Six Months of Year in Registrations NEW RECORDS INDICATED Breed Figures, Total for All Dogs Likely to Be Broken -- Sparta Show Today | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rhapsody-in-green-by-elizabeth-carfrae-311-pp-new-york-gp-putnams.html | RHAPSODY IN GREEN. By Elizabeth Carfrae. 311 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/boom-in-seneca-county-hamlet.html | Boom in Seneca County Hamlet | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/10000-gift-for-china.html | $10,000 Gift for China | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/j-e-hall.html | J. E. HALL | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/wimbledon-day-listed-tennis-tourneys-aug-24-to-all-bombing-victims.html | WIMBLEDON DAY LISTED; Tennis Tourneys Aug 24 to All Bombing Victims in England | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/postcards-v-for-victory.html | POSTCARDS: V for Victory | True | BERTHA NELSON, New York. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/about.html | ABOUT | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/air-currents.html | AIR CURRENTS | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/appeasement-futile.html | APPEASEMENT: Futile | True | ARTHUR ZINKIN, | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hampshire-craftsmans-fair.html | HAMPSHIRE CRAFTSMAN'S FAIR | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rabbis-to-aid-army-nine-volunteer-for-religious-work-in-isolated.html | RABBIS TO AID ARMY; Nine Volunteer for Religious Work in Isolated Camps | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/no-2-to-halifax-is-here-on-clipper-sir-ronald-campbell-arrives-on.html | NO. 2' TO HALIFAX IS HERE ON CLIPPER; Sir Ronald Campbell Arrives on the Atlantic to Serve as Senior Minister LEAVES FOR THE CAPITAL 15 Passengers From Lisbon Aboard Craft -- Dixie to Leave This Morning | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/records-mozart-feast-his-symphonies-concerto-and-quartet-in-new.html | RECORDS: MOZART FEAST; His Symphonies, Concerto and Quartet in New Albums -- Other Releases | True | By Howard Taubman | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/title-race-set-for-bronx.html | Title Race Set for Bronx | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/to-repeat-training-course.html | To Repeat Training Course | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/answers-to-the-stocking-problem.html | Answers to the Stocking Problem | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/martin-r-okeefe-morristown-lawyer-exhead-of-county-bar-association.html | MARTIN R. O'KEEFE; Morristown Lawyer, Ex-Head of County Bar Association | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/all-russians-confident-of-victory-over-hitler-workers-and-peasants.html | ALL RUSSIANS CONFIDENT OF VICTORY OVER HITLER; Workers and Peasants Share Faith and Pride of Red Troops in Their Destiny | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/war-costs-sweden-109-ships.html | War Costs Sweden 109 Ships | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/adventist-hospital-ruined-by-japanese-a-valuable-xray-machine-is.html | ADVENTIST HOSPITAL RUINED BY JAPANESE; A Valuable X-Ray Machine Is Destroyed in Chungking Raid | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-job-for-uso.html | A JOB FOR USO | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-rahway-building-occupied.html | New Rahway Building Occupied | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/china-sees-japan-poised-for-attack-foreign-minister-quo-says-the.html | CHINA SEES JAPAN POISED FOR ATTACK; Foreign Minister Quo Says the Next Victim Will Be Thailand When Time Is Favorable | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/moonlight-rides-at-stowe.html | MOONLIGHT RIDES AT STOWE | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/14-hits-by-cards-check-phils-117-mize-slams-homer-with-bases-full.html | 14 HITS BY CARDS CHECK PHILS, 11-7; Mize Slams Homer With Bases Full and Slaughter With One On for Victors | True | | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/14687884-earned-by-utility-system-american-gas-and-electrics-profit.html | $14,687,884 EARNED BY UTILITY SYSTEM; American Gas and Electric's Profit for Year Compares With Prior $14,997,944 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/when-a-girls-in-love-by-helen-topping-miller-273-pp-new-york-d.html | WHEN A GIRL'S IN LOVE. By Helen Topping Miller. 273 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-london-view-of-japans-position.html | A LONDON VIEW OF JAPAN'S POSITION | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/total-abstainers-to-meet.html | Total Abstainers to Meet | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-war-in-africa-and-its-historical-background-war-in-the-desert.html | The War in Africa and Its Historical Background; WAR IN THE DESERT THE BATTLE FOR AFRICA. By Raoul Aghon xvii+300 pp. New York: Henry Holt Company $2.75 | True | By A.m. Nikolaieff | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-germans-and-their-manias-germany-jekyll-and-hyde-by-sebastian.html | The Germans and Their Manias; GERMANY: JEKYLL AND HYDE. By Sebastian Haffner. Translated from the German by Wilfrid David. 318 pp. New York: E.P. Dutton & Co. $2.50. | True | JOHN COURNOS. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/surinam-using-handstamp-for-postage-awaiting-a-new-series.html | Surinam Using Handstamp For Postage, Awaiting A New Series | True | By la Rue Applegate | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT B. BYRnes. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/electric-autolite-gains-net-profit-of-3864777-for-six-months-equals.html | ELECTRIC AUTO-LITE GAINS; Net Profit of $3,864,777 for Six Months Equals $3.23 a Share | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/machines-metal-big-soviet-needs-reinforcement-of-industry-is-held.html | MACHINES, METAL BIG SOVIET NEEDS; Reinforcement of Industry Is Held Major Aim of Mission Seeking U.S. Assistance | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/sioux-city-swim-meet-aug-17.html | Sioux City Swim Meet Aug. 17 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/attitudes-parent-and-child.html | Attitudes"; Parent and Child | True | By Catherine MacKenzie | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/third-rail-out-for-subway-car-vehicle-patented-gets-power-and-fresh.html | Third Rail Out For Subway Car; Vehicle Patented Gets Power And Fresh Air From Tunnel Roof | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-british-critic-comments-on-unfinished-symphonies.html | A BRITISH CRITIC COMMENTS ON "UNFINISHED SYMPHONIES" | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/5-plants-for-army-halted-in-pay-row-11000-workers-on-3-missouri.html | 5 PLANTS FOR ARMY HALTED IN PAY ROW; 11,000 Workers on 3 Missouri Projects Take Holiday Over Cut in Overtime Rate THOUSANDS GO OUT IN OHIO They Also Reject Time and a Half for Saturdays as Against Old Double-Time Basis | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/habits-and-colors-of-peonies-changed-by-crosspollination-patient.html | Habits and Colors of Peonies Changed by Cross-Pollination; Patient Work of Several Years Is Producing Some New Additions to the Flower Family | True | By S.r. Winters | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/narragansett-plans-to-present-a-play.html | Narragansett Plans To Present a Play | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/music-wherever-you-go.html | MUSIC WHEREVER YOU GO | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/32-in-overnight-race-yachts-start-in-three-classes-for-annual-event.html | 32 IN OVERNIGHT RACE; Yachts Start in Three Classes for Annual Event on Sound | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-cowboys-prayer.html | A COWBOY'S PRAYER" | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/miss-betz-subdues-miss-knowles-62-61-to-take-woodin-gold-cup-at.html | Miss Betz Subdues Miss Knowles, 6-2, 6-1, To Take Woodin Gold Cup at East Hampton; MISS BETZ VICTOR AT EAST HAMPTON | True | From a Staff Correspondent | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/text-of-welless-statement.html | Text of Welles's Statement | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/nazis-still-say-reds-fight-hard-supreme-command-does-not-indicate.html | NAZIS STILL SAY REDS FIGHT HARD; Supreme Command Does Not Indicate Now That Victory Will Be Won Soon | True | By C. Brooks Peters | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bridge-asbury-park-tournament-play-in-annual-gathering-will-start.html | BRIDGE: ASBURY PARK TOURNAMENT; Play in Annual Gathering Will Start Tomorrow | True | By Albert H. Morehead | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ohio-teachers-obtain-security-under-continuing-contract-law.html | Ohio Teachers Obtain Security Under Continuing Contract Law | True | By M.m. Chambers. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-york.html | New York | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-sea-in-wartime.html | THE SEA IN WARTIME | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/comet-fleet-becalmed-first-race-of-title-series-called-off-at.html | COMET FLEET BECALMED; First Race of Title Series Called Off at Seaside Park | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/vermont-celebrations.html | VERMONT CELEBRATIONS | True | Special to THE NEW YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/elise-f-reeves-is-introduced-debutante-is-presented-at-a-dance.html | Elise F. Reeves Is Introduced; Debutante Is Presented at a Dance Given by Parents at Their Newport Home | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-three-axis-musketeers.html | THE THREE AXIS MUSKETEERS" | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/wasserman-gains-title-halts-shafer-86-46-62-61-in-junior-tennis.html | WASSERMAN GAINS TITLE; Halts Shafer, 8-6, 4-6, 6-2, 6-1, in Junior Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/starting-a-collection-home-sweet-home.html | Starting a Collection; Home Sweet Home | True | By Susan Sheridan | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-passionate-witch-by-thorne-smith-completed-by-norman-matson-267.html | THE PASSIONATE WITCH. By Thorne Smith. Completed by Norman Matson. 267 pp. New York: Doubleday, Doran & Co. $2. | True | By Charlotte Dean | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/timesaving-rivet-used.html | TIME-SAVING RIVET USED | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/suggested-aluminum-roundup.html | Suggested Aluminum Round-Up | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/canadas-gas-ruling-effect-on-motoring-exaggerated-no-limits-on.html | CANADA'S GAS RULING; Effect on Motoring Exaggerated -- No Limits on Purchases | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-corpse-came-ashore-by-john-mersereau-301-pp-philadelphia-jb.html | THE CORPSE CAME ASHORE. By John Mersereau. 301 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/at-saratoga-springs.html | AT SARATOGA SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/frederick-c-ortlieb.html | FREDERICK C. ORTLIEB | True | Special to THB NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/manoir-richelieu-is-scene-of-dance-several-hundred-attend-the-event.html | Manoir Richelieu Is Scene of Dance; Several Hundred Attend the Event in Honor of Tennis Tournament Winners | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ugly-ducklings-spur-ship-industry-the-old-design-of-allsteam-vessel.html | UGLY DUCKLINGS' SPUR SHIP INDUSTRY; The Old Design of All-Steam Vessel Easier to Build Than Modern Craft | True | By Charles Hurd | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/thomas-b-carson.html | THOMAS B. CARSON* | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/home-decoration-bird-motif-in-a-variety-of-treatments-screens.html | Home Decoration: Bird Motif In a Variety of Treatments; Screens, Pottery, Trays and Wallpaper Are Shown At Decorators Club -- Softening Details In Modern Furniture -- New Rugs | True | By Walter Rendell Storey | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/44th-ready-to-quit-skinners-corner-as-virginia-games-end-caroline.html | 44TH READY TO QUIT SKINNERS CORNER; As Virginia Games End Caroline County Protests Departure From Good Name 'Skinker' | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/stables-winnings-reported.html | Stable's Winnings Reported | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/breuer-of-yanks-tops-browns-20-hurling-3hitter-shutout-is-third.html | BREUER OF YANKS TOPS BROWNS, 2-0, HURLING 3-HITTER; Shut-out Is Third Straight Scored by Bombers, Who Get 8 Blows Off Gatehouse | True | By Arthur Daley | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ellisuopdyke.html | EllisuOpdyke | True | Special to THE NEW YOHK FTMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/varied-program-to-crowd-august.html | Varied Program to Crowd August | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/chosen-as-allstar-ends-krieger-king-and-shonk-invited-to-play-in.html | CHOSEN AS ALL-STAR ENDS; Krieger, King and Shonk Invited to Play in Football Benefit | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/jersey-city-in-front-83-brack-stars-in-13hit-barrage-against-4.html | JERSEY CITY IN FRONT, 8-3; Brack Stars in 13-Hit Barrage Against 4 Montreal Hurlers | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/calls-for-reports-on-material-lack-national-chamber-of-commerce.html | CALLS FOR REPORTS ON MATERIAL LACK; National Chamber of Commerce Asks Listing of Shortages | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/design-for-murder-by-percival-wilde-274-pp-new-york-random-house-2.html | DESIGN FOR MURDER. By Percival Wilde. 274 pp. New York: Random House. $2. | True | By Kay Irvin | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/lake-sunapee-concerts.html | LAKE SUNAPEE CONCERTS | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/ban-on-racing-lifted-mexico-grants-concession-for-huge-track-at.html | BAN ON RACING LIFTED; Mexico Grants Concession for Huge Track at | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/us-fighter-planes-score-in-desert-war-tomahawks-credited-with-56.html | U.S. FIGHTER PLANES SCORE IN DESERT WAR; Tomahawks Credited With 56 Axis Craft in Two Months | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/more-japanese-at-saigon-forces-said-to-speed-to-posts-near-the-thai.html | MORE JAPANESE AT SAIGON; Forces Said to Speed to Posts Near the Thai Border | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/jonesuhubert.html | JonesuHubert | True | Special to Tax Niw YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/eight-may-start-in-classic-trot-bill-gallon-is-the-favorite-for.html | EIGHT MAY START IN CLASSIC TROT; Bill Gallon Is the Favorite for 16th Hambletonian Stake at Goshen Wednesday | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-park-avenue-doorway.html | New Park Avenue Doorway | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/mark-fiftieth-year-of-cornell-library-faculty-and-alumni-group-to.html | Mark Fiftieth Year Of Cornell Library; Faculty and Alumni Group to Build Up New Collections For 'Heart of University' | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bleakley-out-tomorrow-hc-geriach-to-succeed-county-executive-in.html | BLEAKLEY OUT TOMORROW; H.C. Geriach to Succeed County Executive in Westchester | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/shostakovich-5th-played-at-lenox-koussevitzky-conducts-boston.html | SHOSTAKOVICH 5TH PLAYED AT LENOX; Koussevitzky Conducts Boston Orchestra at Tanglewood in Symphony by Russian | True | By Howard Taubman | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/eric-gills-story-of-his-life-an-unusually-interesting-and.html | Eric Gill's Story of His Life; An Unusually Interesting and Unconventional Portrait of the Artist | True | K.W. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/goshen-harness-races.html | GOSHEN HARNESS RACES | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/foreign-markets-boerse-narrowly-up.html | FOREIGN MARKETS; Boerse Narrowly Up | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/each-of-them-had-a-bright-idea.html | EACH OF THEM HAD A BRIGHT IDEA | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/emma-mcclintock-is-wed-becomes-bride-of-rev-john-h-vnrwink-in-new.html | Emma McClintock Is Wed; Becomes Bride of Rev. John H. Vnrwink in New Brunswick | True | Special to TOT NEW TOEK Tnizg. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/close-match-seen-in-stars-uso-golf-jones-eager-to-gain-triumph-over.html | CLOSE MATCH SEEN IN STARS USO GOLF; Jones Eager to Gain Triumph Over Ryder Cup Players at Detroit Aug. 23-24 | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/dr-guy-m-whipple-educator-and-editor-psychologist-had-served-d-c.html | DR. GUY M. WHIPPLE, EDUCATOR AND EDITOR; Psychologist Had Served D. C. Heath, School Book Publisher | True | Special to THE NEW YORE TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/-a-cartoon-gibe-at-isolation.html | / A CARTOON GIBE AT "ISOLATION" | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/helicopters-for-defense.html | HELICOPTERS FOR DEFENSE | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/likas-gains-junior-title-tunnellkimbrell-annex-doubles-in-western.html | LIKAS GAINS JUNIOR TITLE; Tunnell-Kimbrell Annex Doubles in Western Tennis Tourney | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/21088125-is-set-for-nya-program-allocation-for-student-study-is.html | $21,088,125 IS SET FOR NYA PROGRAM; Allocation for Student Study Is $5,000,000 Less Than That Provided Last Year | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/hopfugreen.html | HopfuGreen | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/uso-golf-on-next-sunday-proamateur-tourney-to-be-held-on-former.html | USO GOLF ON NEXT SUNDAY; Pro-Amateur Tourney to Be Held on Former Otto Kahn Course | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/notes-a-bad-start.html | NOTES: A BAD START | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/activity-slackens-in-apparel-market-dress-trade-quiet-with-some.html | ACTIVITY SLACKENS IN APPAREL MARKET; Dress Trade Quiet, With Some Fall Buying -- Silk Embargo Upsets Hosiery Field | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/rubber-reserve-sought-in-haste-vast-amount-is-still-needed-for.html | RUBBER RESERVE SOUGHT IN HASTE; Vast Amount Is Still Needed for Defense and Fear Is Japan May Block It | True | By Hallett Abend | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/visits-to-ancient-mayan-city.html | VISITS TO ANCIENT MAYAN CITY | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/sentiment-in-three-states-upholds-the-presidents-moves.html | Sentiment in Three States Upholds the President's Moves | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/braves-with-earley-vanquish-reds-by-61-derringer-yields-2-runs-in-2.html | BRAVES, WITH EARLEY, VANQUISH REDS BY 6-1; Derringer Yields 2 Runs in 2d -- Foul Tip Injures Umpire | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/canada-training-junior-air-force-boys-under-18-get-two-years-of.html | CANADA TRAINING JUNIOR AIR FORCE; Boys Under 18 Get Two Years of Flight Instruction and Other Courses | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/outboards-race-today-jacoby-and-mcfayden-to-compete-in-lake-flower.html | OUTBOARDS RACE TODAY; Jacoby and McFayden to Compete in Lake Flower Regatta | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/adirondacks-debut-of-new-fashions.html | Adirondacks Debut Of New Fashions | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/point-comfort-water-show.html | POINT COMFORT WATER SHOW | True | Special to THE NEW YORK TIMES. | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/layden-rules-out-texan-football-czar-holds-clarkson-is-ineligible.html | LAYDEN RULES OUT TEXAN; Football Czar Holds Clarkson Is Ineligible to Play for Eagles | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/berlin-is-bombed-during-the-night-reich-says-few-raf-planes-got.html | BERLIN IS BOMBED DURING THE NIGHT; Reich Says Few R.A.F. Planes Got Through and Claims 3 Attackers Shot Down FORTRESS RAIDS KIEL BASE British Fighters Battle Foes Off Coast, Sweep Channel for Ships | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/eliskases-shared-tourney-laurels-austrian-chess-expert-tied-guimard.html | ELISKASES SHARED TOURNEY LAURELS; Austrian Chess Expert Tied Guimard of Buenos Aires for Prize in Brazil | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/trains-in-distribution-university-of-pittsburgh-gives-special.html | Trains in Distribution; University of Pittsburgh Gives Special Course to 65 | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/nazi-consular-agent-fined.html | Nazi Consular Agent Fined | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/horgan-is-routed-by-tom-strafaci-champion-wins-by-6-and-4-as-public.html | HORGAN IS ROUTED BY TOM STRAFACI; Champion Wins by 6 and 4 as Public Links Match Play Opens for Morris Trophy | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/sand.html | Sand | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/horse-show-at-darts.html | HORSE SHOW AT DARTS | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/flying-fortress-raids-kiel.html | Flying Fortress Raids Kiel | True | By David Anderson | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/demands-a-floor-for-farm-prices-congress-group-not-content-with.html | DEMANDS A 'FLOOR' FOR FARM PRICES; Congress Group, Not Content With Rise in Maximums, Would Amend Bill | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-exploits-and-curious-career-of-wilson-of-persia-out-of-a-volume.html | The Exploits and Curious Career of Wilson of Persia; Out of a Volume Bound in a Stuffed Shirt a Vital Human Being Emerges | True | By P.w. Wilson | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/fenelon-defeats-andy-k-by-a-head-in-saratoga-race-belair-studs.html | FENELON DEFEATS ANDY K. BY A HEAD IN SARATOGA RACE; Belair Stud's Handicap Star, With Stout Up, Wins Before 15,163 at Spa Course | True | By Bryan Field | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/far-from-roads-and-stores-in-a-region-rich-with-fish-and-game.html | Far From Roads and Stores, in a Region Rich With Fish and Game, Vacationists Rediscover the Simple Pleasures | True | By Ellen Trueblood | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/mooeaross.html | MooeaRoss | True | Special to THB NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/fishermen-at-war-the-story-of-the-british-seamen-who-sweep-the-nazi.html | Fishermen at War; The Story of the British Seamen Who Sweep The Nazi Mines From the Ship Lancy | True | By Edward Frank Allen | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/asks-railroad-to-boom-bicycles.html | Asks Railroad to Boom Bicycles | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bridgeport-project-occupies-32-acres-lowrental-homes-will-house.html | BRIDGEPORT PROJECT OCCUPIES 32 ACRES; Low-Rental Homes Will House 4,500 Tenants | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/the-hollow-chest-by-alice-tilton-284-pp-new-york-w-w-norton-co-2.html | THE HOLLOW CHEST. By Alice Tilton. 284 pp. New York: W. W. Norton & Co. $2. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/libel-claims-dropped-in-tatuta-maru-case-unloading-is-rushed.html | LIBEL CLAIMS DROPPED IN TATUTA MARU CASE; Unloading Is Rushed -- Japanese Tankers Start Home Empty | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/old-songs-printed-at-bread-loaf-shop-folk-ballads-are-contribution.html | Old Songs Printed At Bread Loaf Shop; Folk Ballads Are Contribution Of Middlebury College to Vermont Celebration | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/jersey-sailboat-races.html | JERSEY SAILBOAT RACES | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/morgan-victor-in-title-swim.html | Morgan Victor in Title Swim | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/amendment-brutalitarian.html | AMENDMENT: Brutalitarian | True | W.D. ANTHONY, Keyser,W.Va. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/bernard-w-snow-76-grain-authoritydies-exstatistician-in-agriculture.html | BERNARD W. SNOW, 76, GRAIN AUTHORITY,DIES; Ex-Statistician in Agriculture Department, Republican Leader | True | Special to THB NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/century-for-brooklynite-first-of-cricket-season.html | Century for Brooklynite First of Cricket Season | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/there-is-only-one-hamid.html | THERE IS ONLY ONE HAMID | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/2-named-in-labor-row-college-professors-to-serve-in-railway-express.html | 2 NAMED IN LABOR ROW; College Professors to Serve in Railway Express Arbitration | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/new-president-named-for-todd-subsidiary.html | New President Named For Todd Subsidiary | True | | C1B 507190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/red-army-strikes-smolensk-counterpush-said-to-have-crushed-more.html | RED ARMY STRIKES; Smolensk Counter-Push Said to Have Crushed More Nazi Units | True | By Cyrus L. Sulzberger | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/1000th-tank-made-at-berwick-plant-6100-employes-of-car-and-foundry.html | 1,000TH TANK MADE AT BERWICK PLANT; 6,100 Employees of Car and Foundry Company Parade to Hail Delivery to Army | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/brazil-increases-foreign-trade-in-halfyear-despite-loss-of-commerce.html | Brazil Increases Foreign Trade in Half-Year Despite Loss of Commerce With Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-wheeling-in-the-park-a-mounted-reporter-investigates-the-quaint.html | A WHEELING IN THE PARK; A mounted reporter investigates the quaint pastime the Park Commissioner has restored to the people. | True | BY Sidney M. Shalett | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-realistic-view-of-problems-of-peace-prepare-for-peace-by-henry-m.html | A Realistic View of Problems of Peace; PREPARE FOR PEACE. By Henry M. Wriston. 275 pp. New York: Harper & Brothers. $2.50. | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/municipal-bonds-narrow.html | Municipal Bonds Narrow | True | | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/shelter-island-fetes-to-be-held-in-homes.html | Shelter Island Fetes To Be Held in Homes | True | Special to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/are-the-germans-behind-schedule-did-they-underestimate-the-enemy.html | Are the Germans Behind Schedule? Did They Underestimate the Enemy? | True | By Hanson W. Baldwin | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/trade-now-favors-south-america-shift-in-balance-is-of-great-benefit.html | TRADE NOW FAVORS SOUTH AMERICA; Shift in Balance Is Of Great Benefit to Our Neighbors | True | By Winthrop W. Case | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/a-purchasing-agent-in-pursuit-of-a-pennant.html | A Purchasing Agent in Pursuit of a Pennant | True | Reg. U.S. Pat. Off. | C1B 507190 |
| 1941-08-03 | 1941-08-03 | https://www.nytimes.com/1941/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 507190 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/reich-denies-a-plan-for-savings-seizure-silly-ramors-are-declared.html | REICH DENIES A PLAN FOR SAVINGS SEIZURE; ' Silly Ramors' Are Declared to Be Work of Foreign Agents | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/greek-fliers-receive-patriarchs-blessing-several-hundred-reviewed.html | GREEK FLIERS RECEIVE PATRIARCH'S BLESSING; Several Hundred Reviewed at Their Camp Near Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/fate-of-silk.html | FATE OF SILK | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/story-of-marriage-wins-harper-prize-judith-kelly-wife-of-boston.html | STORY OF MARRIAGE WINS HARPER PRIZE; Judith Kelly, Wife of Boston Lawyer and Mother of Two, Gets $10,000 Award NOVEL IS WINNER'S SECOND Work to Be Published Aug. 20 -- Author Began to Write to Avoid Housekeeping | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/balkan-unrest-reported.html | Balkan Unrest Reported | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/stadium-premiere-for-baseball-epic-hans-w-steinberg-conducts-the.html | STADIUM PREMIERE FOR BASEBALL EPIC; Hans W. Steinberg Conducts the 'Symphony in D for the Dodgers,' by R.R. Bennett BROOKLYN'S JOY AND GRIEF Gay Theme Followed by Dirge on Defeat by Giants -- Saga of MacPhail in Scherzo | True | By Noel Straus | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/jersey-city-breaks-even-wins-in-10th-43-then-loses-to-montreal-on.html | JERSEY CITY BREAKS EVEN; Wins in 10th, 4-3, Then Loses to Montreal on Homer, 3-2 | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/german.html | German | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/thrust-in-east-africa-claimed.html | Thrust in East Africa Claimed | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/cultivate-ideals-dr-speers-urges-he-warns-against-loss-of-hope.html | CULTIVATE IDEALS, DR. SPEERS URGES; He Warns Against Loss of Hope Because They May Not Be Always Readily Attained TEST OF FAITH IS SEEN Need Said to Be Combination of Courage of Youth and the Experience of Age | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/private-mcclellan-is-buried.html | Private McClellan Is Buried | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/brittenustokes.html | BrittenuStokes | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/plan-electric-collaboration.html | Plan Electric Collaboration | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/turks-see-spring-offensive.html | Turks See Spring Offensive | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/yacht-nautilus-victor-leads-class-a-in-overnight-race-soeraboja.html | YACHT NAUTILUS VICTOR; Leads Class A in Overnight Race -- Soeraboja, Erica Win | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/british-navy-heads-thank-mrs-latham-admiralty-lords-are-grateful.html | BRITISH NAVY HEADS THANK MRS. LATHAM; Admiralty Lords Are Grateful for Knitted Garments | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/orphans-get-own-pool-dedicate-gift-with-an-aquacade-at-bronx.html | ORPHANS GET OWN POOL; Dedicate Gift With an Aquacade at Bronx Institution | True | | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/japanese-chief-in-saigon-admiral-niimi-to-confer-today-with-french.html | JAPANESE CHIEF IN SAIGON; Admiral Niimi to Confer Today With French Officials | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/birdie-3-at-19th-wins-links-final-goodwin-takes-17th-and-18th-to.html | BIRDIE 3 AT 19TH WINS LINKS FINAL; Goodwin Takes 17th and 18th to Tie at Briar Hills but Birch Annexes Extra Hole CRESTONE LOSES AT 18TH Sub-Par 3 by Tourney Victor Halts Him in Semi-Finals -- Crichton Bows by 3 and 2 | True | By William D. Richardsonspecial To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/vichy-drafts-labor-code-plan-is-nearly-ready-for-petain-first.html | VICHY DRAFTS LABOR CODE; Plan Is Nearly Ready for Petain -- First Decree Due in a Few Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/building-plans-trebled-operations-in-rahway-nj-show-sharp-gain-over.html | BUILDING PLANS TREBLED; Operations in Rahway, N.J., Show Sharp Gain Over Year Ago | True | Special to THE NEW YORK TIMES | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/new-father-dies-in-fall-overwrought-over-condition-of-wife-he.html | NEW FATHER DIES IN FALL; Overwrought Over Condition of Wife, He Plunges Two Stories | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/city-debt-margin-increases-3fold-unused-borrowing-capacity.html | CITY DEBT MARGIN INCREASES 3-FOLD; Unused Borrowing Capacity $111,960,891 Now, Against $29,907,567 in 1940 M'GOLDRICK IS GRATIFIED Issues Report as 'Preface' to Budget Message, Which Will Discuss Defense | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/the-mississippi-and-ships.html | THE MISSISSIPPI AND SHIPS | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/long-island-party-honors-archdukes-otto-and-felix-of-austria-are.html | LONG ISLAND PARTY HONORS ARCHDUKES; Otto and Felix of Austria Are Feted by Prince and Princess Francis Windisch-Graetz AT SOUTHAMPTON HOME Countess Mercati, William A. Kissams and Mrs. Charles Morgan Entertain | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/son-to-the-alden-r-ludlows.html | Son to the Alden R. Ludlows | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/political-comeback-lost-dies.html | Political Comeback Lost, Dies | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/nazis-list-gains-on-estonian-line-10000-russians-and-a-large-amount.html | NAZIS LIST GAINS ON ESTONIAN LINE; 10,000 Russians and a Large Amount of Booty Are Said to Have Been Captured MANY AIR RAIDS REPORTED Italian Force Arrives in South Ukraine - - Sortavala Denies Finns Have Lost City | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/hosiery-mills-hopeful-expect-order-supplying-them-with-cotton-and.html | HOSIERY MILLS HOPEFUL; Expect Order Supplying Them With Cotton and Rayon Yarn | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/firing-of-store-charged-employe-refused-pay-rise-also-accused-of.html | FIRING OF STORE CHARGED; Employe, Refused Pay Rise, Also Accused of Stealing $259 | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/draco-ii-wins-star-series.html | Draco II Wins Star Series | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/unrest-in-reich-cited-in-sweden-opposition-circles-appear-and.html | UNREST IN REICH CITED IN SWEDEN; ' Opposition Circles' Appear and 'Pessimists' Are Being Arrested, Says Report BALKAN TROUBLE LISTED Crop Destruction Added to Resistance in That Area, Sources in Turkey Hear | True | By Bernard Valeryby Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/tigers-top-red-sox-63-newhousers-hurling-enables-detroit-to-sweep.html | TIGERS TOP RED SOX, 6-3; Newhouser's Hurling Enables Detroit to Sweep Series | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/new-yorkers-live-longer-state-death-rate-dropped-49-over-193040.html | NEW YORKERS LIVE LONGER; State Death Rate Dropped 4.9% Over 1930-40 Period | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/first-lady-leaves-campobello.html | First Lady Leaves Campobello | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/london-gives-reds-a-strategic-edge-experts-say-second-nazi-push-has.html | LONDON GIVES REDS A STRATEGIC EDGE; Experts Say Second Nazi Push Has Run Its Course -- Kiev Front Is Excepted NEW DRIVE HELD IMMINENT Turks Expect German Thrust to Begin This Week -- Heavy Rumanian Losses Reported | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/homer-by-wyatt-helps-rout-cubs-dodger-hurler-finally-gains-14th.html | HOMER BY WYATT HELPS ROUT CUBS; Dodger Hurler Finally Gains 14th Victory, 10-2-- Bats In Two Runs, One on Single BROOKLYN SWEEPS SERIES Lee and Pressnell Routed in Six-Run Second--Durocher Fined $50 for Dispute | True | By Roscoe McGowenspecial To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-germaine-takes-final.html | Miss Germaine Takes Final | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/texas-schoolgirl-17-gets-1000-americanism-prize.html | Texas Schoolgirl, 17, Gets $1,000 Americanism Prize | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/british.html | British | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/us-rejects-bids-on-coaster-fleet-maritime-body-now-is-able-to.html | U.S. REJECTS BIDS ON COASTER FLEET; Maritime Body Now Is Able to Negotiate for Freighters Directly With Yards SIX CONCERNS INVOLVED Commission Announces That All Prices Offered Were Unreasonably High | True | | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/hong-kong-ship-office-burns.html | Hong Kong Ship Office Burns | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/gain-in-farm-marketing-incoms.html | Gain in Farm Marketing Incoms | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/speed-boat-title-goes-to-schrafft-he-annexes-state-225class-honors.html | SPEED BOAT TITLE GOES TO SCHRAFFT; He Annexes State 225-Class Honors at Long Beach With Chrissie IV | True | By Clarence E. Lovejoy.special To The New York Times, | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/cotton-futures-nervous-reports-from-washington-deterrent-to-new.html | COTTON FUTURES NERVOUS; Reports From Washington Deterrent to New Orleans Market | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/nazis-charge-british-made-demand-on-iran-ouster-of-all-germans-held.html | Nazis Charge British Made Demand on Iran; Ouster of All Germans Held Aim of Note | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/eagle-units-baby-bags-first-nazi-bomber-fliers-third-victory-in.html | Eagle Unit's 'Baby' Bags First Nazi Bomber; Flier's Third Victory in Squadron's Toll of 6 | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/lila-r-breckinrwge-a-prospective-bride-i-i-uuuuuu-graduate-of.html | LILA R. BRECKINRWGE A PROSPECTIVE BRIDE; i, i uuuuuu Graduate of Wellesley College Fiancee of James A. Field Jr. | True | Special to THE NEW YORK TIMEl. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/vichy-regulates-buying-rationed-goods-must-always-be-bought-at-same.html | VICHY REGULATES BUYING; Rationed Goods Must Always Be Bought at Same Store | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/hears-575-whisper-cultist-says-father-divine-told-her-where.html | HEARS $575 WHISPER; Cultist Snys Father Divine Told Her Where She Left Purse | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-shirley-stuart-plans-her-marriage-bronxville-girl-will-be.html | MISS SHIRLEY STUART PLANS HER MARRIAGE; Bronxville Girl Will Be Bride of Carl M. Pick on Aug. 23 | True | Snecial to THK Xtw YORK TIMES | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/robert-preston-will-play-the-lead-in-air-raid-four-new-films-to.html | Robert Preston Will Play the Lead in 'Air Raid -- Four New Films to Arrive Here This Week | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/federal-holdings-of-corn-watched-disposition-of-staple-expected-to.html | FEDERAL HOLDINGS OF CORN WATCHED; Disposition of Staple Expected to Have Large Influence on Market Quotations RELEASE OF GRAIN FEARED Bulge at End of Week Checked by Possibilities of Action by Credit Corporation | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/italian.html | Italian | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/uuuuuuuuuuuuuuuuuuu_____-j-miss-anthony-betrothed-i-uuuuuuuuuuu.html | uuuuuuuuuuuuuuuuuu_____j MISS ANTHONY BETROTHED; I uuuuuuuuuu. Alumna of Vail-Deane School to Be Bride of Bert M. Demarest | True | I uuuuuuuuu Special to THE New York TIMES | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/big-estonian-fires-indicated.html | Big Estonian Fires Indicated | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/mrs-w-g-langdon-widow-of-philanthropist-dies-in-her-summer-home.html | MRS. W. G. LANGDON; Widow of Philanthropist Dies in Her Summer Home | True | Special to THE NEW YOHK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/arabs-held-to-seek-unity-british-support-for-a-federal-union.html | Arabs Held to Seek Unity; British Support for a Federal Union Regarded as Way to Peace | True | ISMAIL R. AL-KHALIDI. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/finns-still-hold-sortavala.html | Finns Still Hold Sortavala | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/greekrussian-link-expected-this-week-soviet-also-may-revive-ties.html | GREEK-RUSSIAN LINK EXPECTED THIS WEEK; Soviet Also May Revive Ties With Belgium and Norway | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/pricing-measure-bolsters-wheat-new-high-marks-for-season-are.html | PRICING MEASURE BOLSTERS WHEAT; New High Marks for Season Are Registered by December and May Contracts HEDGING PRESSURE EBBS Scattered Buying by Mills Also a Factor in the Rise in Chicago Last Week | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/cotton-declines-in-heavy-trading-fluctuations-in-week-result-in-net.html | COTTON DECLINES IN HEAVY TRADING; Fluctuations in Week Result in Net Losses of 25 to 32 Points in Market COTTON DECLINES IN HEAVY TRADING | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/commissions-open-to-medical-students-3d-and-4th-year-dental-men.html | COMMISSIONS OPEN TO MEDICAL STUDENTS; 3d and 4th Year Dental Men Also Sought by Army, Navy | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/tennis-laurels-to-dunn.html | Tennis Laurels to Dunn | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/faith-in-christ-as-god.html | Faith in Christ as God | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/east-side-suite-rented-by-builder-apartment-in-building-on.html | EAST SIDE SUITE RENTED BY BUILDER; Apartment in Building on Seventy-second St. Taken by Arthur D. Koppel HOTEL GETS NEW TENANTS Five Names Are Added to the Roster of the Fifth Avenue -- Other Rentals | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/temples-fall-marked-commemorative-service-held-at-spanish.html | TEMPLE'S FALL MARKED; Commemorative Service Held at Spanish, Portuguese Synagogue | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/annie-emerson-a-bride-married-to-lawrason-riggs-3d-ensign-at-woods.html | ANNIE EMERSON A BRIDE; Married to Lawrason Riggs 3d, Ensign, at Woods Hole, Mass. | True | Special to THE NEW YORK TIMES. | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/bolivia-indignant-at-arrests-by-nazis-sharp-counteraction-affecting.html | BOLIVIA INDIGNANT AT ARRESTS BY NAZIS; Sharp Counter-Action Affecting Germans in Country Hinted | True | Special Cable to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/more-pay-for-french-seamen.html | More Pay for French Seamen | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/dunbar-breaks-ground-all-saints-rector-in-queens-starts-new-parish.html | DUNBAR BREAKS GROUND; All Saints Rector in Queens Starts New Parish House | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/david-e-duclos-retired-new-york-merchant-dies-in-middlebury-vt.html | DAVID E. DUCLOS; Retired New York Merchant Dies in Middlebury, Vt. | True | Special to THE Niw TORE TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/3-great-certainties-dr-robertson-sees-promises-in-bible-to-give-us.html | 3 GREAT CERTAINTIES; Dr. Robertson Sees Promises in Bible to Give Us Hope | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/wickard-salutes-norways-people-direct-broadcast-on-haakons-69th.html | WICKARD SALUTES NORWAY'S PEOPLE; Direct Broadcast on Haakon's 69th Birthday Pledges U.S. Help and Sympathy RESISTANCE COMMENDED Secretary Declares We Seek to Give Food to All Those Defending Freedom | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/isaacmbride-author-and-archives-awe-personnel-director-at-national.html | ISAACM'BRIDE, AUTHOR AND ARCHIVES AWE; Personnel Director at National Bureau, Former Correspondent | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/heads-daniels-nathanson.html | Heads Daniels, Nathanson | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/nazi-reinforcement-reported.html | Nazi Reinforcement Reported | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/landuvan-der-eb.html | LanduVan der Eb | True | Special .o -HE NBW TORS TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/flintkote-income-shows-sharp-gain-1016264-earned-in-28-weeks.html | FLINTKOTE INCOME SHOWS SHARP GAIN; $1,016,264 Earned in 28 Weeks, Against $621,470 in Similar Period Year Ago | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-ann-layton-fiancee-alumna-of-westover-school-will-be-bride-of.html | MISS ANN LAYTON FIANCEE; Alumna of Westover School Will Be Bride of Thomas McF. Skelly | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/fsa-loans-aid-in-35-rise-in-farm-income-third-repaid-of-570000000.html | FSA Loans Aid in 35% Rise in Farm Income; Third Repaid of $570,000,000 Lent 900,000 | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-helen-may-sweet-daughter-of-late-state-senator-served-with-y-m.html | MISS HELEN MAY SWEET; Daughter of Late State Senator Served With Y. M. C. A, in War | True | Special to THE NEW YORK TORE TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/nadia-d-lieb-affianced-bedford-village-girl-brideelect-of-lieut.html | NADIA D. LIEB AFFIANCED; Bedford Village Girl Bride-Elect of Lieut. Comdr. John Profit | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/gets-housing-safety-plaque.html | Gets Housing Safety Plaque | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/swatow-retains-bans-americans-and-others-suffer-from-interference.html | SWATOW RETAINS BANS; Americans and Others Suffer From Interference With Trade | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/alexanderhecht-take-final.html | Alexander-Hecht Take Final | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/condition-of-the-crops-corn-in-many-producing-areas-shows.html | CONDITION OF THE CROPS; Corn in Many Producing Areas Shows Deterioration PRICING MEASURE BOLSTERS WHEAT | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/hayden-asks-jobs-for-men-45-to-65-senator-writes-to-carmody-who.html | HAYDEN ASKS JOBS FOR MEN 45 TO 65; Senator Writes to Carmody, Who Says Federal Contracts Cannot Be So Drawn | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/mrs-herrick-under-fire-nlrb-inquiry-into-charges-of-anticio-bias.html | MRS. HERRICK UNDER FIRE; NLRB Inquiry Into Charges of Anti-C.I.O. Bias Asked | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/scores-lax-church-attendance.html | Scores Lax Church Attendance | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/night-attack-sears-invasion-coast.html | Night Attack Sears Invasion Coast | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-sullivan-to-marry-alumna-of-nazareth-college-is-fiance-of.html | MISS SULLIVAN TO MARRY; Alumna of Nazareth College Is Fiance of James J. Mahon Jr. | True | I ппппппппп- Special to THE NEW TORE TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/strikers-act-today-on-aiding-defense-200-electricians-may-return-to.html | STRIKERS ACT TODAY ON AIDING DEFENSE; 200 Electricians May Return to Vital Jobs Here | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/feldman-opens-buying-office.html | Feldman Opens Buying Office | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/lake-ironore-cargoes-at-new-record-in-july.html | Lake Iron-Ore Cargoes At New Record in July | True | | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/berlin-appraises-position-of-japan-sanctions-procedure-it-is-held.html | BERLIN APPRAISES POSITION OF JAPAN; Sanctions Procedure, It Is Held, Will Determine Force of Policy NO SURPRISE IS SENSED German Observers Feel That Tokyo Has Taken Steps Against Impact | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/37829-see-browns-triumph-by-62-50-dimaggio-hitless-in-2-games-after.html | 37,829 SEE BROWNS TRIUMPH BY 6-2, 5-0; DiMaggio Hitless in 2 Games After Batting Safely in 16 Straight for Yankees RUFFING STREAK SNAPPED Ends Following 9 Victories in Row -- Keller Slams No. 27 -- Harris Has 2-Hit Shutout | True | By John Drebinger | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/peru-and-ecuador-charge-new-fighting-special-session-of-congress.html | PERU AND ECUADOR CHARGE NEW FIGHTING; Special Session of Congress Will Be Held in Quito Today | True | LIMA, Peru, Aug. 3 | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/urges-emulation-of-st-paul.html | Urges Emulation of St. Paul | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/finns-report-on-booty.html | Finns Report on Booty | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/3-slain-7-shot-by-lone-gunman-bandit-attempting-holdup-in-seattle.html | 3 SLAIN, 7 SHOT BY LONE GUNMAN; Bandit, Attempting Hold-Up in Seattle Saloon Area, Sprays Night Club With Bullets TWO POLICEMEN WOUNDED Sawmill Worker Finally Beats Him Down With Stool -- Publisher Among Killed | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/gay-boy-wins-mile-race-colt-takes-argentine-classic-polux-victor-in.html | GAY BOY WINS MILE RACE; Colt Takes Argentine Classic -- Polux Victor in Brazil | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/nazi-capital-bombed-hard-hamburg-and-kiel-targets-berlin-fires-set.html | Nazi Capital Bombed Hard; Hamburg and Kiel Targets; BERLIN FIRES SET IN BIG R.A.F. RAID | True | By James MacDonaldwireless To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/mitchells-boat-first-bayside-block-island-victory-goes-to-the.html | MITCHELL'S BOAT FIRST; Bayside - Block Island Victory Goes to the Grayling | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/august-day.html | AUGUST DAY | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/british-assault-in-arctic-hinted-creation-of-new-front-on-nazis.html | BRITISH ASSAULT IN ARCTIC HINTED; Creation of New Front on Nazis' Northern Flank Is Rumored at London ITS AID TO RUSSIA CITED Petsamo Raid Last Week and Unrest in Norway Factors in Forecast of Operations | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/emil-eisemam-a-retired-banker-resident-of-far-rockaway-succumbs-to.html | EMIL EISEMAM, A RETIRED BANKER; Resident of Far Rockaway Succumbs to a Heart Attack at the Age of 78 WAS ALSO MANUFACTURER Owned Concern Which Turned Out Gas Masks During the World Conflict | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/ships-and-airplanes-cooperate-surface-craft-is-not-superseded.html | Ships and Airplanes Cooperate -- Surface Craft Is Not Superseded | True | By Hanson W. Baldwin | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/beats-1000000-to-1-odds-eye-dropper-baby-reaches-safe-age-of-4.html | BEATS 1,000,000 to 1 ODDS; 'Eye Dropper Baby' Reaches 'Safe' Age of 4, Normal, Healthy | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/wang-chingwei-in-canton.html | Wang Ching-wei in Canton | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/goal-of-living-is-described-by-dr-frank-as-the-things-that-guns.html | Goal of Living Is Described by Dr. Frank As 'the Things That Guns Cannot Destroy' | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/rumania-gets-titulescu-books.html | Rumania Gets Titulescu Books | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/following-gods-words-bishop-mcconnell-says-one-who-does-is-never.html | FOLLOWING GOD'S WORDS; Bishop McConnell Says One Who Does Is Never Lost | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/pirates-return-to-third-place-downing-terrymen-54-and-104-carpenter.html | Pirates Return to Third Place, Downing Terrymen, 5-4 and 10-4; Carpenter Put Out for Dispute Over Fourth Pass in Row -- Giants Rout Heintzelman Twice -- Stoneham Threatens Changes | True | By James P. Dawsonspecial To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-joan-s-casey-feted-in-saratoga-d-philip-mcguires-entertain-for.html | MISS JOAN S. CASEY FETED IN SARATOGA; D. Philip McGuires Entertain for Their Son, at PARTY IS Furlough, and Fiancee at Golf Club PARTY IS HELD ON YACHT The Edward Small Moores Have Guests on Board -- John Hay Whitney Gives a Dinner | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/government-maturities-2233998000-in-year.html | Government Maturities $2,233,998,000 in Year | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/substitute-plan-for-joint-return-slated-in-house-husbandwife-clause.html | SUBSTITUTE PLAN FOR JOINT RETURN SLATED IN HOUSE; Husband-Wife Clause Facing Possible Defeat, Separate Filing Proposal Is Made MEANS INCOME RATE RISE This Would Offset Loss of $300,000,000 Expected to Result From Change SUBSTITUTE URGED FOR JOINT RETURN | True | Special to THE NEW YORK TIMES. | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/oneway-bridges-to-ease-traffic-willis-ave-span-northbound-artery-3d.html | ONE-WAY BRIDGES TO EASE TRAFFIC; Willis Ave. Span Northbound Artery, 3d Ave. Southbound, Beginning Tomorrow 20-30% SPEED-UP IS SEEN Buses Replace Trolleys as Part of Plan -- New Routes Are Designated by Police | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/shipyard-workers-vote-for-contract-cio-men-at-federal-drydock.html | SHIPYARD WORKERS VOTE FOR CONTRACT; C.I.O. Men at Federal Drydock Reverse Former Ballot | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/senate-to-speed-draft-extension-vote-possible-today-as-crisis.html | SENATE TO SPEED DRAFT EXTENSION; Vote Possible Today as Crisis Prompts Wish at Capital to Impress Japan WALSH DENOUNCES PLAN Says Foreign Policy Fosters War--Osmers Polls House on Unified Air Force | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/general-unable-to-buy-fuel-from-lieutenant.html | General Unable to Buy Fuel From Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/harvey-a-schofield.html | HARVEY A. SCHOFIELD | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/big-state-budgets-for-advertising-6000000-being-spent-this-year-by.html | BIG STATE BUDGETS FOR ADVERTISING; $6,000,000 Being Spent This Year by the Governments for Wide Range of Offerings FLORIDA FIRST, AT $825,000 Raises Sum by Citrus Fruit Tax -- Idaho Levies on Potatoes -- Nine Not on List | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/girl-4-killed-by-truck-queens-child-frightened-by-a-dog-runs-into.html | GIRL, 4, KILLED BY TRUCK; Queens Child, Frightened by a Dog, Runs Into Street | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/british-mass-men-along-thai-border-troops-are-fully-equipped-with.html | BRITISH MASS MEN ALONG THAI BORDER; Troops Are Fully Equipped With Tanks, Artillery and Jungle Secret Weapons UNCERTAINTY IN BANGKOK Thai Soldiers Pour Into New Indo-China Border Zones as Japanese Enter Cambodia | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/canada-is-building-strange-war-boats-560-of-1000-small-craft-are.html | CANADA IS BUILDING STRANGE WAR BOATS; 560 of 1,000 Small Craft Are Already Delivered | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/wood-vanquishes-ghezzi-by-5-and-4-wins-2500-in-72hole-golf-match.html | WOOD VANQUISHES GHEZZI BY 5 AND 4; Wins $2,500 in 72-Hole Golf Match -- Cards 271 for Full Route to Rival's 277 PUTTING DECIDES ISSUE National Open Champion Beats P.G.A. King at Own Game and Excels From Tees | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/kiev-drive-checked.html | Kiev Drive Checked | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/hurricanes-halt-great-neck-76-in-overtime-to-attain-polo-final.html | Hurricanes Halt Great Neck, 7-6, In Overtime to Attain Polo Final; Sanford's Conversion of Free Hit by Secor Wins -- Bostwick Field Routs Tamaraos in National 20-Goal Tourney, 11 to 4 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/hosiery-use-rose-146-in-first-half-women-took-21291486-dozen-pairs.html | HOSIERY USE ROSE 14.6% IN FIRST HALF; Women Took 21,291,486 Dozen Pairs of Full-Fashioned, 16.2% of Them Nylons JUNE SHIPMENTS UP 35% 20.6% of Women's Full-Fashioned in That Month Were Made of Synthetic Fiber | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/the-start-of-sacrifice.html | THE START OF SACRIFICE | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/seeks-ban-on-nazi-goods-as-made-by-slave-labor.html | Seeks Ban on Nazi Goods As Made by 'Slave' Labor | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/first-ladys-broadcasts-set.html | First Lady's Broadcasts Set | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/raf-strikes-at-airdromes.html | R.A.F. Strikes at Airdromes | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/tawrexce-d-chapt-i.html | tAWREXCE D. CHAPT^^ I | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/vichy-officials-are-calm.html | Vichy Officials Are Calm | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/sabin-eliminates-mattmann-at-rye-veteran-rallies-to-triumph-by-26.html | SABIN ELIMINATES MATTMANN AT RYE; Veteran Rallies to Triumph by 2-6, 6-4, 6-3 in Eastern Grass Court Tennis SEGURA PREVAILS, 6-0, 6-1 Ecuadorean Checks Deland in 21 Minutes -- Moylan Wins From Ganzenmuller | True | By Louis Effratspecial to The New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/st-johns-cathedral-open-to-full-length-partition-between-old-and.html | ST. JOHN'S CATHEDRAL OPEN TO FULL LENGTH; Partition Between Old and New Sections Is Removed | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-cecile-d-hober-engaged.html | Miss Cecile D. Hober Engaged | True | | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/shore-road-park-near-completion-first-section-adjoining-belt.html | SHORE ROAD PARK NEAR COMPLETION; First Section, Adjoining Belt Parkway, From Bay Ridge Ave. to 72d St. Is Opened PART OF 2 1/4-MILE PROJECT Walks, Play Areas, Benches and Drinking Fountains Provided on Eastern Shore of Narrows | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/oyster-juice-for-cocktails-or-broth-latest-addition-to-seafood.html | Oyster Juice, for Cocktails or Broth, Latest Addition to Seafood Delicacies | True | By Jane Holt | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/backs-assets-freezing-london-however-would-like-more-stringent.html | BACKS ASSETS 'FREEZING'; London, However, Would Like More Stringent Policy | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/would-favor-defense-bonds-senator-phelps-proposes-law-making-them.html | Would Favor Defense Bonds; Senator Phelps Proposes Law Making Them Legal Court Investment | True | PHELPS PHELPS. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/swim-pool-yields-body-bather-finds-queens-boy-17-under-6-feet-of.html | SWIM POOL YIELDS BODY; Bather Finds Queens Boy, 17, Under 6 Feet of Water | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/goldman-band-soloists.html | Goldman Band Soloists | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/guam-is-threatened-by-pacific-typhoon-clipper-returns-to-manila-to.html | GUAM IS THREATENED BY PACIFIC TYPHOON; Clipper Returns to Manila to Avoid Path of Storm | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/investors-purchase-houses-in-the-bronx-textile-group-buys-apartment.html | INVESTORS PURCHASE HOUSES IN THE BRONX; Textile Group Buys Apartment on Bainbridge Avenue | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/gun-moll.html | Gun Moll | True | T.S. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/alonzo-st-g-hunttngton.html | ALONZO ST. G. HUNTTNGTON | True | Special to THE KEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/will-hitler-destroy-the-red-army-or-vice-versa.html | Will Hitler Destroy the Red Army, or Vice Versa? | True | By Anne O'Hare McCormick | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/honeymoon-in-catnip-no-idyl-for-zoo-lions-bronx-parks-newlyweds.html | HONEYMOON IN CATNIP NO IDYL FOR ZOO LIONS; Bronx Park's Newlyweds Have Spat Over Which Gets It | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/44th-starts-out-on-journey-home-1925-vehicles-carrying-15000-troops.html | 44TH STARTS OUT ON JOURNEY HOME; 1,925 Vehicles Carrying 15,000 Troops to Fort Dix After Two Weeks in Field TWO CONVOYS TAKE MEN Fort Meade Is the First Stop -- Division Will Resume Its Basic Training Work | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/dixie-clipper-leaves-with-49-passengers-one-traveler-was-here.html | DIXIE CLIPPER LEAVES WITH 49 PASSENGERS; One Traveler Was Here Seeking Volunteers for the R.A.F. | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/hogan-wins-aid-of-republicans-and-fusionists-tammany-candidate-for.html | HOGAN WINS AID OF REPUBLICANS AND FUSIONISTS; Tammany Candidate for Dewey Office Due to Be Named at Meetings Called Today LABOR MAY GIVE BACKING La Guardia Approval of Move Seen Obtained--Lockwood Boom Loses Momentum HOGAN WINS AID OF REPUBLICANS | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/london-sees-no-end-yet-to-the-advance-in-cotton.html | London Sees No End Yet To the Advance in Cotton | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/northfield-services-open.html | Northfield Services Open | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/british-analyze-the-war-situation-as-they-encounter-lull-in.html | British Analyze the War Situation As They Encounter Lull in Conflict; Russian Resistance to Germany Viewed as One of Most Important Factors -- Effect of R.A.F. Attacks on Reich Studied | True | By Robert P. Postspecial Cable To the New Yore Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/all-batavians-to-be-inoculated.html | All Batavians to Be Inoculated | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/lyons-white-sox-blanks-senators-scores-his-243d-triumph-20-getting.html | LYONS, WHITE SOX, BLANKS SENATORS; Scores His 243d Triumph, 2-0, Getting Four Hits -- Losers Back in League Cellar | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/church-held-too-complacent.html | Church Held Too Complacent | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/oats-lag-as-supply-rises-rye-shows-independent-strength-new.html | OATS LAG AS SUPPLY RISES; Rye Shows Independent Strength -- New Seasonal Highs | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/barbara-bradley-exstudent-at-bryn-mawr-will-become-the-bride-of.html | Barbara Bradley, Ex-Student at Bryn Mawr, Will Become the Bride of Shelton Pitney Jr. | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/petains-decision-hailed-by-french-crowds-cheer-the-marshal-for.html | PETAIN'S DECISION HAILED BY FRENCH; Crowds Cheer the Marshal for Rumored Firmness in Reply to Nazi Demands HE FORECASTS GRAVE STEP Declares He Is Ready to Give Up His Popularity for the Sake of His Country | True | By O.h. Archambaultwireless To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/uso-gets-35000-group-gift.html | USO Gets $35,000 Group Gift | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/new-york-ac-wins-100.html | New York A.C. Wins, 10-0 | True | | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/john-carl-haabtz.html | JOHN CARL HAABTZ | True | Special to THB NEW YORK TIMES, | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/cio-certification-denied-to-dunnes-minneapolis-brothers-lose-in.html | CIO CERTIFICATION DENIED TO DUNNES; Minneapolis Brothers Lose in Attempt to Take Truckers From A.F.L. Control PRACTICES CALLED UNFAIR Ruling Holds Strike Ordered for 300 After Change in Unions Was Illegal | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-adela-gunthel-engaged-to-marry-sea-cliff-girl-will-become-the.html | MISS ADELA GUNTHEL ENGAGED TO MARRY; Sea Cliff Girl Will Become the Bride of C. J. Hendrickson | True | Soecial to THI NKW Vhpo- Vrrnio | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/bridge-tournament-to-be-started-today-experts-gather-at-asbury-park.html | BRIDGE TOURNAMENT TO BE STARTED TODAY; Experts Gather at Asbury Park for National Title Matches | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/newark-wins-then-bows-beats-buffalo-in-opener-41-but-drops-second.html | NEWARK WINS, THEN BOWS; Beats Buffalo in Opener, 4-1, but Drops Second Game, 5-3 | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/y-symbol-is-held-to-mean-vicarious-norwood-of-vancouver-church.html | Y' SYMBOL IS HELD TO MEAN VICARIOUS; Norwood of Vancouver Church Holds Victory Should Be Like Christ's Sacrifice URGES ALL TO HAVE FAITH Says at 5th Ave. Presbyterian Church That Vengance Would Defeat Cause | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/garbage-men-hushad-west-orange-official-orders-them-to-stop-singing.html | GARBAGE MEN HUSHED; West Orange Official Orders Them to Stop Singing at Night | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/canal-barber-gets-17-honor.html | Canal Barber Gets '17 Honor | True | Special Cable to THE NEW YORK. TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/automobile-output-declines-sharply-as-seasonend-shutdowns-approach.html | Automobile Output Declines Sharply, As Season-End Shut-Downs Approach | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/gen-buggeko-ftoineschi.html | GEN. BUGGEKO FTOINESCHI | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/dave-h-morrises-bar-harbor-hosts-entertain-at-their-home-for-the.html | DAVE H. MORRISES BAR HARBOR HOSTS; Entertain at Their Home for the Mount Desert Island Y.W.C.A. | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/battle-in-ukraine-red-army-reports-line-virtually-unchanged-in.html | BATTLE IN UKRAINE; Red Army Reports Line Virtually Unchanged in Bitter Combat GAIN MADE AT SMOLENSK Villages Wrested From Nazis, Russians Assert -- Estonian Struggle Continuing | True | By the United Press. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/avedisian-on-allstars-providence-guard-joins-eastern-eleven-that.html | AVEDISIAN ON ALL-STARS; Providence Guard Joins Eastern Eleven That Will Play Giants | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/jacobjoldstein-real-estate-operator-and-the-owner-of-hotel-gramercy.html | JACOBJOLDSTEIN; Real Estate Operator and the Owner of Hotel Gramercy | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/wired-iceboxes-free-frozen-army-assets-now-fort-dix-has-cubes-for.html | WIRED ICEBOXES FREE FROZEN ARMY ASSETS; Now Fort Dix Has Cubes for Plenty of Lemonade | True | Special to THE NEW YORK TIMES | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/2-employers-restrained-slrb-orders-end-of-unfair-practices.html | 2 EMPLOYERS RESTRAINED; SLRB Orders End of Unfair Practices, Reinstates Workers | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/hull-returns-to-capital-pacific-issues-await-him-after-more-than.html | HULL RETURNS TO CAPITAL; Pacific Issues Await Him After More Than Month of Rest | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/british-stock-indev-up-754-for-30-industrials-is-best-this-year.html | BRITISH STOCK INDEX UP; 75.4 for 30 Industrials Is Best This Year -- Bonds Steady | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/mrs-williams-plans-visit-to-lake-placid-mrs-as-blagden-and-mrs-al.html | MRS. WILLIAMS PLANS VISIT To LAKE PLACID; Mrs. A.S. Blagden and Mrs. A.L. Kinsolving in Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/edwards-entry-sets-early-pace-yawl-wakiva-with-schooner-nina-heads.html | EDWARDS ENTRY SETS EARLY PACE; Yawl Wakiva, With Schooner Nina, Heads Fleet on Sail to Fishers Island RACERS IN THREE GROUPS American Cruise Draws Many N.Y.Y.C. Vessels -- Regatta Is Listed for Today | True | By James Robbinsspecial To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/nourmahal-lent-to-coast-guard-noted-yacht-of-vincent-astor-to-be.html | NOURMAHAL LENT TO COAST GUARD; Noted Yacht of Vincent Astor to Be Used as a Floating Weather Station RELEASES PATROL CRAFT Vessel, Tied Up in Brooklyn, Was Constructed in 1928 in Kiel, Germany | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/what-passed-for-fun-in-84.html | What Passed for Fun in '84 | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/shoemakers-novel-wins-takes-one-of-first-awards-in-postarmistice.html | SHOEMAKER'S NOVEL WINS; Takes One of First Awards In Post-Armistice France | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/books-authors.html | Books -- Authors | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/uuuuuuuuuuuuuuuuu-samuel-b-botsford.html | uuuuuuuuuuuuuuuuuuu SAMUEL B. BOTSFORD | True | | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/russias-fight-buoying-london-cautious-optimism-replaces-slump-in.html | RUSSIA'S FIGHT BUOYING LONDON; Cautious Optimism Replaces Slump in Sentiment Over the Far East STOCKS AT PEAK FOR YEAR Bonds Continue Firm and Rail Equities Are Bolstered by Dividend Prospect | True | By Lewis L. Nettletonwireless to the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/hopkins-is-in-london-after-soviet-talks.html | Hopkins Is in London After Soviet Talks | True | By the United Press. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/alice-young-brideelect-graduate-of-wells-college-will-be-wed-to.html | ALICE YOUNG BRIDE-ELECT; Graduate of Wells College Will Be Wed to James L. Rich | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/mrs-harold-h-dallas-former-actress-appeared-in-no-no-nannette-and.html | MRS. HAROLD H. DALLAS; Former Actress Appeared in 'No, No, Nannette' and 'Desert Song' | True | Special to THS NEW TORE TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/oil-output-pushed-soviet-says.html | Oil Output Pushed, Soviet Says | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/ge-defense-work-sped-subcontracting-to-400-concerns-aids-20000000.html | G.E. DEFENSE WORK SPED; Subcontracting to 400 Concerns Aids $20,000,000 Effort | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/vichy-to-reward-those-who-risk-bombs-to-work.html | Vichy to Reward Those Who Risk Bombs to Work | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/john-s-de-lamater-insurance-man-naval-ensign-in-world-war-dies-at.html | JOHN S. DE LAMATER; Insurance Man, Naval Ensign in World War, Dies at 46 | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/asks-iowa-prelate-to-retract.html | Asks Iowa Prelate to Retract | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/stock-profit-tax-eased-by-vichy-burdensome-provisions-are-corrected.html | STOCK PROFIT TAX EASED BY VICHY; Burdensome Provisions Are Corrected by Amendment to Original Code FAIRER DEAL TO INVESTOR Exemptions Are Granted to Holdings of a Year -- Other Modifications | True | By Fernand Maroniwireless to the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/for-increased-passenger-service.html | For Increased Passenger Service | True | EDWARD HUNGERFORD. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/cold-figures-show-up-hot-july-as-only-09-above-the-average.html | Cold Figures Show Up 'Hot' July As Only 0.9 Above the Average | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/helsinki-is-bleak-with-winter-near-blockade-notice-printed-with.html | HELSINKI IS BLEAK WITH WINTER NEAR; Blockade Notice Printed With Appeal to Evacuees to Remain in Country FOOD IS SCARCE AND HIGH Lack of Variety Depresses People and Is Causing Digestive Troubles | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/auto-union-asks-jobs-in-defense-thomas-urges-a-government-parley-to.html | AUTO UNION ASKS JOBS IN DEFENSE; Thomas Urges a Government Parley to Plan Shifts When Car Production Is Cut AUTO UNION ASKS JOBS IN DEFENSE | True | By Louis Starkspecial To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/traviata-at-triboro-stadium.html | Traviata' at Triboro Stadium | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/troth-announced-of-sarah-morrison-i-alumna-of-radcliffe-college.html | TROTH ANNOUNCED OF SARAH MORRISON i; Alumna of Radcliffe College Will Be Bride of Gilbert Kerlin, Attorney Here | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/2-axis-ships-sunk-cruiser-damaged-submarines-in-mediterranean-list.html | 2 AXIS SHIPS SUNK, CRUISER DAMAGED; Submarines in Mediterranean List Toll--R.A.F. Fires Air Bases in Crete and Sicily 2 AXIS SHIPS SUNK, CRUISER DAMAGED | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/french-is-useful-in-south-america.html | French Is Useful in South America | True | HELENE HARVITT. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/35000-stationed-at-fort-knox.html | 35,000 Stationed at Fort Knox | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/brokaw-residence-sold-heirs-ask-court-to-approve-sale-of-985-fifth.html | BROKAW RESIDENCE SOLD; Heirs Ask Court to Approve Sale of 985 Fifth Ave. for $50,000 | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/title-captured-by-perry-hunter-cornish-hills-takes-division-crown.html | TITLE CAPTURED BY PERRY HUNTER; Cornish Hills Takes Division Crown, Beating Grey Simon -- Demas Heads Group LEW DUNBAR GAINS PRIZE Jumper Trophy Is Presented by Edison at Spring Lake -- Kilkare Horses Score | True | By Kingsley Childsspecial To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/muir-jersey-legislator-files.html | Muir, Jersey Legislator, Files | True | Special to THE NEW YOKK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/inactivity-fatal-palmer-cautions-present-world-crisis-called-spur.html | INACTIVITY FATAL, PALMER CAUTIONS; Present World Crisis Called Spur to Drop Sluggishness and Be 'What God Intended' | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/tobin-and-hutchings-shut-out-reds-twice-braves-win-50-and-30-on.html | TOBIN AND HUTCHINGS SHUT OUT REDS TWICE; Braves Win, 5-0 and 3-0, on Five and Three Hit Pitching | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/land-title-bank-retires-stock.html | Land Title Bank Retires Stock | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/welsh-terrier-is-best-ch-hotpot-harriboy-of-halcyon-wins-in-lake.html | WELSH TERRIER, IS BEST; Ch. Hotpot Harriboy of Halcyon Wins in Lake Mohawk Show | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/west-hills-four-prevails.html | West Hills Four Prevails | True | Special to THE NEW YORK TIMES. | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/corn-belt-shows-rise-in-prosperity-wheat-corn-and-livestock-of.html | CORN BELT SHOWS RISE IN PROSPERITY; Wheat, Corn and Livestock of Region Reflect Conditions in Steel and Plane Industries FARM LIFE IS IMPROVING Adaptation of Machinery to Smaller Operations and Use of Electricity Are Aids | True | By Bernhard Ostrolenkspecial to The New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/thailand-is-next-japanese-assert-army-organ-in-shanghai-says.html | THAILAND IS NEXT, JAPANESE ASSERT; Army Organ in Shanghai Says Indo-China's Neighbor Will Get 'Political Blitzkrieg' HOCHI CHARGES VAST PLOT Newspaper Holds Peaceful Path to Goal Is Barred by U.S., Britain, Russia, China | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/berlin-belittles-the-raid-nazi-bombers-reported-attacking-english.html | BERLIN BELITTLES THE RAID; Nazi Bombers Reported Attacking English Railroads in Day | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/marines-give-parachute-display.html | Marines Give Parachute Display | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/athletics-indians-split-before-40200-shibe-parks-record-throng-sees.html | ATHLETICS, INDIANS SPLIT BEFORE 40,200; Shibe Park's Record Throng Sees Feller Win 20th, 6-3 -- Tribe Then Bows, 4-3 | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/italians-say-torpedo-hit-ship.html | Italians Say Torpedo Hit Ship | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/zurita-victor-in-havana-ring.html | Zurita Victor In Havana Ring | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/rent-control-advocated-present-trend-said-to-show-wisdom-of-the.html | Rent Control Advocated; Present Trend Said to Show Wisdom of the President's Recommendations | True | BENJAMIN ROSENZWEIG. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/investment-spur-sought-in-berlin-move-to-remedy-narrowness-in-stock.html | INVESTMENT SPUR SOUGHT IN BERLIN; Move to Remedy Narrowness in Stock Market and Prevent New Boom INVESTMENT SPUR SOUGHT IN BERLIN | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-mary-allgair-betrothed.html | Miss Mary Allgair Betrothed | True | Special to THB NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/naomi-a-kissling-engaged-to-wed-alumna-of-connecticut-college-for.html | NAOMI A. KISSLING ENGAGED TO WED; Alumna of Connecticut College for Women Will Be Bride of Pratt Boiez Esser PLANS OCTOBER WEDDING Fiance, Lieutenant in Army Reserve, Studied at Choate School and Princeton | True | Snecial to The NKW YORK TIME. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/deals-in-westchester-home-in-mamaroneck-sold-by-troy-orphan-asylum.html | DEALS IN WESTCHESTER; Home in Mamaroneck Sold by Troy Orphan Asylum | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/martin-johnson.html | MARTIN JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/buys-rockland-county-parcel.html | Buys Rockland County Parcel | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/assails-all-hoarding-dr-edwards-also-tells-congregation-to-stay-at.html | ASSAILS ALL HOARDING; Dr. Edwards Also Tells Congregation to Stay at Home, Eat Less | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/merrill-evaluates-christian-assets-asks-transfer-of-emphasis-from.html | MERRILL EVALUATES CHRISTIAN ASSETS; Asks Transfer of Emphasis From Future to Our Lives Now | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/sinking-is-reported.html | Sinking Is Reported | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/unity-bid-is-made-by-chinese-reds-communists-offer-majority-of.html | UNITY BID IS MADE BY CHINESE REDS; Communists Offer Majority of Offices in Border Regions to the Other Parties PLAN IS DRAFTED AT YENAN Border Regime Also Pledges to Encourage Establishment of Private Enterprises | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/blind-brook-knights-win.html | Blind Brook Knights Win | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/henry-f-niedringhaus-uuuuuuuuuu_i-former-missouri-congressman-once.html | HENRY F. NIEDRINGHAUS, uuuuuuuuuu_I Former Missouri Congressman Once a High Shrine Official | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/army-places-orders-for-37956681-in-day-awards-to-many-companies-in.html | ARMY PLACES ORDERS FOR $37,956,681 IN DAY; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/entertain-in-rumson-anthony-l-mckims-are-hosts-at-a-cocktail-party.html | ENTERTAIN IN RUMSON; Anthony L. McKims Are Hosts at a Cocktail Party in Resort | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/canada-lifts-fuel-curbs-for-american-autoists.html | Canada Lifts Fuel Curbs For American Autoists | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/mbs-florence-bergeb.html | MBS. FLORENCE BERGEB | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/farrington-takes-title-sails-aquila-for-the-atlantic-coast-comet.html | FARRINGTON TAKES TITLE; Sails Aquila for the Atlantic Coast Comet Laurels | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/london-sees-fight-on-inflation-here-indicated-by-roosevelt-as-aid.html | London Sees Fight on Inflation Here, Indicated by Roosevelt, as Aid to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-anne-beers-wed-upstate.html | Miss Anne Beers Wed Up-State | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/seals-ruin-australian-fishing.html | Seals Ruin Australian Fishing | True | | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/president-sails-for-weeks-rest-sets-out-on-potomac-from-new-london.html | PRESIDENT SAILS FOR WEEK'S REST; Sets Out on Potomac From New London for Salt-Water and Fishing Vacation ROOSEVELT BOARDS YACHT FOR A WEEK | True | By John H. Criderspecial To the New York Times, | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/queens-pastor-resigns-the-rev-jc-wiley-leaving-jamaica-for.html | QUEENS PASTOR RESIGNS; The Rev. J.C. Wiley Leaving Jamaica for California Post | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/diversion-attempted-new-kiev-drive-is-held-blocked.html | Diversion Attempted; NEW KIEV DRIVE IS HELD BLOCKED | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/concert-at-lenox-attended-by-9700-record-throng-hears-boston.html | CONCERT AT LENOX ATTENDED BY 9,700; Record Throng Hears Boston Symphony and Koussevitzky at Tanglewood Estate BRAHMS'S FOURTH GIVEN Hindemith's 'Cello Concerto and 'Quiet City' by Aaron Copland on Program | True | By Howard Taubmanspecial To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/marshals-brains-to-spur-defense-dr-vannevar-bush-studies-all-ideas.html | MARSHALS BRAINS TO SPUR DEFENSE; Dr. Vannevar Bush Studies All ideas Advanced to Help Out-Think Enemies WORK ON NEW PRODUCTS Experts Get Grants of Money to Assist Them in Laboratory Search for Inventions | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/axis-pacific-blow-augured-by-gayda-fascist-editor-also-sees-a.html | AXIS PACIFIC BLOW AUGURED BY GAYDA; Fascist Editor Also Sees a Furious Attack in Europe After Russia Is Defeated | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/kent-starts-on-tour.html | Kent Starts on Tour | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/martin-t-short.html | MARTIN T. SHORT | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/reich-rebirth-seen-with-hitler-defeat-americans-of-german-descent.html | REICH REBIRTH SEEN WITH HITLER DEFEAT; Americans of German Descent Pledge Fight for Freedom | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/jones-beach-halts-seagoing-picketing-connected-with-old-brass-rail.html | Jones Beach Halts Seagoing Picketing Connected With Old Brass Rail Strike | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/asks-roosevelt-to-end-war.html | Asks Roosevelt to End War | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/british-commodities-dearer-in-fortnight-economists-index-up-to-1054.html | BRITISH COMMODITIES DEARER IN FORTNIGHT; Economist's Index Up to 105.4 on July 22, From 105.2 | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/struck-by-train-dies.html | Struck by Train, Dies | True | Special to THI Nsw YORK Tuns. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/edward-morris-bassett-contractor-on-managing-board-of-swarthmore.html | EDWARD MORRIS BASSETT; Contractor on Managing Board of Swarthmore College | True | I Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/george-t-greene.html | GEORGE T. GREENE | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/lyons-and-paris-bourses-gain.html | Lyons and Paris Bourses Gain | True | Wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/china-needs-technical-aid.html | China Needs Technical Aid | True | DAVID J. LEACOCK,Technical Director, American Committee in Aid of Chinese Industrial Co-operatives. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/firehouse-mascot-killed-in-missing-first-alarm.html | Firehouse Mascot Killed In Missing First Alarm | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/scrap-shortage-worrying-steel-industry-is-casting-about-for-new.html | SCRAP SHORTAGE WORRYING STEEL; Industry Is Casting About for New Sources as Curtailments of Output Loom FINISHED RATE DIP SEEN Experts Also Weigh Dubiously the Proposal to Increase National Capacity SCRAP SHORTAGE WORRYING STEEL | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/fdic-loses-in-court-held-not-entitled-to-collect-interest-on.html | FDIC LOSES IN COURT; Held Not Entitled to Collect Interest on Insured Deposits | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/new-defense-community-winfield-nj-starts-its-existence-as-a.html | NEW DEFENSE COMMUNITY; Winfield, N.J., Starts Its Existence as a Municipality | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/officer-slays-his-wife-captain-in-texas-then-shoots-self-at-party.html | OFFICER SLAYS HIS WIFE; Captain in Texas Then Shoots Self at Party, Sheriff Is Told | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/argentina-records-earth-tremor.html | Argentina Records Earth Tremor | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/japan-and-russia-influence-market-the-attempt-to-check-rising.html | Japan and Russia Influence Market -- The Attempt To Check Rising Prices | True | By Alexander D. Noyes | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/else-oberndorf-engaged-madison-n-j-girl-will-be-bride-of-harry-w.html | ELSE OBERNDORF ENGAGED; Madison (N. J.) Girl Will Be Bride of Harry W. Patterson | True | Special to THE N*!? YORK TUIEI, | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/chemical-bank-names-vice-president-for-branch.html | Chemical Bank Names Vice President for Branch | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/wood-and-hecht-lose-64-62-63-schroeder-teams-with-mulloy-to-win.html | WOOD AND HECHT LOSE, 6-4, 6-2, 6-3; Schroeder Teams With Mulloy to Win Southampton Doubles Final at Meadow Club ONLY FIRST SET IS CLOSE Miss Van Vleck-Olewine Beat Miss Danzig-Marx in Last Round of Mixed Event | True | By Allison Danzigspecial To The New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/robert-patteson-a-civic-leader-74-retired-banker-a-founder-of-the.html | ROBERT PATTESON, A CIVIC LEADER, 74; Retired Banker, a Founder of the Tarrytown Hospital and Y. M.C. A., Dies at Home FORMER COLLEGE TRUSTEE I Served on Board of Hamilton With Elihu RootuPlayed Golf with Rockefeller | True | Special to THB NEW TORS TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/institutions-sell-brooklyn-realty-banks-dispose-of-parcels-on-east.html | INSTITUTIONS SELL BROOKLYN REALTY; Banks Dispose of Parcels on East 23d, East Tenth and a Court Street Corner TWO SALES BY THE HOLC Investors Are Buyers in Deals Involving Other Parcels in the Borough | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/russian.html | Russian | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/gifts-to-charity-drop-in-7-cities-with-bequests-they-totaled.html | GIFTS TO CHARITY DROP IN 7 CITIES; With Bequests, They Totaled $43,051,198 in First Half of 1941, Study Shows $2,876,259 LESS THAN 1940 Foreign Relief Agencies Also Suffer -- Lease-Lend Act Held Partly Responsible | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/excambion-traveler-is-seized-at-bermuda-heinz-eckert-american-taken.html | EXCAMBION TRAVELER IS SEIZED AT BERMUDA; Heinz Eckert, American, Taken Off Ship -- British Give No Reason | True | wireless to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/horace-e-henderson-veteran-educator-headed-english-department-at.html | HORACE E. HENDERSON, VETERAN EDUCATOR; Headed English Department at Pawling School for 30 Years | True | Special to THE NEW YORK TIMES | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/earnings-and-taxes.html | EARNINGS AND TAXES | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/commodity-average-continues-to-rise-textiles-and-raw-materials-lead.html | COMMODITY AVERAGE CONTINUES TO RISE; Textiles and Raw Materials Lead in Fisher Index | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/ap-stokeses-entertain-they-give-dinner-at-lenox-for-their-house.html | A.P. STOKESES ENTERTAIN; They Give Dinner at Lenox for Their House Guests | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/ovation-to-grace-moore-singer-honored-by-president-of-dominican.html | OVATION TO GRACE MOORE; Singer Honored by President of Dominican Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/penrose-takes-golf-replay.html | Penrose Takes Golf Replay | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/agrees-to-stop-lighting-claims.html | Agrees to Stop Lighting Claims | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/demaret-and-hogan-win-1-up.html | Demaret and Hogan Win, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/major-thomas-w-btllfin.html | MAJOR THOMAS W. BtlLFIN | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-jean-carlile-to-be-wed.html | Miss Jean Carlile to Be Wed | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/fruit-packers-obeying-wage-law.html | Fruit Packers Obeying Wage Law | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/treated-3561-patients-national-hospital-for-speech-disorders-set.html | TREATED 3,561 PATIENTS; National Hospital for Speech Disorders Set Record in 1940 | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/pol-le-tellier-uu-u-belgian-ambassador-to-france-193840-had-served.html | POL LE TELLIER; uu - u Belgian Ambassador to France, 1938-40, Had Served Here | True | Wireless to THE NEW YORK TIMES | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/cards-beat-phils-in-two-61-games-cooper-wins-his-first-start-since.html | CARDS BEAT PHILS IN TWO 6-1 GAMES; Cooper Wins His First Start Since Operation June 23 -- Warneke Takes No. 13 LEAD NOW 1 1/2 CONTESTS Mize Hits 10th in Nightcap -- Rizzo and Litwhiler Avert Shutouts With Homers | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/brings-tin-and-rubber-president-taylor-arrives-here-with-33.html | BRINGS TIN AND RUBBER; President Taylor Arrives Here With 33 Passengers | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/batavia-seizes-french-ship.html | Batavia Seizes French Ship | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/ball-begins-session-for-dancing-masters-baton-twirling-technique-is.html | BALL BEGINS SESSION FOR DANCING MASTERS; Baton - Twirling Technique Is Added to Curriculum | True | | C1B 507191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/paris-sees-us-menace.html | Paris Sees U.S. "Menace" | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/dutch-securities-irregular-in-week-turnover-however-was-limited-in.html | DUTCH SECURITIES IRREGULAR IN WEEK.; Turnover, However, Was Limited in Amsterdam With the Far East a Factor | True | By Paul Catzwireless To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/lesson-of-the-mass-recalled-by-king-he-declares-at-st-patricks-it.html | LESSON OF THE MASS RECALLED BY KING; He Declares at St. Patrick's It Is Our Duty to Transmit It to Our Daily Lives | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/manila-tests-evacuation-400-civilians-moved-from-city-under-war.html | MANILA TESTS EVACUATION; 400 Civilians Moved From City Under 'War' Conditions | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/americas-found-gaining-in-unity-economic-defense-relations-of-us.html | AMERICAS FOUND GAINING IN UNITY; Economic Defense Relations of U.S. and Latin Nations Advanced in Past Year OTHER ASPECTS TENTATIVE Lag in Respect to Argentina, Brazil Gives Some Basis for Firmer Washington Policy | True | By Harold Calleuder of the New York Times Staff, Who Has Just Returned From South America. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/nazis-list-hits-on-two-destroyers.html | Nazis List Hits on Two Destroyers | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/john-r-galt-dead-long-a-banker-74-expresident-of-the-hawaiian-trust.html | JOHN R. GALT DEAD; LONG A BANKER, 74; Ex-President of the Hawaiian Trust Company of Honolulu, Which He Joined in 1900 ONCE CONSUL IN SEATTLE Quartermaster Corps Captain in World WaruHad Headed Territorial Tax Board | True | Special to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/henry-weber-resigns-general-director-of-the-chicago-opera-company.html | HENRY WEBER RESIGNS; General Director of the Chicago Opera Company Quits Post | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/extends-control-of-harlem-corner-investor-adds-to-holdings-at-5th.html | EXTENDS CONTROL OF HARLEM CORNER; Investor Adds to Holdings at 5th Ave. and 133d St. | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/resident-offices-report-on-trade-market-turns-quiet-with-bulk-of.html | RESIDENT OFFICES REPORT ON TRADE; Market Turns Quiet With Bulk of Fall Buying Done -- 'V Merchandise in Demand REORDER VOLUME PICKS UP Deliveries Begin on Recent Orders -- Hosiery Withdrawn After Silk Embargo | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/daylight-sales-up-some-filling-stations-refuse-to-aid-drive-to.html | DAYLIGHT SALES UP; Some Filling Stations Refuse to Aid Drive to Conserve Oil PUBLIC GRUMBLES LITTLE Fuel Conservation Meeting to Be Held in Capital Today -- Early Rationing Weighed SCENES IN NEW YORK AFTER GASOLINE CURFEW WENT INTO EFFECT LAST NIGHT RUSH FOR GASOLINE AS CURFEW BEGINS | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/mrs-john-h-melish.html | MRS. JOHN H. MELISH | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/new-york-fund-gets-12000.html | New York Fund Gets $12,000 | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/30-groups-to-spread-knowledge-of-curb-regional-organizations-to-aid.html | 30 GROUPS TO SPREAD KNOWLEDGE OF CURB; Regional Organizations to Aid in Public Relations | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/serlin-will-test-new-molnar-play-the-kings-maid-to-be-seen-on-aug.html | SERLIN WILL TEST NEW MOLNAR PLAY; ' The King's Maid' to Be Seen on Aug. 25 in Bass Rocks Theatre, Gloucester CHANCES MADE IN CASTS The Role of Mr. Witherspoon in 'Arsenic and Old Lace' Is Taken by Ashley Cooper | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/rumanian-curb-on-jews-urgod.html | Rumanian Curb on Jews Urgod | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/a-futile-truce.html | A FUTILE TRUCE | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/miss-evelyn-braverman-a-bride.html | Miss Evelyn Braverman a Bride | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/french-lack-medicine-public-health-held-menaced-blockade-is-blamed.html | FRENCH LACK MEDICINE; Public Health Held Menaced -- Blockade Is Blamed | True | | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/japanese-push-seen-in-spite-of-threats-incomplete-us-embargo-still.html | JAPANESE PUSH SEEN IN SPITE OF THREATS; Incomplete U.S. Embargo Still Causes Anxiety in China | True | Wireless to THE NEW YORK TIMES | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/london-markets-for-commodities-effect-on-trading-of-counter-moves.html | LONDON MARKETS FOR COMMODITIES; Effect on Trading of Counter Moves to Japanese Is Called Uncertain FOOD SITUATION IS EASED Distribution of Fats From This Country to Start Soon -- Coal Problem Acute | True | By Henry Haymanwireless To the New York Times. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/grain-destruction-reported.html | Grain Destruction Reported | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507191 |
| 1941-08-04 | 1941-08-04 | https://www.nytimes.com/1941/08/04/archives/rome-sees-usjapan-tension.html | Rome Sees U.S.-Japan Tension | True | By Telephone To the New York Times. | C1B 507191 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/italian.html | Italian | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/tire-sales-hit-record-on-fears-of-shortage.html | Tire Sales Hit Record On Fears of Shortage | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/50-yearlings-net-66350-mrs-mars-and-maxwell-howard-high-bidders-at.html | 50 YEARLINGS NET $66,350; Mrs. Mars and Maxwell Howard High Bidders at Spa | True | | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/shares-hold-up-in-face-of-news-oils-strong-textiles-firm-on-stock.html | SHARES HOLD UP IN FACE OF NEWS; Oils Strong, Textiles Firm on Stock Exchange Here in Spite of Restrictions | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/final-vote-36940-joint-return-is-beaten-242-to-160-in-battle.html | FINAL VOTE 369-40; Joint Return Is Beaten, 242 to 160, in Battle Splitting Party Lines | True | By Henry N. Dorris | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/traffic-casualties.html | TRAFFIC CASUALTIES | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/i-chauncey-b-carver-is-a-host-at-dinner-for-daughter-and-fiance.html | I Chauncey B. Carver Is a Host at Dinner For Daughter and Fiance, Frank Larkiri | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/brother-florentius.html | BROTHER FLORENTIUS | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/persecution-mania-charged.html | Persecution Mania" Charged | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/few-goods-offered-at-domestics-show-many-buyers-had-covered-earlier.html | FEW GOODS OFFERED AT DOMESTICS SHOW; Many Buyers Had Covered Earlier in the Season | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/new-haven-reports-rise-in-carloadings-june-331-above-40-period.html | NEW HAVEN REPORTS RISE IN CARLOADINGS; June 33.1% Above '40 Period -- Sharper Gain in July | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/jane-f-sloman-is-married.html | Jane F. Sloman Is Married | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/capt-edward-wakefield-first-britisher-to-fly-plane-from-water-was.html | CAPT. EDWARD WAKEFIELD; First Britisher to Fly Plane From Water Was Magistrate | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/harry-hosford.html | HARRY HOSFORD | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/fall-sales-sport-at-chicago-shows-gains-up-to-25-are-recorded-in.html | FALL SALES SPORT AT CHICAGO SHOWS; Gains Up to 25% Are Recorded in All Lines, With Record Buyer Attendance | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/-v-dance-introduced-at-masters-session-patterned-after-three-dots.html | ' V DANCE INTRODUCED AT MASTERS' SESSION; Patterned After Three Dots and Dash Emblematic of Victory | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/nazis-call-us-impertinent.html | Nazis Call U.S. Impertinent | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/essex-sheriff-tried-as-bootleggers-aide-accused-of-selling-still-to.html | ESSEX SHERIFF TRIED AS BOOTLEGGERS' AIDE; Accused of Selling Still to Jersey-Pennsylvania Ring | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/takes-17000000-tax-notes.html | Takes $17,000,000 Tax Notes | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/us-releases-nancy-cunard.html | U.S. Releases Nancy Cunard | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/albert-gould-glover.html | ALBERT GOULD GLOVER | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/research-scientists-return-on-clipper-kistiakowsky-and-elderfield.html | RESEARCH SCIENTISTS RETURN ON CLIPPER; Kistiakowsky and Elderfield to Report to Conant on Studies | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/books-published-today.html | Books Published Today | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/take-test-to-aid-britain-applicants-here-seek-jobs-in-civilian.html | TAKE TEST TO AID BRITAIN; Applicants Here Seek Jobs in Civilian Technical Corps | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/baksi-outpoints-harvey-redmond-defeats-byrd-in-ring-at-starlight.html | BAKSI OUTPOINTS HARVEY; Redmond Defeats Byrd in Ring at Starlight Park | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/all-grains-soar-wheat-gains-3-12c-reports-that-price-ceiling-might.html | ALL GRAINS SOAR; WHEAT GAINS 3 1/2c; Reports That Price Ceiling Might Be Lifted to 120% Dominate the Market | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/glass-workers-get-rise-18000-receive-10-to-12-wage-increases.html | GLASS WORKERS GET RISE; 18,000 Receive 10 to 12% Wage Increases | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/permits-withdrawal-of-japanese-products.html | Permits Withdrawal Of Japanese Products | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/curbs-put-on-formaldehyde.html | Curbs Put on Formaldehyde | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/traffic-accidents-rise-injuries-also-increase-for-the-week-but.html | TRAFFIC ACCIDENTS RISE; Injuries Also Increase for the Week, but Deaths Decline | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/seek-industrial-experts-knudsen-and-henderson-want-men-for-federal.html | SEEK INDUSTRIAL EXPERTS; Knudsen and Henderson Want Men for Federal Positions | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/bank-debits-are-up-24-in-the-quarter-total-is-132653000000-for-the.html | BANK DEBITS ARE UP 24% IN THE QUARTER; Total Is $132,653,000,000 for the Period Ended July 30 | True | Special to THE NEW YORK TIMES. | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/ask-us-aid-at-tsingtao-americans-there-seek-relief-from-japanese.html | ASK U.S. AID AT TSINGTAO; Americans There Seek Relief From Japanese Interference | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/red-sox-win-on-homer-foxx-on-return-to-action-beats-athletics-in.html | RED SOX WIN ON HOMER; Foxx, on Return to Action, Beats Athletics in Ninth, 7-6 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/parshall-colt-has-slim-hopes-of-competing-in-45000-stake-robert.html | Parshall Colt Has Slim Hopes of Competing in $45,000 Stake -- Robert Hanover Wins on Opening Day at Good Time Park | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/ecuador-netman-upset-by-75-61-cochell-los-angeles-youth-hits-too.html | ECUADOR NETMAN UPSET BY 7-5, 6-1; Cochell, Los Angeles Youth, Hits Too Hard for Segura in Tourney at Rye | True | By Allison Danzig | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/count-gets-first-papers-von-haugwitzreventlow-plans-to-go-into.html | COUNT GETS FIRST PAPERS; Von Haugwitz-Reventlow Plans to Go Into Business Here | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/frederick-j-willock-artist-and-advertising-agent-dies-as-65th.html | FREDERICK J. WILLOCK; Artist and Advertising Agent Dies as 65th Birthday Nears | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/foreign-markets.html | FOREIGN MARKETS | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/payments-licensed-on-japanese-goods-federal-reserve-bank-moves-to.html | PAYMENTS LICENSED ON JAPANESE GOODS; Federal Reserve Bank Moves to Protect Importers When Goods Are Not Landed | True | By Charles E. Egan | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/cotton-loan-rate-jumps-increased-5-cents-but-is-still-below-the.html | COTTON LOAN RATE JUMPS; Increased 5 Cents, but Is Still Below the Market Price | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/german.html | German | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/fire-department.html | Fire Department | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/industrial-power-areas-department-of-commerce-says-chicago-leads.html | INDUSTRIAL POWER AREAS; Department of Commerce Says Chicago Leads Nation | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/james-harry-connor-retired-montclair-business-man-and-civic-leader.html | JAMES HARRY CONNOR; Retired Montclair Business Man and Civic Leader | True | Special to THE NEW YORK TIMES, | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/continental-can-clears-8670908-net-for-twelve-months-to-june-30.html | CONTINENTAL CAN CLEARS $8,670,908; Net for Twelve Months to June 30 Equals $2.88 a Share, Against $2.80 Year Before | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/larned-puts-out-2-tennis-rivals-favorite-eliminates-bunis-and.html | LARNED PUTS OUT 2 TENNIS RIVALS; Favorite Eliminates Bunis and Crandall on Opening Day of National Junior Tourney | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/removal-of-kern-is-asked-by-smith-councilman-calls-civil-service.html | REMOVAL OF KERN IS ASKED BY SMITH; Councilman Calls Civil Service Conditions 'Intolerable' | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/emmet-gates-beeson.html | EMMET GATES BEESON | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/gas-attack-tests-armys-first-aid-realistic-manoeuvre-is-staged-by-.html | ' GAS ATTACK' TESTS ARMY'S FIRST AID; Realistic Manoeuvre Is Staged by Fort Hancock Troops | True | Special to THE NEW YORK TIMES | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/pope-felicitates-swiss-sends-handwritten-message-on-state.html | POPE FELICITATES SWISS; Sends Hand-Written Message on State Anniversary | Archive | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/the-new-senator-from-texas-passes-the-biscuits.html | THE NEW SENATOR FROM TEXAS PASSES THE BISCUITS | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/cio-starts-drive-in-chemical-industry-lewis-names-division-chief.html | C.I.O. STARTS DRIVE IN CHEMICAL INDUSTRY; Lewis Names Division Chief -- Gypsum Strike Involved | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/italians-bravery-praised-by-nazi-chief-in-africa.html | Italians' Bravery Praised By Nazi Chief in Africa | True | By the United Press. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mrs-edward-moore.html | MRS. EDWARD MOORE | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/aides-are-named-for-saratoga-ball-dinner-event-will-be-given-at.html | AIDES ARE NAMED FOR SARATOGA BALL; Dinner Event Will Be Given at Piping Rock Club for Benefit of Golf Course | True | I u Special to THE NEW YORK Tares. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/army-contracts-in-day-5278900-many-awards-to-concerns-in-this-area.html | ARMY CONTRACTS IN DAY $5,278,900; Many Awards to Concerns in This Area Listed by the War Department | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/wallaces-son-will-be-inducted.html | Wallace's Son Will Be Inducted | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mdaniel-wins-61-60-negro-tennis-champion-gains-in-state-open.html | M'DANIEL WINS, 6-1, 6-0; Negro Tennis Champion Gains in State Open Tournament | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/phones-in-operation-at-record-18236400.html | Phones in Operation At Record 18,236,400 | True | | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/eastern-air-lines-shows-record-net-rickenbacker-reports-768663-was.html | EASTERN AIR LINES SHOWS RECORD NET; Rickenbacker Reports $768,663 Was Cleared in Half Year -- Many Planes Are Sold | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/phil-j-haggerty-served-many-years-as-scout-for-philadelphia.html | PHIL J. HAGGERTY; Served Many Years as Scout for Philadelphia Athletics | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/books-authors.html | Books -- Authors | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/new-zealander-thanks-us.html | New Zealander Thanks U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/tea-supply-assured-opacs-provides-for-import-of-1520000000-pounds.html | TEA SUPPLY ASSURED; OPACS Provides for Import of 15-20,000,000 Pounds | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/apartments-lead-new-jersey-sales-sixstory-house-in-newark-and.html | APARTMENTS LEAD NEW JERSEY SALES; Six-Story House in Newark and, Rutherford Structure Go to New Owners | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/promoted-by-steel-company.html | Promoted by Steel Company | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/compere-morel.html | COMPERE MOREL | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/bach-concertos-heard-at-stadium-harold-bauer-john-corigliano-and.html | BACH CONCERTOS HEARD AT STADIUM; Harold Bauer, John Corigliano and Barerre Play the Fifth Brandenburg in D Major | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/court-holds-amen-may-sift-any-crime-but-it-must-be-linked-to-a.html | COURT HOLDS AMEN MAY SIFT ANY CRIME; But It Must Be Linked to a Business Law Violation | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/army-gives-2423302-contracts.html | Army Gives $2,423,302 Contracts | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/jersey-city-gains-split-with-leafs-homers-by-gordon-martin-and.html | JERSEY CITY GAINS SPLIT WITH LEAFS; Homers by Gordon, Martin and McCarthy Mark 5-3 Victory After Toronto Wins, 2-1 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/dr-francis-philip-jahn.html | DR. FRANCIS PHILIP JAHN | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/ask-revised-law-on-amortization-stimson-knox-sign-joint-plea-to.html | ASK REVISED LAW ON AMORTIZATION; Stimson, Knox Sign Joint Plea to Ways and Means Group for Simplified Procedure | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/realty-bond-prices-continue-increase-average-reaches-303-against.html | REALTY BOND PRICES CONTINUE INCREASE; Average Reaches $303 Against $298 on May 31 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/new-philippine-air-rule-gen-macarthur-forms-command-in-consolidated.html | NEW PHILIPPINE AIR RULE; Gen. MacArthur Forms Command in Consolidated Army | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/arbuckle-fortune-to-foundation.html | Arbuckle Fortune to Foundation | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/russia-finds-unclever-spies.html | Russia Finds Unclever Spies | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/rail-pay-mediation-due-union-leader-predicts-issue-will-go-to-board.html | RAIL PAY MEDIATION DUE; Union Leader Predicts Issue Will Go to Board This Week | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/italians-admit-raid-damage.html | Italians Admit Raid Damage | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/vessels-held-in-port.html | Vessels Held in Port | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/finns-drive-on-they-say-report-54-soviet-tanks-smashed-in.html | FINNS DRIVE ON, THEY SAY; Report 54 Soviet Tanks Smashed in Petrozavodsk Push | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/ickes-is-satisfied-with-oil-blackout-praises-dealers-compliance-but.html | ICKES IS SATISFIED WITH OIL BLACKOUT; Praises Dealers' Compliance, but Warns Public Must Aid Conservation More | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/690-germans-in-iran-says-berlin.html | 690 Germans in Iran, Says Berlin | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/large-plot-bought-in-riverdale-area-ewen-apartment-owners-acquire.html | LARGE PLOT BOUGHT IN RIVERDALE AREA; Ewen Apartment Owners Acquire Adjoining Site for Garage | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/fhlb-to-move-here-next-month.html | FHLB to Move Here Next Month | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/oil-output-in-argentina-up.html | Oil Output in Argentina Up | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/oneway-bridge-plan-for-bronx-is-scored-lyons-holds-lower-triborough.html | ONE-WAY BRIDGE PLAN FOR BRONX IS SCORED; Lyons Holds Lower Triborough Toll Is Only Solution | True | | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/assurance-to-us-reported.html | Assurance to U.S. Reported | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/margery-keeler-betrothed.html | Margery Keeler Betrothed | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/hopkins-reported-impressed.html | Hopkins Reported "Impressed" | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/treasury-lists-1939-tax-returns-excessprofits-filings-are-off-4539.html | TREASURY LISTS 1939 TAX RETURNS; Excess-Profits Filings Are Off 4,539, or 0.9 Per Cent, From Year Before | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/bronx-needs-urged-trade-board-wants-lincoln-ave-pier-improved.html | BRONX NEEDS URGED; Trade Board Wants Lincoln Ave. Pier Improved | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/i-thomas-h-murray.html | I THOMAS H. MURRAY | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/queens-youth-killed-as-flier-in-england-air-ministry-reveals-death.html | QUEENS YOUTH KILLED AS FLIER IN ENGLAND; Air Ministry Reveals Death of R.F. Minnick Jr. in Accident | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/phony-mp-arrested-orders-real-soldiers-off-street-till-he-is.html | PHONY 'M.P.' ARRESTED; Orders Real Soldiers Off Street Till He Is Detected | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/1500000-libby-mcneill-shares-on-market-block-is-last-of-the.html | 1,500,000 Libby, McNeill Shares on Market; Block Is Last of the Holdings of Swift & Co. | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/jamaica-bank-notes-more-realty-buying-reports-43-properties-sold-in.html | JAMAICA BANK NOTES MORE REALTY BUYING; Reports 43 Properties Sold in Four Months for $270,250 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/candidate-for-buffalo-mayor.html | Candidate for Buffalo Mayor | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/seek-price-rises-in-food-clothing-steagall-and-others-of-farm-bloc.html | SEEK PRICE RISES IN FOOD, CLOTHING; Steagall and Others of Farm Bloc Push Drive as Control Bill Moves to Hearings | True | By W.h. Lawrence | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/5-wpa-pickets-fined-pay-5-each-for-demonstration-in-front-of-mayors.html | 5 WPA PICKETS FINED; Pay $5 Each for Demonstration in Front of Mayor's Home | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/fast-times-recorded.html | Fast Times Recorded | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/right-of-appeal-won-by-french-internees-supreme-court-precedent-set.html | RIGHT OF APPEAL WON BY FRENCH INTERNEES; ' Supreme Court' Precedent Set in Case of Daladier Era | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/nazi-club-in-buenos-aires-raided.html | Nazi Club in Buenos Aires Raided | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/italy-reports-loss-of-submarine.html | Italy Reports Loss of Submarine | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/james-devine.html | JAMES DEVINE | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/jenkins-stops-zodda-lightweight-champion-wins-in-third-round-at.html | JENKINS STOPS ZODDA; Lightweight Champion Wins in Third Round at Newark | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/colossal-but-inadequate.html | COLOSSAL, BUT INADEQUATE | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/north-american-clears-21615950-profit-for-12-months-to-june-30.html | NORTH AMERICAN CLEARS $21,615,950; Profit for 12 Months to June 30 Compares With $21,347,143 in Previous Period | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/lanning-pirates-defeats-reds-41-pitches-threehitter-to-win-as.html | LANNING, PIRATES, DEFEATS REDS, 4-1; Pitches Three-Hitter to Win as Champions Make Second Run in Four Games | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/more-italians-convicted-navy-captain-master-and-10-of-crew-guilty.html | MORE ITALIANS CONVICTED; Navy Captain, Master and 10 of Crew Guilty of Ship Sabotage | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/golden-gives-away-bonds.html | Golden Gives Away Bonds | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/gj-swope-returns-from-puerto-rico-retiring-governor-home-for-larger.html | G.J. SWOPE RETURNS FROM PUERTO RICO; Retiring Governor, Home for Larger Job, Says the Island Needs Industrialization | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/bar-harbor-party-by-mrs-dorrance-she-entertains-with-a-dinner-and.html | BAR HARBOR PARTY BY MRS. DORRANCE; She Entertains With a Dinner and Bridge at Her Estate, Kenarden Lodge | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/william-matthew-poz.html | WILLIAM MATTHEW POZ | True | I Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/elinor-herron-married-wed-to-robert-hart-royster-of-this-city-in.html | ELINOR HERRON MARRIED; Wed to Robert Hart Royster of This City in Tempe, Ariz. | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/places-bills-at-0106-treasury-sells-100232000-of-its-91day-paper.html | PLACES BILLS AT 0.106%; Treasury Sells $100,232,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/kent-in-western-canada-visits-air-training-camps-he-and-windsor.html | KENT IN WESTERN CANADA; Visits Air Training Camps -- He and Windsor Unlikely to Meet | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/shift-for-interned-ships-turks-to-move-vichy-craft-to-sea-of.html | SHIFT FOR INTERNED SHIPS; Turks to Move Vichy Craft to Sea of Marmara for Safety | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/gasoline-saved-on-second-day-of-the-curfew-monday-sales-slump-a-big.html | GASOLINE SAVED ON SECOND DAY OF THE CURFEW; Monday Sales Slump — A Big Chain Goes 'Out on a Limb' to Predict Plan's Success | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/chinese-offensive-predicted-by-chen-envoy-back-from-reich-sees.html | CHINESE OFFENSIVE PREDICTED BY CHEN; Envoy Back From Reich Sees Ultimate Japanese Defeat | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/milk-in-paper-upheld-circuit-court-outlaws-chicago-ordinances-on.html | MILK IN PAPER UPHELD; Circuit Court Outlaws Chicago Ordinances on Containers | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/a-significant-ratification.html | A SIGNIFICANT RATIFICATION | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/war-help-rushed-welles-promises-soviet-all-material-possible-will.html | WAR HELP RUSHED; Welles Promises Soviet All Material Possible Will Be Speeded | True | By Frank L. Kluckhohn | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/how-long-to-make-soldiers-length-of-training-and-size-of-army.html | How Long to Make Soldiers?; Length of Training and Size of Army Needed Called Real Issues in Debate | True | HERMAN S. ROSENBAUM. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/named-bishop-in-texas-very-rev-lj-fitzsimon-goes-to-catholic-see-at.html | NAMED BISHOP IN TEXAS; Very Rev. L.J. FitzSimon Goes to Catholic See at Amarillo | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/steel-output-dip-seen-fenner-beane-point-to-shortage-of-scrap-and.html | STEEL OUTPUT DIP SEEN; Fenner & Beane Point to Shortage of Scrap and Pig Iron | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/newark-downs-buffalo-bears-boost-lead-to-6-12-games-with-42-victory.html | NEWARK DOWNS BUFFALO; Bears Boost Lead to 6 1/2 Games With 4-2 Victory | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/plan-is-endorsed-for-florida-road-icc-examiner-recommends.html | PLAN IS ENDORSED FOR FLORIDA ROAD; I.C.C. Examiner Recommends Recapitalization Draft for the East Coast | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/large-sum-loaned-on-defense-homes-ferguson-reports-big-demand-for.html | LARGE SUM LOANED ON DEFENSE HOMES; Ferguson Reports Big Demand for Houses in $3,000 to $4,000 Class | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/lynnuketcham.html | LynnuKetcham | True | Special to THE NEW YORK TIMES | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/paperboard-prices-advanced-250-a-ton-opacs-permits-rise-as-result.html | PAPERBOARD PRICES ADVANCED $2.50 A TON; OPACS Permits Rise as Result of Waste Paper Increase | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/raymond-a-parker.html | RAYMOND A. PARKER | True | Special to THE NEW YORK TIMES. 1 | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/eight-new-plays-tested-next-week-two-summer-theatre-debuts.html | EIGHT NEW PLAYS TESTED NEXT WEEK; Two Summer Theatre Debuts Previously Delayed Are on Latest List | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/rent-in-buildings-near-central-park-jew-tenants-take-quarters-in.html | RENT IN BUILDINGS NEAR CENTRAL PARK; Jew Tenants Take Quarters in Structures on East and West Side Streets | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/doris-jean-massce-a-bride.html | Doris Jean Massce a Bride | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/anniversary-marked-at-housing-project-garden-luncheon-is-staged-at.html | ANNIVERSARY MARKED AT HOUSING PROJECT; Garden Luncheon Is Staged at South Jamaica Houses | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/russojapanese-fight-on-border-reported-wounded-said-to-be-brought.html | RUSSO-JAPANESE FIGHT ON BORDER REPORTED; Wounded Said to Be Brought to Harbin -- Denial in Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mcampbell-dies-an-exlegislator-former-assemblyman-of-new-jersey-was.html | M'CAMPBELL DIES; AN EX-LEGISLATOR; Former Assemblyman of New Jersey Was an Opponent of High Taxation | True | Special to THE NEW YORK TIMES, | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/jesse-t-ewing.html | JESSE T. EWING | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/plastic-for-radiosondes-new-weather-tests-to-save-six-tons-of.html | PLASTIC FOR RADIOSONDES; New Weather Tests to Save Six Tons of Aluminum | True | Special to THE NEW YORK TIMES | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/harmonseton-card-66-win-proamateur-golf-tourney-on-shackamaxon.html | HARMON-SETON CARD 66; Win Pro-Amateur Golf Tourney on Shackamaxon Course | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mrsagcjewett-to-wed-daughter-of-wp-constables-to-be-bride-of-col-sp.html | MRS.A.G.C.JEWETT TO WED; Daughter of W.P. Constables to Be Bride of Col. S.P. Wetherill | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/market-averages.html | MARKET AVERAGES | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/nazi-vessel-caught-in-british-blockade-left-rio-de-janeiro-on-june.html | NAZI VESSEL CAUGHT IN BRITISH BLOCKADE; Left Rio de Janeiro on June 29 -- Royal Navy Ship Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/wins-divorce-from-count-aldo.html | Wins Divorce From Count Aldo | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/george-clay-dead-law-firm-member-former-associate-of-judge-j-f.html | GEORGE CLAY DEAD; LAW FIRM MEMBER; Former Associate of Judge J. F. Dillon Long With Reed, Hoyt Washfaurn & Clay Here | True | Special to THE New YORK TIMES. | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/beach-weathervanes-wanted.html | Beach Weathervanes Wanted | True | CHARLES F. JACOBS. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/uboat-bases-line-coast-german-network-in-france-said-to-aid-sea.html | U-BOAT BASES LINE COAST; German Network in France Said to Aid Sea Victory | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/renamed-to-security-board.html | Renamed to Security Board | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/engineers-public-service-system-reports-net-of-5630770-for-twelve.html | ENGINEERS PUBLIC SERVICE; System Reports Net of $5,630,770 for Twelve Months | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/clash-in-timber-strike-cio-men-and-independents-fight-in-uniontown.html | CLASH IN TIMBER STRIKE; C.I.O. Men and Independents Fight in Uniontown Area | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/aid-for-subway-travelers.html | Aid for Subway Travelers | True | HOMER D. WHEATON. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/on-way-around-south-america.html | On Way Around South America | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/industrial-buildings-leased.html | Industrial Buildings Leased | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/review-is-refused-in-jersey-rail-row-court-denies-writ-on-outlay.html | REVIEW IS REFUSED IN JERSEY RAIL ROW; Court Denies Writ on Outlay for Advertising | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mayor-upheld-in-ouster-court-finds-he-acted-properly-in-dismissal.html | MAYOR UPHELD IN OUSTER; Court Finds He Acted Properly in Dismissal on Moral Grounds | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/barron-and-kallman-pace-field-at-fenway-with-a-bestball-65-home.html | Barron and Kallman Pace Field At Fenway With a Best-Ball 65; Home Club Pro's 69 Best Individual Score in Westchester Golf -- Dr. Impaglia's 80 Takes Gross Laurels Among Amateurs | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/steel-rate-fails-to-make-seasonal-gain-supply-problems.html | Steel Rate Fails to Make Seasonal Gain; Supply Problems Becoming More Acute | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/crucible-steel-expands-plant.html | Crucible Steel Expands Plant | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/russians-report-new-nazi-thrust-germans-go-65-miles-in-area-midway.html | RUSSIANS REPORT NEW NAZI THRUST; Germans Go 65 Miles in Area Midway Between Leningrad and Smolensk Sector | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/fbi-investigates-scrap-iron-trust-at-request-of-henderson-antitrust.html | FBI INVESTIGATES SCRAP IRON 'TRUST'; At Request of Henderson, Anti-Trust Division Also Inquires Into Alleged Monopoly | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/lots-sold-in-greenwich-estate.html | Lots Sold in Greenwich Estate | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/albert-waeol-i.html | ALBERT WAEOL. I | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/bombs-damage-constanta.html | Bombs Damage Constanta | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/cotton-freezing-called-wicked-morgenthau-says-congress-idea-on-loan.html | COTTON FREEZING CALLED 'WICKED'; Morgenthau Says Congress Idea on Loan Stocks Would Set Up a 'Terrible' Policy | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/fishers-island-regatta-dinner-and-dance-held-after-race-with.html | FISHERS ISLAND REGATTA; Dinner and Dance Held After Race With American Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/la-polas-ball-hits-cup-in-ace-tourney-bounces-out-to-stop-a-foot.html | LA POLA'S BALL HITS CUP IN ACE TOURNEY; Bounces Out to Stop a Foot Away and Give Pro Laurels in Jersey Division | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/volunteers-asked-by-british-relief-allout-drive-is-on-here-to-load.html | VOLUNTEERS ASKED BY BRITISH RELIEF; All-Out Drive Is On Here to Load Clothing on Every Ship Bound for Britain | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/louisiana-bonds-go-on-sale-today-1-12-1-14-and-1-series-b-pension.html | LOUISIANA BONDS GO ON SALE TODAY; 1 1/2, 1 1/4 and 1% Series 'H' Pension Issue of $675,000 Offered -- Due 1945 to 1947 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/10cent-porter-fee-scored-at-hearing-red-caps-tell-labor-bureau.html | 10-CENT PORTER FEE SCORED AT HEARING; Red Caps Tell Labor Bureau Neither They Nor the Public Finds Plan Satisfactory | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/son-to-the-herman-theamans.html | Son to the Herman Theamans | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/queen-elizabeth-41-gets-empires-congratulations.html | Queen Elizabeth, 41, Gets Empire's Congratulations | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/army-is-saving-metals-substitutes-are-being-used-in-all-possible.html | ARMY IS SAVING METALS; Substitutes Are Being Used in All Possible Places | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/tigers-sell-mckain-to-browns.html | Tigers Sell McKain to Browns | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/lighthouse-vacation-for-55.html | Lighthouse Vacation for 55 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/speaking-of-golf-and-golfers.html | Speaking of Golf and Golfers | True | Rig. U.S. Pat. Off. | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/wardrobe-gift-to-britain-widow-turns-eddie-leonards-effects-over-to.html | WARDROBE GIFT TO BRITAIN; Widow Turns Eddie Leonard's Effects Over to Relief Unit | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/karelians-are-going-back.html | Karelians Are Going Back | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/fifth-ave-lien-placed-1070000-mortgage-covers-nbc-building.html | FIFTH AVE. LIEN PLACED; $1,070,000 Mortgage Covers N.B.C. Building | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/furniture-sales-boom-dollar-volume-at-summer-markets-70-above-1940.html | FURNITURE SALES BOOM; Dollar Volume at Summer Markets 70% Above 1940 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/women-stampede-for-stockings-as-result-of-government-silk-ban-extra.html | Women Stampede for Stockings As Result of Government Silk Ban; Extra Salesgirls and Guards Called to Handle Crowds in Big Stores -- Purchases Restricted -- Jobbers Shut Down | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/drfr-haussling-a-newark-surgeon-former-president-of-medical-society.html | DR.F.R. HAUSSLING, A NEWARK SURGEON; Former President of Medical Society of New Jersey Is Stricken on Visit | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/raf-planes-bomb-plants-in-hanover-battle-storm-and-nazi-night.html | R.A.F. PLANES BOMB PLANTS IN HANOVER; Battle Storm and Nazi Night Fighters to and From Raids That Also Hit Frankfort | True | By James MacDonald | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/nazis-in-turkey-gloomy.html | Nazis in Turkey Gloomy | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/headon-crash-kills-2-eight-others-hurt-in-collision-on-bridge-at.html | HEAD-ON CRASH KILLS 2; Eight Others Hurt in Collision on Bridge at Secaucus, N.J. | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/paralysis-spreads-in-canada.html | Paralysis Spreads in Canada | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/suez-ships-reported-sunk.html | Suez Ships Reported Sunk | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/600-americans-stranded-in-japan-as-she-holds-her-vessels-in-port.html | 600 Americans Stranded in Japan As She Holds Her Vessels in Port; Tokyo Pushes Plan of Total Mobilization for Total War -- Ship Services With Australia Halt -- U.S. May Send Liner | True | By Otto D. Tolischus | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/hull-indicates-that-american-vessel-may-go-to-orient-to-get-us.html | Hull Indicates That American Vessel May Go to Orient to Get U.S. Nationals | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/increase-for-ohio-oil-profit-in-first-half-4776815-against-4658397.html | INCREASE FOR OHIO OIL; Profit in First Half $4,776,815, Against $4,658,397 in 1940 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/charles-f-gajvtjng.html | CHARLES F. GAJVTJNG | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/smoking-at-concerts-decried.html | Smoking at Concerts Decried | True | RUTH TUTEUR. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/novel-tavern-for-207th-annex-to-canteen-to-provide-relexation-spot.html | NOVEL TAVERN FOR 207TH; Annex to Canteen to Provide Relexation Spot | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/browne-wins-golf-tourney.html | Browne Wins Golf Tourney | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/rumson-realty-solo-tom-howard-buys-12room-house-and-sells-former.html | RUMSON REALTY SOLO; Tom Howard Buys 12-Room House and Sells Former Home | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/us-awaits-clarification-officials-silent-on-vichy-stand-nazis-call.html | U.S. AWAITS CLARIFICATION; Officials Silent on Vichy Stand -- Nazis Call U.S. Impertinent | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/westport-homes-sold-wf-edwards-buys-estate-of-late-frank-hawks.html | WESTPORT HOMES SOLD; W.F. Edwards Buys Estate of Late Frank Hawks, Aviator | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/cough-it-up-court-says-it-is-100-prankster-swallowed-in-barroom-he.html | COUGH IT UP,' COURT SAYS; It Is $100 Prankster Swallowed in Barroom -- He Is Held in Bail | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/finnish.html | Finnish | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/new-low-for-failures-drop-to-190-in-week-from-253-total-271-year.html | NEW LOW FOR FAILURES; Drop to 190 in Week From 253; Total 271 Year Ago | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/townsend-walsh-long-a-circus-fan-albany-man-had-saved-a-large.html | TOWNSEND WALSH, LONG A CIRCUS FAN; Albany Man Had Saved a Large Collection of Literature | True | Special to THE NEW YORK TBIES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/selectees-guests-of-west-pointers-cadets-take-eleven-picked-men-on.html | SELECTEES GUESTS OF WEST POINTERS; Cadets Take Eleven Picked Men on Tour of the Reservation | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/union-orders-times-sq-blackout-as-strike-demonstration-tonight.html | Union Orders Times Sq. 'Blackout' As Strike Demonstration Tonight; Large Advertising Signs, Theatre Marquees From 42d to 49th St. to Be Darkened for Half Hour -- Street Lights Unaffected | True | | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/extra-by-standard-of-indiana.html | Extra by Standard of Indiana | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/american-taken-off-ship-freed.html | American Taken Off Ship Freed | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mrs-william-n-bavier.html | MRS. WILLIAM N. BAVIER | True | Special to THB NEW TOHK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/manchukuo-rations-staples.html | Manchukuo Rations Staples | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/dr-h-h-axworthy-of-n-y-u-faculty-professor-in-sociology-was-head-of.html | DR. H. H. AXWORTHY OF N. Y. U. FACULTY; Professor in Sociology Was Head of Community Service BureauDies at 47 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/cuban-senate-stages-freeforall-fight-member-sustains-head-injuries.html | CUBAN SENATE STAGES 'FREE-FOR-ALL' FIGHT; Member Sustains Head Injuries -- Premier Punches Punches | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/drowns-in-barnegat-bay-newark-youth-dives-from-boat-and-fails-to.html | DROWNS IN BARNEGAT BAY; Newark Youth Dives From Boat and Fails to Come Up | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/steel-rate-off-13-this-week-to-983.html | Steel Rate Off 1.3% This Week to 98.3% | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/australia-japan-link-cut-shipping-services-between-the-two.html | AUSTRALIA JAPAN LINK CUT; Shipping Services Between the Two Countries Appear at End | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/a-considerate-profession.html | A CONSIDERATE PROFESSION | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/hitler-can-be-beaten.html | HITLER CAN BE BEATEN | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/french-here-to-aid-fight-for-freedom-antivichy-group-to-be-advisers.html | FRENCH HERE TO AID FIGHT FOR FREEDOM; Anti-Vichy Group to Be Advisers on Events in France | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/dehydration-packs-big-food-values-into-small-packages-at-moderate.html | Dehydration Packs Big Food Values Into Small Packages at Moderate Cost | True | By Jane Holt | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/company-defies-fpc-pittsburgh-gas-concern-refuses-to-produce-its.html | COMPANY DEFIES F.P.C.; Pittsburgh Gas Concern Refuses to Produce Its Books | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/axis-world-aims-bared-says-hull-recent-events-prove-it-seeks-to.html | AXIS WORLD AIMS BARED, SAYS HULL; Recent Events Prove It Seeks to Conquer All, He States on Return After Illness | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/dr-charles-w-pipkin-political-scientist-dean-of-the-louisiana.html | DR. CHARLES W. PIPKIN, POLITICAL SCIENTIST; Dean of the Louisiana Graduate School Authority in Field | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/trade-commission-cases-orders-are-issued-on-cigars-and-hair-dyes.html | TRADE COMMISSION CASES; Orders Are Issued on Cigars and Hair Dyes | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/frederick-e-beecher.html | FREDERICK E. BEECHER | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/25-dead-listed-in-berlin-suburb.html | 25 Dead Listed in Berlin Suburb | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/jacob-j-aronson-64-was-realty-lawyer-he-also-had-a-large-surrogate-a.html | JACOB J. ARONSON, 64; WAS REALTY LAWYER; He Also Had a Large Surrogate and Corporation Practice | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/temple-linemen-on-allstars.html | Temple Linemen on All-Stars | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/british-traffic-toll-up-deaths-in-june-totaled-618-as-against-479.html | BRITISH TRAFFIC TOLL UP; Deaths in June Totaled 618, as Against 479 Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/us-loan-discussed-in-colombia.html | U.S. Loan Discussed in Colombia | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/defense-work-accidents-increase.html | Defense Work Accidents Increase | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/killed-by-elevator-fall.html | Killed by Elevator Fall | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/shanghai-yuan-eases-slightly-in-first-deals-under-freezing-fair.html | Shanghai Yuan Eases Slightly In First Deals Under 'Freezing'; Fair Volume of Business Is Done, However, With Treasury License -- Rate Is 5.42c -- Hong Kong's Currency Softens | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/plans-to-sell-insurance-williamsburg-savings-banks-asks-state-for.html | PLANS TO SELL INSURANCE; Williamsburg Savings Banks Asks State for Permit | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/barrys-selection-denied-no-action-taken-but-he-is-likely-to-succeed.html | BARRY'S SELECTION DENIED; No Action Taken, but He Is Likely to Succeed Jones at U.S.C. | True | | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/girls-will-assist-southampton-fete-debutantes-of-next-season-to.html | GIRLS WILL ASSIST SOUTHAMPTON FETE; Debutantes of Next Season to Usher Tomorrow at Showing of 'Cavalcade' for British | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/russia-will-join-parleys-of-allies-further-meetings-on-problems-of.html | RUSSIA WILL JOIN PARLEYS OF ALLIES; Further Meetings on Problems of Peace to Be Held in London in Future | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/assemblyman-gets-new-jersey-milk-job-rg-howell-named-counsel-by.html | ASSEMBLYMAN GETS NEW JERSEY MILK JOB; R.G. Howell Named Counsel by Foran -- Price Hearing Held | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/shutdown-on-silk-assailed-by-green-afl-head-asserts-action-violates.html | SHUTDOWN ON SILK ASSAILED BY GREEN; A.F.L. Head Asserts Action Violates Agreement With OPM to Weigh Effects | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/divorces-ft-hunter-former-wife-of-tennis-champion-to-wed-ac-hall.html | DIVORCES F.T. HUNTER; Former Wife of Tennis Champion to Wed A.C. Hall | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/sympathy-for-museum-guards.html | Sympathy for Museum Guards | True | FLORENCE VAN CLEVE. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/russian.html | Russian | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/crosley-refrigerator-gain-94.html | Crosley Refrigerator Gain 94% | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mussolini-states-two-worlds-clash-says-rome-berlin-and-tokyo-are.html | MUSSOLINI STATES TWO WORLDS CLASH; Says Rome, Berlin and Tokyo Are Aligned Against London, Washington and Moscow | True | By Herbert L. Matthews | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/as-silk-shortage-hit-paterson-factories.html | AS SILK SHORTAGE HIT PATERSON FACTORIES | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/housing-strikers-return-to-jobs.html | Housing Strikers Return to Jobs | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/president-names-7-major-generals-rank-would-be-permanent-for-gen.html | PRESIDENT NAMES 7 MAJOR GENERALS; Rank Would Be Permanent for Gen. Chaffee, Temporary for 6 Brigadier Generals | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/539-get-pay-checks-atlantic-county-employes-paid-despite-jailing-of.html | 539 GET PAY CHECKS; Atlantic County Employes Paid Despite Jailing of Nucky Johnson | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/us-held-set-to-arm-poles-ankara-hears-plan-to-supply-troops-aiding.html | U.S. HELD SET TO ARM POLES; Ankara Hears Plan to Supply Troops Aiding Russia | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/butter-has-sharp-gains-highest-levels-since-1930-are-established-in.html | BUTTER HAS SHARP GAINS; Highest Levels Since 1930 Are Established in Chicago | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/credit-inquiries-drop-requests-for-data-on-foreign-buyers-fell-5-in.html | CREDIT INQUIRIES DROP; Requests for Data on Foreign Buyers Fell 5% in July | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/australia-freezes-gasoline.html | Australia 'Freezes' Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $36,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/jannazzo-choice-in-fight-tonight-but-cocoa-kid-hopes-to-gain-15th.html | JANNAZZO CHOICE IN FIGHT TONIGHT; But Cocoa Kid Hopes to Gain 15th Straight Victory in Ebbets Field Feature | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/anne-g-hawks-wed-in-summit.html | Anne G. Hawks Wed in Summit | True | Special to THE NEW YORE TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/forest-hills-to-get-another-apartment-house-there-projected-at-cost.html | FOREST HILLS TO GET ANOTHER APARTMENT; House There Projected at Cost of About $385,000 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mrs-henry-s-allen.html | MRS. HENRY S. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/sale-made-off-the-market.html | Sale Made Off the Market | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/woman-strangled-left-on-sidewalk-wedding-ring-only-cine-to-identity.html | WOMAN STRANGLED, LEFT ON SIDEWALK; Wedding Ring Only Cine to Identity of Bronx Murder Victim | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/pensions-versus-home-relief.html | Pensions Versus Home Relief | True | F.B. HENDRICK. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/all-of-early-gain-is-lost-by-cotton-futures-rise-19-to-26-points.html | ALL OF EARLY GAIN IS LOST BY COTTON; Futures Rise 19 to 26 Points, but Heavy Realizing Leaves List 7 to 13 Points Down | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/screen-news-here-and-in-hollywood-bob-hope-and-dorothy-lamour-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bob Hope and Dorothy Lamour to Be Starred in 'Amateur Admiral' by Paramount | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/red-cross-starts-firstaid-classes-project-at-red-hook-health-center.html | RED CROSS STARTS FIRST-AID CLASSES; Project at Red Hook Health Center Marks Beginning of City-Wide Program | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/the-ukraine.html | THE UKRAINE | True | | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/defeat-is-seen-for-tafts-plan-for-6-months-of-added-service-mead-in.html | Defeat Is Seen for Taft's Plan For 6 Months of Added Service; Mead, in Warning on British Aid, Asserts Criticisms Hurt Effort -- O'Ryan Under Fire -- House Speeds Measure | True | By Turner Catledge | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/new-zealand-power-curb-urged.html | New Zealand Power Curb Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/new-womens-tuna-mark-mrs-meyer-takes-818pounder-after-2-12hour.html | NEW WOMEN'S TUNA MARK; Mrs. Meyer Takes 818-Pounder After 2 1/2-Hour Battle | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/china-claims-foe-routed-japanese-retreat-from-ichang-said-to-follow.html | CHINA CLAIMS FOE ROUTED; Japanese Retreat From Ichang Said to Follow Repulse | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/toles-outpoints-perroni.html | Toles Outpoints Perroni | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/joint-action-necessary.html | Joint Action Necessary | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/new-coffee-price-in-brazil-upheld-souza-costa-tells-santos-group-it.html | NEW COFFEE PRICE IN BRAZIL UPHELD; Souza Costa Tells Santos Group It Will Protect the Growers and Market | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/son-of-menzies-joins-army.html | Son of Menzies Joins Army | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/soccer-test-on-labor-day.html | Soccer Test on Labor Day | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/kings-point-estate-bought-in-four-lots-former-post-property-on-long.html | KINGS POINT ESTATE BOUGHT IN FOUR LOTS; Former Post Property on Long Island Sold for Homes | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/nathan-a-veteran-in-city-politics-republican-designee-for-the.html | NATHAN A VETERAN IN CITY POLITICS; Republican Designee for the Borough Presidency Also Close Friend of Isaacs | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/british-ship-sabotaged-damage-at-norfolk-forces-it-to-put-back-to.html | BRITISH SHIP SABOTAGED; Damage at Norfolk Forces It to Put Back to Port | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/dubles-atlantic-first-yacht-ann-takes-opening-race-in-junior-title.html | DUBLE'S ATLANTIC FIRST; Yacht Ann Takes Opening Race in Junior Title Series | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/paris-press-assails-leahy.html | Paris Press Assails Leahy | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/to-reopen-clifton-iron-mine.html | To Reopen Clifton Iron Mine | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/entertain-in-bermuda-captain-and-mrs-jules-james-are-hosts-arrivals.html | ENTERTAIN IN BERMUDA; Captain and Mrs. Jules James Are Hosts -- Arrivals on Clipper | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/champion-victor-by-two-strokes-miss-harrison-clips-siwanoy-and.html | CHAMPION VICTOR BY TWO STROKES; Miss Harrison Clips Siwanoy and State Tourney Records With Card of 33, 41-74 | True | By William D. Richardson | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/columbus-paper-raises-price.html | Columbus Paper Raises Price | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/3-bridge-groups-lead-title-play-each-has-22-12-points-at-end-of.html | 3 BRIDGE GROUPS LEAD TITLE PLAY; Each Has 22 1/2 Points at End of First Session for Mixed Teams of Four | True | By Albert H. Morehead | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/schools-to-return-397832-to-the-city-higher-education-board-to.html | SCHOOLS TO RETURN $397,832 TO THE CITY; Higher Education Board to Include $243,000 Saved on New Hunter Building | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/icc-reopens-case-of-jim-crow-cars-will-review-policy-as-result-of.html | I.C.C. REOPENS CASE OF 'JIM CROW CARS; Will Review Policy as Result of Supreme Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/lepke-trial-opens-jurypicking-lags-blueribbon-talesmen-prove.html | LEPKE TRIAL OPENS; JURY-PICKING LAGS; Blue-Ribbon Talesman Prove Reluctant to Serve in Brooklyn Murder Case | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/spending-the-season-at-southampton.html | SPENDING THE SEASON AT SOUTHAMPTON | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/business-world.html | Business World | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/couple-found-dead-husband-haled-to-court-by-wife-kills-her-ends.html | COUPLE FOUND DEAD; Husband, Haled to Court by Wife, Kills Her, Ends Life | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/james-p-kohler-former-attorney-for-the-city-tax-department-19-years.html | JAMES P. KOHLER; Former Attorney for the City Tax Department 19 Years | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/expects-airacobra-output-rise.html | Expects Airacobra Output Rise | True | | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/roosevelt-veto-blocks-road-bill-indicates-apportionment-of-funds-by.html | ROOSEVELT VETO BLOCKS ROAD BILL; Indicates Apportionment of Funds by States Is Pork Barrel and Not Defense | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/buys-9000000-cans-of-rations.html | Buys 9,000,000 Cans of Rations | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/foxs-daughter-tells-of-five-1000-bills-she-withdrew-money-which-the.html | FOX'S DAUGHTER TELLS OF FIVE $1,000 BILLS; She Withdrew Money Which the Government Says Davis Got | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/liner-tatuta-maru-sails.html | Liner Tatuta Maru Sails | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/two-seized-in-holdup-youths-threatened-him-with-pistol-storekeeper.html | TWO SEIZED IN HOLD-UP; Youths Threatened Him With Pistol, Storekeeper Says | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/julius-w-westphal-a-lithographer-73-chairman-of-the-board-of-metal.html | JULIUS W. WESTPHAL, A LITHOGRAPHER, 73; Chairman of the Board of Metal Litho Corporation Dies | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/labor-ticket-named-westchester-right-wing-picks-county-slate.html | LABOR TICKET NAMED; Westchester Right Wing Picks County Slate | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mayor-gives-oath-to-piccirillo.html | Mayor Gives Oath to Piccirillo | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/cruise-run-goes-to-schooner-nina-faless-yacht-leads-fleet-on.html | CRUISE RUN GOES TO SCHOONER NINA; Fales's Yacht Leads Fleet on American Club's Race to Fishers Island | True | By James Robbins | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/colleges-facing-hard-times-draft-has-cut-into-incomes-and-some.html | Colleges Facing Hard Times; Draft Has Cut Into Incomes and Some Assistance Is Needed | True | FRED PIERCE CORSON, | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/general-motors-votes-1.html | General Motors Votes $1 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/red-army-drive-is-believed-near-first-major-offensive-may-be.html | RED ARMY DRIVE IS BELIEVED NEAR; First Major Offensive May Be Launched on the Karelian Isthmus, London Hears | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/five-runs-in-7th-sink-giants-116-dodgers-strike-back-swiftly-after.html | FIVE RUNS IN 7TH SINK GIANTS, 11-6; Dodgers Strike Back Swiftly After O'Dea's Pinch Homer Nets Four to Tie Score | True | By Roscoe McGowen | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/coast-guard-patrols-now-are-fully-armed-admiral-waesche-tells-of.html | COAST GUARD PATROLS NOW ARE FULLY ARMED; Admiral Waesche Tells of Being Prepared for 'Other' Duties | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/british.html | British | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/dr-herman-heydt-head-of-law-firm-poet-teacher-musician-and-a-world.html | DR. HERMAN HEYDT, HEAD OF LAW FIRM; Poet, Teacher, Musician and a World Traveler Dies in a Hospital at 72 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/walter-j-hewlett.html | WALTER J. HEWLETT | True | Special to THE NEW VOKK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/4-cannons-6-machine-guns-arm-new-british-aircraft-the-beau-fighter.html | 4 Cannons, 6 Machine Guns Arm New British Aircraft, the Beau; Fighter, Hailed as World's Most Powerful, Has Range of 1,500 Miles and Speed of 330 Miles at 14,000 Feet | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/miss-sarah-derby-to-be-wed-aug-16-_____-i-granddaughter-of.html | MISS SARAH DERBY TO BE WED AUG. 16 _____ i; Granddaughter of Late Presi- dent Theodore Roosevelt to Be Bride of R. T. Gannett 2d | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/unit-of-us-steel-to-add-capacity-carnegie-illinois-plans-increase.html | UNIT OF U.S. STEEL TO ADD CAPACITY; Carnegie - Illinois Plans Increase of 860,000 Tons a Year for Pig-Iron Output | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/base-lubricant-prices-pennsylvania-refiners-get-request-opacs.html | BASE LUBRICANT PRICES; Pennsylvania Refiners Get Request, OPACS Announces | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/farrell-retains-golf-title.html | Farrell Retains Golf Title | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/indian-drops-selectee-fight.html | Indian Drops Selectee Fight | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/williamstown-estate-sold.html | Williamstown Estate Sold | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/19-police-pensions-approved.html | 19 Police Pensions Approved | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/berlin-stresses-raid-on-hull.html | Berlin Stresses Raid on Hull | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/seaway-described-as-aid-to-farmers-wickard-tells-house.html | SEAWAY DESCRIBED AS AID TO FARMERS; Secretary Wickard Tells House Group It Would Open Way to World Markets | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/bleakley-quits-gerlach-gets-job-first-westchester-executives.html | BLEAKLEY QUITS; GERLACH GETS JOB; First Westchester Executive's Finance Commissioner Will Serve Out His Term | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/packard-nets-8c-a-share-profit-in-first-half-of-the-current-year-is.html | PACKARD NETS 8c A SHARE; Profit in First Half of the Current Year Is $1,251,694 | True | | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/vichy-writer-sees-britain-fed.html | Vichy Writer Sees Britain Fed | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/text-of-notes-on-us-aid-to-russia.html | Text of Notes on U.S. Aid to Russia | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/frank-willakd-dott.html | FRANK WILLAKD DOTT | True | Special to The Nsw Tons. TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/british-squadron-in-the-siam-gulf-battleship-warspite-reported.html | BRITISH SQUADRON IN THE SIAM GULF; Battleship Warspite Reported Heading Naval Unit in the Waters Off Thailand | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/events-at-dixville-notch-nh.html | Events at Dixville Notch, N.H. | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/vichy-recruits-sought-paris-group-opens-offices-for-antisoviet.html | VICHY RECRUITS SOUGHT; Paris Group Opens Offices for Anti-Soviet Volunteers | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/yarn-mills-fear-rayon-hose-boom-predict-unskilled-makers-will-flood.html | YARN MILLS FEAR RAYON HOSE BOOM; Predict Unskilled Makers Will Flood the Market With Worthless Stockings | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/mrs-eugene-manach.html | MRS. EUGENE MANACH | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/annoyance-felt-in-turkey.html | Annoyance Felt in Turkey | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/buys-fire-island-home-site.html | Buys Fire Island Home Site | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/ketcham-leads-stars-in-opening-of-race-week-on-great-south-bay.html | Ketcham Leads Stars in Opening Of Race Week on Great South Bay; Babylon Skipper Triumphs in Draxo II, With Halstad of Moriches Bay Next -- Fleet of More Than 140 in the Competition | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/colombia-arrests-armyplot-group-germans-reported-among-those-held.html | COLOMBIA ARRESTS ARMY-PLOT GROUP; Germans Reported Among Those Held for Subversive Attempt -- Reich Legation Denies It | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/dr-gs-lowman-is-killed-brown-university-linguistic-expert-is-victim.html | DR. G.S. LOWMAN IS KILLED; Brown University Linguistic Expert Is Victim of Auto Wreck | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/hogan-is-backed-by-republicans-mayor-accedes-dewey-aide-also-gets.html | HOGAN IS BACKED BY REPUBLICANS; MAYOR ACCEDES; Dewey Aide Also Gets Support of Seabury's Group for the District Attorneyship | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/compaebe-morel.html | COMPAEBE MOREL | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/hopkinsmallon-excel-with-a-64-take-amateurpro-golf-prize-at.html | HOPKINS-MALLON EXCEL WITH A 64; Take Amateur-Pro Golf Prize at Rockville Club -- Kempf and Ednie Card 65 | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/flat-near-columbia-goes-into-new-hands-two-houses-in-the-nineties.html | FLAT NEAR COLUMBIA GOES INTO NEW HANDS; Two Houses in the Nineties Also Figure in Day's Deals | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/aids-displacing-of-axis-agents.html | Aids Displacing of Axis Agents | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/allstars-name-snavely-cornell-coach-to-direct-squad-in-chicago-aug.html | ALL-STARS NAME SNAVELY; Cornell Coach to Direct Squad in Chicago Aug. 28 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/long-shot-victor-over-level-best-returning-2590-war-hazard-captures.html | LONG SHOT VICTOR OVER LEVEL BEST; Returning $25.90, War Hazard Captures Fast Mile Race, With Rosetown Third | True | By Bryan Field | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/nazi-spearhead-in-danger.html | Nazi Spearhead in Danger | True | By Daniel T. Brigham | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/fifth-ave-gets-holdup-scare.html | Fifth Ave. Gets Hold-Up Scare | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/commands-in-australia-gen-sir-iven-mackay-named-to-new.html | COMMANDS IN AUSTRALIA; Gen. Sir Iven Mackay Named to New Single-Control Army Post | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/season-long-and-forbidding-holds-great-threat-for-german-invaders.html | Season, Long and Forbidding, Holds Great Threat for German Invaders | True | By Hanson W. Baldwin | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/nassau-defense-gets-master-plan-program-adopted-at-meeting-of.html | NASSAU DEFENSE GETS MASTER PLAN; Program Adopted at Meeting of Sprague, Council and Village Group's Aides | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/e-c-bejongtox.html | E. C. BEJONGTOX | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/seaplane-hangar-begun-at-airport-mayor-breaks-ground-at-city-field.html | SEAPLANE HANGAR BEGUN AT AIRPORT; Mayor Breaks Ground at City Field -- He Warns of Sending Britain Transport Planes | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/navigo-is-first-again-leads-class-in-eastern-yc-test-365-sail-off.html | NAVIGO IS FIRST AGAIN; Leads Class in Eastern Y.C. Test -- 365 Sail Off Marblehead | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/vocational-job-for-prison-officer.html | Vocational Job for Prison Officer | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/us-defense-fair-to-open-sept-20-exposition-here-will-portray-the.html | U.S. DEFENSE FAIR TO OPEN SEPT. 20; Exposition Here Will Portray the Nation's Activities in Commerce and Industry | True | | C1B 507220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/gets-death-message-on-wire-pole.html | Gets Death Message on Wire Pole | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/44th-turns-home-in-two-big-convoys-baltimore-police-efforts-are.html | 44TH TURNS HOME IN TWO BIG CONVOYS; Baltimore Police Efforts Are Taxed by Night Journey on Way to Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/vichy-reinstates-montandon.html | Vichy Reinstates Montandon | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/fusion-party-backs-isaacs-howe-and-others-balk-at-rule-by.html | FUSION PARTY BACKS ISAACS; Howe and Others Balk at Rule by Seabury-Burlingham Group | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/miss-donovan-engaged-troth-to-joseph-cunningham-is-announced-on.html | MISS DONOVAN ENGAGED; Troth to Joseph Cunningham Is Announced on West Coast | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/missstonington-engaged-to-wed-mount-holyoke-graduate-will-be.html | MISSSTONINGTON ENGAGED TO WED; * Mount Holyoke Graduate Will Be Married Saturday to Roland P. Richards in Stamford | True | Special to THE NEW TORS TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/justice-miller-ascends-bench.html | Justice Miller Ascends Bench | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/bombers-prevail-on-4-triples-75-keller-rizzuto-dimaggio-and-rosar.html | BOMBERS PREVAIL ON 4 TRIPLES, 7-5; Keller, Rizzuto, DiMaggio and Rosar Deliver Long Hits to Rout Chase of Senators | True | By John Drebinger | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/w-harold-hoffmans-hosts-in-newport-they-and-r-beverley-corbins.html | W. HAROLD HOFFMANS HOSTS IN NEWPORT; They and R. Beverley Corbins Entertain With Dinners | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/charles-wold-lawson.html | CHARLES WOLD LAWSON | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/antired-group-wins-ci0-point-succeeds-in-delaying-seating-of.html | ANTI-RED GROUP WINS C.I.0. POINT; Succeeds in Delaying Seating of Allis-Chalmers Delegates at Buffalo Convention | True | By Louis Stark | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/farm-bloc-and-inflation.html | FARM BLOC AND INFLATION | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/bids-costa-rica-ban-nazis.html | Bids Costa Rica Ban Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/ship-sails-from-seattle.html | Ship Sails From Seattle | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/rose-sydell-former-burlesque-actress-dies-in-brooklyn-at-76.html | ROSE SYDELL; Former Burlesque Actress Dies in Brooklyn at 76 | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/freezing-of-crop-stocks-action-on-loan-stores-assailed-as-ignoring.html | Freezing of Crop Stocks; Action on Loan Stores Assailed as Ignoring Lessons of World War | True | HELEN S.K. WILLCOX. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/us-planes-spur-british-in-africa-marylands-and-tomahawks-aid-attack.html | U.S. PLANES SPUR BRITISH IN AFRICA; Marylands and Tomahawks Aid Attack on Axis Positions at Beleaguered Tobruk | True | Special Cable to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/italian-paper-tells-men-to-stop-wearing-shorts.html | Italian Paper Tells Men To Stop Wearing Shorts | True | By the United Press. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/study-4050-cases-for-blacklist-link-officials-of-commerce.html | STUDY 4,050 CASES FOR BLACKLIST LINK; Officials of Commerce Department Have Acted on Transactions With Hemisphere Angle | True | Special to THE NEW YORK TIMES. | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/brokers-loans-off-in-july.html | Brokers' Loans Off in July | True | | C1B 507220 |
| 1941-08-05 | 1941-08-05 | https://www.nytimes.com/1941/08/05/archives/gain-by-crane-company-253-a-share-made-in-fiscal-year-to-june-30.html | GAIN BY CRANE COMPANY; $2.53 a Share Made in Fiscal Year to June 30, Against $1.73 | True | | C1B 507220 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/business-world.html | Business World | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/daughter-to-spencer-ridgways.html | Daughter to Spencer Ridgways | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/six-industrialists-oppose-seaway-plan-new-york-group-files-favoring.html | SIX INDUSTRIALISTS OPPOSE SEAWAY PLAN; New York Group Files Favoring View as Hearings Near End | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/conviction-reversed-in-gs-groves-case-guilty-verdict-for-brother.html | CONVICTION REVERSED IN G.S. GROVES CASE; Guilty Verdict for Brother for Mail Fraud Upheld | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/john-howard-snyder-reading-pa-business-leader-early-operator-of.html | JOHN HOWARD SNYDER; Reading, Pa., Business Leader Early Operator of Theatres | True | Special to THE NEW YORK TIMES. | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/enginemen-donate-ambulance.html | Enginemen Donate Ambulance | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/miss-agnes-e-thompson-of-new-rochelle-to-be-wed-to-ensign-eldo.html | Miss Agnes E. Thompson of New Rochelle To Be Wed to Ensign Eldo Bergman, U. S. N. | True | uuuu r Special to THE Naw TORE TIUES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/paper-box-orders-at-high-july-total-jumped-66-volume-for-7-months.html | PAPER BOX ORDERS AT HIGH; July Total Jumped 66% -- Volume for 7 Months Up 30% | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/morris-dixons-give-saratoga-luncheon-entertain-before-races-mrs.html | MORRIS DIXONS GIVE SARATOGA LUNCHEON; Entertain Before Races -- Mrs. Alfred Kessler a Hostess | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/german-officials-ousted-central-bank-of-guatemala-replaces-one-with.html | GERMAN OFFICIALS OUSTED; Central Bank of Guatemala Replaces One With American | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/taxes-and-us-government-work-cut-earnings-of-united-aircraft-net.html | Taxes and U.S. Government Work Cut Earnings of United Aircraft; Net Income for Six Months Put at $5,583,350, Equivalent of $2.10 a Share, Compared With $2.34 Year Before | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/william-e-adams.html | WILLIAM E. ADAMS | True | I Special to THE NEW YORK TIMES, | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/a-plea-of-innocence.html | A PLEA OF INNOCENCE | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/courtesy-of-raf-praised-by-french-arrivals-on-excambion-tell-how.html | COURTESY OF R.A.F. PRAISED BY FRENCH; Arrivals on Excambion Tell How British Raiders Seek to Avoid Hitting Civilians 161 COME IN ON THE LINER Four U.S. Army Fliers Are Among Them -- A Child Is Born on the Trip | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/decision-due-soon-on-appliance-cut-opacs-to-base-reduction-of.html | DECISION DUE SOON ON APPLIANCE CUT; OPACS to Base Reduction of Output on Industry and Company Figures PREPARED FOR 50% SLASH Refrigerator Distributors Plan for That Level -- 30% Looked for on Washers | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/british-lead-in-the-air-new-types-of-planes-some-american-still.html | British Lead in the Air; New Types of Planes, Some American, Still Facing Craft Long Used by Axis | True | By Hanson W. Baldwin | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/chinese-said-to-offer-aid.html | Chinese Said to Offer Aid | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/steel-and-tools-needed-by-india-head-of-new-purchasing-board-here.html | STEEL AND TOOLS NEEDED BY INDIA; Head of New Purchasing Board Here Lists Other War Items as Trucks and Lubricants HE MAY BUY PLANES, TOO Sir Shanmukham Chetty Says Native Army Plays Vital Role in Middle East | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/joseph-h-strong-active-in-the-insurance-field-in-chicago-for-66.html | JOSEPH H. STRONG; Active in the Insurance Field in Chicago for 66 Years | True | Special to THE Nzw YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/arcaro-awaits-questionnaire.html | Arcaro Awaits Questionnaire | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/foe-a-birthday.html | FOE A BIRTHDAY | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/publicity-official-leases-penthouse-john-goodwillie-of-macy-co.html | PUBLICITY OFFICIAL LEASES PENTHOUSE; John Goodwillie of Macy & Co. Takes Large Quarters in 1049 Park Avenue SEVEN IN NEW BUILDING 530 Park Avenue Continues Renting From Plans -- Ten Go to London Terrace | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/feller-fit-for-army-passes-physical-test-and-is-called-perfect.html | FELLER FIT FOR ARMY; Passes Physical Test and Is Called 'Perfect Specimen' | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/italian-general-killed.html | Italian General Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/african-bases-discussed-dakar-it-is-held-would-be-best-suited-to.html | African Bases Discussed; Dakar, It Is Held, Would Be Best Suited to Our Purposes in a War | True | HAROLD J. COOLIDGE Jr. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/released-writer-sees-failure-of-nazis-in-creating-new-order-jay.html | Released Writer Sees Failure of Nazis in Creating New Order; Jay Allen Found Prisons Where He Was Confined to Be Fine Sounding Boards -- Says French Have Eyes Opened | True | By Jay Allevcopyright, 1941, By North American Newspaper Alliance | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/jc-penney-co-nets-7027984-in-6-months.html | J.C. Penney Co. Nets $7,027,984 in 6 Months | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/18-more-projects-get-electricians-union-sends-men-to-defense-and.html | 18 MORE PROJECTS GET ELECTRICIANS; Union Sends Men to Defense and Hospital Jobs on Demand of Contractors Group | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/sirs-jtnlius-o-lange.html | SIRS. JtnLIUS O. LANGE | True | Special to THS NEW YORK TIMES | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/dr-herbert-fisher-practiced-45-years-saved-every-one-of-3000.html | DR. HERBERT FISHER, PRACTICED 45 YEARS; Saved Every One of 3,000 Patients in Influenza Epidemic | True | Special to TBX Nsw YORK TIMES, | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/free-french-in-parachute-corps.html | Free French in Parachute Corps | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/50-of-us-voters-for-longer-draft-survey-shows-45-in-nation-against.html | 50% OF U.S. VOTERS FOR LONGER DRAFT; Survey Shows 45% in Nation Against Keeping Trainees Longer Than Year 2 SECTIONS ARE OPPOSED East Central, West Central States Voice Opinion U.S. Should Keep 'Promise' | True | By George Gallup,director, American Institute of Public Opinion | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/night-glow-151-first-by-a-nose-dixiana-racer-shows-way-to-bo-fiddle.html | NIGHT GLOW, 15-1, FIRST BY A NOSE; Dixiana Racer Shows Way to Bo Fiddle in Feature at Washington Park TOPIC IS A CLOSE THIRD Finishes Neck Behind Leaders Over 7 Furlongs -- Victor Ridden by Strickler | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/butter-eggs-irregular-larger-supplies-factor-in-market-for-both.html | BUTTER, EGGS IRREGULAR; Larger Supplies Factor in Market for Both Products | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/loan-of-659100-is-sold-by-idaho-syndicate-gets-improvement-bonds.html | LOAN OF $659,100 IS SOLD BY IDAHO; Syndicate Gets Improvement Bonds for 100.14, Reoffers Them to Public at 101.30 NASSAU TO SEEK $825,000 County to Ask Bidders on Aug. 14 to Name Rate Under 4% on Refunding, Relief Issue | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/jannazzo-victor-in-10round-bout-brooklyn-fighter-outpoints-cocoa.html | JANNAZZO VICTOR IN 10-ROUND BOUT; Brooklyn Fighter Outpoints Cocoa Kid of New Haven in Ebbets Field Ring HARKINS BEATS GOLDSTEIN Setbock First for Yussell in 23 Contests -- Beau Jack Stops De More in 3d | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/dr-cabot-urges-group-practice-bostonian-tells-housatonic-valley.html | DR. CABOT URGES GROUP PRACTICE; Bostonian Tells Housatonic Valley Conference It Is 'Only Cure' for Problem Today KAEMPFFERT BACKS VIEW Science Editor Says 50,000,- 000 Needy Require More Hos- pital Service Free or at Cost | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/thailand-sets-up-border-tank-unit-headquarters-established-in.html | THAILAND SETS UP BORDER TANK UNIT; Headquarters Established in Cambodian Town Close to Outpost of Japanese BANGKOK AWAITS U.S. CUE Wants to Know Our Attitude Before Reacting to Tokyo Pressure for Hegemony | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/daily-oil-output-dipped-last-week-average-of-3695250-barrels-is-a.html | DAILY OIL OUTPUT DIPPED LAST WEEK; Average of 3,695,250 Barrels Is a Decrease of 174,700 From Previous Count RUNS TO STILLS DECLINE Reporting Refineries Not Quite So Busy in Period -- Stocks of Gasoline Ease | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/newport-land-to-be-sold-casino-directors-told-to-dispose-of-two.html | NEWPORT LAND TO BE SOLD; Casino Directors Told to Dispose of Two Parcels | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/darden-wins-in-virginia.html | Darden Wins in Virginia | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/nazi-plot-held-blocked-infiltration-in-colombian-army-planned-press.html | NAZI PLOT HELD BLOCKED; Infiltration in Colombian Army Planned, Press States | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/new-zealand-heartened.html | New Zealand Heartened | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/ivy-victor-over-radano.html | Ivy Victor Over Radano | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/tobruk-clash-reported.html | Tobruk Clash Reported | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/david-barton-case-president-of-national-bank-of-vernon-n-y-dies-at.html | DAVID BARTON CASE; President of National Bank of Vernon, N. Y., Dies at 73 | True | Special to THB NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/two-yacht-contests-captured-by-platt-cold-spring-junior-skipper.html | TWO YACHT CONTESTS CAPTURED BY PLATT; Cold Spring Junior Skipper Gains Lead in Title Series | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/bout-gets-title-status.html | Bout Gets Title Status | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/60-girls-take-over-as-bank-runners-national-city-admits-success-in.html | 60 GIRLS TAKE OVER AS BANK RUNNERS; National City Admits Success in Experiment Caused by Shortage of Boys THEY ARE ALL PHOTOGENIC Young Women Wouldn't Give Up Jobs Now for 'Anything' -- Except Marriage | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/britain-sees-nazi-pressure.html | Britain Sees Nazi Pressure | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/kimberling-may-be-candidate.html | Kimberling May Be Candidate | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/fuelsaving-drive-in-state-planned-representatives-of-auto-clubs.html | FUEL-SAVING DRIVE IN STATE PLANNED; Representatives of Auto Clubs Pledge Cooperation in Edu- cational Campaign USE OF STICKERS IS URGED' 'I Do Not Waste Gas' Legend to Be Ready for Distribution Here on Monday | True | Special to THE NEW YORK TIMES. | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/exaide-captured-near-dewey-place-fugitive-from-mental-hospital-in.html | EX-AIDE CAPTURED NEAR DEWEY PLACE; Fugitive From Mental Hospital in Washington Is Picked Up Near Pawling Station SAYS GUN WAS FOR HUNTING Prosecutor's Summer Home Had Been Under Guard Since Escape of Louis Padgett | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/city-held-diverting-emergency-taxes-council-told-that-1125000-went.html | CITY HELD DIVERTING EMERGENCY TAXES; Council Told That $1,125,000 Went to Welfare Salaries | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/why-the-secrecy.html | WHY THE SECRECY? | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/britain-ready-for-japan.html | Britain Ready for Japan | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/screen-news-here-and-in-hollywood-ann-sheridan-to-be-costarred-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Sheridan to Be Co-Starred With Humphrey Bogart in 'Nobody Lives Forever' MELODRAMA TO ARRIVE ' The Officer and the Lady' to Open at Globe on Saturday -- Jack Lipson Gets Role | True | By Telephone To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/larned-is-pressed-to-win-at-culver-subdues-cathrall-in-3-sets-in.html | LARNED IS PRESSED TO WIN AT CULVER; Subdues Cathrall in 3 Sets in National Junior Tennis - Martinez Triumphs | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/army-plan-to-use-arlington-fought-fine-arts-commission-holds.html | ARMY PLAN TO USE ARLINGTON FOUGHT; Fine Arts Commission Holds Proposal to Erect Buildings Disregards 1921 Promise SEES BLOT ON LANDSCAPE Board 'Views With Distress' Move to Encroach Upon Land for Honored Dead | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/sardinia-suffers-in-seaair-attack-british-destroyers-shell-axis.html | SARDINIA SUFFERS IN SEA-AIR ATTACK; British Destroyers Shell Axis Bases, Then Planes Add to Havoc With Bombs 90 KILLED IN RAID ON SUEZ R.A.F. Damages Libyan Towns -- Tobruk Garrison Pushes Drives Against Foes | True | By James MacDonaldspecial Cable To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/serbian-uprisings-develop-in-force-guerrilla-warfare-ambushes-and.html | SERBIAN UPRISINGS DEVELOP IN FORCE; Guerrilla Warfare, Ambushes and Sabotage Against Nazis Spread All Over Country | True | By Telephone To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/russian.html | Russian | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/behind-the-rumors.html | BEHIND THE RUMORS | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/portugal-places-curb-on-aliens-all-bound-for-azores-must-first-go.html | PORTUGAL PLACES CURB ON ALIENS; All Bound for Azores Must First Go to Lisbon | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/andiamo-v-triumphs-armss-star-class-yacht-wins-series-at-marblehead.html | ANDIAMO V TRIUMPHS; Arms's Star Class Yacht Wins Series at Marblehead | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/field-of-nine-set-for-trot-classic-dr-parshall-enters-perpetual-for.html | FIELD OF NINE SET FOR TROT CLASSIC; Dr. Parshall Enters Perpetual for the Hambletonian Today Despite Colt's Illness 25,000 LIKELY TO ATTEND Fast Track Awaits Starters in $38,729 Race -- Tompkins Fixture to Cannonball | True | By Kingsley Childsspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/german.html | German | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/saroyan-play-enlists-he-offers-time-of-your-life-if-film-proceeds.html | SAROYAN PLAY ENLISTS; He Offers 'Time of Your Life' If Film Proceeds Aid Defense | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/mrs-edith-roosevelt-80-today.html | Mrs. Edith Roosevelt 80 Today | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/vasco-tops-field-in-ace-tourney-ossining-golf-pro-puts-drive-1-12.html | VASCO TOPS FIELD IN 'ACE' TOURNEY; Ossining Golf Pro Puts Drive 1 1/2 Inches From the Pin to Lead 1941 Entrants SABOL'S SHOT NEXT BEST Farrell Finishes in 3d Place--235, Record List, Tee Off at Leewood Course | True | From a Staff Correspondent | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/sheaffer-pen.html | Sheaffer Pen | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/army-contracts-in-day-39627376-awards-to-many-concerns-in-this-area.html | ARMY CONTRACTS IN DAY $39,627,376; Awards to Many Concerns in This Area Are Listed by War Department TWO BIG PLANE AWARDS Vultee Order at $14,518,707 and Beech Aircraft at $12,610,125 Lead List | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/godspeed-to-a-new-minister.html | Godspeed to a New Minister | True | ELIZABETH HAZELTON HAIGHT. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/reading-routs-brooklyn-minor-league-farm-gets-13-hits-for-83.html | READING ROUTS BROOKLYN; Minor League Farm Gets 13 Hits for 8-3 Victory | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/russia-denies-tension.html | Russia Denies Tension | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/named-south-carolina-senator.html | Named South Carolina Senator | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/victim-of-strangler-identified-in-bronx-woman-whose-body-was-found.html | VICTIM OF STRANGLER IDENTIFIED IN BRONX; Woman Whose Body Was Found Was Manhattan Waitress | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/wolnn-iv-rrv12lman-fnnanph.html | Wolnn IV r.rv>1/2lman FnnanpH | True | Special to Tss NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/to-house-navy-workers-city-enters-pact-with-us-for-large-project-in.html | TO HOUSE NAVY WORKERS; City Enters Pact With U.S. for Large Project in Brooklyn | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/carrasquel-wins-for-senators-43-venezuelan-pitches-route-for-first.html | CARRASQUEL WINS FOR SENATORS, 4-3; Venezuelan Pitches Route for First Time This Season to Topple Yanks ERRORS HELP WASHINGTON But Russo Yields 4 Singles in 3-Run First -- Bombers Get 2 Tallies in Sixth | True | By John Drebingerspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/books-authors.html | Books -- Authors | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/20unit-house-sold-in-west-new-york-new-jersey-banking-official.html | 20-UNIT HOUSE SOLD IN WEST NEW YORK; New Jersey Banking Official Liquidates Holding of Title Company for Cash BUYS HOBOKEN BUILDING Printing Company Adds 5,000 Feet to Present Space -- Union City Dwelling Traded | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/sleepwalker-is-injured-youth-gets-over-window-bars-built-to-protect.html | SLEEPWALKER IS INJURED; Youth Gets Over Window Bars Built to Protect Him | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/jerseys-gets-150-tons-aluminum.html | Jerseys Gets 150 Tons Aluminum | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/russians-report-foe-halted-in-his-twin-drives-on-kiev-russians.html | Russians Report Foe Halted In His Twin Drives on Kiev; RUSSIANS REPORT KIEV PUSH HALTED | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/defense-seizure-voted-by-house-by-241-to-136-property-bill-goes-to.html | DEFENSE SEIZURE VOTED BY HOUSE; By 241 To 136, Property Bill Goes to Senate Conference on Three Amendments PROPERTY SEIZURE IS VOTED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/stock-to-be-sold-by-bell-aircraft-100000-shares-of-common-arc.html | STOCK TO BE SOLD BY BELL AIRCRAFT; 100,000 Shares of Common Are Underwritten by G.M.-P. Murphy & Co. and Others WORKING CAPITAL SOUGHT Unfilled Orders of Company on July 15 Reported to Be About $86,000,000 | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/promotions-by-bankers-trust.html | Promotions by Bankers Trust | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/rumors-in-capital-it-is-not-denied-that-two-leaders-will-meet-or.html | RUMORS IN CAPITAL; It Is Not Denied That Two Leaders Will Meet or Have Met CHURCHILL IS ON A TRIP News That He Cannot Attend Debate Astonishes Commons--But London Is Silent ROOSEVELT PARLEY ON TRIP REPORTED | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/canada-sets-war-service-formally-orders-uniformed-men-to-stay-for.html | CANADA SETS WAR SERVICE; Formally Orders Uniformed Men to Stay for Duration | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/jersey-city-victor-32-unearned-tallies-in-the-seventh-turn-back.html | JERSEY CITY VICTOR, 3-2; Unearned Tallies in the Seventh Turn Back Toronto Leafs | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/cuts-appliance-terms-ge-announces-new-schedule-for-new-york-area.html | CUTS APPLIANCE TERMS; G.E. Announces New Schedule for New York Area | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/paperboard-output-off-more-than-trend-orders-drop-but-backlogs-rose.html | Paperboard Output Off More Than Trend; Orders Drop, but Backlogs Rose Slightly | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/bread-price-advanced-1c-increase-puts-level-at-maximum-set-by.html | BREAD PRICE ADVANCED 1c; Increase Puts Level at Maximum Set by Henderson | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/eleanor-w-motley-a-prospective-bride-troth-to-william-t-emmet-2d.html | ELEANOR W. MOTLEY A PROSPECTIVE BRIDE; Troth to William T. Emmet 2d Announced in Sherborn, Mass. | True | SDecial to THS NBW Tons TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/rabindranath-tagore-worse.html | Rabindranath Tagore Worse | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/mrs-dansingburg-first-retains-lead-in-western-golf-derby-with-total.html | MRS. DANSINGBURG FIRST; Retains Lead in Western Golf Derby With Total of 157 | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/brady-keeps-british-ring-title.html | Brady Keeps British Ring Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/trade-deals-halt-decline-in-cotton-buying-by-mill-interests-also-as.html | TRADE DEALS HALT DECLINE IN COTTON; Buying by Mill Interests Also Assists as Prices Break as Much as $2.10 a Bale CLOSE OFF 23 TO 28 POINTS Drop Follows Notice of Lower Loan Rate and Opposition to 'Freezing' of Supply | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/2-us-cruisers-go-to-australia-new-training-cruise-revealed-as.html | 2 U.S. CRUISERS GO TO AUSTRALIA; New Training Cruise Revealed as British Augment Naval Forces in Antipodes PARALLEL ACTION IS SEEN State Department Says Ship Is Available If Necessary for Orient Evacuation | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/careless-pronunciation-scored.html | Careless Pronunciation Scored | True | JOHANNA HEYLBUT. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/bars-replacement-in-albany-defense-mayor-hooglkamp-will-not-bow-to.html | BARS REPLACEMENT IN ALBANY DEFENSE; Mayor Hoogkamp Will Not Bow to La Guardia Request | True | | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/utility-will-reduce-its-preferred-stock-electric-bond-and-stare.html | UTILITY WILL REDUCE ITS PREFERRED STOCK; Electric Bond and Stare Files to Use $5,000,000 Cash | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/warners-old-sloop-wasaka-takes-american-cruise-run-to-montauk-leads.html | Warner's Old Sloop Wasaka Takes American Cruise Run to Montauk; Leads First Division From Fishers Island on Corrected Time -- Kaiser's Ture and Manny's Larikin Other Victors | True | By James Robbinsspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/bostwicks-team-takes-polo-title-turns-back-hurricanes-9-to-4-in.html | BOSTWICK'S TEAM TAKES POLO TITLE; Turns Back Hurricanes, 9 to 4, in National 20-Goal Event, Leading All the Way VICTORS OUTSPEED RIVALS Run Up Margin of 4-0 Early in Contest -- Westbury Wins as 12-Goal Play Begins | True | By Robert F. Kelleyspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/named-fashion-director-of-wayne-knitting-mills.html | Named Fashion Director Of Wayne Knitting Mills | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/union-blackout-dims-white-way-spectacular-signs-in-times-sq-go-out.html | UNION 'BLACKOUT' DIMS WHITE WAY; Spectacular Signs in Times Sq. Go Out, but Broadway Is Far From Darkness CROWDS GET FREE SHOW Lights Going On After Half-Hour Strike Demonstration Make Sightseers Gasp | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/greed-seen-in-all-classes-japans-military-caste-regarded-as-not.html | Greed Seen in All Classes; Japan's Military Caste Regarded as Not Solely Culpable Today | True | JULIUS L. GOLDSTEIN. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/mayor-warns-police-to-shun-politics-promoting-39.html | MAYOR WARNS POLICE TO SHUN POLITICS; At Ceremony Promoting 39 Detectives He Praises Force | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/aid-for-greece-favored.html | Aid for Greece Favored | True | OSCAR BRONEER. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/loft-buildings-fully-rented.html | Loft Buildings Fully Rented | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/9000-for-blenheim-colt-harry-warner-pays-top-price-at-saratoga-mrs.html | $9,000 FOR BLENHEIM COLT; Harry Warner Pays Top Price at Saratoga -- Mrs. Buys Two | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/max-schmeling-honored-gets-iron-cross-for-his-part-as-parachutist.html | MAX SCHMELING HONORED; Gets Iron Cross for His Part as Parachutist in Crete | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/rush-montreal-pipeline-materials-priorities-obtained-by-ickes-on.html | RUSH MONTREAL PIPELINE; Materials Priorities Obtained by Ickes on Portland, Me., Project | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/12-cent-ceiling-put-on-price-of-copper-henderson-also-announces.html | 12 CENT CEILING PUT ON PRICE OF COPPER; Henderson Also Announces Schedule for Scrap Will Be Fixed Within a Week | True | Special to THE NEW YORK TIMES | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/15-republicans-score-war-steps-leaders-call-on-congress-to-halt.html | 15 REPUBLICANS SCORE WAR 'STEPS'; Leaders Call on Congress to Halt 'Projection of U.S.' Into 'Undeclared' Conflict ANGLO-SOVIET PACT IS HIT Lowden, at Up-State Home, Is Spokesman for Hoover, Cobb, Landon, Lewis, Dawes | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/washington-not-informed.html | Washington Not Informed | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/cuban-senate-crisis-results-from-brawl-group-of-minority-demands.html | Cuban Senate Crisis Results From Brawl; Group of Minority Demands Guarantees | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/schenley-names-jobbers-four-wholesalers-will-handle-eight-of-its.html | SCHENLEY NAMES JOBBERS; Four Wholesalers Will Handle Eight of Its Brands Here | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/new-sec-ruling-hits-united-light-589706862-system-ordered-to-divest.html | NEW SEC RULING HITS UNITED LIGHT; $589,706,862 System Ordered to Divest Itself of Many of Properties 2 BIG UNITS MAY RESULT Instead of Operating in 12 States Company Will Be in Only Half Number NEW SEC RULING HITS UNITED LIGHT | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/menzies-announces-arrival.html | Menzies Announces Arrival | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/cio-bars-seats-to-allis-forces-locals-leaders-are-accused-of.html | C.I.O. BARS SEATS TO ALLIS FORCES; Local's Leaders Are Accused of Illegal Tactics in Picking Convention Delegates OPPONENTS OF REDS SCORE Union Denies Stalin Methods and Asserts Ouster Was Planned in Advance | True | By Louis Starkspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/dodgers-buy-chipman-and-burge-from-atlanta-club-for-70000.html | Dodgers Buy Chipman and Burge From Atlanta Club for $70,000; Left-Handed Pitcher and First Baseman to Report in September -- 50,000 Likely to Watch Giants Play Brooklyn Tonight | True | By Louis Effrat | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/hull-awaits-official-word.html | Hull Awaits Official Word | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/british-augment-antipodal-navy.html | British Augment Antipodal Navy | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/business-leasing-widely-scattered-store-divided-for-two-tenants-on.html | BUSINESS LEASING WIDELY SCATTERED; Store Divided for Two Tenants on East 14th Street | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/opm-acts-to-meet-steel-scrap-crisis-asks-filing-of-plans-for-new.html | OPM ACTS TO MEET STEEL SCRAP CRISIS; Asks Filing of Plans for New Bessemer Mills, Which Use Little Old Metal ARTIFICIAL 'JUNK SOUGHT Spokesman for Dealers Blames Henderson for Shortage as He Invokes Trust Laws | True | Special to THE NEW YORK TIMES, | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/gen-conklin-named-state-defense-aide-lehman-makes-him-the-civilian.html | GEN. CONKLIN NAMED STATE DEFENSE AIDE; Lehman Makes Him the Civilian Director for Western Division | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/news-of-markets-in-european-cities-business-on-a-smaller-scale-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business on a Smaller Scale in London With More Interest in Equities JAPANESE BONDS LOWER Berlin Narrow and Listless With Fixed Interest Securities Soft | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/gasoline-ration-in-east-nearer-cards-drawn-up-slips-are-already-in.html | GASOLINE RATION IN EAST NEARER; CARDS DRAWN UP; Slips Are Already in Print, Producer Believes -- Move Called Matter of Time MOTORISTS TO GET PLEAS Auto Clubs Plan Conservation Drive -- Few Seen Taking Curfew's Aim Seriously GASOLINE RATION IN EAST NEARER | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/90-killed-in-raid-on-suez.html | 90 Killed in Raid on Suez | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/tokyo-protests-ecuadors-change-of-japanese-aid-to-perus-army-third.html | Tokyo Protests Ecuador's Change Of Japanese Aid to Peru's Army; 'Third Power' Accused of Originating Story on Border Fighting -- Japan Reserves Right to Demand Indemnity | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/reported-with-hopkins.html | Reported With Hopkins | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/j-fitzgibbons-dies-excongressman-i-representativeat-large-had-served.html | J. FITZGIBBONS DIES; EX-CONRESSMAN i; Representative-at- Large Had Served Three Times as the Mayor of Oswego BEGAN CAREER ASTRAINMAN Legislative Counsel in Albany of the Railroad Brotherhood for Last 25 Years | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/flower-sale-held-at-southampton-garden-club-gives-benefit-for.html | FLOWER SALE HELD AT SOUTHAMPTON; Garden Club Gives Benefit for Bundles for Britain and War Relief Society at Museum MRS. PEABODY CHAIRMAN Junior Aides Headed by Miss Lee Lawrence -- Mrs. Henry L. Cammann Is Hostess | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/phelps-dodge-net-rises-7014854-in-half-year-against-5804538-in-1940.html | PHELPS DODGE NET RISES; $7,014,854 in Half Year, Against $5,804,538 in 1940 $18,000,000 EARNED BY SOCONY-VACUUM | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/giants-tie-trenton-22-mulligan-and-mussill-puzzle-terry-men-in.html | GIANTS TIE TRENTON, 2-2; Mulligan and Mussill Puzzle Terry- men in 12-Inning Game | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/george-leech-94-zouaves-drummer-vouth-who-ran-away-with-the-n-y-5th.html | GEORGE LEECH, 94, ZOUAVES DRUMMER; Vouth Who Ran Away With the N. Y. 5th Regiment Early in Civil War Dies 3 ENLISTMENTS AS MIN&R Was Wounded and Captured at Charles Town, W. Va.uOnce High Official in G. A. R. | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/debut-at-stadium-of-herman-adler-czech-conductor-in-his-first.html | DEBUT AT STADIUM OF HERMAN ADLER; Czech Conductor, in His First Program With Philharmonic, Plays Beethoven's 7th SCHUBERT, MARCHES GIVEN ' Rosamunde' Ballet Music and Several Waltzes by Strauss Also Heard at Concert | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/shoppers-extend-rush-to-all-silks-stockings-still-focus-of-big-jams.html | SHOPPERS EXTEND RUSH TO ALL SILKS; Stockings Still Focus of Big Jams in Stores, but Other Lines Draw Crowds MEN TRY HAND, FEEBLY Proxy Buyers Fare Poorly at Crowded Counters -- Limit Is Placed on Purchases | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/india-plans-air-raid-shelters.html | India Plans Air Raid Shelters | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/dimitroff-faces-death-bulgarian-chief-and-antinazi-aides-reported.html | DIMITROFF FACES DEATH; Bulgarian Chief and Anti-Nazi Aides Reported Doomed | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/standard-of-ohio-files-stock-plan-submits-to-sec-office-in.html | STANDARD OF OHIO FILES STOCK PLAN; Submits to SEC Office in Cleveland Proposal to Sell 186,667 Shares REDEMPTION BY PIPELINE Oil Company Would Receive $1,500,000 on Deal -- Underwriters Named | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/smathers-wires-lindbergh.html | Smathers Wires Lindbergh | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/australia-arms-420000-years-military-costs-soon-may-exceed.html | AUSTRALIA ARMS 420,000; Year's Military Costs Soon May Exceed u192,000,000 | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/rev-dr-charles-chapin.html | REV. DR. CHARLES CHAPIN | True | Special to THE NEW YORK TIMES. | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/all-40-shenango-tin-plate-mills-in-use-by-aug-18-reaching-capacity.html | All 40 Shenango Tin Plate Mills in Use By Aug. 18, Reaching Capacity Production | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/du-pont-plant-gets-navy-e.html | Du Pont Plant Gets Navy E | True | Special to THE NEW YORK TIMES. | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/russia-as-an-ally.html | RUSSIA AS AN ALLY | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/bidding-is-keen-for-c-o-issue-group-headed-by-harris-hall-co-takes.html | BIDDING IS KEEN FOR C. & O. ISSUE; Group headed by Harris, Hall & Co. Takes $4,300,000 on Tender of 100.333 for 1 5/8s | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/sees-halt-on-defense-steel-work.html | Sees Halt on Defense Steel Work | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/nazis-widen-smolensk-gap-in-moscow-push-they-say-new-wedge-claimed.html | Nazis Widen Smolensk Gap In Moscow Push, They Say; New Wedge Claimed South of Disputed City -- Aim to Encircle Kiev Indicated -- Estonian Town Is Captured NAZIS WIDEN GAP IN MOSCOW DRIVE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/ponzi-beats-rubin-4032.html | Ponzi Beats Rubin, 40-32 | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/british.html | British | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/genung-to-open-meriden-store.html | Genung to Open Meriden Store | True | Special to THE NEW YORK TIMES | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/output-increased-of-farm-products-milk-cows-and-hens-breaking-all.html | OUTPUT INCREASED OF FARM PRODUCTS; Milk Cows and Hens Breaking All Production Records -- Beef and Pork Rise | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/acts-to-divorce-radio-stations-fcc-sets-hearing-for-oct-6-on.html | ACTS TO DIVORCE RADIO STATIONS; F.C.C. Sets Hearing for Oct. 6 on Multiple Ownership in Same Broadcast Area WOULD AFFECT WEAF, WJZ Proposed Move to Serve Public Interest, in View of Commission | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/exus-destroyer-conquers-a-uboat-depth-charges-of-other-craft-bring.html | EX-U.S. DESTROYER CONQUERS A U-BOAT; Depth Charges of Other Craft Bring Nazi to Surface | True | Special Cable to THE NEW YORK. TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/note-is-called-cordial.html | Note Is Called "Cordial" | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/new-saks-buying-schedule.html | New Saks Buying Schedule | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/favorites-rally-to-win-at-bridge-goren-and-his-partners-come-from.html | FAVORITES RALLY TO WIN AT BRIDGE; Goren and His Partners Come From Behind to Take Mixed Team-of-Four Title 1940 CHAMPIONS SIXTH Two New York Groups Tie for Second in the Championship Play at Asbury Park | True | By Albert H. Moreh..special To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/pay-jersey-rail-taxes-nine-railroads-remit-under-new-law.html | PAY JERSEY RAIL TAXES; Nine Railroads Remit Under New Law Compromising Levies | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/sales-stakes-won-by-black-raider-mrs-marss-juvenile-defeats-air.html | SALES STAKES WON BY BLACK RAIDER; Mrs. Mars's Juvenile Defeats Air Current by 2 Lengths to Pay $5.20 at Spa MANY MISHAPS IN CHASE Kingdom, Lame After Running Second, Destroyed -- Jockey Rowe Breaks Leg in Fall | True | By Bryan Fieldspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/for-borough-president.html | FOR BOROUGH PRESIDENT | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/anne-gayle-betrothed-coronado-calif-girl-to-be-bride-of-ensign.html | ANNE GAYLE BETROTHED; Coronado, Calif., Girl to Be Bride of Ensign Charles D. Wadsworth | True | Special to THE Niw YORK TIMES | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/nazis-tell-of-suez-attack.html | Nazis Tell of Suez Attack | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/upset-house-wont-budge-westchester-threatens-to-use-axe-if-it-isnt.html | UPSET HOUSE WON'T BUDGE; Westchester Threatens to Use Axe if It Isn't Moved Today | True | Special to THE NEW YORK TIMES | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/failures-drop-in-4-lines-only-commercial-service-shows-increase-in.html | FAILURES DROP IN 4 LINES; Only Commercial Service Shows Increase in the Week | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/lopez-contreras-to-visit-us.html | Lopez Contreras to Visit U.S. | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/offers-most-powerful-battery.html | Offers Most Powerful Battery | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/rail-unions-call-for-strike-vote-1130000-workers-in-nineteen-croups.html | RAIL UNIONS CALL FOR STRIKE VOTE; 1,130,000 Workers in Nineteen Croups Get Appeal as Com-panies Reject Pay Demands U.S. MEDIATION IS LIKELY Federal Board May Hear Case of Pay Schedules Estimated to Add $900,000,000 Yearly | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/japanese-freighters-seek-fuel-in-chile-mexico-is-believed-planning.html | JAPANESE FREIGHTERS SEEK FUEL IN CHILE; Mexico Is Believed Planning to Ban Sales of Oil to Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/washington-is-watching.html | Washington Is Watching | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/defense-takes-salmon-catch.html | Defense Takes Salmon Catch | True | Special to THE NEW YORK TIMES | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/private-schools-get-a-warning-dr-rd-smith-of-nyu-says-they-may-be.html | PRIVATE SCHOOLS GET A WARNING; Dr. R.D. Smith of N.Y.U. Says They May Be Closed by 'Break-the-Rich' Policy | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/archives/iceland-has-airraid-alarms.html | Iceland Has Air-Raid Alarms | True | | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/rev-jacob-mendelson-served-synagogues-in-newark-n-j-25-yearsudies.html | REV. JACOB MENDELSON; Served Synagogues in Newark, N. J., 25 YearsuDies at 65 | True | Special to THE NEW YORK Tores I | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/canada-scouts-report.html | Canada Scouts Report | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/bears-turned-back-74-bow-to-bisons-mcnair-driving-3run-homer-in.html | BEARS TURNED BACK, 7-4; Bow to Bisons, McNair Driving 3-Run Homer in First | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/debt-50087335656-15-billion-short-of-limit.html | Debt $50,087,335,656, 15 Billion Short of Limit | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/italy-names-aegean-head-admiral-campione-is-governor-and.html | ITALY NAMES AEGEAN HEAD; Admiral Campione Is Governor and Commander-in-Chief | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/london-soccer-clubs-expelled.html | London Soccer Clubs Expelled | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/japanese-reveals-fight-with-reds-minor-clash-is-said-to-have.html | JAPANESE REVEALS FIGHT WITH REDS; Minor Clash Is Said to Have Resulted When Some Rus- sians Entered Manchukuo RAID WAS TWO WEEKS AGO London Says Tokyo Is Sending Many Troops to Face Soviet -- Moscow Denies Tension | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/ecuadorian-protest-halted-by-tear-gas-crowd-objecting-to-border.html | ECUADORIAN PROTEST HALTED BY TEAR GAS; Crowd Objecting to Border Loss Routed as Congress Meets | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/nazis-add-two-ships-to-score.html | Nazis Add Two Ships to Score | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/mrs-mkeever-married-o-_-_____-becomes-bride-in-maryland-of.html | MRS. M'KEEVER MARRIED o _____; Becomes Bride in Maryland of Merrill Meigs, OPM Official | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/regiment-is-smashed.html | Regiment Is "Smashed" | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/18000-plane-workers-will-be-hired-by-jan-1.html | 18,000 Plane Workers Will Be Hired by Jan. 1 | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/answering-milk-call-at-orphans-outing-at-long-beach.html | ANSWERING MILK CALL AT ORPHANS' OUTING AT LONG BEACH | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/barnett-parker-i-uuuu-screen-character-actor-had-played-also-on.html | BARNETT PARKER i uuuu; Screen Character Actor Had Played Also on Stage Here | True | Special to THE NEW YORK Tares. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/roosevelts-prisoner-tells-of-our-attitude.html | ' Roosevelt's Prisoner' Tells of Our Attitude | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/bolivians-honor-freedom-us-planes-reach-la-paz-for-anniversary.html | BOLIVIANS HONOR FREEDOM; U.S. Planes Reach La Paz for Anniversary Festival Today | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/edge-leases-house-to-british.html | Edge Leases House to British | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/frederick-normans-have-son.html | Frederick Normans Have Son | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/fights-for-president-man-fined-for-ripping-down-an-america-first.html | FIGHTS FOR PRESIDENT; Man Fined for Ripping Down an America First Banner | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/dr-olin-everett-parley-served-in-world-war-with-the-canadian.html | DR. OLIN EVERETT PARLEY; Served in World War With the Canadian Medical Corps | True | Special to THE MEW YORK TIMES. ! | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/de-marigny-star-is-home-first-as-corry-trophy-series-opens-leads.html | De Marigny Star Is Home First As Corry Trophy Series Opens; Leads Shucks, Sailed by Whites, on Great South Bay, Ketcham Taking Third Place -- Zimmerman Wins at Timber Point | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/conservation-of-electricity-urged.html | Conservation of Electricity Urged | True | EDITH AMBER. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/theatre-parties-held-in-newport-mrs-hamilton-mck-twombly-mrs.html | THEATRE PARTIES HELD IN NEWPORT; Mrs. Hamilton McK. Twombly, Mrs. Cornelius Vanderbilt Are Among Hostesses | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/british-planes-attack-convoy.html | British Planes Attack Convoy | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/47family-house-sold-on-west-side-building-on-170th-st-assessed-for.html | 47-FAMILY HOUSE SOLD ON WEST SIDE; Building on 170th St. Assessed for $270,000 Has Annual Rent Roll of $44,220 NINE-STORY LOFTS BOUGHT Bank Trades West 36th Street Building -- Third Avenue Taxpayer in Sales | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/treasury-seeks-to-buy-boats.html | Treasury Seeks to Buy Boats | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/locomotive-deliveries-gain.html | Locomotive Deliveries Gain | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/hull-denies-new-azores-rumor.html | Hull Denies New Azores Rumor | True | Special to THE NEW YORK TIMES. | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/equity-posts-filled-cornelia-otis-skinner-dudley-diggs-are-honored.html | EQUITY POSTS FILLED; Cornelia Otis Skinner, Dudley Diggs Are Honored | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/start-5500-fha-homes-in-week.html | Start 5,500 FHA Homes in Week | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/paterson-workers-out.html | Paterson Workers Out | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/gen-chaffee-is-worse-he-cannot-be-told-of-confirmation-of-his-rank.html | GEN. CHAFFEE IS WORSE; He Cannot Be Told of Confirma- tion of His Rank | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/oil-geologist-to-survey-east.html | Oil Geologist to Survey East | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/japanese-give-warning.html | Japanese Give Warning | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/elizabeth-to-broadcast-queen-to-speak-to-american-women-on-sunday.html | ELIZABETH TO BROADCAST; Queen to Speak to American Women on Sunday | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/3-japanese-lines-quit-conferences-withdrawal-from-river-plate-and.html | 3 JAPANESE LINES QUIT CONFERENCES; Withdrawal From River Plate and Brazil Groups Is Reported Here INACTIVITY HELD CAUSE Yamashita Line, One of Those Involved, Had Been Using Panama Canal | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/flushing-sale-for-cash-trustees-dispose-of-house-on-77th-avenue.html | FLUSHING SALE FOR CASH; Trustees Dispose of House on 77th Avenue | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/benjamin-f-buck-chicago-educator-for-40-years-exdirector-of-high.html | BENJAMIN F. BUCK; Chicago Educator for 40 Years Ex-Director of High Schools | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/parties-will-honor-bar-harbor-guests-townsend-munsons-and-mrs-john.html | PARTIES WILL HONOR BAR HARBOR GUESTS; Townsend Munsons and Mrs. John Dacey to Be Feted | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/rashid-ali-berlinbound-ousted-iraqi-leader-expected-to-set-up.html | RASHID ALI BERLIN-BOUND; Ousted Iraqi Leader Expected to Set Up Regime There | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/senate-defeats-taft-draft-plan-faces-new-curb-leaders-upset-as.html | SENATE DEFEATS TAFT DRAFT PLAN, FACES NEW CURB; Leaders Upset as Burton Move for Two Years of Service Gains Early Strength BUT WAVERING IS HALTED Barkley Speech Swings Trend Back to 30 Months of Duty-- Deferment at 28 Voted SENATE DEFEATS TAFT DRAFT PLAN | True | By Turner Catledgespecial To the New York Times, | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/allis-chalmers.html | Allis Chalmers | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/nazi-ouster-urged-upon-afghanistan-british-follow-up-iran-move-as.html | NAZI OUSTER URGED UPON AFGHANISTAN; British Follow Up Iran Move as Reports Indicate Large Increase in 'Tourists' TURKS SEE RISING TENSION Saracoglu Discusses Issues in Secret -- Press Still Irate at London Times | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/prayers-for-red-army-believers-and-bolsheviki-hold-service-on-mount.html | PRAYERS FOR RED ARMY; Believers and Bolsheviki Hold Service on Mount of Olives | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/210000-mortgage-placed.html | $210,000 Mortgage Placed | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/son-to-john-appleton-clarks.html | Son to John Appleton Clarks | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/sales-in-westchester-bank-disposes-of-mt-vernon-apartment-building.html | SALES IN WESTCHESTER; Bank Disposes of Mt. Vernon Apartment Building | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/18000000-earned-by-socony-vacuum-profit-in-the-first-halfyear.html | $18,000,000 EARNED BY SOCONY-VACUUM; Profit in the First Half-Year Compares With $22,000,000 in the 1940 Period | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/teas-oil-for-britain-delayed.html | Teas Oil for Britain Delayed | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/hilda-e-holloway-engaged-to-marry-o-alumna-of-miss-hewitts-will-be.html | HILDA E. HOLLOWAY ENGAGED TO MARRY; o Alumna of Miss Hewitt's Will Be Bride of Lieut. Eben Pyne of Fort Ethan Allen MADE HER DEBUT IN 1938 Fiance Prepared at the Groton School and Was Graduated From Princeton in 1939 | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/mdaniel-gains-3d-round-champion-turns-back-griffith-61-60-in-open.html | M'DANIEL GAINS 3D ROUND; Champion Turns Back Griffith, 6-1, 6-0, in Open Tennis | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/history-museum-is-under-survey-toptobottom-study-of-the-institution.html | HISTORY MUSEUM IS UNDER SURVEY; ' Top-to-Bottom' Study of the Institution Being Conducted by Dr. A.G. Ruthven MOSES REBUKE RECALLED Health Exhibit Is Involved -- It Will Not Reopen on Fair Grounds as Planned | True | | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/german-market-uneven.html | German Market Uneven | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/keep-covered-to-open-sept-16-at-the-royale-evelyn-varden-signed.html | ' Keep Covered' to Open Sept. 16 at the Royale -- Evelyn Varden Signed for Anderson Play | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/nazi-envoy-takes-argentine-choice-seeks-authority-to-return-seized.html | NAZI ENVOY TAKES ARGENTINE 'CHOICE'; Seeks Authority to Return Seized Radio to Reich Rather Than Destroy It | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/canada-oil-curb-elastic-no-restrictions-placed-on-gaso-line-sales.html | CANADA OIL CURB ELASTIC; No Restrictions Placed on Gaso- line Sales During Daytime | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/mrs-fielding-l-marshall.html | MRS. FIELDING L. MARSHALL, | True | Special to THE Ww YORK TEUES, | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/more-french-punished-fined-for-not-closing-windows-when-british.html | MORE FRENCH PUNISHED; Fined for Not Closing Windows When British Radio Is Heard | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/407600-tons-sunk-in-july-nazis-say-berlin-figures-put-british.html | 407,600 TONS SUNK IN JULY, NAZIS SAY; Berlin Figures Put British Shipping Losses at Lowest Since February | True | By Telephone To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/building-factory-in-union-nj.html | Building Factory in Union, N.J. | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/wendlers-ship-delayed-nazi-envoy-ousted-by-bolivia-is-still-at.html | WENDLER'S SHIP DELAYED; Nazi Envoy Ousted by Bolivia Is Still at Chilean Port | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/dentist-killed-in-plunge-visitor-from-cleveland-falls-to-marquee-of.html | DENTIST KILLED IN PLUNGE; Visitor From Cleveland Falls to Marquee of Theatre | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/i-whxiam-w-halsey.html | I WHXIAM W. HALSEY | True | Special to THE NEW YORK TIMES | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/recommends-cotton-hose.html | Recommends Cotton Hose | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/detroit-rink-gains-title-weirs-team-eastern-champion-in-us-lawn.html | DETROIT RINK GAINS TITLE; Weir's Team Eastern Champion in U.S. Lawn Bowling Event | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/red-sox-top-athletics-pete-fox-hits-three-doubles-and-scores-run.html | RED SOX TOP ATHLETICS; Pete Fox Hits Three Doubles and Scores Run That Wins, 6-5 | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/wiujamlantrm-portrait-painter-75-he-completed-work-for-fort-meade.html | WIUJAMLANTRm, PORTRAIT PAINTER, 75; \He Completed Work for Fort Meade During Last Illness 1 | True | Special to THE NEW STORK TIJIES, | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/nation-is-on-brink-of-inflation-henderson-says-in-urging-curbs.html | Nation Is on Brink of Inflation, Henderson Says in Urging Curbs; House Committee Is Told Price Rises Are Certain--World War and Present Trends Shown--Congress Pushes Farm Boom HENDERSON WARNS INFLATION IS NEAR AN EXPERT PREDICTION THAT THE COST OF LIVING WILL RISE | True | By W.h. Lawrencespecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/wright-scores-knockout-4500-see-him-halt-villa-in-6th-at-queensboro.html | WRIGHT SCORES KNOCKOUT; 4,500 See Him Halt Villa in 6th at Queensboro Arena | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/halleran-plea-fails-judge-golden-refuses-to-vacate-subpoena-in-amen.html | HALLERAN PLEA FAILS; Judge Golden Refuses to Vacate Subpoena in Amen Inquiry | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/merle-oberon-case-ended.html | Merle Oberon Case Ended | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/frederick-james-smith-miss-bertha-k-feitnek-magazine-writer-and.html | FREDERICK JAMES SMITH MISS BERTHA K. FEITNEK; Magazine Writer and Former Editor Strickenin Hotel | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/fulton-st-trolley-to-go-buses-will-replace-first-of-four-brooklyn.html | FULTON ST. TROLLEY TO GO; Buses Will Replace First of Four Brooklyn Lines Sunday | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/vichynazi-accord-not-yet-ruled-out-discussions-of-berlins-plans-on.html | VICHY-NAZI ACCORD NOT YET RULED OUT; Discussions of Berlin's Plans on African Defense Believed in Progress at Paris LEAHY HEARS A 'SPEECH' Conference With Darlan Fails to Dispel Doubts About the Intentions of French | True | By Pertinaxnorth American Newspaper Alliance, Inc. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/concern-doubles-profit-parker-appliance-cleared-1257-209-in-first.html | CONCERN DOUBLES PROFIT; Parker Appliance Cleared $1,257,- 209 in First Half Year | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/houses-sold-in-brooklyn-one-and-two-family-dwellings-go-to-new.html | HOUSES SOLD IN BROOKLYN; One and Two Family Dwellings Go to New Owners | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/abt-first-in-bike-marathon.html | Abt First in Bike Marathon | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/braves-beat-phils-with-6-in-7th-109-millers-homer-with-two-on.html | BRAVES BEAT PHILS WITH 6 IN 7TH, 10-9; Miller's Homer With Two On Climax of Big Inning That Erases 5-Run Deficit BOSTON USES 5 PITCHERS Earley Protects Lead at End -- First 5 Quakers Up Bat Safely for 4 Tallies | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/state-study-planned-of-moves-by-business-group-will-survey-activity.html | STATE STUDY PLANNED OF MOVES BY BUSINESS; Group Will Survey Activity Over Eight-Year Period | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/swiss-trade-is-curbed-british-slow-down-navicerts-because-of-pact.html | SWISS TRADE IS CURBED; British Slow Down Navicerts Because of Pact With Nazis | True | Special to THE NEW YORK TIMES. | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/pirates-triumph-over-reds-by-75-vince-dimaggios-homer-and-elliotts.html | PIRATES TRIUMPH OVER REDS BY 7-5; Vince DiMaggio's Homer and Elliott's Triple Mark Pittsburgh Attack KLINGER SAVES VICTORY Relieves Butcher and Halts Rally After Losers Get Three Runs in 8th | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/singapore-gets-big-troop-convoy-land-air-and-naval-defenses.html | SINGAPORE GETS BIG TROOP CONVOY; Land, Air and Naval Defenses Increased -- Japanese Action Is Expected Soon U.S. HELP WILL BE ASKED Problem of Russia Also Will Be Decided at Coming Parleys, London Declares | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/yiddish-drama-scheduled.html | Yiddish Drama Scheduled | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/30000-see-indians-stop-tigers-by-21-triple-by-heath-decides-came-in.html | 30,000 SEE INDIANS STOP TIGERS BY 2-1; Triple by Heath Decides Came in Sixth -- Al Smith Defeats Newsom, Notching No. 8 | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/norway-and-russia-resume-relations-good-neighbor-policy-set.html | NORWAY AND RUSSIA RESUME RELATIONS; ' Good Neighbor' Policy Set -- Netherlands to Help Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/stocks-narrow-in-dull-trading-close-is-irregular-with-opera-tors.html | STOCKS NARROW IN DULL TRADING; Close Is Irregular With Opera- tors Giving but Little Atten- tion to News Trends BOND MARKET BROADENS U.S. Loans Ease -- Japanese Liens Steady -- Cotton Moder- ately Off -- Wheat Is Slack | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/plandome-star-beaten-2-and-1-mrs-mcnaughton-a-favorite-bows-to-miss.html | PLANDOME STAR BEATEN, 2 AND 1; Mrs. McNaughton, a Favorite, Bows to Miss Podret in State Title Golf MISS HARRISON TRIUMPHS Medalist Takes Last Hole to Defeat Mrs. Missir -- Mrs. Leichner Wins, 2 Up | True | By William D. Richardsonspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/inonu-returns-to-ankara.html | Inonu Returns to Ankara | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/the-hambletonian.html | THE HAMBLETONIAN | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/hardwood-inspection-gained.html | Hardwood Inspection Gained | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/nazi-strength-estimated.html | Nazi Strength Estimated | True | Wireless to THE NEW YORK. TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/brouns-son-is-inducted.html | Broun's Son Is Inducted | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/us-titleholder-victor-at-62-60-mcneill-routs-umstaedter-on-rye.html | U.S. TITLEHOLDER VICTOR AT 6-2, 6-0; McNeill Routs Umstaedter on Rye Courts -- Riggs Defeats Canning by 6-4, 6-3 KOVACS WINS FROM MAKO Mulloy and Grant Also Gain -- Miss Knowles Eliminates Miss Stanton, 10-8, 6-3 | True | By Allison Danzigspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/de-filippos-shin-cut-in-giants-scrimmage-center-limps-in-drill.html | DE FILIPPO'S SHIN CUT IN GIANTS' SCRIMMAGE; Center Limps in Drill -- Gheeas of Georgetown on All-Stars | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/wheat-is-lower-in-quiet-market-profittaking-and-hedging-pressure.html | WHEAT IS LOWER IN QUIET MARKET; Profit-Taking and Hedging Pressure Send List Down 1c in Early Trading WHEAT IS LOWER IN QUIET MARKET | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/miss-anne-shewan-married-in-home-she-becomes-bride-of-cecil-c-hoge.html | MISS ANNE SHEWAN MARRIED IN HOME; She Becomes Bride of Cecil C. Hoge in Nuptials Performed by Dr. Roelif H, Brooks | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/wodehouse-books-banned-90-volumes-in-public-library-in-england.html | WODEHOUSE BOOKS BANNED; 90 Volumes in Public Library in England Destroyed | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/bronx-dwellings-traded-46room-apartment-house-is-among-days-sales.html | BRONX DWELLINGS TRADED; 46-Room Apartment House Is Among Day's Sales | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/673112-for-institutions-mrs-engartcolman-named-24-to-share-in.html | $673,112 FOR INSTITUTIONS; Mrs. Engart-Colman Named 24 to Share in Estate | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/solomon-p-nathans.html | SOLOMON P. NATHANS | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/newark-airport-reports-gains.html | Newark Airport Reports Gains | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/henry-adam-rentschler-official-of-hamilton-foundry-machine-co-in.html | HENRY ADAM RENTSCHLER; Official of Hamilton Foundry & Machine Co. in Ohio 43 Years | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/soviet-gets-2-weapons-one-britains-super-bomb.html | Soviet Gets 2 Weapons; One Britain's Super Bomb | True | North American Newspaper Alliance. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/west-points-visiting-board-annapolis-procedure-is-advocated-for-the.html | West Point's Visiting Board; Annapolis Procedure Is Advocated for the Military Academy | True | WILLIAM C. RIVERS, Major General, U.S.A., Retired. | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/the-collaboration-problem-weygand-to-take-darlans-orders.html | The "Collaboration" Problem; WEYGAND TO TAKE DARLAN'S ORDERS | True | By G.h. Archambaultwireless To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/col-william-bracket-retired-marine-was-exattache-in-paris-under.html | COL. WILLIAM BRACKET!; Retired Marine Was Ex-Attache in Paris Under Herrick | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/term-boche-is-held-slander.html | Term 'Boche' Is Held Slander | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/edison-takes-a-hand-in-primary-in-essex-delay-on-ticket-after-sea.html | EDISON TAKES A HAND IN PRIMARY IN ESSEX; Delay on Ticket After Sea Girt Talk Linked to Hague Rift | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/sistek-martha.html | SISTEK MARTHA | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/f-e-poor-an-expert-on-postage-meters-engineer-helpd-to-perfect.html | F. E. POOR, AN EXPERT ON POSTAGE METERS; Engineer Helpd to Perfect Cancellation Machines | True | Special to THB NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/new-peace-terms-of-nazis-outlined-fight-for-freedom-inc-says-they.html | NEW 'PEACE TERMS' OF NAZIS OUTLINED; Fight for Freedom, Inc., Says They Will Be Put Forward Within a Month | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/samuel-seaburys-hosts-at-seaside-they-entertain-for-members-of-old.html | SAMUEL SEABURYS HOSTS AT SEASIDE; They Entertain for Members of Old East Hampton, of Which Harry Jeffrey's Is Head | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/army-gets-danish-ship-1517ton-freighter-is-turned-over-by-maritime.html | ARMY GETS DANISH SHIP; 1,517-Ton Freighter Is Turned Over by Maritime Commission | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/andrew-c-morgan.html | ANDREW C. MORGAN | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/sahara-conditions-described-charges-of-illtreatment-of-refugees.html | Sahara Conditions Described; Charges of Ill-Treatment of Refugees Repeated Despite Denials | True | HEINZ POL. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/early-attack-seen-thailand-rushes-army-to-border-britain-guards.html | EARLY ATTACK SEEN; Thailand Rushes Army to Border -- Britain Guards Malaya on Frontier BIG CONVOY AT SINGAPORE Tokyo Press Demands Drive to Free Thai Government From U.S., Britain, China JAPANESE MASSING ON THAI FRONTIER | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/st-louis-buying-heavy.html | St. Louis Buying Heavy | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/italians-front-located-antonescus-thanks-reveals-them-in-rumanian.html | ITALIANS FRONT LOCATED; Antonescu's Thanks Reveals Them in Rumanian Sector | True | By Telephone To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/russia-still-aiding-china-soviet-pilots-and-planes-arrive-munitions.html | RUSSIA STILL AIDING CHINA; Soviet Pilots and Planes Arrive -- Munitions Go by Highway | True | Wireless to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/airport-bribes-laid-to-6-exwpa-clerks-accused-of-fraud-in-work-on.html | AIRPORT BRIBES LAID To 6; Ex-WPA Clerks Accused of Fraud in Work on La Guardia Field | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/ambling-toward-the-hambletonian.html | Ambling Toward the Hambletonian | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/thug-doubles-as-clerk-ties-clerk-in-back-room-waits-on-customers.html | THUG DOUBLES AS CLERK; Ties Clerk in Back Room, Waits on Customers, Takes $10 | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/john-leon-morm-noted-artist-76-winner-of-the-american-art-society.html | JOHN LEON MORM, NOTED ARTIST, 76; Winner of the American Art Society Cold Medal in 1904 Dies in Plainfield ESTABLISHED STUDIO HERE Also Won Prize of Philadelphia Art ClubuFrequently Had Exhibited in Galleries | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/timken-roller-bearing.html | Timken Roller Bearing | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/bulletproof-vehicles-planned.html | Bullet-Proof Vehicles Planned | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/more-telephones-in-use-two-companies-report-rise-in-operations-in.html | MORE TELEPHONES IN USE; Two Companies Report Rise in Operations in July | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/bank-messengers-robbed-of-76000-stroudsburg-pa-street-scene-of.html | BANK MESSENGERS ROBBED OF $76,000; Stroudsburg, Pa., Street Scene of Hold-Up by 4 Men With Sub-Machine Gun ESCAPE INTO JERSEY HILLS Stolen Car Abandoned by Group Who Cross Delaware River on an Old Trestle | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/harry-w-smock-head-of-asbury-park-lumber-firm-former-city.html | HARRY W. SMOCK; Head of Asbury Park Lumber Firm Former City Councilman | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/commons-is-astonished.html | Commons Is Astonished | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/huge-encirclement-seen.html | Huge Encirclement Seen | True | | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/tanned-44th-men-back-at-fort-dix-15000-get-day-off-to-rest-after.html | TANNED 44TH MEN BACK AT FORT DIX; 15,000 Get Day Off to Rest After Return From Virginia -- Al Smith Jr. Arrives HE BEGINS YEAR'S DUTY City Councilman Is Assigned to Fill Vacancy in the Judge Advocate's Office | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/will-inspect-plane-plants.html | Will Inspect Plane Plants | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/english-toffee-brandied-peaches-and-cocoa-with-dutch-crest-on-sale.html | English Toffee, Brandied Peaches and Cocoa With Dutch Crest on Sale | True | By Jane Holt | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/republicans-pick-troy-in-brooklyn-but-cashmore-will-oppose-him-in.html | REPUBLICANS PICK TROY IN BROOKLYN; But Cashmore Will Oppose Him in Primary -- 2 More Groups Come Out for Hogan Kings Republican Organization Picks Troy, But Cashmore Will Oppose Him in Primary | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/gold-imports-increase-to-6919354-in-week.html | Gold Imports Increase to $6,919,354 in Week | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/townsend-harris-gains-new-life-justice-benvenga-orders-the-return.html | TOWNSEND HARRIS GAINS NEW LIFE; Justice Benvenga Orders the Return of $100,000 to Its Budget for Continuance PARENTS, TEACHERS WIN Court Holds Board of Higher Education, Ruling Body, Merely Acquiesced in Cut | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/greek-died-with-flag-consul-says-acropolis-keeper-defeated-nazis-in.html | GREEK DIED WITH FLAG; Consul Says Acropolis Keeper Defeated Nazis in Death | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/italian.html | Italian | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/sigrid-schultz-injured-correspondent-unhurt-in-air-raids-is-hit-by.html | SIGRID SCHULTZ INJURED; Correspondent, Unhurt in Air Raids, Is Hit by Taxi Here | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/allan-a-ryan-weds-mrs-st-george-duke-surprise-ceremony-is-performed.html | ALLAN A. RYAN WEDS MRS. ST. GEORGE DUKE; Surprise Ceremony Is Performed at Taxedo Park Estate | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/alfred-w-sempschv.html | ALFRED W. SEMPSCHV | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/hoboken-firm-wins-navy-e.html | Hoboken Firm Wins Navy E | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/uuuuuuuuuuuuuuuu-miss-shirley-preston-a-bride.html | uuuuuuuuuuuuuuuu Miss Shirley Preston a Bride | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/so-hot-jury-runs-out-on-the-lepke-trial-judge-sets-case-for-sept-15.html | SO HOT JURY 'RUNS OUT' ON THE LEPKE TRIAL; Judge Sets Case for Sept. 15 -- Refuses Post-Election Date | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/gasless-joyriding.html | GASLESS JOYRIDING | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/walter-scott-ryan.html | WALTER SCOTT RYAN | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/nassau-valuation-up-county-realty-assessments-rise-253000000-since.html | NASSAU VALUATION UP; County Realty Assessments Rise $253,000,000 Since 1939 | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/us-aid-to-soviet-is-snag-for-japan-poses-question-whether-tokyo.html | U.S. AID TO SOVIET IS SNAG FOR JAPAN; Poses Question Whether Tokyo Will Interfere With Ships on Way to Vladivostok RUSSIA MIGHT MASS ARMS She Could Develop Supplies in Far East for Use Against Attack in the Region | True | By Hallett Abendspecial To the New York Times. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/hosiery-men-fail-to-get-rayon-yarn-producers-unwilling-to-book.html | HOSIERY MEN FAIL TO GET RAYON YARN; Producers Unwilling to Book Orders Until Procedure on 'Pool' Is Clarified WAIT WITHDRAWAL RULES Trade Hears Paid Controller Is Likely if OPACS Requires Individual Permits | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/hogs-at-peak-levels.html | Hogs at Peak Levels | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/mills-illinois-athletic-head.html | Mills Illinois Athletic Head | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/utility-would-sell-lines.html | Utility Would Sell Lines | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/six-die-in-desert-heat-seventh-despairing-is-suicide-in-arizona-two.html | SIX DIE IN DESERT HEAT; Seventh, Despairing, Is Suicide in Arizona -- Two Others Live | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/frank-p-kestney.html | FRANK P. KESTNEY | True | | C1B 507312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/firm-on-freezing-crop-loan-stocks-senate-and-house-conferees-agree.html | FIRM ON FREEZING CROP LOAN STOCKS; Senate and House Conferees Agree on Bill to Ban Sale of Cotton and Wheat AIMING AT PRICE RISE Government Action Would Cut Market, They Contend -- Move Fought by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/london-calls-us-issues-british-holders-of-securities-ordered-to.html | LONDON CALLS U.S. ISSUES; British Holders of Securities Ordered to Turn Them In | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/stewart-to-direct-school-of-music-pianist-and-conductor-named-to.html | STEWART TO DIRECT SCHOOL OF MUSIC; Pianist and Conductor Named to Succeed Otto Ortmann at Peabody Conservatory TO TAKE POST NEXT MONTH Institution's Fourth Leader, Toronto Symphony Founder, Taught in City 10 Years | True | Special to THE NEW TORK TIMES, | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/rams-sign-parker-hall.html | Rams Sign Parker Hall | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/directors-solicit-vote-for-retention-international-utilities-board.html | DIRECTORS SOLICIT VOTE FOR RETENTION; International Utilities Board Issues Proxy Statement | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/margaret-clinton-is-wed-in-church-st-marys-barnstable-mass-is-scene.html | MARGARET CLINTON IS WED IN CHURCH; St. Mary's, Barnstable, Mass., Is Scene of Her Marriage to Nathaniel Burt ( RECEPTION HELD AT HOME Frances Lowad Bride's Only AttendantLieut. Louis Van de Velde'Best Man * | True | Special to THE N1/2w YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/italian-charges-abuse-in-america-says-childish-people-of-us-are.html | ITALIAN CHARGES ABUSE IN AMERICA; Says 'Childish' People of U.S. Are Treating His Compatriots With Greatest Contempt | True | Special Cable to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/heads-army-press-bureau.html | Heads Army Press Bureau | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/priests-yacht-is-burned.html | Priest's Yacht Is Burned | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/14-diphtheria-cases-reported-in-week-dr-rice-warns-parents-to-have.html | 14 DIPHTHERIA CASES REPORTED IN WEEK; Dr. Rice Warns Parents to Have Children Immunized | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/cigarette-vendors-cited-on-monopoly-ftc-orders-interstate-body-and.html | CIGARETTE VENDORS CITED ON MONOPOLY; FTC Orders Interstate Body and 5 Member Units to Drop Certain Agreements COMPETITION HELD CURBED Croup Told to Stop Preventing Competition From Buying Vending Machines | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/tourist-demand-lifts-canadas-dollar-again.html | Tourist Demand Lifts Canada's Dollar Again | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507312 |
| 1941-08-06 | 1941-08-06 | https://www.nytimes.com/1941/08/06/archives/holds-to-prices-on-tires-henderson-says-increase-above-5-per-cent.html | HOLDS TO PRICES ON TIRES; Henderson Says Increase Above 5 Per Cent Is Unwarranted | True | Special to THE NEW YORK TIMES. | C1B 507312 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/toronto-overcomes-jersey-city-twice-triumphs-72-and-51-behind.html | TORONTO OVERCOMES JERSEY CITY TWICE; Triumphs, 7-2 and 5-1, Behind Fowler and Vaughan | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/canadian-dollar-rises-to-new-peak-of-8906c.html | Canadian Dollar Rises To New Peak of 89.06c | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/disney-cartoonists-get-10-higher-pay-arbitrators-grant-back-wages.html | DISNEY CARTOONISTS GET 10% HIGHER PAY; Arbitrators Grant Back Wages of 30% of Amount Asked | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/circulation-hits-new-peak-in-reich-gain-of-589164000-marks-shown-in.html | CIRCULATION HITS NEW PEAK IN REICH; Gain of 589,164,000 Marks Shown in a Fortnight by the Reichsbank | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/senate-overrides-veto-on-highways-vote-is-57-to-19-against.html | SENATE OVERRIDES VETO ON HIGHWAYS; Vote Is 57 to 19 Against Roosevelt Limitations on $320,000,000 Program | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/51000000-for-tax-notes-treasury-reports-on-purchases-of.html | $51,000,000 FOR TAX NOTES; Treasury Reports on Purchases of Anticipation Issue | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/elma-van-nest-engaged-will-be-married-on-saturday-to-charles-orvis.html | ELMA VAN NEST ENGAGED; Will Be Married on Saturday to Charles Orvis Sowerwine | True | Special to THE NEW YORK Tntsi, | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/not-received-in-capital.html | Not Received in Capital | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/john-priestffllan-an-industrialist-british-baronet-began-career-as-a.html | JOHN PRIESTfflAN, AN INDUSTRIALIST; British Baronet Began Career as a Shipbuilding Workeru Dies in Yorkshire Home | True | Wireless to TOT NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/made-inspector-general-for-reich-water-power.html | Made Inspector General For Reich Water, Power | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/arthur-j-van-pelt-exbank-official-57-former-vice-president-of-coast.html | ARTHUR J. VAN PELT, EX-BANK OFFICIAL, 57; Former Vice President of Coast Trust and Savings Branch Here | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/tigers-top-indians-with-11-runs-in-3d-triumph-by-112-tying-league.html | TIGERS TOP INDIANS WITH 11 RUNS IN 3D; Triumph by 11-2, Tying League Mark for One Inning | True | | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/newark-downs-buffalo-lindell-registers-17th-triumph-on-unearned.html | NEWARK DOWNS BUFFALO; Lindell Registers 17th Triumph on Unearned Runs, 5 to 2 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/price-set-at-22-12c-for-crude-rubber-reserve-co-announces-levels.html | PRICE SET AT 22 1/2C FOR CRUDE RUBBER; Reserve Co. Announces Levels for Imports at Dock or Warehouse Here | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/frederick-engel.html | FREDERICK ENGEL, | True | Special to THE NEW TOHK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/smooth-honey-for-the-allergyridden-and-some-finefeathered-table.html | Smooth Honey for the Allergy-Ridden -- And Some Fine-Feathered Table Friends | True | By Jane Holt | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/vatican-paper-says-pius-won-peruecuador-truce.html | Vatican Paper Says Pius Won Peru-Ecuador Truce | True | By Telephone To the New York Times. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/italy-curbs-food-prices-cost-of-fruits-and-vegetables-subjected-to.html | ITALY CURBS FOOD PRICES; Cost of Fruits and Vegetables Subjected to Decree | True | By Telephone To the New York Times. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/the-museums-wait.html | THE MUSEUMS WAIT | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/officials-deny-cement-for-canal-is-from-japan.html | Officials Deny Cement For Canal Is From Japan | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/us-checks-airliners-for-raiding-beetles-pests-prevented-from.html | U.S. CHECKS AIRLINERS FOR 'RAIDING' BEETLES; Pests Prevented From Reaching the Uninfested Zones | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/iron-cross-to-antonescu-hitler-decorates-the-rumanian-premier-for.html | IRON CROSS TO ANTONESCU; Hitler Decorates The Rumanian Premier for His Aid to Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/sweden-explains-use-of-territory-tells-people-belligerents-have.html | SWEDEN EXPLAINS USE OF TERRITORY; Tells People Belligerents Have Right Under International Law to Enter Country | True | By Telephone To the New York Times. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/urges-sales-rein-on-time-payment-henderson-at-house-hearing-says.html | URGES SALES REIN ON TIME PAYMENT; Henderson at House Hearing Says Step Is Needed to Win Fight on Inflation | True | By W.h. Lawrence | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/cornelia-hawks-wed-in-home-of-parents-rochester-girl-becomes-bride.html | CORNELIA HAWKS WED IN HOME OF PARENTS; Rochester Girl Becomes Bride of George C. Gordon 3d | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/british-execute-two-nazi-spies-they-landed-from-seaplane-equipped.html | BRITISH EXECUTE TWO NAZI SPIES; They Landed From Seaplane Equipped With Radio for Sending and Receiving | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/lakeville-star-wins-match-1-up-mrs-torgerson-upsets-miss-harrison-1.html | LAKEVILLE STAR WINS MATCH, 1 UP; Mrs. Torgerson Upsets Miss Harrison, 1940 Champion in a Tense Contest | True | By William D. Richardson | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/safety-at-play.html | SAFETY AT PLAY | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/french-girls-to-aid-drive-will-sell-v-for-victory-buttons.html | FRENCH GIRLS TO AID DRIVE; Will Sell 'V for Victory' Buttons Throughout City Today | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/british-reassurance-to-turkey-reported-envoy-said-to-have-denied.html | BRITISH REASSURANCE TO TURKEY REPORTED; Envoy Said to Have Denied Plan to Give Russia a Free Hand | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/german.html | German | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/shipyard-union-calls-out-16000-on-defense-jobs-450000000-work-much.html | SHIPYARD UNION CALLS OUT 16,000 ON DEFENSE JOBS; $450,000,000 Work, Much of It for Navy, Is Tied Up at Federal Plant in Kearny | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/attorneys-retrial-begins.html | Attorney's Retrial Begins | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/miss-sahner-to-defend-title.html | Miss Sahner to Defend Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/buffington-says-he-let-davis-rule-infirm-jurist-testifies-he.html | BUFFINGTON SAYS HE LET DAVIS RULE; Infirm Jurist Testifies He Adopted Associates' Opinions in Fox Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/to-pay-interest-on-rail-bonds.html | To Pay Interest on Rail Bonds | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/president-writes-analysis-of-war-contributes-five-articles-for.html | PRESIDENT WRITES ANALYSIS OF WAR; Contributes Five Articles for Magazine Beginning Sept. 5 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/russians-report-repulse-of-nazis-red-army-is-declared-to-have.html | RUSSIANS REPORT REPULSE OF NAZIS; Red Army Is Declared to Have Broken the Spearheads of Drives Against Kiev | True | By Daniel T. Brigham | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/plea-of-a-dying-mother-is-answered-by-navy.html | Plea of a Dying Mother Is Answered by Navy | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/na-rockefeller-names-aides.html | N.A. Rockefeller Names Aides | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/finns-to-close-canada-consulates.html | Finns to Close Canada Consulates | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/cities-are-bombed-in-gale.html | Cities Are Bombed in Gale | True | By David Anderson | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mount-hayes-conquered-bradford-washburn-scales-highest-unclimbed.html | MOUNT HAYES CONQUERED; Bradford Washburn Scales Highest Unclimbed Alaskan Peak | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/bruner-humemln-has-home-nuptials-fermata-alumna-married-to-lieut.html | BRUNER HUMEM1N HAS HOME NUPTIALS; Fermata Alumna Married to Lieut. Edgar Owen of Army Air Corps in Malvern, Pa. | True | Special to THI Niw TOHK TQIZS, | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/pell-heirs-sell-home-to-real-estate-concern.html | Pell Heirs Sell Home To Real Estate Concern | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/troth-made-known-of-marjorie-doctor-graduate-of-hunter-college-will.html | TROTH MADE KNOWN OF MARJORIE DOCTOR; Graduate of Hunter College Will Be Bride of Edwin F. Rains | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mckesson-listing-approved.html | McKesson Listing Approved | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/would-eliminate-discrimination.html | Would Eliminate Discrimination | True | HUGO K. KESSLER. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/dodgers-sign-shetley-back.html | Dodgers Sign Shetley, Back | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/aid-blacklist-aim-exporters-urged-traders-told-not-to-ship-goods-to.html | AID BLACKLIST AIM, EXPORTERS URGED; Traders Told Not to Ship Goods to Unlisted Axis Suspects Until Check Is Made | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/2-axis-freighters-sunk-british-submarine-forced-third-ashore-ankara.html | 2 AXIS FREIGHTERS 'SUNK'; British Submarine Forced Third Ashore, Ankara Hears | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/detective-is-off-but-gets-his-man-has-a-good-time-on-holiday-he.html | DETECTIVE IS OFF BUT GETS HIS MAN; Has a 'Good Time' on Holiday He Spent in Hunting for a Robbery Suspect | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mbs-c-w-faelor.html | MBS. C. W. FAELOR | True | Special to THE NEW YORK TIMBS. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/joseph-l-daly-59-flushing-banker-head-of-savings-institution-for.html | JOSEPH L. DALY, 59, FLUSHING BANKER; Head of Savings Institution for Last 5 Years, President of Chevrolet Agency, Dies | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/wf-carey-is-elected-chairman-of-international-utilities-corp.html | W.F. Carey Is Elected Chairman Of International Utilities Corp.; Sanitation Commissioner to Take Hold of System Being Changed at Request of SEC -- Chrysler and Vanderlip on Board | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/stephen-w-dimick-vice-president-of-colts-patent-fire-arms.html | STEPHEN W. DIMICK; Vice President of Colt's Patent Fire Arms Manufacturing Co. | True | Special to THE Krw YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/rev-george-j-eisler.html | REV. GEORGE J. EISLER | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/gypsum-strike-certified-mediation-board-gets-problem-of-17-plants.html | GYPSUM STRIKE CERTIFIED; Mediation Board Gets Problem of 17 Plants Idle Since June 26 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/southampton-fete-aids-british-relief-colonists-attend-showing-of.html | SOUTHAMPTON FETE AIDS BRITISH RELIEF; Colonists Attend Showing of Film 'Cavalcade,' Also Given for Upton Hospital Fund | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/a-challenge-to-be-met.html | A CHALLENGE TO BE MET | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/two-sales-in-great-neck-university-gardens-and-kenilworth-dwellings.html | TWO SALES IN GREAT NECK; University Gardens and Kenilworth Dwellings Bought | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/rail-wage-dispute-goes-to-mediation-board-will-take-up-deadlock-in.html | RAIL WAGE DISPUTE GOES TO MEDIATION; Board Will Take Up Deadlock in Washington on Monday, Chicago Is Informed | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/operator-takes-west-side-lofts-12story-building-on-15th-st-traded.html | OPERATOR TAKES WEST SIDE LOFTS; 12-Story Building on 15th St. Traded Subject to 10-Year $111,800 Mortgage | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/salvation-army-opens-new-home.html | Salvation Army Opens New Home | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/power-output-up-more-than-seasonally-percentage-gain-over-1940-is.html | Power Output Up More Than Seasonally; Percentage Gain Over 1940 Is Greater | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/overton-returns-a-72-to-defeat-83-rivals-on-pelham-club-links-home.html | Overton Returns a 72 to Defeat 83 Rivals on Pelham Club Links; Home Star Scores 33, 39 to Annex One-Day Tourney -- Loffiay and Pettie Card 74s, Latter Winning Low Net | True | By Maureen Orcutt | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/allstars-pick-donelli-duquesne-back-named-for-game-with-pro-giants.html | ALL-STARS PICK DONELLI; Duquesne Back Named for Game With Pro Giants Sept. 3 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/i-james-j-govey.html | I JAMES J. GOVEY | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/david-h-stout.html | DAVID H. STOUT | True | Special to TOa NSW YORK TIMES. | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/kovacs-marries-partner-noted-tennis-player-and-miss-wolfenden-wed.html | KOVACS MARRIES PARTNER; Noted Tennis Player and Miss Wolfenden Wed Since July 14 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/butter-futures-decline-prices-off-025-to-030-cent-a-pound-eggs.html | BUTTER FUTURES DECLINE; Prices Off 0.25 to 0.30 Cent a Pound -- Eggs Irregular | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/cuyler-to-coach-cubs.html | Cuyler to Coach Cubs | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/hoof-beats-at-the-hambletonian.html | Hoof Beats at the Hambletonian | True | Reg. U.S. Pat. Off. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/macdonald-is-released.html | Macdonald Is Released | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/underwriting-up-in-second-quarter-420026000-in-participations.html | UNDERWRITING UP IN SECOND QUARTER; $420,026,000 in Participations Compare With Total of $285,464,000 in '40 | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/winnipeg-admits-may-futures.html | Winnipeg Admits May Futures | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/rush-on-to-buy-mens-silk-socks-with-sales-at-yuletide-level-black.html | RUSH ON TO BUY MEN'S SILK SOCKS; With Sales at Yuletide Level Black Ones Soon May Be as Scarce as Women's Hose | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/british.html | British | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/aid-to-thailand-reported-pledged.html | Aid to Thailand Reported Pledged | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ward-w-slawson.html | WARD W. SLAWSON | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/italian.html | Italian | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/new-nazi-air-service-berlinankara-line-will-carry-diplomatic.html | NEW NAZI AIR SERVICE; Berlin-Ankara Line Will Carry Diplomatic Couriers | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/claire-trevor-and-brian-donlevy-may-be-teamed-in-let-the-eagle.html | Claire Trevor and Brian Donlevy May Be Teamed in 'Let the Eagle Scream' -- 3 Films Open Here Today | True | By Telephone To the New York Times. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/lehigh-names-chalmers.html | Lehigh Names Chalmers | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/grant-triumphs-at-rye-by-6464-atlantan-eliminates-kramer-in-third.html | GRANT TRIUMPHS AT RYE BY 6-4,6-4; Atlantan Eliminates Kramer in Third Round of Turf Court Title Tourney | True | By Allison Danzig | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ickes-asks-trucks-to-ration-gasoline-limit-on-retail-deliveries-and.html | ICKES ASKS TRUCKS TO RATION GASOLINE; Limit on Retail Deliveries and Cut in Saturday Transport Urged -- Sticker Drive Begun | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/asks-aid-of-utilities.html | Asks Aid of Utilities | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/win-vegetable-growing-honors.html | Win Vegetable Growing Honors | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/lost-boy-found-in-bed-returns-home-via-roof-and-fire-escape-during.html | LOST BOY FOUND IN BED; Returns Home Via Roof and Fire Escape During Search | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/new-yorkers-win-2-bridge-titles-take-mens-and-womens-pair.html | NEW YORKERS WIN 2 BRIDGE TITLES; Take Men's and Women's Pair Championships in Matches at Asbury Park | True | By Albert H. Morehead | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/value-of-pr-held-proved-exception-is-taken-to-some-statements-in-dr.html | Value of P.R. Held Proved; Exception Is Taken to Some Statements in Dr. Hermens's Book | True | GEORGE H. HALLETT Jr., Secretary, Citizens Union. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/russian.html | Russian | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/store-pay-is-increased-1500-employes-gain-250000-a-year-under.html | STORE PAY IS INCREASED; 1,500 Employes Gain $250,000 a Year Under Gimbel Contract | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/gen-salvatore-ubutti.html | GEN. SALVATORE UBUTTI | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/army-places-orders-for-4645195-in-day-awards-to-many-concerns-in.html | ARMY PLACES ORDERS FOR $4,645,195 IN DAY; Awards to Many Concerns in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/hunter-professor-honored.html | Hunter Professor Honored | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/1-jinx-on-jenks-jail.html | $1 Jinx on Jenks Jail | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/tugwell-action-halted-senators-delay-consideration-of-puerto-rico.html | TUGWELL ACTION HALTED; Senators Delay Consideration of Puerto Rico Appointment | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/markets-for-our-neighbors.html | MARKETS FOR OUR NEIGHBORS | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mrs-william-myers-sr.html | MRS. WILLIAM MYERS SR. | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/stock-exchange-seat-35000.html | Stock Exchange Seat $35,000 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/found-a-suicide-by-hanging.html | Found a Suicide by Hanging | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/war-at-sea.html | WAR AT SEA | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/jersey-bond-club-outing.html | Jersey Bond Club Outing | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/job-placements-up-52-state-services-report-big-gains-over-year-ago.html | JOB PLACEMENTS UP 52%; State Services Report Big Gains Over Year Ago -- Aid Total Drops | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/roosevelt-backs-mew-seaway-move-letter-to-house-committee-head.html | ROOSEVELT BACKS MEW SEAWAY MOVE; Letter to House Committee Head Approves Proposal to Include Project in Omnibus Bill | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/japan-has-lost-war-dean-meyer-asserts-adequate-aid-to-china-would.html | JAPAN HAS LOST WAR, DEAN MEYER ASSERTS; Adequate Aid to China Would End Fighting in 6 Months, He Says | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/smithquinn-wedding-aug-23.html | Smith-Quinn Wedding Aug. 23 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/roosevelt-yacht-sends-a-message-the-potomac-says-sailors-are-well.html | ROOSEVELT YACHT SENDS A MESSAGE; The Potomac Says 'Sailors' Are Well but Nothing of Rumor of Churchill Meeting | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/elected-as-president-of-new-studebaker-co.html | Elected as President Of New Studebaker Co. | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/guerrillas-in-crete-1000-british-there-declared-harrying-nazi.html | GUERRILLAS IN CRETE; 1,000 British There Declared Harrying Nazi Patrols | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/aero-insurance-staff-changes.html | Aero Insurance Staff Changes | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/6-new-champions-crowned-in-skeet-four-records-are-broken-and-two.html | 6 NEW CHAMPIONS CROWNED IN SKEET; Four Records Are Broken and Two Tied in National Events at Indianapolis | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/wheat-futures-at-14year-peak-inflation-talk-and-freezing-of-loan.html | WHEAT FUTURES AT 14-YEAR PEAK; Inflation Talk and Freezing of Loan Grain Bring a Rush of Buying | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/3mbs-wttjjam-sitenbebg.html | 3MBS. WTTJJAM SITENBEBG | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/new-fight-at-kaekisalmi.html | New Fight at Kaekisalmi | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/air-force-is-active.html | Air Force Is Active | True | By Cyrus L. Sulzberger | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/rush-of-silk-buying-fails-to-touch-ties-men-unexcited-over.html | RUSH OF SILK BUYING FAILS TO TOUCH TIES; Men Unexcited Over Possibility of Shortages, Stores Find | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/cotton-shows-gain-on-freezing-move-rally-follows-approval-of-ban-on.html | COTTON SHOWS GAIN ON 'FREEZING' MOVE; Rally Follows Approval of Ban on Government's Holdings by Congressional Group | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mont-tennes-headed-chicago-racing-ring-owner-of-news-bareem.html | MONT TENNES, HEADED CHICAGO RACING RING; Owner of News Bareem, Credited With Breaking Police Chiefs | True | Special to THE NEW YOHK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/naziheld-france-bombed-by-raf-calais-and-boulogne-areas-are.html | NAZI-HELD FRANCE BOMBED BY R.A.F.; Calais and Boulogne Areas Are Attacked -- Spectators in Kent See Blasts | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/move-to-convert-silk-industries-defense-officials-act-to-continue.html | MOVE TO CONVERT SILK INDUSTRIES; Defense Officials Act to Continue Jobs and to Assure Supply of Products | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/cheerful-report-given-to-britain-attlee-sees-russian-bulwark-but.html | CHEERFUL REPORT GIVEN TO BRITAIN; Attlee Sees Russian Bulwark but Warns on Optimism -- Churchill Still Absent | True | By Robert P. Post | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/wont-quit-race-isaacs-declares-borough-head-says-if-he-loses-in.html | WON'T QUIT RACE, ISAACS DECLARES; Borough Head Says if He Loses in Primaries He Will Run as an Independent | True | | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/moore-gains-gross-prize-on-82-in-jersey-seniors-golf-tourney-winner.html | Moore Gains Gross Prize on 82 In Jersey Seniors' Golf Tourney; Winner of Title in 1939 Tops Field Of 97 at Deal Links -- Lee, Scoring 89-22-67, Annexes Chief Net Award | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/back-yards-for-play-automobile-club-calls-them-an-aid-to-child.html | BACK YARDS FOR PLAY; Automobile Club Calls Them an Aid to Child Safety | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/trustee-sells-imperial-theatre.html | Trustee Sells Imperial Theatre | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/hungarian-foe-varies-press-points-to-bolshevism-but-internal-rifts.html | HUNGARIAN 'FOE' VARIES; Press Points to Bolshevism, but Internal Rifts Remain | True | By Telephone To the New York Times. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/40-planes-a-week-produced-in-canada-not-one-aircraft-factory-in.html | 40 PLANES A WEEK PRODUCED IN CANADA; Not One Aircraft Factory in Country When War Started | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/frank-m-grogan-credited-with-being-first-to-ascend-pikes-peak-in.html | FRANK M. GROGAN; Credited With Being First to Ascend Pike's Peak in Auto | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/viscose-increases-sales-38130128-in-half-year-against-28633648-in.html | VISCOSE INCREASES SALES; $38,130,128 in Half Year, Against $28,633,648 in 1940 Period | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/reich-peace-drive-pushed-in-turkey-program-is-designed-for-time.html | REICH PEACE DRIVE PUSHED IN TURKEY; Program Is Designed for Time When Germans Reach Urals -- Details Are Revealed | True | By Ray Brock | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/finance-aid-asked-by-associated-gas-trustees-of-system-appeal-to.html | FINANCE AID ASKED BY ASSOCIATED GAS; Trustees of System Appeal to Investment Bankers for Plan for Subsidiary | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/says-auto-heads-lack-jobs-plan-cio-leader-asserts-government-may.html | SAYS AUTO HEADS LACK JOBS PLAN; C.I.O. Leader Asserts Government May Have to Dictate Curtailment Adjustment | True | By Louis Stark | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/push-label-guaranties-coat-men-to-hold-conferences-with-woolen.html | PUSH LABEL GUARANTIES; Coat Men to Hold Conferences With Woolen Mills | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/muriel-greene-to-be-married.html | Muriel Greene to Be Married | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mdaniel-triumphs-again-defeats-jones-in-state-tennis-61-62-gaining.html | M'DANIEL TRIUMPHS AGAIN; Defeats Jones in State Tennis, 6-1, 6-2, Gaining 4th Round | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/liberian-move-charged.html | Liberian Move Charged | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/soldiers-at-tanglewood-koussevitzky-to-conduct-band-from-camp.html | SOLDIERS AT TANGLEWOOD; Koussevitzky to Conduct Band From Camp Edwards on Aug. 15 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/uuuuuuuuuuuuuuuuu-samuel-m-bekger.html | uuuuuuuuuuuuuuuuuu SAMUEL M. BEKGER | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/will-be-recommended-for-temple-president.html | Will Be Recommended For Temple President | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/japan-warned-by-eden-foreign-secretary-stresses-peril-in-threat-to.html | JAPAN WARNED BY EDEN; Foreign Secretary Stresses Peril in Threat to Thailand | True | Special Cable to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/urges-eire-ask-us-war-aid.html | Urges Eire Ask U.S. War Aid | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/train-kills-clothing-maker.html | Train Kills Clothing Maker | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/miss-anna-r-haire.html | MISS ANNA R. HAIRE | True | Special to THB NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/finns-100-miles-in-soviet-pause-for-breathing-spell-amid-russians.html | FINNS 100 MILES IN SOVIET; Pause for Breathing Spell Amid Russians' 'Scorched Earth' | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/circulation-item-is-7306-per-capita-rise-of-85c-in-july-puts-the.html | CIRCULATION ITEM IS $73.06 PER CAPITA; Rise of 85c in July Puts the Total as Issued by Treasury at $33,032,259,136 | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/filipino-labor-pledges-loyalty.html | Filipino Labor Pledges Loyalty | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/nazis-failure-to-exploit-smolensk-break-puzzling-german-strategy.html | Nazis' Failure to Exploit 'Smolensk Break' Puzzling; GERMAN STRATEGY PUZZLES ANALYSTS | True | By Telephone To the New York Times. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/new-thai-reports-anger-japanese-press-attacks-on-us-britain-cause.html | NEW THAI REPORTS ANGER JAPANESE; Press Attacks on U.S., Britain Cause Dangerous Hostility to All Foreigners | True | By Otto D. Tolischus | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/new-yorkers-visiting-in-bermuda.html | NEW YORKERS VISITING IN BERMUDA | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/some-gains-in-amsterdam.html | Some Gains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/washington-watches-situation.html | Washington Watches Situation | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/albert-a-stewart.html | ALBERT A. STEWART | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/major-e-claude-goddard.html | MAJOR E. CLAUDE GODDARD | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/favorite-takes-final-2-whirls-sixth-in-opener-bill-gallon-comes.html | FAVORITE TAKES FINAL 2 WHIRLS; Sixth in Opener, Bill Gallon Comes Back to Capture Top Money of $20,365 | True | By Kingsley Childs | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/freezing-order-amended.html | Freezing Order Amended | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/business-world.html | Business World | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/henri-lebesgue.html | HENRI LEBESGUE | True | Wireless to THE NEW TORX TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/no-tin-shortage-seen-here-conservation-of-foil-and-cans-viewed-as.html | No Tin Shortage Seen Here; Conservation of Foil and Cans Viewed as Unnecessary at Present | True | JOHN H. CALDWELL. Associate Editor, Daily Metal Trade. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/250-tons-aluminum-collected-in-jersey-state-drive-ends-as-edison.html | 250 TONS ALUMINUM COLLECTED IN JERSEY; State Drive Ends as Edison Presents Metal to U.S. | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/smolensk-reported-held.html | Smolensk Reported Held | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/picket-is-killed-as-2-unions-fight-cio-groups-brawl-at-6th-ave-and.html | PICKET IS KILLED AS 2 UNIONS FIGHT; C.I.O. Groups Brawl at 6th Ave. and 24th St. Over Work at Novelty Concern | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/reinsurance-corporation-fills-presidential-position.html | Reinsurance Corporation Fills Presidential Position | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/argentina-scans-secret-document-purported-nazi-circular-says.html | ARGENTINA SCANS 'SECRET' DOCUMENT; Purported Nazi Circular Says Government Has Made Pact With Nationalists | True | Special Cable to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/holding-company-plans-new-stock-international-paper-and-power-calls.html | HOLDING COMPANY PLANS NEW STOCK; International Paper and Power Calls Its Shareholders to Vote on Sept. 25 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/newport-is-setting-for-several-parties-mrs-henry-walters-and.html | NEWPORT IS SETTING FOR SEVERAL PARTIES; Mrs. Henry Walters and Ledyard Blairs Entertain at Homes | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/finnish-towns-bombed.html | Finnish Towns Bombed | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/apartment-house-in-brooklyn-sales-fourstory-building-with-14-units.html | APARTMENT HOUSE IN BROOKLYN SALES; Four-Story Building With 14 Units on President Street Goes to New Owner | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/made-acting-director-of-nyu-air-branch.html | Made Acting Director Of N.Y.U. Air Branch | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/preminger-takes-option-on-woodrow-wilson-peggy-wood-to-appear-in.html | Preminger Takes Option on 'Woodrow Wilson' -- Peggy Wood to Appear in Coward Farce | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ponzi-downs-rubin-by-4038.html | Ponzi Downs Rubin by 40-38 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mrs-williavi-r-smith-widow-of-exhead-of-west-point-was-daughter-of.html | MRS. WILLIAiVI R. SMITH; Widow of Ex-Head of West Point Was Daughter of General | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/brooklyn-gains-3to1-decision-wins-with-2-runs-off-hubbell-in-9th.html | BROOKLYN GAINS 3-TO-1 DECISION; Wins With 2 Runs Off Hubbell in 9th and Goes 3 Points Ahead of the Cardinals | True | By James P. Dawson | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/new-tenants-pick-west-side-houses-four-doctors-take-offices-and.html | NEW TENANTS PICK WEST SIDE HOUSES; Four Doctors Take Offices and Living Quarters in Central Park West Building | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/sapphire-victor-on-yachting-run-sturgess-32footer-takes-division.html | SAPPHIRE VICTOR ON YACHTING RUN; Sturgess's 32-Footer Takes Division Honors in Race to Block Island | True | By James Robbins | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/hull-and-eden-act-results-of-an-occupation-of-thailand-by-japan.html | HULL AND EDEN ACT; Results of an Occupation of Thailand by Japan Stressed by Both | True | By Frank L. Kluckhohn | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/seeking-the-perfect-state-south-american-catholics-preference-for.html | Seeking the Perfect State; South American Catholics Preference for Salazar Philosophy Explained | True | M.R. MADDEN. | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/yehudi-menuhin-wins-deferment.html | Yehudi Menuhin Wins Deferment | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/yacht-moose-prevails-leads-30square-meter-craft-as-396-sail-at.html | YACHT MOOSE PREVAILS; Leads 30-Square Meter Craft as 396 Sail at Marblehead | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/radiologist-loses-arms-french-pioneer-makes-new-sacrifice-for.html | RADIOLOGIST LOSES ARMS; French Pioneer Makes New Sacrifice for Research | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/here-from-iraq-reports-nazis-posed-as-moslems.html | Here From Iraq, Reports Nazis Posed as Moslems | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/british-dispute-convoy-loss.html | British Dispute Convoy Loss | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/wallaces-son-reports-in-draft.html | Wallace's Son Reports in Draft | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/growing-resistance-to-nazis-is-reported-exiled-regimes-of-6-nations.html | GROWING RESISTANCE TO NAZIS IS REPORTED; Exiled Regimes of 6 Nations List Increase in Sabotage | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/miss-jeanne-mckenna-wed.html | Miss Jeanne McKenna Wed | True | Special Cable to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/new-england-index-up-contraseasonal-rise-in-june-output-brings-new.html | NEW ENGLAND INDEX UP; Contraseasonal Rise in June Output Brings New Peak | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/moscow-defense-takes-london-tips-british-tactics-are-pattern-for.html | MOSCOW DEFENSE TAKES LONDON TIPS; British Tactics Are Pattern for Fight Waged Upon Incendiary Bombs | True | Special Cable to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/warning-rejected-in-tokyo.html | Warning Rejected in Tokyo | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/living-costs-up-in-year-rise-of-37-since-july-1940-registered-by.html | LIVING COSTS UP IN YEAR; Rise of 3.7% Since July, 1940, Registered by Survey | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/kosterkringle-take-golf-title-top-long-island-amateur-field-in.html | KOSTER-KRINGLE TAKE GOLF TITLE; Top Long Island Amateur Field in Handicap Play at Nassau With 136-10-126 | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/steel-plate-mill-urged-by-knudsen-new-23000000-bethlehem-plant-in.html | STEEL PLATE MILL URGED BY KNUDSEN; New $23,000,000 Bethlehem Plant in Maryland Is Needed, OPM Director Asserts | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/general-electric-and-westinghouse-offer-1000000-to-radio.html | General Electric and Westinghouse Offer $1,000,000 to Radio Corporation on Claims | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/chase-bank-to-display-currency-of-iceland.html | Chase Bank to Display Currency of Iceland | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/radio-singer-buys-new-jersey-acreage-beatrice-kay-gets-plot-near.html | RADIO SINGER BUYS NEW JERSEY ACREAGE; Beatrice Kay Gets Plot Near Home in Closter for a Farm | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/nazis-depict-havoc-claim-895000-prisoners-and-vast-materiel-in.html | NAZIS DEPICT HAVOC; Claim 895,000 Prisoners and Vast Materiel in 'Destructive' Feats | True | By C. Brooks Peters | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/transfer-of-curb-seats.html | Transfer of Curb Seats | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/patrols-at-tobruk-seize-german-post-both-sides-report-much-air.html | PATROLS AT TOBRUK SEIZE GERMAN POST; Both Sides Report Much Air Action in African Warfare | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/news-of-markets-in-european-cities-giltedge-securities-up-sharply.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-edge Securities Up Sharply in London on Reports of a New Loan | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/city-refugee-areas-now-being-surveyed-sullivan-county-would-take.html | CITY 'REFUGEE' AREAS NOW BEING SURVEYED; Sullivan County Would Take Thousands If War Comes | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/divorces-ag-thacher-jr-former-anne-jones-obtains-a-decree-in-reno.html | DIVORCES A.G. THACHER JR.; Former Anne Jones Obtains a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/more-troops-landed-with-full-equipment-arrivals-of-soldiers-in.html | More Troops Landed With Full Equipment -- Arrivals of Soldiers in Manchukuo Seen as a Further Threat to Vladivostok | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/cook-goes-to-knoxville.html | Cook Goes to Knoxville | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/levine-appointed-manager.html | Levine Appointed Manager | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/12-win-scholarships-8-competitive-and-4-appointive-grants-made-at.html | 12 WIN SCHOLARSHIPS; 8 Competitive and 4 Appointive Grants Made at Fordham | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/southern-pacific-seeks-refunding-icc-is-asked-to-authorize-issuance.html | SOUTHERN PACIFIC SEEKS REFUNDING; I.C.C. Is Asked to Authorize Issuance of $20,000,000 of Notes to Nine Banks | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/gets-pledge-to-canada-prime-minister-receives-framed-statement-of.html | GETS PLEDGE TO CANADA; Prime Minister Receives Framed Statement of President's Mothr | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/promoted-by-plastics-concern.html | Promoted by Plastics Concern | True | | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/watch-north-africa.html | WATCH NORTH AFRICA | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/italian-women-aid-defense.html | Italian Women Aid Defense | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/study-of-tolstoy-recommended.html | Study of Tolstoy Recommended | True | MASON W. GROSS. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/shift-of-city-tax-galled-swindle-councilman-kinsley-assails-paying.html | SHIFT OF CITY TAX GALLED 'SWINDLE'; Councilman Kinsley Assails Paying Welfare Aides Out of Relief Funds | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/twin-sisters-70-here-for-freedom-ousted-from-germany-by-antisemitic.html | TWIN SISTERS, 70, HERE FOR FREEDOM; Ousted From Germany by Anti-Semitic Decrees, They Spent 8 Months in French Camps | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/umierffldies-retired-justice-66-member-of-special-sessions-bench.html | UMIERfflDIES; RETIRED JUSTICE, 66; Member of Special Sessions Bench Here, 1908-38, Was Named to Post by Caynor | True | Special to Tss NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/gets-1000000-from-mexico.html | Gets $1,000,000 From Mexico | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/8000-see-show-at-new-fair-park-first-water-exhibit-is-held-in.html | 8,000 SEE SHOW AT NEW FAIR PARK; First Water Exhibit Is Held In Amphitheatre -- Negro Quartet A Feature | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/opm-names-valve-group-committee-of-nine-will-aid-on-problems-of.html | OPM NAMES VALVE GROUP; Committee of Nine Will Aid on Problems of Ship Equipment | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/margin-on-wool-stiffened.html | Margin on Wool Stiffened | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/makeup-of-armored-division.html | Makeup of Armored Division | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/opms-director-general-at-a-long-island-plane-factory.html | OPM'S DIRECTOR GENERAL AT A LONG ISLAND PLANE FACTORY | True | N.J. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/pirates-13-blows-swamp-cubs-133-frischs-team-records-fifth-victory.html | PIRATES' 13 BLOWS SWAMP CUBS, 13-3; Frisch's Team Records Fifth Victory in Row -- Sewell Wins, Drives Homer | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/heads-state-grocers-patsy-dagostino-is-elected-at-utica-convention.html | HEADS STATE GROCERS; Patsy D'Agostino Is Elected at Utica Convention | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/steel-group-dissolved-defense-committee-is-ended-at-meeting-of.html | STEEL GROUP DISSOLVED; Defense Committee Is Ended at Meeting of Executives | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/denies-fleet-is-off-thailand.html | Denies Fleet Is Off Thailand | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ascap-names-burleigh-negro-composer-nominated-for-place-on.html | ASCAP NAMES BURLEIGH; Negro Composer Nominated for Place on Directors Board | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/backs-freezing-of-crops-senate-agrees-to-terms-for-withholding-loan.html | BACKS 'FREEZING' OF CROPS; Senate Agrees to Terms for Withholding Loan Stocks | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/soldier-killed-four-injured.html | Soldier Killed, Four Injured | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/china-supply-route-held-cut.html | China Supply Route Held Cut | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/berlin-and-moscow-communiques-hint-that-campaign-nears-a-turn.html | Berlin and Moscow Communiques Hint That Campaign Nears a Turn | True | By Hanson W. Baldwin | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/camp-activities-widened-jewish-welfare-centers-opened-to-all-men-in.html | CAMP ACTIVITIES WIDENED; Jewish Welfare Centers Opened to All Men in Service | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/find-utilities-man-dead-chicago-police-identify-heart-victim-as-rc.html | FIND UTILITIES MAN DEAD; Chicago Police Identify Heart Victim as R.C. Douglas | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/anders-to-command-poles-soviet-army-cavalry-chief-captured-in-1939.html | ANDERS TO COMMAND POLES' SOVIET ARMY; Cavalry Chief, Captured in 1939, Freed to Take Post | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/beach-supper-held-at-maidstone-club-many-east-hampton-colonists.html | BEACH SUPPER HELD AT MAIDSTONE CLUB; Many East Hampton Colonists Entertain at Moonlight Event | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/jaddisonrobb75-a-business-leader-extreasurer-of-f-h-cone-co.html | J.ADDISONROBB.75, A BUSINESS LEADER; Ex-Treasurer of F. H. Cone Co., Importers and Exporters, oDies in Mount Vernon | True | Special to Tax New TORE TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/party-issues-assailed-reply-to-republican-group-says-disunity.html | PARTY ISSUES' ASSAILED; Reply to Republican Group Says Disunity Pleases Axis | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/us-board-may-get-electricians-strike-union-resumes-work-on-navy-job.html | U.S. BOARD MAY GET ELECTRICIANS' STRIKE; Union Resumes Work on Navy Job at Brooklyn Optical Plant | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/seeks-bank-policy-data.html | Seeks Bank Policy Data | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/far-east-crisis-studied-australian-war-council-meets-menzies-sees.html | FAR EAST CRISIS STUDIED; Australian War Council Meets -- Menzies Sees Kawai | True | Special Cable to THE NEW YORK TIMES. | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/asserts-our-cities-invite-bombers-federal-housing-chief-at.html | ASSERTS OUR CITIES INVITE BOMBERS; Federal Housing Chief at Housatonic Valley Conference, Urges Decentralized Building | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/bretons-see-de-gaulle-as-avenger-of-comrade.html | Bretons See De Gaulle As Avenger of Comrade | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/longer-navy-service-voted-by-the-house.html | Longer Navy Service Voted by the House | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/dr-warren-fairbanks-physician-and-exclergyman-dies-in-freehold-at.html | DR. WARREN FAIRBANKS; Physician and Ex-Clergyman Dies in Freehold at 57, | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/edward-l-mccormack-member-of-board-of-directors-of-pelehanty.html | EDWARD L M'CORMACK J; Member, of Board of Directors of Pelehanty Institute | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ban-on-airport-denied-court-says-mt-pleasant-dispute-should-be.html | BAN ON AIRPORT DENIED; Court Says Mt. Pleasant Dispute Should Be Settled by Trial | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/hardboard-ruling-upholds-companies-court-decides-against-us-in.html | HARDBOARD RULING UPHOLDS COMPANIES; Court Decides Against U.S. In Anti-Trust Suit | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/dairymen-propose-new-price-basis-witnesses-at-watertown-hearing.html | DAIRYMEN PROPOSE NEW PRICE BASIS; Witnesses at Watertown Hearing Demand Higher Return on Class 1 Product | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/inspects-camp-stewart-major-gen-green-coast-artillery-chief-visits.html | INSPECTS CAMP STEWART; Major Gen. Green, Coast Artillery Chief, Visits Georgia Center | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/announces-paper-merger.html | Announces Paper Merger | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/threats-to-dewey-denied-seized-exaide-sent-no-letters-prosecutors.html | THREATS TO DEWEY DENIED; Seized Ex-Aide Sent No Letters, Prosecutor's Office Says | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/australian-post-filled-williams-is-put-in-command-of-london-air.html | AUSTRALIAN POST FILLED; Williams Is Put in Command of London Air Headquarters | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/victoria-cross-to-flier-first-such-award-for-new-zealander-won-by.html | VICTORIA CROSS TO FLIER; First Such Award for New Zealander Won by Teacher | True | Special Cable to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/blimp-base-bill-voted-house-approves-22600000-for-work-by-the-navy.html | BLIMP BASE BILL VOTED; House Approves $22,600,000 for Work by the Navy | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/miss-longstreth-wins-title.html | Miss Longstreth Wins Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/boneless-beef-a-success-with-seamen-navy-says.html | Boneless Beef a Success With Seamen, Navy Says | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/gaxandoj-diotjf.html | GAXANDOJ DIOTJF | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/stalin-auto-plant-found-undamaged-big-moscow-factory-is-working-at.html | STALIN AUTO PLANT FOUND UNDAMAGED; Big Moscow Factory Is Working at Full Blast 24 Hours a Day on Three Shifts | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/swiss-honor-british-chemist.html | Swiss Honor British Chemist | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/utility-here-to-be-studied.html | Utility Here to Be Studied | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/asks-deferred-mens-aid-gen-brown-urges-them-to-enroll-for-civilian.html | ASKS DEFERRED MEN'S AID; Gen. Brown Urges Them to Enroll for Civilian Defense | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/german-market-dull.html | German Market Dull | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/nmu-takes-over-scandinavian-body-absorbs-union-to-protect-all.html | N.M.U. TAKES OVER SCANDINAVIAN BODY; Absorbs Union to Protect All Seamen on U.S. Ships Flying Foreign Flags | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/upset-house-communique-latest-report-indicates-slight-advance-in.html | UPSET HOUSE COMMUNIQUE; Latest Report Indicates Slight Advance in Westchester Battle | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/treasury-thaws-orders-of-soviet-amount-is-not-disclosed-but-bids.html | TREASURY THAWS ORDERS OF SOVIET; Amount Is Not Disclosed, but Bids for $50,000,000 Worth of Supplies Are Pending | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/wood-plays-patroni-today.html | Wood Plays Patroni Today | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/dorothy-h-dewey-betrothed.html | Dorothy H. Dewey Betrothed | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/figures-called-fantastic.html | Figures Called "Fantastic" | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/highway-inspector-in-brooklyn-ousted-cashmore-drops-aide-linked-by.html | HIGHWAY INSPECTOR IN BROOKLYN OUSTED; Cashmore Drops Aide Linked by Amen to Paving Graft | True | | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/congratulations-for-new-senator-from-south-carolina.html | CONGRATULATIONS FOR NEW SENATOR FROM SOUTH CAROLINA | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/cousin-of-susan-b-anthony-dies.html | Cousin of Susan B. Anthony Dies | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/bids-selective-in-dull-market-specialties-are-brightest-in-the.html | BIDS SELECTIVE IN DULL MARKET; Specialties Are Brightest in the Slowest Day for Stocks in Three Weeks | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/hewitt-rubber-corporation.html | Hewitt Rubber Corporation | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/nows-your-chance-for-diamond-belt-will-of-strong-man-gives-it-to.html | NOWS YOUR CHANCE FOR DIAMOND BELT; Will of Strong Man Gives It to Any One Who Duplicates His Feats 10 Times | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/doe-upsets-patton-on-links.html | Doe Upsets Patton on Links | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/iselin-captures-second-contest-in-series-for-star-class-trophy.html | Iselin Captures Second Contest In Series for Star Class Trophy; Leads Ketcham Home on Great South Bay, With De Marigny 3d and Talmadge 4th -- Fleet of 137 in Race Week Regatta | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/to-ask-us-for-rayon.html | To Ask U.S. for Rayon | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/invite-2500-to-a-party-pittsburgh-couple-seek-to-spur-neighbor.html | INVITE 2,500 TO A PARTY; Pittsburgh Couple Seek to Spur Neighbor Spirit | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/italians-in-dniester-sector.html | Italians in Dniester Sector | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/yonkers-ny.html | Yonkers, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/55-yearlings-are-sold-they-bring-only-70200-at-spa-7500-for-jack.html | 55 YEARLINGS ARE SOLD; They Bring Only $70,200 at Spa -- $7,500 for Jack High Colt | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/browns-triumph-96-then-bow-to-chicago-white-box-behind-lee-prevail.html | BROWNS TRIUMPH, 9-6, THEN BOW TO CHICAGO; White Box, Behind Lee, Prevail in Nightcap, 5 to 2 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/oil-for-heating-in-east-assured-rationing-of-fuel-for-homes-not.html | OIL FOR HEATING IN EAST ASSURED; Rationing of Fuel for Homes Not Necessary This Winter, Say Big Companies | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/childs-co-reduces-loss-restaurant-chain-had-deficit-of-180211-for.html | CHILDS CO. REDUCES LOSS; Restaurant Chain Had Deficit of $180,211 for Half Year | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/two-soldiers-killed-in-fayetteville-fight-negro-and-white-mp-die-on.html | TWO SOLDIERS KILLED IN FAYETTEVILLE FIGHT; Negro and White 'M.P.' Die on Fort Bragg Bus | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/hitlers-war-bulletins-recall-propaganda-credo.html | Hitler's War Bulletins Recall Propaganda Credo | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/duble-again-leads-in-junior-yachting-takes-fourth-race-of-series-to.html | DUBLE AGAIN LEADS IN JUNIOR YACHTING; Takes Fourth Race of Series to Give Indian Harbor Edge on Cold Spring, 35 to 33 | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/gasolinesaving-suggestion.html | Gasoline-Saving Suggestion | True | DRURY W. COOPER. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/fur-men-ask-for-tax-change.html | Fur Men Ask for Tax Change | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/34472-see-bombers-prevail-31-after-losing-by-63-to-red-sox.html | 34,472 See Bombers Prevail, 3-1, After Losing by 6-3 to Red Sox; DiMaggio's Double Scoring 2 Gives Breuer 5-Hit Victory -- Homers by Cronin and Doerr Rout Yankees in Opener | True | By John Drebinger | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/field-reaches-643-for-amateur-golf-lowest-entry-list-since-1937.html | FIELD REACHES 643 FOR AMATEUR GOLF; Lowest Entry List Since 1937 Announced for U.S. Tourney at Omaha Aug. 25 to 30 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/named-sales-manager-of-vitamins-plus-inc.html | Named Sales Manager Of Vitamins Plus, Inc. | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/more-japanese-face-russians.html | More Japanese Face Russians | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/first-test-ads-for-woolworths.html | First Test Ads for Woolworth's | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/cards-lose-51-to-vander-meer-reds-pitcher-records-tenth-victory.html | CARDS LOSE, 5-1, TO VANDER MEER; Reds' Pitcher Records Tenth Victory -- Mike McCormick Gets 3-Run Homer | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/hull-names-oil-man-to-post.html | Hull Names Oil Man to Post | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/his-first-appearance.html | HIS FIRST APPEARANCE | True | | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/soose-and-garcia-matched.html | Soose and Garcia Matched | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/aga-khan-golfs-as-usual.html | Aga Khan Golfs as Usual | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/profit-increased-by-cbs-broadcasting-system-cleared-2418087-in-half.html | PROFIT INCREASED BY CBS; Broadcasting System Cleared $2,418,087 in Half Year | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/senators-defeat-athletics-by-51-leonard-yields-eight-blows-in.html | SENATORS DEFEAT ATHLETICS BY 5-1; Leonard Yields Eight Blows in Recording His Twelfth Victory of Campaign | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/bolivia-axis-airways-out-pan-americangrace-to-take-over-lloyd-aereo.html | BOLIVIA AXIS AIRWAYS OUT; Pan American-Grace to Take Over Lloyd Aereo Routes | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/peddlers-horse-leaps-into-cellar-frightened-by-auto-king-tut-bolts.html | PEDDLER'S HORSE LEAPS INTO CELLAR; Frightened by Auto, King Tut Bolts Through 3 1/2-Foot Basement Entrance | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/twoyear-limit-on-draft-beaten-in-senate-5021-isolationists-in.html | TWO-YEAR LIMIT ON DRAFT BEATEN IN SENATE, 50-21; Isolationists, in Surprise Move, Join Leaders in Defeating the Burton Plan | True | By Turner Catledge | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/vichy-reassures-us-on-its-empire-note-states-defense-decision.html | VICHY REASSURES US ON ITS EMPIRE; Note States Defense Decision -- Refers to Weygand Pledge to Protect North Africa | True | By Lansing Warren | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/braves-blank-phils-60-salvo-yields-five-hits-to-gain-triumph-in.html | BRAVES BLANK PHILS, 6-0; Salvo Yields Five Hits to Gain Triumph in Night Game | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/herman-hyman-retired-manufacturer-was-a-leader-in-philanthropies.html | HERMAN HYMAN; Retired Manufacturer Was a Leader in Philanthropies | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/utility-system-clears-3756837-american-water-works-net-compares.html | UTILITY SYSTEM CLEARS $3,756,837; American Water Works' Net Compares With $4,590,952 for Previous Year | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/schoolchildrens-savings-reach-5000000-here.html | Schoolchildren's Savings Reach $5,000,000 Here | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/suburban-homes-rented-new-tenants-take-houses-in-westchester.html | SUBURBAN HOMES RENTED; New Tenants Take Houses in Westchester Centers | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/edward-p-sherry-milwaukee-community-fund-ex-head-was-lumber.html | EDWARD P. SHERRY; Milwaukee Community Fund Ex-Head Was Lumber Official | True | Special to THE NBW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mrs-nobbert-rosenband.html | MRS. NOBBERT ROSENBAND | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ecuador-votes-drastic-powers.html | Ecuador Votes Drastic Powers | True | Special Cable to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/american-woolen-clears-4905625-half-year-net-is-1401-on-the.html | AMERICAN WOOLEN CLEARS $4,905,625; Half Year Net Is $14.01 on the Preferred Stock Against 91c on Same Shares in '40 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/wins-rail-abandonment.html | Wins Rail Abandonment | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/husband-sues-ethel-merman.html | Husband Sues Ethel Merman | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/vichy-to-limit-food-sent-to-individuals-parcels-from-abroad-may-be.html | VICHY TO LIMIT FOOD SENT TO INDIVIDUALS; Parcels From Abroad May Be Seized for Relief Group | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/nazis-say-raid-was-blocked.html | Nazis Say Raid Was Blocked | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/buys-tract-in-jersey-bankers-obtain-part-of-old-elms-at.html | BUYS TRACT IN JERSEY; Bankers Obtain Part of 'Old Elms' at Bernardsville | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/branded-hosiery-under-1-to-vanish-manufacturer-revise-prices.html | BRANDED HOSIERY UNDER $1 TO VANISH; Manufacturer Revise Prices, Indicating Elimination of Low-End Ranges | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/visitors-to-boost-games-argentines-due-today-to-confer-on-1942-pan.html | VISITORS TO BOOST GAMES; Argentines Due Today to Confer on 1942 Pan America Meet | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/american-nurses-are-sea-heroines-two-ministered-for-19-days-in.html | AMERICAN NURSES ARE SEA HEROINES; Two Ministered for 19 Days in Lifeboat to 7 Sailors After Ship Was Torpedoed | True | Special Cable to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/1942-cars-previewed-three-hudson-lines-are-shown-privately-to.html | 1942 CARS PREVIEWED; Three Hudson Lines Are Shown Privately to Dealers | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/defense-housing-called-shocking-afl-executive-council-gets-report.html | DEFENSE HOUSING CALLED 'SHOCKING'; A.F.L. Executive Council Gets Report on Survey of Living in Arms Boom Towns | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/gay-brisbane-fetes-greet-us-sailors-men-of-two-visiting-cruisers.html | GAY BRISBANE FETES GREET U.S. SAILORS; Men of Two Visiting Cruisers Get Freedom of City | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mbs-george-de-forrest.html | MBS. GEORGE DE FORREST | True | Special to THE NEW TORS TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ordering-swamps-chicago-markets-volume-more-than-wholesalers-can.html | ORDERING SWAMPS CHICAGO MARKETS; Volume More Than Wholesalers Can Handle as Attendance Jumps 25 to 35% | True | Special to THE NEW YORK TIMES. | C1B 507313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/bar-harbor-scene-of-club-luncheon-200-colonists-at-the-weekly.html | BAR HARBOR SCENE OF CLUB LUNCHEON; 200 Colonists at the Weekly Tombola Fete Later Attend Maritime Tennis Matches | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/sylvia-randall-a-bride-daughter-of-commodore-wed-to-i-dr-harold-s.html | SYLVIA RANDALL A BRIDE; Daughter of Commodore Wed to i Dr. Harold S. Main in Michigan | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/county-in-florida-sells-school-loan-2540000-dade-county-4s-are.html | COUNTY IN FLORIDA SELLS SCHOOL LOAN; $2,540,000 Dade County 4s Are Purchased by Syndicate Headed by Blyth & Co. | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/goldman-holds-his-music-memory-test-20000-attend-event-and-2000.html | GOLDMAN HOLDS HIS MUSIC MEMORY TEST; 20,000 Attend Event and 2,000 Guess Names of Works Played | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ritter-annexes-auto-race.html | Ritter Annexes Auto Race | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/industrial-safety-stressed-in-drive-governmentcreated-group-cites.html | INDUSTRIAL SAFETY STRESSED IN DRIVE; Government-Created Group Cites 20% Rise in Mishaps Due to Defense Speed-Up | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/greek-ship-reported-sunk.html | Greek Ship Reported Sunk | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/new-municipals-gain-6518000-authorized-in-july-4146937-in-1940.html | NEW MUNICIPALS GAIN; $6,518,000 Authorized in July -- $4,146,937 in 1940 | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/cyf-of-paris-to-open-shop-on-madison-ave-firedriven-tenants-return.html | CYF OF PARIS TO OPEN SHOP ON MADISON AVE; Fire-Driven Tenants Return to Columbus Ave. Building | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/icc-sanctions-plan-for-wabash-reorganized-road-would-have-192647795.html | I.C.C. SANCTIONS PLAN FOR WABASH; Reorganized Road Would Have $192,647,795 Capitalization, $6,777,396 Interest | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/ocean-turns-red-on-jersey-coast-rare-visitation-of-seaweed-annoys.html | OCEAN TURNS RED ON JERSEY COAST; Rare Visitation of Seaweed Annoys Bathers Along 20 Miles of Beaches | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/17-new-buildings-planned-in-manhattan-last-month.html | 17 New Buildings Planned In Manhattan Last Month | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/calumet-racer-first-by-inches-finishing-50-feet-out-from-rail.html | CALUMET RACER FIRST BY INCHES; Finishing 50 Feet Out From Rail, Whirlaway Gets Photo Decision at Saratoga | True | By Bryan Field | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/helen-traubel-stadium-soloist-10000-hear-soprano-repeat-triumph-in.html | HELEN TRAUBEL STADIUM SOLOIST; 10,000 Hear Soprano Repeat Triumph in First Appearance With the Philharmonic | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/vicious-attack-by-bird-ends-mans-quiet-siesta.html | Vicious Attack by Bird Ends Man's Quiet Siesta | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/hainan-now-big-axis-base-more-germans-and-italians-join-the-large.html | HAINAN NOW BIG AXIS BASE; More Germans and Italians Join the Large Japanese Force | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/newport-colonist.html | NEWPORT COLONIST | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mrs-jp-donahue-saratoga-hostess-entertains-for-house-guest-mrs.html | MRS. J.P. DONAHUE SARATOGA HOSTESS; Entertains for House Guest, Mrs. William C. Bread, With Dinner at Arrowhead Inn | True | Special to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/yachting-exhibit-today-furnishings-of-morgans-corsair-to-be-sold-to.html | YACHTING EXHIBIT TODAY; Furnishings of Morgan's Corsair to Be Sold to Aid War Fund | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/shanghais-trade-wanes-freezing-orders-completed-curb-on-vanishing.html | SHANGHAI'S TRADE WANES; Freezing Orders Completed Curb on Vanishing U.S. Business | True | Wireless to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/large-estate-purchased-property-sold-in-westchester-adjoins-large.html | LARGE ESTATE PURCHASED; Property Sold in Westchester Adjoins Large Holdings | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/mitchel-field-nine-wins.html | Mitchel Field Nine Wins | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/correa-aide-to-resign-rl-werner-had-charge-of-4000-selective.html | CORREA AIDE TO RESIGN; R.L. Werner Had Charge of 4,000 Selective Service Cases | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/exenvoys-sight-aided-sir-auckland-geddes-successfully-operated-on.html | EX-ENVOY'S SIGHT AIDED; Sir Auckland Geddes Successfully Operated On for Cataract | True | Special Cable to THE NEW YORK TIMES. | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/walter-lodge.html | WALTER LODGE | True | | C1B 507313 |
| 1941-08-07 | 1941-08-07 | https://www.nytimes.com/1941/08/07/archives/larned-sets-back-chambers-64-61-topseeded-junior-advances-in-culver.html | LARNED SETS BACK CHAMBERS, 6-4, 6-1; Top-Seeded Junior Advances in Culver Tennis -- Salaun Upsets Martinez | True | | C1B 507313 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/nazis-fine-netherland-bishop.html | Nazis Fine Netherland Bishop | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/japan-studies-u-s-aid-to-soviet.html | Japan Studies U. S. Aid to Soviet | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/reno-star-gains-net-semifinals-sabin-plays-cautiously-to-subdue.html | RENO STAR GAINS NET SEMI-FINALS; Sabin Plays Cautiously to Subdue Riggs, Defending Champion, by 8-6, 6-3 | True | By Allison Danzig | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/honor-for-jules-henry-vichy-cites-late-diplomat-for-his-devotion-to.html | HONOR FOR JULES HENRY; Vichy Cites Late Diplomat for His Devotion to Duty | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/entry-mark-set-in-bridge-events-72-pairs-and-22-teams-of-four-start.html | ENTRY MARK SET IN BRIDGE EVENTS; 72 Pairs and 22 Teams of Four Start in Masters Play in National Tournament | True | By Albert H. Morehead | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/gesell-in-midget-auto-races.html | Gesell in Midget Auto Races | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/borne-discounts-british-raids.html | Borne Discounts British Raids | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/kiev-encircled-germans-assert-russian-resistance-is-weaker-in.html | KIEV ENCIRCLED, GERMANS ASSERT; Russian Resistance is Weaker in Region, They Declare, but Warn City Is Fortified | True | By C. Brooks Peters | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/propaganda-hearings-sept-3.html | Propaganda Hearings Sept. 3 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/wanted-strong-man-to-lift-diamonds.html | Wanted: Strong Man to Lift Diamonds | True | Reg. U. S. Pat. Off. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/senators-2-in-9th-sink-athletics-54-early-doubles-for-fourth-hit.html | SENATORS' 2 IN 9TH SINK ATHLETICS, 5-4; Early Doubles for Fourth Hit and Cramer's Single Bats Across Deciding Run | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/hangoe-garrison-resists-strongly-russians-believed-reinforced-no.html | HANGOE GARRISON RESISTS STRONGLY; Russians Believed Reinforced -- No Decisive Results on the Finnish Front Soon Seen | True | By Telephone To the New York Times. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/british-loss-25680-in-greece-and-crete-war-secretary-gives-figures.html | BRITISH LOSS 25,680 IN GREECE AND CRETE; War Secretary Gives Figures to the House of Commons | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/de-marigny-star-is-home-first-for-threepoint-lead-in-series-beats.html | De Marigny Star Is Home First For Three-Point Lead in Series; Beats Whites' Craft to Register 2d Victory on Great South Bay -- Paces Ketcham in the Corry Trophy Competition | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/to-digest-research-articles.html | To Digest Research Articles | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/steamship-line-reports-americanhawaiian-co-has-six-months-profit-of.html | STEAMSHIP LINE REPORTS; American-Hawaiian Co. Has Six Months' Profit of $3,269,448 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/believed-in-fathers-credo.html | Believed in Father's Credo | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/plans-discussed-to-convert-silk-opening-conference-with-opm.html | PLANS DISCUSSED TO CONVERT SILK; Opening Conference With OPM Attended by 100 Representatives of Factories and Labor | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/latest-tips-on-city-market-prices-vegetables-safe-for-thrifty-souls.html | Latest Tips on City Market Prices -- Vegetables Safe for Thrifty Souls | True | By Jane Holt | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/egyptian-hess-is-ill-exchief-of-staff-who-sought-to-flee-reported.html | EGYPTIAN HESS IS ILL; Ex-Chief of Staff Who Sought to Flee Reported in Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/olson-to-pilot-chattanooga.html | Olson to Pilot Chattanooga | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/more-circulation-for-british-bank-record-climb-continues-with.html | MORE CIRCULATION FOR BRITISH BANK; Record Climb Continues With u667,024,000 Reached for Week Ended Aug. 6 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/store-sales-hold-27-gain-for-week-volume-for-fourweek-period-up-24.html | STORE SALES HOLD 27% GAIN FOR WEEK; Volume for Four-Week Period Up 24% -- Reserve Board Index Jumped in July | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/lumber-output-touches-new-11year-high-new-orders-and-shipments-also.html | Lumber Output Touches New 11-Year High; New Orders and Shipments Also Increase | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/joseph-c-neaie.html | JOSEPH C. NEAiE | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/sirs-betty-erickson.html | SIRS. BETTY ERICKSON | True | Special to THE NEW YOBK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/pittsburgh-index-steady.html | Pittsburgh Index Steady | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/ag-vanderbilt-sued-for-divorce-wife-of-racing-executive-names-2.html | A.G. VANDERBILT SUED FOR DIVORCE; Wife of Racing Executive Names 2 Co-Respondents -- He Will Fight Charges | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/banks-here-show-new-assets-peak-reserve-institutions-in-week-report.html | BANKS HERE SHOW NEW ASSETS PEAK; Reserve Institutions in Week Report Rise of $18,000,000 to $12,001,000,000 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/the-text-of-the-senate-resolution-extending-army-service.html | The Text of the Senate Resolution Extending Army Service | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/rye-girl-19-gains-links-semifinal-miss-barr-takes-last-five-to.html | RYE GIRL, 19, GAINS LINKS SEMI-FINAL; Miss Barr Takes Last Five to Defeat Mrs. Leichner on First Extra Hole | True | By William D. Richardson | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/rancheros-defeat-broadhollow-43-lead-division-in-12goal-polo.html | RANCHEROS DEFEAT BROADHOLLOW, 4-3; Lead Division in 12-Goal Polo -- Pegasus and Bostwick Field Also Win at Westbury | True | By Robert F. Kelley | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/congress-to-sift-securities-laws-group-in-house-gets-proposals-for.html | CONGRESS TO SIFT SECURITIES LAWS; Group in House Gets Proposals for Changes From SEC and the Industry | True | By Burton Crane | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/morgenthau-hails-johnson-conviction-says-this-no-time-for-shirkers.html | MORGENTHAU HAILS JOHNSON CONVICTION; Says This No Time for Shirkers of Income Tax Payments | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/britain-drafts-fire-watchers.html | Britain Drafts Fire Watchers | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/budapest-warns-idle-workers.html | Budapest Warns Idle Workers | True | By Telephone To the New York Times. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/british-coming-for-labor-unity-union-leaders-hope-to-show-need-of.html | BRITISH COMING FOR LABOR UNITY; Union Leaders Hope to Show Need of Arms Speed-Up -- U.A.W. Bars Radio Talk | True | By the United Press. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/german-market-narrow.html | German Market Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/denies-report-on-wounded.html | Denies Report on Wounded | True | By Telephone To the New York Times. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/dwellings-are-active-in-new-jersey-sales-houses-sold-in-weehawken.html | DWELLINGS ARE ACTIVE IN NEW JERSEY SALES; Houses Sold in Weehawken, Jersey City and Other Centers | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/employer-reviews-row-president-holds-only-issue-is-demand-for.html | EMPLOYER REVIEWS ROW; President Holds Only Issue Is Demand for Closed Shop | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bar-harbor.html | BAR HARBOR | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/jersey-city-victor-94-tops-buffalo-with-12-safeties-in-opener-of.html | JERSEY CITY VICTOR, 9-4; Tops Buffalo With 12 Safeties in Opener of Series | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/hughesuferguson.html | HughesuFerguson | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/chandler-wins-at-tennis-defeats-macwilson-by-62-62-in-state-open.html | CHANDLER WINS AT TENNIS; Defeats MacWilson by 6-2, 6-2 in State Open Tournament | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/exchange-to-discuss-silk.html | Exchange to Discuss Silk | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/us-oil-on-way-to-russia-4-tankers-for-soviet-use-first-oil-supplies.html | U.S. Oil on Way to Russia; 4 Tankers for Soviet Use; FIRST OIL SUPPLIES ON WAY TO RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/american-power-and-light-plans-to-give-26300000-to-its-subsidiary.html | American Power and Light Plans to Give $26,300,000 to Its Subsidiary in Florida | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/russia-and-belgium-restore-relations-moscow-freeing-captive-poles.html | RUSSIA AND BELGIUM RESTORE RELATIONS; Moscow Freeing Captive Poles -- Sikorski Optimistic | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/ruling-made-by-dealers-uniform-practice-committee-acts-on-bond.html | RULING MADE BY DEALERS; Uniform Practice Committee Acts on Bond Issues | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/alfred-schnabendorf.html | ALFRED SCHNABENDORF | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/haywood-smiley-a-bride-garden-city-girl-married-to-rev-edward.html | HAYWOOD SMILEY A BRIDE; Garden City Girl Married to Rev. Edward Maxwell in Montauk | True | Special to THE NBW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/baby-victim-of-accident-boy-dies-after-woman-carrying-him-falls-on.html | BABY VICTIM OF ACCIDENT; Boy Dies After Woman Carrying Him Falls on Stairs | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/russians-prove-tough.html | Russians Prove Tough | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/moscow-sees-weariness-in-reich.html | Moscow Sees "Weariness" in Reich | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/southampton-fete-by-morgan-obrien-he-entertains-with-dinner-for.html | SOUTHAMPTON FETE BY MORGAN O'BRIEN; He Entertains With Dinner for Persifor Frazers 3d, Guests of Edgar A. Eyres | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/soviet-lists-nazi-materiel-losses-as-above-russias-in-several.html | Soviet Lists Nazi Materiel Losses As Above Russia's in Several Fields | True | By the United Press. | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/weygands-role-deemed-growing-vichy-expects-that-he-will-attend.html | WEYGAND'S ROLE DEEMED GROWING; Vichy Expects That He Will Attend Meetings of Cabinet With Greater Frequency | True | By G. H. Archambault | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/navy-to-receive-3-foreign-ships-2-requisitioned-danish-craft-one.html | NAVY TO RECEIVE 3 FOREIGN SHIPS; 2 Requisitioned Danish Craft, One Rumanian Vessel Will Be Used as Auxiliaries | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/nazi-casualties-moderate.html | Nazi Casualties "Moderate" | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/other-corporate-reports-cyanamid-system-has-2649921-net.html | OTHER CORPORATE REPORTS; CYANAMID SYSTEM HAS $2,649,921 NET | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/henderson-warns-of-wage-spirals-but-controls-do-not-belong-in-price.html | HENDERSON WARNS OF WAGE SPIRALS; But Controls Do Not Belong in Price Bill, He Testifies at House Hearing | True | By W.h. Lawrence | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/kent-reaches-vancouver.html | Kent Reaches Vancouver | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/to-issue-new-tax-notes-treasurys-anticipation-series-will-go-to.html | TO ISSUE NEW TAX NOTES; Treasury's Anticipation Series Will Go to $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/george-foresees-big-tax-revision-on-eve-of-committee-hearings.html | GEORGE FORESEES BIG TAX REVISION; On Eve of Committee Hearings Senate Chairman Stresses Levies on Low Incomes | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/chlorine-fells-many-in-jersey-at-least-50-are-affected-over-a-wide.html | CHLORINE FELLS MANY IN JERSEY; At Least 50 Are Affected Over a Wide Area as Gas Escapes at Kearny Plant | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/production-gain-cited-to-labor-green-at-chicago-tells-of-good-news.html | PRODUCTION GAIN CITED TO LABOR; Green at Chicago Tells of 'Good News for America,' Bad News for Hitler | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/costa-rican-rotarians-protest.html | Costa Rican Rotarians Protest | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/minnesota-farms-gain-prosperity-defense-program-puts-prices-up-and.html | MINNESOTA FARMS GAIN PROSPERITY; Defense Program Puts Prices Up and Writer Finds State Like Fertile Garden | True | By Bernard Ostrolenk | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/cotton-is-quiet-crop-report-today-list-opens-with-small-gains-but.html | COTTON IS QUIET; CROP REPORT TODAY; List Opens With Small Gains but Drifts to Lower Levels and Ends With Loss | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/clergy-to-aid-war-victims.html | Clergy to Aid War Victims | True | By Telephone To the New York Times. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/arms-takes-yacht-rage-leads-for-trophy-at-marblehead-373-boats-sail.html | ARMS TAKES YACHT RAGE; Leads for Trophy at Marblehead -- 373 Boats Sail in Regatta | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/liberty-isle-idea-irks-mr-curran-he-insists-jimmy-wadsworth-aid-in.html | LIBERTY ISLE IDEA IRKS MR. CURRAN; He Insists 'Jimmy' Wadsworth Aid in Keeping Present Name of Immigration Station | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/rochester-adds-to-medical-roll.html | Rochester Adds to Medical Roll | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/berrien-and-montgomery-shoot-66-to-gain-medal-in-anderson-golf.html | Berrien and Montgomery Shoot 66 To Gain Medal in Anderson Golf; Upper Montclair Pair Finish Six Below Par to Pace Qualifiers in Memorial Event at Winged Foot -- Mayer-Nesbit Next | True | By Maureen Orcutt | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/to-be-wed-on-sept-6.html | TO BE WED ON SEPT. 6 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/funds-sought-here-for-french-veterans-prisoners-released-by-germans.html | FUNDS SOUGHT HERE FOR FRENCH VETERANS; Prisoners Released by Germans in Need, Miss Morgan Hears | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/blames-dumbbell-motorists.html | Blames 'Dumbbell' Motorists | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/fraud-victim-avenged-woman-tackles-and-holds-man-who-swindled-her.html | FRAUD VICTIM AVENGED; Woman Tackles and Holds Man Who Swindled Her in 1939 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/three-axis-ships-seized-german-and-italian-craft-listed-here-as.html | THREE AXIS SHIPS SEIZED; German and Italian Craft Listed Here as Captured | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/astoria-taxpayer-sold-other-long-island-deals-in-flushing-and.html | ASTORIA TAXPAYER SOLD; Other Long Island Deals in Flushing and Manhasset | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/most-of-advance-in-wheat-is-lost-prices-run-up-1-12c-on-senates.html | MOST OF ADVANCE IN WHEAT IS LOST; Prices Run Up 1 1/2c on Senate's Action of 'Freezing' but End Is Even to 3/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/sharp-gain-in-income-by-canadian-railways.html | Sharp Gain in Income By Canadian Railways | True | By The Canadian Press | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/mary-brian-gets-divorce-may-marriage-to-jon-whitcomb-is-ended-by.html | MARY BRIAN GETS DIVORCE; May Marriage to Jon Whitcomb Is Ended by Carson City Decree | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/salica-in-ring-tonight.html | Salica in Ring Tonight | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/kp-again-for-fake-mp-or-it-will-be-after-dishwasher-finishes-his.html | K.P. AGAIN FOR FAKE M.P.; Or It Will Be After Dishwasher Finishes His Sentence | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/sunken-german-ship-is-sacked.html | Sunken German Ship Is Sacked | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/ccc-changes-enrollment-youths-17-to-23-may-sign-up-throughout-the.html | CCC CHANGES ENROLLMENT; Youths 17 to 23 May Sign Up Throughout the Year Now | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bears-red-wings-divide-twin-bill-borowy-captures-nightcap-for.html | BEARS, RED WINGS DIVIDE TWIN BILL; Borowy Captures Nightcap for Newark, 3-1 -- Rochester Is Victor in Opener by 2-1 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/white-sox-victors-over-browns-111-roll-up-score-in-last-four.html | WHITE SOX VICTORS OVER BROWNS, 11-1; Roll Up Score in Last Four Innings of Night Contest -- Ross Winning Hurler | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/guggino-triumphs-in-ring-outpoints-puentes-before-5500-in-fort.html | GUGGINO TRIUMPHS IN RING; Outpoints Puentes Before 5,500 in Fort Hamilton Battle | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/casein-sent-to-italy.html | Casein Sent to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/text-of-the-soviet-reply-to-nazis.html | Text of the Soviet Reply to Nazis | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/10765000-goal-attained-by-uso-national-campaign-begun-on-june-3.html | $10,765,000 GOAL ATTAINED BY USO; National Campaign Begun on June 3 Expected to Amass $12,000,000 Fund by Fall | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/berlin-is-bombed-again-by-r-a-f-germans-report-some-killed-in.html | BERLIN IS BOMBED AGAIN BY R. A. F.; Germans Report Some Killed in Capital -- Ruhr Targets Blasted, London Says | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/james-signs-parole-bill-statewide-system-will-take-the-place-of.html | JAMES SIGNS PAROLE BILL; State-Wide System Will Take the Place of Local Boards | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/nazis-claim-big-toll-of-r-a-f.html | Nazis Claim Big Toll of R. A. F. | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/windsor-aids-red-cross-dukes-emissary-presents-auto-for-use-in.html | WINDSOR AIDS RED CROSS; Duke's Emissary Presents Auto for Use in Britain | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/more-refineries-sought-by-ickes-shortage-in-aviation-gasoline-can.html | MORE REFINERIES SOUGHT BY ICKES; Shortage in Aviation Gasoline Can Be Averted Only by Expansion, He Declares | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/alexandergrant-retired-savings-bank-president-and-founder-of.html | ALEXANDER GRANT; Retired Savings Bank President and Founder of Building Firm | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/george-william-usher-exmanager-of-stainedglass-firm-once-on.html | GEORGE WILLIAM USHER; Ex-Manager of Stained-Glass Firm Once on Montclair Council | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/pilot-mortally-hurt-apologized.html | Pilot, Mortally Hurt, Apologized | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/soviet-denies-clashes-it-declares-there-has-been-no-fighting-with.html | SOVIET DENIES CLASHES; It Declares There Has Been No Fighting With Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/health-institutions-available.html | Health Institutions Available | True | E. JUSTIN WILSON Jr. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/oil-curfew-test-in-weekend-seen-gasoline-retailers-group-will-meet.html | OIL CURFEW TEST IN WEEK-END SEEN; Gasoline Retailers' Group Will Meet Today to Discuss Curb on Sales | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/army-totals-1531800-highest-since-world-war.html | Army Totals 1,531,800, Highest Since World War | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/knudsen-inspects-fast-new-bomber-tests-made-at-newark-of-craft-said.html | KNUDSEN INSPECTS FAST NEW BOMBER; Tests Made at Newark of Craft Said to Be 100 M.P.H. Speedier Than Nazi Stukas | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/government-to-get-priority-on-cargoes-intercoastal-and-coastwise.html | GOVERNMENT TO GET PRIORITY ON CARGOES; Intercoastal and Coastwise Ships to Be Under Control | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/road-to-show-new-coach.html | Road to Show New Coach | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/new-zealand-calls-reserves-wireless-to-the-new-york-times.html | New Zealand Calls Reserves; Wireless to THE NEW YORK TIMES. | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/chief-of-circulation-named-for-library-f-r-st-john-succeeds-ff.html | CHIEF OF CIRCULATION NAMED FOR LIBRARY; F.R. St. John Succeeds F.F. Hopper, Now Director | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/artist-killed-in-fall-in-home.html | Artist Killed in Fall in Home | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/lake-george.html | LAKE GEORGE | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/reich-predicts-big-grain-crops.html | Reich Predicts Big Grain Crops | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/charles-e-anstett.html | CHARLES E. ANSTETT | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/connecticut.html | CONNECTICUT | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/warns-against-unfairness.html | Warns Against "Unfairness" | True | By the United Press. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/wileyubrown.html | WileyuBrown | True | Special to THB NEW YORK TIMES. I | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/navy-signs-up-cochrane-cafego-inducted-by-army.html | Navy Signs Up Cochrane; Cafego Inducted by Army | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/4835-shortages-sifted-at-fort-dix-two-boards-are-appointed-to.html | $4,835 SHORTAGES SIFTED AT FORT DIX; Two Boards Are Appointed to Investigate Discrepancies in Post Exchange Funds | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/parliament-takes-a-recess.html | Parliament Takes a Recess | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/to-mine-lowgrade-copper.html | To Mine Low-Grade Copper | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/galician-jews-asked-to-return.html | Galician Jews Asked to Return | True | By Telephone To the New York Times. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/loans-are-arranged-financing-obtained-for-houses-in-bronx-and.html | LOANS ARE ARRANGED; Financing Obtained for Houses in Bronx and Brooklyn | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/nazis-held-balked-by-defense-of-kiev-london-views-swing-about-city.html | NAZIS HELD BALKED BY DEFENSE OF KIEV; London Views Swing About City as Tribute to Strength of Soviet Resistance | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/hope-for-northward-drive.html | Hope for Northward Drive | True | Special Cable to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/the-berkshire-hills.html | THE BERKSHIRE HILLS | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/larned-is-upset-by-patty-at-net-los-angeles-youth-eliminates.html | LARNED IS UPSET BY PATTY AT NET; Los Angeles Youth Eliminates Favorite in National Junior Tennis, 0-6, 7-5, 7-5 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/berlin-said-to-threaten-rupture-with-iran-if-germans-are-ousted.html | Berlin Said to Threaten Rupture With Iran if Germans Are Ousted; Ankara Hears Reich Minister Has Presented Note -- Nazis Insist Russo-British Mili- tary Action Is Imminent | True | By Ray Brock | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/financing-by-utility-new-york-and-richmond-gas-to-borrow-2125000.html | FINANCING BY UTILITY; New York and Richmond Gas to Borrow $2,125,000 | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/the-senate-vote.html | THE SENATE VOTE | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/10000-for-bull-dog-colt-phipps-pays-highest-price-of-saratoga.html | $10,000 FOR BULL DOG COLT; Phipps Pays Highest Price of Saratoga Season | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/marguerite-raring-betrothed.html | Marguerite Raring Betrothed | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/soviet-composer-fights-fires.html | Soviet Composer Fights Fires | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/here-comes-mr-jordan-in-which-robert-montgomery-appears-opens-at.html | ' Here Comes Mr. Jordan,' in Which Robert Montgomery Appears, Opens at the Music Hall -- 'Hold That Ghost' Arrives at Capitol -- New Palace Film | True | T.S. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/bond-offerings-by-municipalities-yonkers-will-consider-bids-next.html | BOND OFFERINGS BY MUNICIPALITIES; Yonkers Will Consider Bids Next Week on $500,000 of Tax-Anticipation Notes | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/fight-advertising-tax-afa-clubs-organize-protests-against-the.html | FIGHT ADVERTISING TAX; A.F.A. Clubs Organize Protests Against the Measure | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/bermuda-customs-swell-july-peak-is-credited-to-imports-for.html | BERMUDA CUSTOMS SWELL; July Peak Is Credited to Imports for Americans Drawn to Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/army-moves-to-fool-mosquitoes.html | Army Moves to Fool Mosquitoes | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/chinese-mass-in-yunnan.html | Chinese Mass in Yunnan | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/archives/derringer-faces-operation.html | Derringer Faces Operation | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/electrician-strike-seen-nearing-end-settlement-reported-on-way-as.html | ELECTRICIAN STRIKE SEEN NEARING END; Settlement Reported on Way as Leaders, Contractors Confer | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/dividends-paid-by-banks-treasury-reports-on-outlays-of-ten.html | DIVIDENDS PAID BY BANKS; Treasury Reports on Outlays of Ten Insolvent Units | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/flinn-paces-field-on-national-links-pittsburghers-73-wins-medal-in.html | FLINN PACES FIELD ON NATIONAL LINKS; Pittsburgher's 73 Wins Medal in Invitation Golf -- Dunphy and Picoli Return 74s | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/asks-delay-on-hearings-pennsylvania-power-ready-to-appear-before.html | ASKS DELAY ON HEARINGS; Pennsylvania Power Ready to Appear Before SEC Later | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/miscellaneous-carloadings-index-higher-others-off-in-week-total.html | Miscellaneous Carloadings Index Higher, 'Others' Off in Week; Total Falls 1.6% | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/savings-bank-group-to-meet.html | Savings Bank Group to Meet | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/shares-continue-in-aimless-drift-stock-exchange-holds-price-range.html | SHARES CONTINUE IN AIMLESS DRIFT; Stock Exchange Holds Price Range of Previous Days This Week -- Volume Declines | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/security-law-proposals.html | Security Law Proposals | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/fid-cotton-yarns-for-hose-lacking-mills-fail-to-obtain-supplies.html | FID COTTON YARNS FOR HOSE LACKING; Mills Fail to Obtain Supplies, With British Types Lacking, Domestic Going to Army | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/divorces-lk-thorne-jr-former-veronica-eliott-obtains-decree-in-reno.html | DIVORCES L.K. THORNE JR.; Former Veronica Eliott Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/elijah-k-hubbard-industrial-figure-president-of-the-connecticut.html | ELIJAH K. HUBBARD, INDUSTRIAL FIGURE; President of the Connecticut Manufacturers Association Dies at Middletown uuuuuuu | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/municipal-financing-declined-in-july-140738470-against-178061256.html | MUNICIPAL FINANCING DECLINED IN JULY; $140,738,470 Against $178,061,256 Last Year | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/rail-wage-procedure.html | RAIL WAGE PROCEDURE | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/two-sentenced-in-plot-bondsman-and-former-us-informer-get-1-and-2.html | TWO SENTENCED IN PLOT; Bondsman and Former U.S. Informer Get 1 and 2 Years | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/cuban-police-seize-8-german-subjects-report-24-others-sought-charge.html | CUBAN POLICE SEIZE 8 GERMAN SUBJECTS; Report 24 Others Sought -- Charge Anti-Democratic Acts | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/butter-and-eggs-decline-lack-of-demand-said-to-be-cause-of-drop-in.html | BUTTER AND EGGS DECLINE; Lack of Demand Said to Be Cause of Drop in Futures | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/enters-race-for-isaacs-post.html | Enters Race for Isaacs Post | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/hopson-gives-up-5000000-assets-convict-exhead-of-associated-gas.html | HOPSON GIVES UP $5,000,000 ASSETS; Convict Ex-Head of Associated Gas System Retains Only $6,000 a Year Income | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/panic-seen-growing-in-germany-over-war-cost-and-lack-in-foods.html | Panic Seen Growing in Germany Over War Cost and Lack in Foods; People Reported Affected by the Moscow Radio, Despite Penalty for Listening to It -- Price Rises Spurring Fears | True | By Reuter | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/james-barton-at-loews-state.html | James Barton at Loew's State | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/miss-hepburns-sister-wed.html | Miss Hepburn's Sister Wed | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/rayon-yarn-shipment-gained-23-for-july-stocks-off-from-june-output.html | RAYON YARN SHIPMENT GAINED 23% FOR JULY; Stocks Off From June -- Output in Second Quarter at High | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/hench-heads-two-companies.html | Hench Heads Two Companies | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/argentine-house-for-navy-bill.html | Argentine House for Navy Bill | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/coliseum-boxing-starts-sept-2.html | Coliseum Boxing Starts Sept. 2 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/cork-from-portugal-to-float-us-defense-program.html | CORK FROM PORTUGAL TO FLOAT U.S. DEFENSE PROGRAM | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/copywriters-in-shifts.html | Copywriters in Shifts | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/lists-new-americans-willysoverland-stresses-a-fuel-saving-in-1942.html | LISTS NEW AMERICANS; Willys-Overland Stresses a Fuel Saving in 1942 Models | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/byron-w-baker-was-special-investigator-for-the-childrens-society.html | BYRON W. BAKER; Was Special Investigator for the Children's Society | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/brooklyn-houses-sold-newlaw-apartments-traded-on-rockaway-avenue.html | BROOKLYN HOUSES SOLD; New-Law Apartments Traded on Rockaway Avenue | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/sharp-rally-in-amsterdam.html | Sharp Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/survey-in-progress.html | Survey in Progress | True | By the United Press. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/not-all-are-jaywalkers-safety-councils-campaign-aimed-at-the.html | Not All Are 'Jaywalkers'; Safety Council's Campaign Aimed at the Careless Pedestrian | True | TOM A. BURKE, | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/british-greeting-canceled-britons-coming-for-labor-unity.html | British Greeting Canceled; BRITONS COMING FOR LABOR UNITY | True | By Louis Stark | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/u-s-control-in-world-markets-outside-europe-seen-by-berlin-division.html | U. S. Control in World Markets Outside Europe Seen by Berlin; Division of International Economic Field Between the Nazi-Held Continent and Rest of World Stressed in German Bank Survey | True | By Telephone To the New York Times. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/egypt-authorizes-cotton-loan.html | Egypt Authorizes Cotton Loan | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/broader-war-poll-proposed.html | Broader War Poll Proposed | True | IRVING KLEIN. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/large-apartment-in-bronx-trading-2875-sedgwick-ave-84unit-house.html | LARGE APARTMENT IN BRONX TRADING; 2875 Sedgwick Ave., 84-Unit House Assessed at $300,000, Bought by Corporation | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/note-is-technical-state-department-finds-no-new-assurances-on.html | NOTE IS TECHNICAL; State Department Finds No New Assurances on African Empire | True | By Frank L. Kluckhohn | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/fifth-ave-offices-pass-to-new-hands-fivestory-building-at-30911.html | FIFTH AVE. OFFICES PASS TO NEW HANDS; Five-Story Building at 309-11 Assessed at $380,000 Brings Cash Over $75,000 Lien | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/health-of-british-found-excellent-head-of-american-hospital-in.html | HEALTH OF BRITISH FOUND EXCELLENT; Head of American Hospital in Britain Sees No Signs of Letting Down | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/joseph-f-murphy.html | JOSEPH F. MURPHY | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/wiktor-przedpelski-head-of-exporting-firm-once-polish-parliament.html | WIKTOR PRZEDPELSKI; Head of Exporting Firm Once Polish Parliament Member | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/troyanovsky-praises-aid.html | Troyanovsky Praises Aid | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/70-reported-seized-at-bergen.html | 70 Reported Seized at Bergen | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/british-sea-losses-cut-alexander-says-july-figures-were-lowest-in.html | BRITISH SEA LOSSES CUT; Alexander Says July Figures Were Lowest in Year | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/new-show-opens-week-of-sept-29-latinamerican-musical-viva-obrien.html | NEW SHOW OPENS WEEK OF SEPT. 29; Latin-American Musical, 'Viva O'Brien,' Will Have Tryout in Boston and Washington | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/capt-richard-a-mdonald.html | CAPT. RICHARD A. M'DONALD | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/urges-milk-prices-to-match-shop-pay-cooperative-head-tells-albany.html | URGES MILK PRICES TO MATCH SHOP PAY; Cooperative Head Tells Albany Hearing Defense Industries Tempt Underpaid Farmers | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/new-dive-bomber-of-the-us-army.html | NEW DIVE BOMBER OF THE U.S. ARMY | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/col-lynd-will-head-air-support-command-five-locations-are-announced.html | COL. LYND WILL HEAD AIR SUPPORT COMMAND; Five Locations Are Announced by the War Department | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/miss-maud-c-tucker-engaged-to-marry-daughter-of-bishop-to-be-wed-to.html | MISS MAUD C. TUCKER ENGAGED TO MARRY; Daughter of Bishop to Be Wed to Ensign Walter Drone of Navy | True | Special to THE New YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/hot-springs.html | HOT SPRINGS | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/stocking-scarcity-not-fatal.html | Stocking Scarcity Not Fatal | True | E.R. FREEMAN. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/miss-dillinger-archery-victor.html | Miss Dillinger Archery Victor | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/swiss-prices-up-75.html | Swiss Prices Up 75% | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/expands-output-250.html | Expands Output 250% | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/pirates-top-cubs-on-homer-in-9th-lopezs-drive-with-two-out-decides.html | PIRATES TOP CUBS ON HOMER IN 9TH; Lopez's Drive With Two Out Decides, 4-3, for Pittsburgh's Sixth in Row | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/reiser-quits-hospital-dodger-outfielder-will-rest-for-a-few-more.html | REISER QUITS HOSPITAL; Dodger Outfielder Will Rest for a Few More Days | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/rabindranath-tagore.html | RABINDRANATH TAGORE | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/miss-louisa-k-foot-wed-becomes-bride-of-john-c-besson-in-church.html | MISS LOUISA K. FOOT WED; Becomes Bride of John C. Besson in Church of Resurrection | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bethlehem-yards-tied-up-for-a-day-6000-shipbuilders-accuse-company.html | BETHLEHEM YARDS TIED UP FOR A DAY; 6,000 Shipbuilders Accuse Company of 'Stalling on Wage Negotiations | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/armys-contracts-in-day-23014617-awards-to-many-concerns-in-this-are.html | ARMY'S CONTRACTS IN DAY $23,014,617; Awards to Many Concerns in This Area Are Listed by War Dept. | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bank-of-canadas-report-circulation-moves-up-6872000-in-week-to.html | BANK OF CANADA'S REPORT; Circulation Moves Up $6,872,000 in Week to $410,345,000 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/asks-capital-hotels-to-bar-conventions.html | ASKS CAPITAL HOTELS TO BAR CONVENTIONS | True | Mender son Calls for Curb for the Defense Emergency | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/nazis-in-norway-said-to-arm-coast-building-air-and-uboat-bases.html | NAZIS IN NORWAY SAID TO ARM COAST; Building Air and U-Boat Bases Apparently in Fear of British, Source in London Declares | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/miss-isabel-schafferwed-new-rochelle-girl-the-bride-of-alan-howard.html | MISS ISABEL SCHAFFERWED; New Rochelle Girl the Bride of Alan Howard of This City | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/nazis-pushed-back-moscow-reports-gains-as-mammoth-tanks-smash.html | NAZIS PUSHED BACK; Moscow Reports Gains as Mammoth Tanks Smash Invaders | True | By Cyrus L. Sulzberger | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/british-raid-through-storm.html | British Raid Through Storm | True | By James MacDonald | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/veto-of-road-bill-wins-by-2-votes-house-sustains-president-who-said.html | VETO OF ROAD BILL WINS BY 2 VOTES; House Sustains President, Who Said It Was Pork Barrel and Not Defense Policy | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/reserve-balances-lower-last-week-decline-put-at-146000000-in-period.html | RESERVE BALANCES LOWER LAST WEEK; Decline Put at $146,000,000 in Period Ended on Aug. 6, Member Banks Report | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/raaf-put-on-war-footing.html | R.A.A.F. Put on War Footing | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/far-east-imports-paid-for-held-up-traders-here-complain-they-face.html | FAR EAST IMPORTS PAID FOR, HELD UP; Traders Here Complain They 'Face 'Liquid Liabilities' and 'Frozen Assets' | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/insurance-group-elects-gp-shoemaker-made-vice-president-of-life.html | INSURANCE GROUP ELECTS; G.P. Shoemaker Made Vice President of Life Underwriters | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/miss-loba-m-habrison.html | MISS LOBA M. HABRISON | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/jersey-grocery-chain-expands.html | Jersey Grocery Chain Expands | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/heads-new-uso-agency-col-carlin-elected-by-catholic-community.html | HEADS NEW USO AGENCY; Col. Carlin Elected by Catholic Community Service | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/house-under-way-gets-more-leases-seven-tenants-added-to-roster-of.html | HOUSE UNDER WAY GETS MORE LEASES; Seven Tenants Added to Roster of 12-Story Building at 44 East 67th St. | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/dr-george-parrish.html | DR. GEORGE PARRISH | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/prado-pledges-peru-to-amity-on-border-president-tells-roosevelt.html | PRADO PLEDGES PERU TO AMITY ON BORDER; President Tells Roosevelt Lima Will Seek Ecuador's Good-Will | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/screen-news-here-and-in-hollywood-lubitsch-closes-with-korda-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lubitsch Closes With Korda for Production of Film, 'To Be or Not to Be' | True | By Telephone To the New York Times. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/nataliobotana53-noted-publisher-head-of-critica-newspaper-in-buenos.html | NATALIOBOTANA,53, NOTED PUBLISHER; Head of Critica, Newspaper in Buenos Aires, Foe of Hitler Dies of Accident Injuries | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/marriage-on-coast-for-miss-darlington-she-becomes-bride-in-la-jolla.html | MARRIAGE ON COAST FOR MISS DARLINGTON; She Becomes Bride in La Jolla of Lieut. 7. P. Bernard, U.S.N.R. | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bank-joins-reserve-system.html | Bank Joins Reserve System | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/east-hampton.html | EAST HAMPTON | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/cyanamid-system-has-2649921-net-american-companys-income-in.html | CYANAMID SYSTEM HAS $2,649,921 NET; American Company's Income in Half-Year Equal to 93 Cents on Common | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/palestine-has-air-alarm.html | Palestine Has Air Alarm | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/the-presidents-veto.html | THE PRESIDENT'S VETO | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/japanese-say-ship-in-chile-lacks-fuel-ousted-nazi-ambassador-to.html | JAPANESE SAY SHIP IN CHILE LACKS FUEL; Ousted Nazi Ambassador to Bolivia Is Still Stranded | True | Special Cable to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/japanese-insist-us-and-britain-err-on-thailand-warnings-by-hull-and.html | JAPANESE INSIST U.S. AND BRITAIN ERR ON THAILAND; Warnings by Hull and Eden Held 'Difficult to Understand' in View of Tokyo's Policies | True | By Otto D. Tolischus | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/cuba-curbs-meat-exports.html | Cuba Curbs Meat Exports | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/fort-is-named-for-miles-delaware-bay-post-honors-hero-of-past-wars.html | FORT IS NAMED FOR MILES; Delaware Bay Post Honors Hero of Past Wars | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/yankees-beaten-at-boston-9-to-5-red-sox-settle-issue-with-3-in.html | YANKEES BEATEN AT BOSTON, 9 TO 5; Red Sox Settle Issue With 3 in Sixth and 3 in Seventh as Newsome Wins 13th | True | By John Drebinger | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/construction-jobs-third-highest-known-awards-are-206-per-cent-over.html | CONSTRUCTION JOBS THIRD HIGHEST KNOWN; Awards Are 206 Per Cent Over Corresponding Week of 1940 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/slain-union-man-honored-by-9000-warehouse-workers-march-through.html | SLAIN UNION MAN HONORED BY 9,000; Warehouse Workers March Through Lower East Side After Pickover Funeral | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/the-dutch-fight-on.html | THE DUTCH FIGHT ON | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bulgar-demands-hinted-in-ankara-consultation.html | Bulgar Demands Hinted In Ankara Consultation | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/mrs-manice-married-to-dr-john-a-millet-nuptials-held-in-chambers-of.html | MRS. MANICE MARRIED TO DR. JOHN A. MILLET; Nuptials Held in Chambers of Judge Edward Ridley Finch | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bank-clearings-179-ahead-of-1940-6477139000-in-week-ended-wednesday.html | BANK CLEARINGS 17.9% AHEAD OF 1940; $6,477,139,000 in Week Ended Wednesday Compared With $5,492,814,000 Last Year | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/federal-reserve-discusses-prices-bulletin-of-the-board-tells-of.html | FEDERAL RESERVE DISCUSSES PRICES; Bulletin of the Board Tells of Rapid and Widespread Rise and Upturn in Demand | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/lack-of-materials-a-growing-menace-some-defense-officials-say-it.html | LACK OF MATERIALS A GROWING MENACE; Some Defense Officials Say It May Affect Up to 5,000 Plants by End of Year | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/costa-rica-intercedes-at-vichy.html | Costa Rica Intercedes at Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/warning-on-bases-given-in-thailand-she-will-not-grant-them-to.html | WARNING ON BASES GIVEN IN THAILAND; She Will Not Grant Them to Either Britain or Japan, Spokesman Insists | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/new-clipper-to-go-on-run-from-california-to-hawaii.html | New Clipper to Go on Run From California to Hawaii | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/silk-rush-claims-staked-in-stores-shopping-prospectors-hasten-to.html | SILK RUSH CLAIMS STAKED IN STORES; Shopping Prospectors Hasten to 'Mine' Lingerie as Hose Supply Dwindles | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/9-in-italy-executed-as-saboteurs.html | 9 In Italy Executed as Saboteurs | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/b-west-tabb-vice-president-of-university-of-richmond-dies-aboard.html | B. WEST TABB; Vice President of University of Richmond Dies Aboard Liner | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/festival-honors-mozarts-memory-koussevitzky-opens-program-with-g.html | FESTIVAL HONORS MOZART'S MEMORY; Koussevitzky Opens Program With G Minor Symphony and Excerpts From Requiem | True | By Howard Taubman | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/hitler-sends-condolence.html | Hitler Sends Condolence | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/alters-brooklyn-store-owner-prepares-for-unit-of-lerner-dress-chain.html | ALTERS BROOKLYN STORE; Owner Prepares for Unit of Lerner Dress Chain | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/german-thrusts-balked.html | German Thrusts Balked | True | By Daniel, T. Brigham | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/alvatf-r-denmau.html | ALVAT f R. DENMAU | True | Special to THE NEW YORK TIMES. | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/lady-halifax-flies-home-wife-of-british-envoy-arrives-in-britain-in.html | LADY HALIFAX FLIES HOME; Wife of British Envoy Arrives in Britain in a Bomber | True | North American Newspaper Alliance. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/to-extend-fall-output-wool-mills-see-shift-to-spring-lines-later.html | TO EXTEND FALL OUTPUT; Wool Mills See Shift to Spring Lines Later Than Usual | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/baron-alfred-de-ropp-mining-engineer-active-in-gold-fields-in.html | BARON ALFRED DE ROPP; Mining Engineer Active in Gold Fields in Africa and Americas | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/witness-at-davis-fraud-trial-charges-judge-directed-court-favors-to.html | Witness at Davis Fraud Trial Charges Judge Directed Court Favors to Fox | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/won-alaska-peak-by-advance-plan-bradford-washburn-describes-ascent.html | WON ALASKA PEAK BY ADVANCE PLAN; Bradford Washburn Describes Ascent of Mount Hayes in 12 Days Despite Storms | True | By Bradford Washburn | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/british.html | British | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/held-in-5000-bail-as-a-fake-doctor-queens-man-accused-of-testing.html | HELD IN $5,000 BAIL AS A FAKE DOCTOR; Queens Man Accused of Testing Students at 23 Cents Each | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/sidney-l-knisell-atlantic-city-hotel-executive-active-in-field-40.html | SIDNEY L. KNISELL; Atlantic City Hotel Executive Active in Field 40 Years | True | Special to THE NEW TORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/defense-workers-inspire-new-mode-clothes-of-the-toiler-are-basis-of.html | DEFENSE WORKERS INSPIRE NEW MODE; Clothes of the Toiler Are Basis of Smart, Useful Designs for Girls | True | By Virginia Pope | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/isaacs-pushes-campaign-adds-to-his-headquarters-in-fight-for.html | ISAACS PUSHES CAMPAIGN; Adds to His Headquarters in Fight for Re-election | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/miss-margaret-murray-becomes-the-bride-of-charles-lovering-2d-in.html | Miss Margaret Murray Becomes the Bride Of Charles Lovering 2d in Hewlett Church | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/erie-canals-father.html | Erie Canal's 'Father' | True | VERITAS. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/chambers-a-leader-in-british-industry-sir-cornelias-active-for-half.html | CHAMBERS, A LEADER IN BRITISH INDUSTRY; Sir Cornelias Active for Half Century In Birmingham Politics | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/dispute-in-washington.html | DISPUTE IN WASHINGTON | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/british-awaiting-us-cue-on-orient-any-military-aid-to-thailand.html | BRITISH AWAITING U.S. CUE ON ORIENT; Any Military Aid to Thailand Would Be Based on Extent of Our Cooperation | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/seizure-conferees-agree-senatehouse-property-compromise-bill-is.html | SEIZURE CONFEREES AGREE; Senate-House Property Compromise Bill Is Approved | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/physical-tests-for-firemen.html | Physical Tests for Firemen | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/british-news-chief-to-visit-us.html | British News Chief to Visit U.S. | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bill-wins-by-4530-monthly-10-pay-raise-approved-3934-upsets.html | BILL WINS BY 45-30; Monthly $10 Pay Raise Approved 39-34, Upsets Administration Plans | True | By Turner Catledge | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/base-at-dakar-recommended-establishment-of-post-there-viewed-as.html | Base at Dakar Recommended; Establishment of Post There Viewed as Important to Hemisphere Defense | True | FRANK TANNENBAUM. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/lucretia-osborn-prospective-bride-granddaughter-of-late-head-of.html | LUCRETIA OSBORN PROSPECTIVE BRIDE; Granddaughter of Late Head of Natural History Museum Is Engaged to W. H. McKleroy | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/stadium-observes-dvorak-centenary-adler-czech-conductor-leads.html | STADIUM OBSERVES DVORAK CENTENARY; Adler, Czech Conductor, Leads Philharmonic in Program Honoring Compatriot | True | N.S. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/victor-ferret.html | VICTOR FERRET | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/u-s-skeet-title-to-mrs-smythe-ohio-star-breaks-100-in-row-in.html | U. S. SKEET TITLE TO MRS. SMYTHE; Ohio Star Breaks 100 in Row in 20-Gauge Event to Win Women's Championship | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/rent-freezing-condemned.html | Rent Freezing Condemned | True | G.C. WALSH. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/asks-ban-on-recommendations.html | Asks Ban on Recommendations | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/heads-oil-company-m-keppel-is-promoted-by-standard-of-pennsylvania.html | HEADS OIL COMPANY; R.N. Keppel Is Promoted by Standard of Pennsylvania | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/thailand-declines-with-thanks.html | Thailand Declines "With Thanks" | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/business-world.html | Business World | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/chandlerudilworth-i.html | ChandleruDilworth I | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/cuts-plywood-price-50-company-limits-its-output-of-hardwood-type-to.html | CUTS PLYWOOD PRICE 50%; Company Limits Its Output of Hardwood Type to One Size | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/mrs-charles-h-hinkle-i-uuuuuuuu-jersey-citys-oldest-resident-101.html | MRS. CHARLES H. HINKLE I uuuuuuuu; Jersey City's Oldest Resident, 101, Shook Hands With Lincoln | True | Special to THE NEW YORK TIMES, | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/tagorediesat80-noted-indian-poet-sir-rabindranath-playwright-and.html | TAGORE DIES AT 80; NOTED INDIAN POET; Sir Rabindranath, Playwright and Philosopher, Received Nobel Prize in 1913 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/outdoor-art-for-new-york.html | OUTDOOR ART FOR NEW YORK | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/dewey-exaide-in-bellevue.html | Dewey Ex-Aide in Bellevue | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/pledge-defense-jobs-for-smaller-plants-opm-heads-answer-groups-plea.html | PLEDGE DEFENSE JOBS FOR SMALLER PLANTS; OPM Heads Answer Group's Plea for Wider Participation | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/7500000-aviation-loan-rfc-advances-3000000-to-northrup-chase-bank.html | $7,500,000 AVIATION LOAN; RFC Advances $3,000,000 to Northrup, Chase Bank Rest | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/fusionists-start-citywide-drive-mcgoldrick-morris-and-straus-ask.html | FUSIONISTS START CITY-WIDE DRIVE; McGoldrick, Morris and Straus Ask Support for La Guardia and His Ticket | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/pneumonia-deaths-cut-by-sulfa-drugs-city-hospitals-head-reports.html | PNEUMONIA DEATHS CUT BY SULFA DRUGS; City Hospitals Head Reports Mortality Rate of 15.2 Last Year, Against 29.3 in '33 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/goldman-music-test-is-won-by-a-dentist-dr-ae-koontz-high-scorer-in.html | GOLDMAN MUSIC TEST IS WON BY A DENTIST; Dr. A.E. Koontz High Scorer in the Band Memory Event | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/new-costa-rica-loan-aids-uslatin-road-early-completion-of-vital.html | NEW COSTA RICA LOAN AIDS U.S.-LATIN ROAD; Early Completion of Vital Link in Highway Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/downhill.html | DOWNHILL | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/employment-rises-to-new-mark-in-june.html | Employment Rises To New Mark in June | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/mrs-theodore-plaut.html | MRS. THEODORE PLAUT | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/mrs-samuel-silverman.html | MRS. SAMUEL SILVERMAN | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/mrs-holleran-cards-83-round-hill-golfer-wins-third-lowgross-prize.html | MRS. HOLLERAN CARDS 83; Round Hill Golfer Wins Third Low-Gross Prize of Year | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/new-york.html | NEW YORK | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/russian.html | Russian | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bike-relay-pursuit-carded.html | Bike Relay Pursuit Carded | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/spur-for-middle-east-british-information-ministry-sends-aide-to.html | SPUR FOR MIDDLE EAST; British Information Ministry Sends Aide to That Front | True | Special Cable to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/peter-ab-widener-host-at-saratoga-entertains-with-luncheon-for.html | PETER A.B. WIDENER HOST AT SARATOGA; Entertains With Luncheon for Walter J. Salmons -- Mrs. R.C. du Pont Has Guests | True | Special to THE NEW YORKS TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/mail-to-rumania-curbed-hungary-bans-parcels-and-private.html | MAIL TO RUMANIA CURBED; Hungary Bans Parcels and Private Correspondence | True | By Telephone To the New York Times. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/new-jersey.html | NEW JERSEY | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/drapers-67-first-in-canadian-open-st-louis-amateur-in-toronto-on.html | DRAPER'S 67 FIRST IN CANADIAN OPEN; St. Louis Amateur, in Toronto 'on Holiday,' Breaks Par 70 on Initial Round | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/expand-fourth-time-in-british-building-the-waldrons-add-ground.html | EXPAND FOURTH TIME IN BRITISH BUILDING; ' The Waldrons' Add Ground Floor Space to Gift Store | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/fairchild-aviations-orders.html | Fairchild Aviation's Orders | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/12-tammany-chiefs-face-primary-fights-di-sapio-again-will-oppose.html | 12 TAMMANY CHIEFS FACE PRIMARY FIGHTS; Di Sapio Again Will Oppose Finn in First District | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/young-wood-hurls-nohitter.html | Young Wood Hurls No-Hitter | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/the-mikado-on-monday.html | The 'Mikado' on Monday | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/war-loan-discontinued-britain-to-rely-on-single-issue-house-of.html | WAR LOAN DISCONTINUED; Britain to Rely on Single Issue, House of Commons Learns | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/father-is-convicted-of-beating-his-son-5-tied-boy-to-bed-post-judge.html | FATHER IS CONVICTED OF BEATING HIS SON, 5; Tied Boy to Bed Post -- Judge Holds Lad On Knee at Trial | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/stephen-s-sweet.html | STEPHEN S. SWEET | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/sales-of-defense-bonds.html | Sales of Defense Bonds | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/hitlers-communiques.html | HITLER'S COMMUNIQUES | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/suez-attack-successful.html | Suez Attack "Successful" | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/news-of-markets-in-european-cities-announcement-on-war-bonds-fails.html | NEWS OF MARKETS IN EUROPEAN CITIES; Announcement on War Bonds Fails to Disturb Trading in London Securities | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/arrive-to-discuss-games-south-americans-to-relate-plans-for-1942.html | ARRIVE TO DISCUSS GAMES; South Americans to Relate Plans for 1942 Pan-American Meet | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/john-j-kennedy.html | JOHN J. KENNEDY | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/habry-mabschall.html | HABRY MABSCHALL | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/shipyard-seizure-by-us-suggested-in-kearny-strike-mediation-board.html | SHIPYARD SEIZURE BY U.S. SUGGESTED IN KEARNY STRIKE; Mediation Board Hints It Will Ask President to Act Unless Walkout Ends Quickly | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/roosevelts-yacht-sets-no-destination-as-rumors-of-purpose-of-trip.html | Roosevelt's Yacht Sets 'No Destination' As Rumors of Purpose of Trip Increase | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/dorothy-g-bird-married.html | Dorothy G. Bird Married | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/moscow-hails-cooperation.html | Moscow Hails Cooperation | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/japanese-estimate-of-forces.html | Japanese Estimate of Forces | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/has-2-teeth-at-birth-child-is-one-in-5000-and-greenpoint-is-proud.html | HAS 2 TEETH AT BIRTH; Child Is 'One in 5,000' and Greenpoint Is Proud | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/value-of-shares-on-exchange-higher-average-price-2848-on-july-31.html | VALUE OF SHARES ON EXCHANGE HIGHER; Average Price $28.48 on July 31, Against $27.07 on June 30 | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/speed-on-air-defenses-sought.html | Speed on Air Defenses Sought | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/commodity-index-rises-wholesale-gauge-up-to-highest-since-april.html | COMMODITY INDEX RISES; Wholesale Gauge Up to Highest Since April, 1930 | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/sicilian-bases-hit-by-british-raiders-mediterranean-submarine-port.html | SICILIAN BASES HIT BY BRITISH RAIDERS; Mediterranean Submarine Port Bombed -- Libyan Key Points Also Are Pounded | True | Special Cable to THE NEW YORK. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/warren-bicknell-a-contractor-73-board-chairman-of-cleveland.html | WARREN BICKNELL, A CONTRACTOR, 73; Board Chairman of Cleveland Construction Co., Backers of Traction Systems, Dies | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/bruno-mussolini-dies-in-air-crash-premiers-son-killed-testing-a-big.html | BRUNO MUSSOLINI DIES IN AIR CRASH; Premier's Son Killed Testing a Big Bomber -- Served as Flier in Three Wars | True | By Herbert L. Matthews | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/to-test-devaney-law.html | To Test Devaney Law | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/troth-announced-of-jean-bemett-descendant-6f-wm-bradford-will.html | TROTH ANNOUNCED OF JEAN BEMETT; Descendant 6f Wm. Bradford Will Become the Bride of Russell A. Wallace | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/joins-butterick-company-to-direct-creative-work.html | Joins Butterick Company To Direct Creative Work | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/treasury-asks-tenders-on-bills.html | Treasury Asks Tenders on Bills | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/woman-is-held-as-spy-atlanta-police-arrest-margaret-alhorn-of-new.html | WOMAN IS HELD AS SPY; Atlanta Police Arrest Margaret Alhorn of New York | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/400-guests-attend-newport-reception-ladies-day-at-reading-room-mrs.html | 400 GUESTS ATTEND NEWPORT RECEPTION; Ladies' Day at Reading Room -- Mrs. Strawbridge Is Hostess | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/john-h-wilkinson-chief-clerk-of-richmond-county-supreme-court-for.html | JOHN H. WILKINSON; Chief Clerk of Richmond County Supreme Court for 33 Years | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/walter-levenson.html | WALTER LEVENSON | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/tiny-teal-wins-at-block-island-bigelow-yacht-leads-division-in.html | TINY TEAL WINS AT BLOCK ISLAND; Bigelow Yacht Leads Division in 17-Mile Race, Beating Nina on Handicap Time | True | By James Robbins | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/pig-iron-production-at-new-high-level-4770778-tons-turned-out-last.html | PIG IRON PRODUCTION AT NEW HIGH LEVEL; 4,770,778 Tons Turned Out Last Month -- 211 Furnaces Operating | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/de-gaullists-convicted-generals-daughter-and-son-are-sentenced-by.html | DE GAULLISTS CONVICTED; General's Daughter and Son Are Sentenced by Nimes Court | True | Wireless to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/ask-canada-ease-travel-rules.html | Ask Canada Ease Travel Rules | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/spencer-scott-takes-good-time-park-trot-hambletonian-victor-in-1940.html | SPENCER SCOTT TAKES GOOD TIME PARK TROT; Hambletonian Victor in 1940 'Wins Two Straight Heats | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/full-aid-to-russia-urged-past-events-notwithstanding-she-is-now.html | Full Aid to Russia Urged; Past Events Notwithstanding, She Is Now Viewed as Bulwark for Us | True | ARTHUR UPHAM POPE, Chairman, Committee for National Morale. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/soviet-envoy-confers-again.html | Soviet Envoy Confers Again | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/kelly-quits-philadelphia-post.html | Kelly Quits Philadelphia Post | True | Special to THE NEW YORK TIMES. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/german.html | German | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/braunlich-tutor-at-city-college-convicted-as-red-by-trial-board.html | Braunlich, Tutor at City College, Convicted as Red by Trial Board; COLLEGE TEACHER CONVICTED AS RED | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/italian.html | Italian | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/preparation-of-big-army-in-manchukuo-held-to-show-tokyo-merely.html | Preparation of Big Army in Manchukuo Held to Show Tokyo Merely Bides Time | True | By Hanson W. Baldwin | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/hungary-relaxes-blackouts.html | Hungary Relaxes Blackouts | True | By Telephone To the New York Times. | C1B 507389 |
| 1941-08-08 | 1941-08-08 | https://www.nytimes.com/1941/08/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507389 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/miss-alice-preston-hostess-in-newport-gives-luncheon-at-beach-for.html | MISS ALICE PRESTON HOSTESS IN NEWPORT; Gives Luncheon at Beach for Princess Martha of Norway | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/isolationist-stand-scored.html | Isolationist Stand Scored | True | F.A. SIEVERMAN Jr. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/raf-hammers-ruhr-industries-heaviest-bombs-rained-on-arms-plants-at.html | R.A.F. HAMMERS RUHR INDUSTRIES; 'Heaviest Bombs' Rained on Arms Plants at Essen, Dortmund, Hamm by Big Planes NAZI DANISH BASES RAIDED Berlin Reports 340,000 Tons of British Ships Sunk in Week by U-Boats and Aircraft | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/arrest-in-tripoli-reported.html | Arrest in Tripoli Reported | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/soviet-positions-maintained.html | Soviet Positions Maintained | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/houston-poloists-victors.html | Houston Poloists Victors | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/pirates-get-hildebrand.html | Pirates Get Hildebrand | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/pays-for-100mile-speed-man-escapes-from-policeman-but-loses-his.html | PAYS FOR 100-MILE SPEED; Man Escapes From Policeman but Loses His License | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/berle-tells-of-plan-for-postwar-relief-reveals-program-of-aid-for.html | BERLE TELLS OF PLAN FOR POST-WAR RELIEF; Reveals Program of Aid for Tens of Millions of Sufferers | True | Special to THE NEW YORK TIMES, | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/39unit-apartment-bought-in-woodside-colonial-residence-changes.html | 39-UNIT APARTMENT BOUGHT IN WOODSIDE; Colonial Residence Changes Hands at Hewlett Neck | True | | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/russian.html | Russian | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/spanish-move-is-feared-canceled-leaves-in-morocco-stir-london.html | SPANISH MOVE IS FEARED; Canceled Leaves in Morocco Stir London Speculation | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/thailand-sees-aid-pledged.html | Thailand Sees Aid Pledged | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/apartment-houses-in-uptown-sales-cash-above-270000-mortgage-paid.html | APARTMENT HOUSES IN UPTOWN SALES; Cash Above $270,000 Mortgage Paid for 61-Unit Building on West 105th St. 54-SUITE HOUSE TRADED Seller of 300 Fort Washington Ave. Takes Brooklyn Parcel in Part Payment | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/youngs-homer-beats-phils-32-and-ends-lohrman-blanton-duel-babe.html | Youngs Homer Beats Phils, 3-2, And Ends Lohrman-Blanton Duel; Babe Wallops Ball Into Stands in Eleventh -- Giants' Pitcher Yields No Hits in Last 7 Frames at Polo Grounds | True | By James P. Dawson | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/appointed-vice-president-of-julius-forstmann-corp.html | Appointed Vice President Of Julius Forstmann Corp. | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/commissions-solace-today.html | Commissions Solace Today | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/three-squadrons-listed-in-raid.html | Three Squadrons Listed in Raid | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/japanese-tells-of-clashes.html | Japanese Tells of Clashes | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/platt-winning-skipper-he-captures-sound-junior-title-for-cold.html | PLATT WINNING SKIPPER; He Captures Sound Junior Title for Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/concert-to-assist-uso-british-relief-also-will-gain-by-event-aug15.html | CONCERT TO ASSIST USO; British Relief Also Will Gain by Event Aug. 15 at Tanglewood | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/near-east-oil-seen-in-british-hands-now-us-engineers-here-say-army.html | NEAR EAST OIL SEEN IN BRITISH HANDS NOW; U.S. Engineers Here Say Army Receives Large Quantities | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/2500-steel-workers-quit-mckees-rock-plant-closed-by-jurisdictional.html | 2,500 STEEL WORKERS QUIT; McKees Rock Plant Closed by Jurisdictional Dispute | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/sentry-challenges-a-train.html | Sentry Challenges a Train | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/annie-garetsbereins-countess-dies-at-home-of-her-daughter-mrs-louis.html | ANNIE GARETS-BEREINS; Countess Dies at Home of Her Daughter, Mrs. Louis Bishop | True | Special to THB NEW YORK TIMES, I | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/princess-radziwill-marierose-captured-and-then-released-by-russians.html | PRINCESS RADZIWILL; Marie-Rose, Captured and Then Released by Russians in 1939 | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/iflliiam-kendall-achitect85des-iinior-member-of-firm-here-of-mckim.html | IflLLIAM KENDALL, aCHITECT,85,DES; Iinior Member of Firm Here of McKim, Mead & White Stricken in Bar Harbor FINED CONCERN IN 1882 Idâd in Designing Morgan Library, Postoffice and the Municipal Building" | True | o Special to THE KKW TORE TIKES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/advertising-news.html | Advertising News | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/armys-contracts-in-day-14192709-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $14,192,709; Awards to Many Companies In This Area Are Listed by War Dept. SHOE SPEED IS REWARDED Quartermaster Pays Record Prices for 103,000 Pairs in Thirty Days | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/german-market-narrow.html | German Market Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/premium-for-speed-on-shoes.html | Premium for Speed on Shoes | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/cuban-meat-crisis-ends-cattle-producers-agree-to-fixed-price-curbs.html | CUBAN MEAT CRISIS ENDS; Cattle Producers Agree to Fixed Price -- Curbs Are Canceled | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/british.html | British | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/open-repair-parts-to-150000-firms-priorities-officials-order-nine.html | OPEN REPAIR PARTS TO 150,000 FIRMS; Priorities Officials Order Nine Industries to Permit Flow of Maintenance Material A-1 RATING IS GRANTED Other Groups of Producers Will Be Benefited by Addition to Defense Plan | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/ecuador-shifts-cabinet-defense-minister-out-demands-made-for.html | ECUADOR SHIFTS CABINET; Defense Minister Out -- Demands Made for Border-War Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/news-of-markets-in-european-cities-some-sections-in-london-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; Some Sections in London Are Easier Because of Week-End Adjustments SHORT-TERM ISSUES TAKEN Trading on the Berlin Boerse Continues Narrow -- Firmer Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/soviet-denies-pact-on-straits.html | Soviet Denies Pact on Straits | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/15000-barrels-of-gasoline-in-flames-on-rouge-river.html | 15,000 BARRELS OF GASOLINE IN FLAMES ON ROUGE RIVER | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/to-form-air-cadet-corps.html | To Form Air Cadet Corps | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/momentous-discussion-expected.html | Momentous Discussion Expected | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/directors-protest-move-for-ousting-court-asked-to-ban-meeting.html | DIRECTORS PROTEST MOVE FOR OUSTING; Court Asked to Ban Meeting Called by Stockholders of International Utilities DIRECTORS PROTEST MOVE FOR OUSTING | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/uso-over-the-top.html | USO OVER THE TOP | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/in-defense-of-mongrels-humane-society-officer-upholds-underdogs.html | IN DEFENSE OF MONGRELS; Humane Society Officer Upholds 'Under-Dog's Right to Live | True | (Mrs.) M. COLBERT-LIOTTA. Assistant to the President, the Hu- mane Society of New York. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/nazis-claim-toll-of-a-convoy.html | Nazis Claim Toll of a Convoy | True | By Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/president-spends-day-working-on-papers.html | President Spends Day 'Working on Papers'; | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/in-british-library-post-ck-webster-named-director-of-institution.html | IN BRITISH LIBRARY POST; C.K. Webster Named Director of Institution Here | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/louisnova-bout-to-be-held-here-jacobs-announces-title-figh-will-be.html | LOUIS-NOVA BOUT TO BE HELD HERE; Jacobs Announces Title Figh Will Be Staged at Yankee Stadium on Sept. 19 OUTSIDE BIDS REJECTED Brown Bomber Will Train a Greenwood Lake Camp for Defense of Crown | True | By Kingsley Childs | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/climbing-mount-hayes.html | CLIMBING MOUNT HAYES | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/camp-mitchell-north-carolina.html | CAMP MITCHELL; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/securities-field-assays-changes-study-of-reports-by-industry-and.html | SECURITIES FIELD ASSAYS CHANGES; Study of Reports by Industry and the SEC on Two Acts Reveals Differences EFFECT ON REGISTRANTS Not More Than 1,500 Concerns Seen Under Requirements on $3,000,000 Units SECURITIES FIELD ASSAYS CHANGED | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bank-clearings-up-243-in-july-31584854520-compared-with-25406626228.html | BANK CLEARINGS UP 24.3% IN JULY; $31,584,854,520 Compared With $25,406,626,228 in the Same Month Last Year PEAK SINCE MARCH, 1937 New York City 18.1% Above 1940 but 1% Below the Preceding Period | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/national-leasuers-to-the-fore.html | National Leasuers to the Fore | True | RICHARD STEARNS. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/joel-s-coffin-jr-____-manufacturer-of-rail-supplies-and-equipment.html | JOEL S. COFFIN JR. ____; Manufacturer of Rail Supplies and Equipment Was 50 | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/son-to-william-s-nortons.html | Son to William S. Nortons | True | | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/haw-aiian-natators-sweep-title-event-k-nakama-succeeds-brother-as.html | HAW AIIAN NATATORS SWEEP TITLE EVENT; K. Nakama Succeeds Brother as U.S. 1,500-Meter Champion | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/florida-pastor-is-coming-here-rev-paul-floyd-jones-of-eustis.html | FLORIDA PASTOR IS COMING HERE; Rev. Paul Floyd Jones of Eustis Accepts Call to the North Presbyterian Church SPELLMAN TO VISIT CAMP Archbishop to Go to Army Area Near Port Jervis Named for Late Cardinal Hayes | True | By Rachel K. McDowell | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/east-hampton-club-in-scene-of-dinners-paul-sinclaires-are-among-the.html | EAST HAMPTON CLUB IN SCENE OF DINNERS; Paul Sinclaires Are Among the Hosts at the Devon Yacht | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/anomalies-in-the-news.html | Anomalies in the News | True | NATHAN R. ABELSON. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/captured-flier-honored-british-award-dfc-to-us-born-whitney-w.html | CAPTURED FLIER HONORED; British Award D.F.C. to U.S. Born Whitney W. Straight | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/locality-mayors-to-meet.html | Locality Mayors to Meet | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/french-freighter-is-back-with-cork-lle-de-re-left-april-17-with-red.html | FRENCH FREIGHTER IS BACK WITH CORK; lle de Re Left April 17 With Rad Cross Food Cargo for Unoccupied France LEOPOLD L.D. ALSO HERE Both Ships Remained Away Overtime but Returned to Keep Vichy Pledge | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/before-rescue-prom-pole-pour-stories-high.html | BEFORE RESCUE PROM POLE POUR STORIES HIGH | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/frank-l-bapst.html | FRANK L. BAPST | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/new-book-by-nathalia-crane.html | New Book by Nathalia Crane | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/archbishop-g-m-zonghi-oean-of-the-catholic-episcopacy-exaide-to.html | ARCHBISHOP G. M. ZONGHI; Oean of the Catholic Episcopacy, Ex-Aide to Pius IX, Dies at 94 | True | By Telephone To the New York Times. I | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/lingerie-shipment-till-fall-pledged-yolanda-reassures-retailers-on.html | LINGERIE SHIPMENT TILL FALL PLEDGED; Yolanda Reassures Retailers on Deliveries of Hand-Made Silk Merchandise PRICES ADVANCED 12 TO 17% Machine-Made Products Also Rising -- Premiums Are Paid for Spot Goods | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/green-calls-war-no-longer-foreign-afl-head-in-chicago-talk-declares.html | GREEN CALLS WAR NO LONGER FOREIGN; A.F.L. Head, in Chicago Talk, Declares Nazi Aggression Our Greatest Danger AID TO SOVIET APPROVED But Executive Council Warns Against an Alliance With Us as 'Unthinkable' | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/electrical-workers-weigh-strike-truce-likely-to-return-to-jobs.html | ELECTRICAL WORKERS WEIGH STRIKE TRUCE; Likely to Return to Jobs Monday as Mediation Board Acts | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/eulogy-on-mickey-welch-pitching-feats-of-former-giant-mound-ace-are.html | EULOGY ON MICKEY WELCH; Pitching Feats of Former Giant Mound Ace Are Recalled | True | P.J. DE CANTILLON. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/business-world.html | Business World | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bucyruserie-earnings-1074530-cleared-in-the-first-half-of-this-year.html | BUCYRUS-ERIE EARNINGS; $1,074,530 Cleared in the First Half of This Year | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/for-japan-to-choose.html | FOR JAPAN TO CHOOSE | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/rises-to-mackays-post-general-herring-to-command-an-australian.html | RISES TO MACKAY'S POST; General Herring to Command an Australian Division | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/wm-zieglers-jr-entertain-at-spa-they-have-luncheon-guests-before.html | WM. ZIEGLERS JR. ENTERTAIN AT SPA; They Have Luncheon Guests Before Races at Saratoga -- Matt Winn Gives Party | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mrs-gertrude-waack.html | MRS. GERTRUDE WAACK | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/chungking-pounded-by-140-air-raiders-attack-is-climax-of-5province.html | CHUNGKING POUNDED BY 140 AIR RAIDERS; Attack Is Climax of 5-Province Bombing Drive by Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/play-by-sherwood-set-for-february-reopening-of-there-shall-be-no.html | PLAY BY SHERWOOD SET FOR FEBRUARY; Reopening of 'There Shall Be No Night' Here to Follow a Fall Tour of the South DRAMA PRIZES ANNOUNCED Agnes Smith, Daniel A. Nidess and Arnold Sundgaard Among the Winners at Stanford | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mneill-defeats-talbert-7563-national-champion-advances-to.html | M'NEILL DEFEATS TALBERT, 7-5,6-3; National Champion Advances to Semi-Finals in Eastern Grass Court Title Play WILL FACE KOVACS TODAY Californian Tops Schroeder, 6-2, 7-5 -- Mrs. Cooke and Miss Betz Are Victors | True | By Allison Danzigspecial To the New York Times. | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/italians-attack-islands.html | Italians Attack Islands | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/benjamin-w-folger-bronxville-justice-exoffidal-of-brooklyn-rapid.html | BENJAMIN W. FOLGER, BRONXVILLE JUSTICE; Ex-Offidal of Brooklyn Rapid Transit Co., Former Editor, Dies | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bradley-mcgraw-get-aces.html | Bradley, McGraw Get Aces | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/afl-walkout-at-curtisswright-threatens-plane-propeller-output.html | A.F.L. Walkout at Curtiss-Wright Threatens Plane Propeller Output; Unauthorized Stoppage in Steel Blade Unit Wins Union's Backing -- General Strike at Plant Called for This Morning STOPPAGE CALLED AT CURTISS-WRIGHT | True | By A Staff Correspondent | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/dress-shops-lease-business-quarters-lunchroom-chain-adds-link.html | DRESS SHOPS LEASE BUSINESS QUARTERS; Lunchroom Chain Adds Link -- Restaurant Expands | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/buys-old-house-in-westchester-justice-brady-acquires-the-north.html | BUYS OLD HOUSE IN WESTCHESTER; Justice Brady Acquires the North Salem Property of C.C. McMorrow CRESTWOOD PARCEL SOLD Sales Are Completed in Pelham Manor, Croton-on-Hudson and Mount Vernon | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/soviet-bombers-surprise-berlin-consecutive-night-attacks-hit-war.html | SOVIET BOMBERS SURPRISE BERLIN; Consecutive Night Attacks Hit War Objectives in Reich Capital, Moscow Says | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/capt-charles-p-wiaxson-former-commodore-of-southern-pacific-line.html | CAPT. CHARLES P. WIAXSON; Former Commodore of Southern Pacific Line Served 47 Years | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/debate-on-draft-opened-in-house-result-in-doubt-house-leaders.html | DEBATE ON DRAFT OPENED IN HOUSE; RESULT IN DOUBT; House Leaders Declare That Army Chief of Staff and Not Laymen Know Our Needs FISH, SHORT LEAD ATTACK Foes of Extension Plan Argue Our Condition Has Improved - - Would Retain the Guard DEBATE ON DRAFT OPENED IN HOUSE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/malaya-air-force-strong.html | Malaya Air Force Strong | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/young-asks-us-buy-surplus-milk-calls-for-aid-of-type-given-to-other.html | YOUNG ASKS U.S. BUY SURPLUS MILK; Calls for Aid of Type Given to Other Farm Products and Favors Drought Subsidy COST FACT-FINDING URGED He Also Seeks Treatment of Dairying as Defense Industry -- Albany Hearings End | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/stoyadinovitch-reported-seized.html | Stoyadinovitch Reported Seized | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/refugees-tax-guayaquil-20000-from-peruvian-border-zone-in-the-city.html | REFUGEES TAX GUAYAQUIL; 20,000 From Peruvian Border Zone in the City | True | Special Cable to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/payment-on-schulte-loan.html | Payment on Schulte Loan | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/to-appeal-braunlich-decision.html | To Appeal Braunlich Decision | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/stuartatkinson-advance-on-links-vanquish-strafacis-5-and-4-then-top.html | STUART-ATKINSON ADVANCE ON LINKS; Vanquish Strafacis, 5 and 4, Then Top Bates-L. O'Brien in Anderson Tournament TURNESA-REINACH UPSET T. O'Brien and Overton Defeat 1940 Winners -- Berrien and Montgomery Survive | True | By Maureen Orcuttspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/named-to-cornell-art-post.html | Named to Cornell Art Post | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/troops-at-indochina-posts.html | Troops at Indo-China Posts | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/joint-tax-return-vote-corrected.html | Joint Tax Return Vote Corrected | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/rail-unions-to-count-strike-vote-next-month.html | Rail Unions to Count Strike Vote Next Month | True | By the United Press. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/output-of-steel-at-record-level-47730225-net-tons-in-seven-months.html | OUTPUT OF STEEL AT RECORD LEVEL; 47,730,225 Net Tons in Seven Months Ended July 31 Was 71 1/4% of 1940 Total 6,821,682 TONS IN JULY Average Weekly Production Last Month Was Slightly Below the June Figure | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mrs-alfred-g-stein.html | MRS. ALFRED G. STEIN | True | | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/brisbane-hails-us-ships-men-from-cruisers-showered-with-confetti-in.html | BRISBANE HAILS U.S. SHIPS; Men From Cruisers Showered With Confetti in Street Parade | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/hearing-on-dealer-registration.html | Hearing on Dealer Registration | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/stadium-premiere-for-copland-work-alexander-smallens-directs-quiet.html | STADIUM PREMIERE FOR COPLAND WORK; Alexander Smallens Directs 'Quiet City,' for English Horn, Trumpet and Strings | True | By Noel Straus | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/cyprus-coast-bombed.html | Cyprus Coast Bombed | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/george-bbookwell.html | GEORGE BBOOKWELL | True | i Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/rush-to-buy-silk-in-city-subsiding-depletion-of-stocks-a-factor-in.html | RUSH TO BUY SILK IN CITY SUBSIDING; Depletion of Stocks a Factor in Less Frenzied Shopping | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/opacs-urges-states-to-use-old-auto-tags-mealey-warns-at-albany.html | OPACS URGES STATES TO USE OLD AUTO TAGS; Mealey Warns at Albany Costs Will Exceed Value of Steel | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/jaloppy-condemnation-favored.html | Jaloppy Condemnation Favored | True | F.S. WAYNE. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/dt-martin-heads-police-group.html | D.T. Martin Heads Police Group | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/german.html | German | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bond-offerings-by-municipalities-topeka-kan-will-enter-market-next.html | BOND OFFERINGS BY MUNICIPALITIES; Topeka, Kan., Will Enter Market Next Friday With Total of $606,669 New Securities AWARD BY NEW BEDFORD $400,000 Relief Issue Goes to Halsey, Stuart & Co. on Bid of 100.517 for 1 1/4s | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/drive-toward-black-sea-3-russian-armies-reported-caught.html | Drive Toward Black Sea; 3 RUSSIAN ARMIES REPORTED CAUGHT | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/wendler-finally-sails-japanese-ship-leaves-chile-with-ousted-nazi.html | WENDLER FINALLY SAILS; Japanese Ship Leaves Chile With Ousted Nazi Envoy | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/russians-capture-hangoe-isles.html | Russians Capture Hangoe Isles | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/australians-warn-japan-on-threats-navy-minister-hughes-asserts.html | AUSTRALIANS WARN JAPAN ON THREATS; Navy Minister Hughes Asserts Tokyo Holds the Key to Peace or War VAST 'LIVING ROOM' CITED Need for 'Aggression' Denied -- Menzies Declares Nation Can Defend Itself | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/order-45-coasters-at-new-low-bids-maritime-commissioners-accept.html | ORDER 45 'COASTERS' AT NEW LOW BIDS; Maritime Commissioners Accept Average Price of $950,000, Against $1,443,000 High SOME FOR GREAT BRITAIN Cargo Ships of 2,800 Tons Are Slated for Freight Service When Completed | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/2-high-nazi-agents-dispatched-to-iran-aim-of-intelligence-mission.html | 2 HIGH NAZI AGENTS DISPATCHED TO IRAN; Aim of Intelligence Mission Held New Warning to Regime Not to Oust Germans AFGHANS OPPOSE TRANSIT British Are Reported Ready to Move Indian Troops Over Territory to Caucasus | True | By Ray Brocksspecial Broadcast To the New Yorke Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/advice-of-specialists-needed.html | Advice of Specialists Needed | True | LOUIS EUGENE TEPP. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/firmer-steps-indicated.html | Firmer Steps Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/6th-army-division-planned-in-canada-expansion-will-give-dominion-3.html | 6TH ARMY DIVISION PLANNED IN CANADA; Expansion Will Give Dominion 3 at Home and 3 Overseas -- 300,000 Men in Service ENLISTING WOMEN'S CORPS Defense Minister Ralston Says 1,500 Recruits Will Be Sought in 3 Months | True | By P.j. Philipspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/research-center-is-started-by-rca-groundbreaking-ceremony-is-held.html | RESEARCH CENTER IS STARTED BY RCA; Ground-Breaking Ceremony Is Held for Laboratory on Big Tract at Princeton FORTY OFFICIALS PRESENT Schairer Says Inventions of Past 'Are But Omens of Those to Come' | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/hungarian.html | Hungarian | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/british-sink-two-axis-ships-in-convoy-naval-planes-also-hit-others.html | British Sink Two Axis Ships in Convoy; Naval Planes Also Hit Others Off Africa | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/dempsey-to-join-circus.html | Dempsey to Join Circus | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/city-colleges-get-a-publicity-agent-mrs-mw-stewart-picked-for-post.html | CITY COLLEGES GET A PUBLICITY AGENT; Mrs. M.W. Stewart Picked for Post Under Board of Higher Education | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/miss-mcloskey-engaged-to-wed-graduate-of-manhattanville-to-become.html | MISS M'CLOSKEY ENGAGED TO WED; Graduate of Manhattanville to Become the Bride of Malcolm Wilson of Yonkers Sept. 6 ALSO ATTENDED JUILLIARD Fiance, Assemblyman From 5th Westchester District, Is Fordham Alumnus | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/hans-berger.html | HANS BERGER | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/milk-can-makers-cited-on-monopoly-ftc-charges-institute-nine.html | MILK CAN MAKERS CITED ON MONOPOLY; FTC Charges Institute, Nine Producers Combined to Curb Competition PRICE PLAN IS ALLEGED Uniform Product Design Also Found -- Previous Complaint Is Dismissed | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/union-row-stops-queens-bus-lines-afl-cio-jurisdictional-fight.html | UNION ROW STOPS QUEENS BUS LINES; A.F.L., C.I.O. Jurisdictional Fight Affects Thousands During Morning Rush 13 AREAS ARE INVOLVED Strike Called 'Outlaw' by One Group -- Transport Workers Say It Is Successful | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/nazis-assail-us-over-latin-bases-charge-we-use-thumbscrew-of-dollar.html | NAZIS ASSAIL U.S. OVER LATIN BASES; Charge We Use 'Thumbscrew' of 'Dollar Imperialism' to Win Strategic Military Centers HULL ACCUSES GERMANY Retorts That She Has Designs on This Hemisphere -- Says Berlin Deceives Nobody | True | By Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/ruel-whitcomb-poor-chase-bank-official-member-of-advisory-committee.html | RUEL WHITCOMB POOR, CHASE BANK OFFICIAL; Member of Advisory Committee of the Garfield Branch Dies | True | I I Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/more-nazis-quit-greece-troops-go-to-bulgaria-they-are-believed-en.html | MORE NAZIS QUIT GREECE; Troops Go to Bulgaria -- They Are Believed En Route to Russia | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/navy-demands-ship-strike-end-acting-secretary-bard-warns-that.html | NAVY DEMANDS SHIP STRIKE END; Acting Secretary Bard Warns That Kearny Plant Must Get Back to Production ROOSEVELT MOVE AWAITED Probability of Commandeering Yard Seen -- Union Urges That U.S. Take Over | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/1500000-germans-lost-vichy-guess-military-observers-suggest.html | 1,500,000 GERMANS LOST, VICHY GUESS; Military Observers Suggest Russians Have Suffered to a Total of 2,000,000 HOLD WAR IS BLOODIEST Materiel Destruction on Both Sides Called Fantastic -- Plane Output Compared | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/latin-educators-sail-director-of-caracas-institute-sees-hemisphere.html | LATIN EDUCATORS SAIL; Director of Caracas Institute Sees Hemisphere Cooperation | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/curb-on-jews-modified-vichys-limit-on-doctors-to-give-weight-to-war.html | CURB ON JEWS MODIFIED; Vichy's Limit on Doctors to Give Weight to War Records | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/12-hurt-in-trolley-crash-one-taken-to-hospital-after-brighton-beach.html | 12 HURT IN TROLLEY CRASH; One Taken to Hospital After Brighton Beach Collision | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/falkenburg-keeps-laurels-in-tennis-prevails-in-us-boys-doubles-with.html | FALKENBURG KEEPS LAURELS IN TENNIS; Prevails in U.S. Boys' Doubles With Harris, Gains in Singles -- Sexas, Patty Advance | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/return-to-baltic-barred-germans-resettled-in-east-are-told-they.html | RETURN TO BALTIC BARRED; Germans Resettled in East Are Told They Must Stay | True | By Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/47-italians-jailed-as-ship-saboteurs-one-captain-tells-federal.html | 47 ITALIANS JAILED AS SHIP SABOTEURS; One Captain Tells Federal Court in Newark He Does Not Feel Guilty | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/building-plan-is-opposed-proposed-35000000-structure-for-war.html | Building Plan Is Opposed; Proposed $35,000,000 Structure for War Department Held Unwise | True | JOSEPH SCHLANG. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/gratitude-for-aid-expressed.html | Gratitude for Aid Expressed | True | PHILIP PROCTOR. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/army-demands-realism-on-war-game-prisoners.html | Army Demands 'Realism' On War Game 'Prisoners' | True | By the United Press. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/43-on-the-news-face-ouster-in-guild-move-but-union-withdraws-bid-as.html | 43 ON THE NEWS FACE OUSTER IN GUILD MOVE; But Union Withdraws Bid as Delinquent Members Pay | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/brittanic-takes-goshen-feature-beats-bravo-and-emma-signal-in-close.html | BRITTANIC TAKES GOSHEN FEATURE; Beats Bravo and Emma Signal in Close Finishes in the Progressive Trot PACER, LITTLE PAT, WINS Miss Thelma Also Victor for Biery Farm -- Race-Off to White's Colleen Scott | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/wilson-s-kinnear-builder-of-tdmel-constructed-tube-under-thc.html | WILSON S. KINNEAR, BUILDER OF TDMEL; Constructed Tube Under the Detroit River for Michigan Centralsis Dead at 77 HONORED FOR ENGINEERING He Was a Former President of Professional Groups and Had Headed Own Firm Here | True | Special to THE Nsw Tonic TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/new-york-investors-buy-in-jersey-city-take-over-5story-apartment.html | NEW YORK INVESTORS BUY IN JERSEY CITY; Take Over 5-Story Apartment With $20,500 Rent Roll | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/motors-concern-gains-continental-cleared-1224129-in-6-months-ended.html | MOTORS CONCERN GAINS; Continental Cleared $1,224,129 in 6 Months Ended on April 30 $5,635,680 EARNED BY DAIRY PRODUCTS | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/jf-byerses-hosts-at-southampton-give-dinner-at-their-home-to-mark.html | J.F. BYERSES HOSTS AT SOUTHAMPTON; Give Dinner at Their Home to Mark His Birthday -- E.C. Wagners Have Guests | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/roosevelt-wicked-italian-press-finds-it-complains-that-he-fishes.html | ROOSEVELT 'WICKED,' ITALIAN PRESS FINDS; It Complains That He Fishes 'While His Victims Suffer' | True | By Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/push-to-the-volga-seen-as-nazi-plan-berlins-revised-strategy-said.html | PUSH TO THE VOLGA SEEN AS NAZI PLAN; Berlin's Revised Strategy Said to Aim at Line in Russia by End of September DRIVE IN EAST TO FOLLOW Reports to Rome Project Part for Japan, Leading to Hitler's Spring Campaign | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/moscow-reports-second-raid.html | Moscow Reports Second Raid | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/axis-ships-pay-heavy-toll.html | Axis Ships Pay Heavy Toll | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/chain-store-financing-safeway-sells-debentures-and-makes-bank-loan.html | CHAIN STORE FINANCING; Safeway Sells Debentures and Makes Bank Loan | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/big-decline-laid-to-gasoline-curb-gas-station-council-reports-10-to.html | BIG DECLINE LAID TO GASOLINE CURB; Gas Station Council Reports 10 to 30% Drop in Sales Here Since Sunday GREATER REDUCTION SEEN 2 A.F.L. Units Fight Ickes on Plan to Cut Down Deliveries by Stores | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/upstate-country-kitchen-offers-a-relish-peter-pipers-peppers-make.html | Up-State Country Kitchen Offers a Relish -- Peter Piper's Peppers Make Fine Dishes | True | By Jane Holt | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/british-confidence-in-russians-grows-conviction-gathers-force-in.html | BRITISH CONFIDENCE IN RUSSIANS GROWS; Conviction Gathers Force in Face of Press Warnings on Wishful Thinking THIRD NAZI DRIVE WATCHED U.S. Aid to Soviet Raises Issue of Japanese Blockading Port of Vladivostok | True | By David Andersonwireless To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/quick-computing-of-taxes.html | Quick Computing of Taxes | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/guffey-heads-democratic-group.html | Guffey Heads Democratic Group | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/3-named-directors-of-gulf-oil.html | 3 Named Directors of Gulf Oil | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/municipal-financing-heavier-next-week-will-amount-to-10617164.html | MUNICIPAL FINANCING HEAVIER NEXT WEEK; Will Amount to $10,617,164 Compared With $7,774,931 | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/drive-upon-odessa-germans-claim-200000-russians-caught-with-much.html | DRIVE UPON ODESSA; Germans Claim 200,000 Russians Caught, With Much Materiel TWO GENERALS CAPTURED Nazis Turn From Kiev to Push Toward Dnieper Dam, Ore Area and Black Sea | True | By the United Press. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/norways-trains-limited-end-of-night-service-linked-to-heavy-nazi.html | NORWAY'S TRAINS LIMITED; End of Night Service Linked to Heavy Nazi Troop Movements | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/the-order-of-hunger.html | THE ORDER OF HUNGER | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/nazi-drive-in-south-russia-apparently-has-made-headway-propaganda.html | Nazi Drive in South Russia Apparently Has Made Headway -- Propaganda Is Weighed | True | By Hanson W. Baldwin | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bears-defeated-80-32-rochester-hands-newark-its-1st-double-loss-of.html | BEARS DEFEATED, 8-0, 3-2; Rochester Hands Newark Its 1st Double Loss of Season | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/ellis-or-liberty.html | ELLIS OR LIBERTY? | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/hull-retorts-to-charges.html | Hull Retorts to Charges | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/hodson-upholds-outlay-says-6000-salary-to-eb-butler-from-relief.html | HODSON UPHOLDS OUTLAY; Says $6,000 Salary to E.B. Butler From Relief Funds Is Legal | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/text-of-secretary-morgenthaus-statement-on-tax-problem.html | Text of Secretary Morgenthau's Statement on Tax Problem | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/selfridge-field-michigan.html | SELFRIDGE FIELD; MICHIGAN | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/miss-wild-sets-record-shoots-81-course-mark-to-win-golf-tourney-at.html | MISS WILD SETS RECORD; Shoots 81. Course Mark, to Win Golf Tourney at Norwood | True | Special to THE NEW YORK TIMES. | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/clears-film-concern-in-budlongs-death-jury-hears-mothers-charge-of.html | CLEARS FILM CONCERN IN BUDLONG'S DEATH; Jury Hears Mother's Charge of Negligence on Location | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mens-wear-stores-worried-on-spiral-steady-advance-in-furnishings.html | MEN'S WEAR STORES WORRIED ON SPIRAL; Steady Advance in Furnishings Prices Continues Despite Cloth Ceilings | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/easy-taxreturn-plan-explained-by-treasury.html | 'Easy' Tax-Return Plan Explained by Treasury | True | By the United Press. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/henry-c-samuels.html | HENRY C. SAMUELS | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/i-harry-g-urnnlay.html | I HARRY G. UrnNLAY | True | Special to THE NBW YORK Turns. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/freezing-action-a-link-in-defense-foreign-commerce-weekly-cites.html | FREEZING ACTION A LINK IN DEFENSE; Foreign Commerce Weekly Cites Exchange and Trade Control Won by Blocking Assets BARS STEPS HOSTILE TO US Retaliation by Nazis Declared Meaningless -- Curb Put on Japan's War Economy | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/rating-second-basemen-frisch-ranked-no-1-at-keystone-sack-by-reader.html | RATING SECOND BASEMEN; Frisch Ranked No. 1 at Keystone Sack by Reader | True | L.R. SKELLY, | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/housewives-get-plea-to-preserve-peaches-jersey-calls-for-help-in.html | HOUSEWIVES GET PLEA TO PRESERVE PEACHES; Jersey Calls for Help in Saving 2,000,000-Bushel Crop | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/gv-cruise-is-promoted-named-to-power-authority-its-secretary-since.html | G.V. CRUISE IS PROMOTED; Named to Power Authority -- Its Secretary Since 1929 | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/hull-declares-japan-encircles-herself-by-acts-she-can-solve-the.html | HULL DECLARES JAPAN ENCIRCLES HERSELF BY ACTS; She Can Solve the Problem by Staying Out of Areas Where She Gives Offense, He Says BRITISH PREDICT WARNING Talks With U.S. for Sternest Representations to Tokyo Are Reported in London | True | By Hallett Abendspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/netherlands-decree-revoked.html | Netherlands Decree Revoked | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/clare-roman-is-killed-noted-french-woman-flier-is-victim-in-crash.html | CLARE ROMAN IS KILLED; Noted French Woman Flier Is Victim in Crash | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bankers-will-aid-defense-clinics-state-group-asks-members-here-to.html | BANKERS WILL AID DEFENSE CLINICS; State Group Asks Members Here to Urge Customers to Attend Sessions KNUDSEN TO BE SPEAKER Meetings Here and in Brooklyn Will Stress Need for Farming Out of Metal Contracts | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/hospital-service-gains-st-lukes-reports-increased-care-of-patients.html | HOSPITAL SERVICE GAINS; St. Luke's Reports Increased Care of Patients in Year | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/on-the-wide-margins-of-the-russian-battle.html | On the Wide Margins of the Russian Battle | True | By Anne O'Hare McCormick | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/gen-dentz-and-35-aides-in-syria-are-held-as-hostages-for-britons.html | Gen. Dentz and 35 Aides in Syria Are Held as Hostages for Britons | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/huntensnyder.html | HuntenSnyder | True | Special to THE NEW YOBS TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/colt-sold-for-18500-chrysler-makes-top-bid-at-spa-51-head-bring.html | COLT SOLD FOR $18.500; Chrysler Makes Top Bid at Spa -- 51 Head Bring $164,400 | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/walter-van-den-hengel-philadelphia-florist-and-artist-architect-of.html | WALTER VAN DEN HENGEL; Philadelphia Florist and Artist, Architect of Flower Show, Dies | True | SDecial to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/housing-site-acquired-city-gets-title-to-land-for-the-chelsea.html | HOUSING SITE ACQUIRED; City Gets Title to Land for the Chelsea District Project | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/cordon-warned-by-tokyo-press-lieut-comdr-tshimaru-says-japan-can.html | CORDON WARNED BY TOKYO PRESS; Lieut. Comdr. Tshimaru Says Japan Can Get Rubber and Oil in Nazi Manner HOLDS RED DEFEAT VITAL Supremacy in South China Sea Also Needed for Victory, Navy Officer Declares | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/finance-unit-plans-absorption-of-trust-general-would-take-over.html | FINANCE UNIT PLANS ABSORPTION OF TRUST; General Would Take Over Utility and Industrial Corporation | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/orders-jersey-milk-hearings.html | Orders Jersey Milk Hearings | True | | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/new-playground-in-brooklyn.html | New Playground in Brooklyn | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/red-sox-halt-senators-wins-158-on-16hit-attack-as-foxx-gets-four.html | RED SOX HALT SENATORS; Wins, 15-8, on 16hit Attack as Foxx Gets Four Safeties | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/5635680-earned-by-dairy-products-national-corporations-income-for.html | $5,635,680 EARNED BY DAIRY PRODUCTS; National Corporation's Income for First Half-Year Up From $5,125,871 | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/to-label-defense-plants-arsenals-of-democracy.html | To Label Defense Plants 'Arsenals of Democracy' | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bar-harbor-party-by-mrs-dorrance-she-entertains-for-the-gilbert.html | BAR HARBOR PARTY BY MRS. DORRANCE; She Entertains for the Gilbert Montagues, J.W. Kilbreths and E. Victor Loews EUGENE DU FONTS GUESTS Honored at a Dinner Given by the William McNairs -- Mrs. Harold Peabody Hostess | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mayor-to-buy-opera-ticket.html | Mayor to Buy Opera Ticket | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/shanghai-is-girding-for-anniversary-day-us-marines-others-mobilized.html | SHANGHAI IS GIRDING FOR ANNIVERSARY DAY; U.S. Marines, Others Mobilized Against Outbreaks Monday | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/books-authors.html | Books -- Authors | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/auto-output-lower-industry-to-end-its-model-year-with-5590000-units.html | AUTO OUTPUT LOWER; Industry to End Its Model Year With 5,590,000 Units Made | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/concession-to-reich-hinted.html | Concession to Reich Hinted | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/wide-suez-damage-claimed.html | Wide Suez Damage Claimed | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/for-interleague-competition.html | For Inter-League Competition | True | SOLON GARTENLAUB. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/r-g-jordan.html | R. G. JORDAN | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/wins-iowa-legion-title.html | Wins Iowa Legion Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/weeks-new-loans-drop-to-8306100-total-compares-with-21417000-in.html | WEEK'S NEW LOANS DROP TO $8,306,100; Total Compares With $21,417,000 in Previous Period, $30,157,000 a Year Ago HEAVY FINANCING IS NEAR Several of the Issues in the Discussion Stage Are in the Equity Field | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/nazis-had-blamed-british-soviet-bombers-surprise-berlin.html | Nazis Had Blamed British; SOVIET BOMBERS SURPRISE BERLIN | True | By Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mdaniel-defeats-ellis-gains-semifinal-round-61-63-in-state-open.html | M'DANIEL DEFEATS ELLIS; Gains Semi-Final Round, 6-1, 6-3, in State Open Tennis Event | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mussolini-in-vigil-at-bier-of-his-son-accompanies-body-to-family.html | MUSSOLINI IN VIGIL AT BIER OF HIS SON; Accompanies Body to Family Home -- Comforted by Pope | True | By Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/indochina-charges-attacks.html | Indo-China Charges Attacks | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/modify-insurance-for-autosharing-82-companies-assure-casualty.html | MODIFY INSURANCE FOR AUTO-SHARING; 82 Companies Assure Casualty Coverage at Same Rate for Some Paying Passengers | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/cotton-crop-seen-as-10817000-bales-drop-from-1940-and-10year.html | COTTON CROP SEEN AS 10,817,000 BALES; Drop From 1940 and 10-Year Average Is Forecast by Federal Agency | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/troth-announced-of-miss-mkecknie-she-will-be-bride-of-dr-wm-sherman.html | TROTH ANNOUNCED OF MISS M'KECKNIE; She Will Be Bride of Dr. Wm. Sherman, Faculty Member at Physicians and Surgeons STUDIED AT ART LEAGUE Fiance, Columbia Graduate, Is on Staffs of Roosevelt and Presbyterian Hospitals | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/buying-resumed-in-russian-bonds-two-issues-of-the-old-imperial.html | BUYING RESUMED IN RUSSIAN BONDS; Two Issues of the Old Imperial Government Among Most Active Foreign Loans PAR VALUE IS $75,000,000 6 1/2s Went Into Default in 1919 and 5 1/2s in 1921-- Priors Are Below $1 Each | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/dr-abraham-b-rhine-i.html | DR. ABRAHAM B. RHINE I | True | Special to THB New YORK TUBES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/students-take-trinidad-jobs.html | Students Take Trinidad Jobs | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/scharnhorst-attack-by-flying-fortress-big-boeings-with-raf-raid-out.html | SCHARNHORST ATTACK BY FLYING FORTRESS; Big Boeings With R.A.F. Raid Out of Reach of Nazi Fighters | True | | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/camp-edison-new-jersey.html | CAMP EDISON; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/cardinal-eleven-sians-three.html | Cardinal Eleven Sians Three | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/miss-barbara-bear-married.html | Miss Barbara Bear Married | True | Special to THE NEW YORK Tores. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fhttjp-f-donnelly.html | FHTTJP F. DONNELLY | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/rutgers-secretary-to-head-ri-college-dr-woodward-to-begin-rhode.html | RUTGERS SECRETARY TO HEAD R.I. COLLEGE; Dr. Woodward to Begin Rhode Island Duties Nov. 1 | True | special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/wyatt-triumphs-over-braves-62-gives-only-6-hits-in-annexing-15th.html | WYATT TRIUMPHS OVER BRAVES, 6-2; Gives Only 6 Hits in Annexing 15th Victory — Winners Lead Cards by 3 Points MEDWICK CLOUTS HOMER Also Gets Double Off Tobin — Three-Run Attack in the Second Decides Game | True | By Roscoe McGowen | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/flight-tests-finished-fighting-irish-of-notre-dame-ready-for.html | FLIGHT TESTS FINISHED; ' Fighting Irish' of Notre Dame Ready for Advanced Training | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/gray-sets-pace-with-135-toronto-pro-shoots-65-for-lead-in-canadian.html | GRAY SETS PACE WITH 135; Toronto Pro Shoots 65 for Lead in Canadian Open Golf | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bisons-subdue-jerseys-gain-a-6to4-decision-in-night-game-and-even.html | BISONS SUBDUE JERSEYS; Gain a 6-to-4 Decision in Night Game and Even Series | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/male-nurses-seek-recognition.html | Male Nurses Seek Recognition | True | JOHN J. McMANUS. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/state-banking-rulings-empire-safe-deposit-co-gets-charter-extension.html | STATE BANKING RULINGS; Empire Safe Deposit Co. Gets Charter Extension | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/_____0-i-mrs-c-vanderslice-leader-in-temperance.html | _____ 01 MRS. C. VANDERSLICE; Leader in Temperance Union in Philadelphia Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/frederick-w-smith.html | FREDERICK W. SMITH | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/19yearold-star-victor-by-3-and-2-great-recovery-shot-on-12th-helps.html | 19-YEAR-OLD STAR VICTOR BY 3 AND 2; Great Recovery Shot on 12th Helps Miss Barr Beat Mrs. Torgarson in State Golf MISS GUILFOIL ADVANCES Subdues Miss Podret, 6 and 5, and Gains Final for First Time in Six Attempts | True | By William D. Richardsonspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/frederick-k-sheesley-.html | FREDERICK K. SHEESLEY | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/japanese-starting-home-trade-agents-in-new-zealand-and-bombay-close.html | JAPANESE STARTING HOME; Trade Agents in New Zealand and Bombay Close Down | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/club-starts-yacht-race-annual-event-at-fishers-island-opens-with.html | CLUB STARTS YACHT RACE; Annual Event at Fishers Island Opens With Cruise to Saybrook | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/firm-close-at-amsterdam.html | Firm Close at Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/ponzi-sweeps-cue-match.html | Ponzi Sweeps Cue Match | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/delhi-four-to-see-action.html | Delhi Four to See Action | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/vincent-treanor-64-authority-on-racing-esports-editor-of-the.html | VINCENT TREANOR, 64, AUTHORITY ON RACING; Ex-Sports Editor of The Evening World, 37 Years on Staff, Dies | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/richmond-bank-expands-takes-over-branch-of-bank-of-the-manhattan-co.html | RICHMOND BANK EXPANDS; Takes Over Branch of Bank of the Manhattan Co. | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/specimens-for-bronx-zoo-vessel-brings-many-animals-and-birds-from.html | SPECIMENS FOR BRONX ZOO; Vessel Brings Many Animals and Birds From Africa | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/court-backs-sperry-on-new-plant-site-denies-plea-for-review-brought.html | COURT BACKS SPERRY ON NEW PLANT SITE; Denies Plea for Review Brought by Nassau Realty Man | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bronx-dwelling-purchased.html | Bronx Dwelling Purchased | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/named-sales-manager-for-goodall-company.html | Named Sales Manager For Goodall Company | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/eggs-lower-butter-up-cash-article-and-futures-meet-selling-in.html | EGGS LOWER, BUTTER UP; Cash Article and Futures Meet Selling in Chicago | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/russians-battle-fierce-nazi-push-admit-falling-back-in-south-but.html | RUSSIANS BATTLE FIERCE NAZI PUSH; Admit Falling Back in South, but Report Counter-Blows Weaken Kiev Pincers RUSSIANS BATTLE FIERCE NAZI PUSH | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/shanghai-yuan-weak-openmarket-quotation-is-set-back-14-points-to.html | SHANGHAI YUAN WEAK; Open-Market Quotation Is Set Back 14 Points to 5.11c | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/salica-wins-from-hook.html | Salica Wins From Hook | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/asks-defense-consideration.html | Asks Defense Consideration | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/arthur-chamberlain-cousin-of-late-prime-minister-a-governor-of.html | ARTHUR CHAMBERLAIN; Cousin of Late Prime Minister a Governor of Midland Bank | True | Wireless to THE NEW YORK TIMES. I | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/ziegler-racer-first-in-sprint-romping-home-skelly-up-beats-favored.html | ZIEGLER RACER FIRST IN SPRINT; Romping Home, Skelly Up, Beats Favored Mar-Kell by 3 Lengths in Schuylerville SARATOGA SPECIAL TODAY' Buster Likely Favorite for Winner-Take-All Event -- Only 4 in Co-Feature | True | By Bryan Fieldspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/italian.html | Italian | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/i-j-f-southgate.html | I. J. F. SOUTHGATE | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/sued-by-daughter-lawyer-vanishes-frank-hendrick-67-member-of-the.html | SUED BY DAUGHTER, LAWYER VANISHES; Frank Hendrick, 67, Member of the Union League Club, Missing Since July 11 MOODY,' WIFE DECLARES Attorney Was Indicted on Tax Evasion Charge in 1936, U.S. Seizing $76,000 | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/integration-of-standard-gas-and-electric-speeded-by-sec-order-to.html | Integration of Standard Gas and Electric Speeded by SEC Order to Drop Subsidiaries | True | Special to THE NEW YORE TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/reich-detains-bolivian-envoy.html | Reich Detains Bolivian Envoy | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/2-favored-fours-losers-at-bridge-goren-and-partners-and-team-headed.html | 2 FAVORED FOURS LOSERS AT BRIDGE; Goren and Partners and Team Headed by McPharron Are Out of Masters Play FOUR ACES STAY IN RACE Jacoby and Crawford Lead in Contest for Pairs Title at Asbury Park | True | By Albert H. Moreheadspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/british-seize-tobruk-post-.html | British Seize Tobruk Post | | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/state-guard-plans-field-training-week-175-officers-will-begin-study.html | STATE GUARD PLANS FIELD TRAINING WEEK; 175 Officers Will Begin Study at Camp Smith on Aug. 17 | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/typhoon-at-shanghai-ties-up-all-shipping.html | Typhoon at Shanghai Ties Up All Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/cotton-ends-off-after-two-rises-late-trading-voids-upturns-at.html | COTTON ENDS OFF AFTER TWO RISES; Late Trading Voids Upturns at Opening and Following Estimate of the Crop LOSSES OF 6 TO 9 POINTS Low Yield Forecast Held to Be Far Above Expected Use Here and in Export Deals | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bombers-downed-by-athletics-53-johnsons-homer-marks-4run-fifth-that.html | BOMBERS DOWNED BY ATHLETICS, 5-3; Johnson's Homer Marks 4-Run Fifth That Routs Peek -- 29,270 at Night Game MARCHILDON STOPS YANKS Only Keller, With Four Hits, Does Well -- DiMaggio Is Unable to Connect | True | By John Drebingerspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/russians-attacking-finns-helsinki-says-they-are-repulsed-admits.html | RUSSIANS ATTACKING FINNS; Helsinki Says They Are Repulsed -- Admits Loss of Some Isles | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/chinese-watch-indochina.html | Chinese Watch Indo-China | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/raids-in-argentina-net-data-on-nazis-police-find-links-to.html | RAIDS IN ARGENTINA NET DATA ON NAZIS; Police Find Links to Nationalist Groups in Country | True | Special Cable to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/orders-at-chicago-total-30000000-volume-at-fall-market-tops.html | ORDERS AT CHICAGO TOTAL $30,000,000; Volume at Fall Market Tops Forecast by 8 Million, With All Lines Gaining MERCHANDISE ALLOTTED Buying Limited to 12% Above Year Ago to Prevent Run on Market | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/alexandria-raid-kills-13.html | Alexandria Raid Kills 13 | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/sapphire-takes-division-laurels-as-american-ycs-cruise-ends-only-8.html | Sapphire Takes Division Laurels As American Y.C.'s Cruise Ends; Only 8 of 23 Starters Are Able to Finish Run to Shelter Island Before the Time Limit Expires -- Wakiva First Home | True | By James Robbinsspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/cottonmill-rate-off-against-the-trend-more-cloths-sold-business.html | Cotton-Mill Rate Off Against the Trend; More Cloths Sold; Business Index Drops | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/radio-says-yacht-takes-on-food-and-fuel.html | Radio Says Yacht Takes on Food and Fuel | True | By the United Press. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/cio-wins-in-colt-election.html | C.I.O. Wins in Colt Election | True | | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/threat-to-odessa-is-seen.html | Threat to Odessa Is Seen | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/german-and-british-targets-in-the-war-at-sea.html | GERMAN AND BRITISH TARGETS IN THE WAR AT SEA | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/france-is-concerned-over-copper-dearth-use-of-metal-to-be.html | FRANCE IS CONCERNED OVER COPPER DEARTH; Use of Metal to Be Controlled -- Zinc and Lead Also Scarce | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/broadcasting-role-set-for-emergency-fcc-plans-to-use-stations-for.html | BROADCASTING ROLE SET FOR EMERGENCY; F.C.C. Plans to Use Stations for Air-Raid Warnings and Communiques OPERATIONS STAY PRIVATE Program Calls for Military Use of 880 Outlets in Cases of Necessity | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/oils-aircrafts-lead-shares-off-weakness-in-final-hour-sends-prices.html | OILS, AIRCRAFTS LEAD SHARES OFF; Weakness in Final Hour Sends Prices to Lows for This Month on Stock Exchange MORE ACTIVITY IN BONDS Wabash Flurry Makes Volume Largest Since July -- Business News Confusing | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fire-department.html | Fire Department | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/reich-hunts-us-property-all-holdings-in-germany-must-be-reported-by.html | REICH HUNTS U.S. PROPERTY; All Holdings in Germany Must Be Reported by Oct. 1 | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/retail-goods-strike-today.html | Retail Goods Strike Today | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/japanese-rice-crop-off-5.html | Japanese Rice Crop Off 5% | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/utility-offers-new-plan-sec-postpones-hearing-on-move-for.html | UTILITY OFFERS NEW PLAN; SEC Postpones Hearing on Move for Simplification | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/june-collections-below-the-may-rate-but-462-figure-was-above-the.html | JUNE COLLECTIONS BELOW THE MAY RATE; But 46.2% Figure Was Above the Level of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/renting-spurts-in-heights-area-twentytwo-new-tenants-take-quarters.html | RENTING SPURTS IN HEIGHTS AREA; Twenty-two New Tenants Take Quarters in Development at Castle Village 54TH ST. SUITE LEASED Lumber Executive Obtains Large Furnished Unit -- Many Go to West Side | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/shanghai-believes-tokyo-will-act-against-russia-before-expected.html | Shanghai Believes Tokyo Will Act Against Russia Before Expected Push Into Thailand From Indo-China | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/red-water-recedes-along-jersey-shore-bathing-resumes-pools-reopen.html | RED WATER RECEDES ALONG JERSEY SHORE; Bathing Resumes, Pools Reopen as Algae Almost Disappear | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/i-john-a-golden-former-captain-of-police-bureau-i-dies-after-long-i.html | I JOHN A. GOLDEN; (Former Captain of Police Bureau I Dies After Long Illness | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/utility-gains-delay-sec-postpones-action-naming-pennsylvania-power.html | UTILITY GAINS DELAY; SEC Postpones Action Naming Pennsylvania Power | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/auto-union-split-by-antired-vote-rejection-of-michener-over-coast.html | AUTO UNION SPLIT BY ANTI-RED VOTE; Rejection of Michener Over Coast Aviation Strike Divides Reuthers and Frankensteen AUTO UNION SPLIT BY ANTI-RED VOTE | True | By Louis Starkspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/london-forecasts-warning-hull-finds-japan-is-her-own-enemy.html | London Forecasts Warning; HULL FINDS JAPAN IS HER OWN ENEMY | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/order-hose-plants-to-mix-silk-rayon-defense-agencies-urge-labor-and.html | ORDER HOSE PLANTS TO MIX SILK, RAYON; Defense Agencies Urge Labor and Industry Spokesmen to Adopt Emergency Program | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/school-hearing-is-set-rappcoudert-committee-to-continue-on.html | SCHOOL HEARING IS SET; Rapp-Coudert Committee to Continue on Wednesday | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/white-sox-rout-browns-dietrich-wins-4hitter-by-162-two-homers-for.html | WHITE SOX ROUT BROWNS; Dietrich Wins 4-Hitter by 16-2 -- Two Homers for Wright | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/big-increase-seen-in-airplane-engines-knudsen-praises-builders-for.html | BIG INCREASE SEEN IN AIRPLANE ENGINES; Knudsen Praises Builders for a Very Good Job' | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/front-page-2-no-title-dentz-and-aides-held-as-hostages.html | Front Page 2 -- No Title; DENTZ AND AIDES HELD AS HOSTAGES | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/named-for-house-seat-candidates-chosen-on-three-tickets-in.html | NAMED FOR HOUSE SEAT; Candidates Chosen on Three Tickets in Wisconsin | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/ten-tie-for-first-in-skeet-tourney-shaughnessy-in-group-scoring-100.html | TEN TIE FOR FIRST IN SKEET TOURNEY; Shaughnessy in Group Scoring 100 in All-Gauge Contest | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/menzies-cautions-tokyo.html | Menzies Cautions Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/french-catholic-appeal-hierarchy-seeks-unity-for-good-of-church-and.html | FRENCH CATHOLIC APPEAL; Hierarchy Seeks Unity for Good of Church and Country | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mrs-df-davis-in-london-red-cross-leader-checking-up-on-britons.html | MRS. D.F. DAVIS IN LONDON; Red Cross Leader Checking Up on Britons' Supply Needs | True | Wireless to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/bill-is-far-short-exemption-cut-to-750-for-single-1500-for-married.html | BILL IS 'FAR SHORT'; Exemption Cut to $750 for Single, $1,500 for Married, Is Asked NECESSARY' FOR DEFENSE Simplified Return Proposed for Speed -- Profits Change, Joint Return Advised MORGENTHAU ASKS BROADER TAX BASE | True | By Turner Catledgespecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/erickson-blanks-pirates-on-1-hit-cubs-win-10-to-end-rivals-streak.html | ERICKSON BLANKS PIRATES ON 1 HIT; Cubs Win, 1-0, to End Rivals' Streak at Six -- Elliott Gets the Safety in Seventh | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/jamaica-hails-new-regulation.html | Jamaica Hails New Regulation | True | Special Cable to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/miss-robertss-plans-will-be-wed-to-richmond-viall-jr-sept-6-in.html | MISS ROBERTS'S PLANS; Will Be Wed to Richmond Viall Jr. Sept. 6 in Wakefield, R. I. | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/afghanistan-transit-sought.html | Afghanistan Transit Sought | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/queen-mother-visits-wounded.html | Queen Mother Visits Wounded | True | BY Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/levenson-to-quit-as-party-leader-veteran-republican-chief-in-first.html | LEVENSON TO QUIT AS PARTY LEADER; Veteran Republican Chief In First A.D. Steps Aside in Favor of M.F. Sassi | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/checking-up-on-the-camera.html | Checking Up on the Camera | True | JAMES ROACH. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/floyd-w-parsons-editor-m-author-engineer-writer-for-trade.html | FLOYD W. PARSONS, EDITOR M AUTHOR; Engineer, Writer for Trade Publications, Founder of Coal Age, Dies in Hospital WAS EXPERT ON MINING Vice President of the Robbins Publishing Co.uAide to Fuel Administrator in War | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/camp-stewart-georgia.html | CAMP STEWART, GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/screen-news-here-and-in-hollywood-ethel-waters-may-make-her-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ethel Waters May Make Her Film Debut in 'Syncopation,' Depicting Jazz History TWO MELODRAMAS ARRIVE' Ellery Queen and the Perfect Crime' and 'Officer and the Lady' Open on Broadway | True | By Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/fusionists-seek-to-build-up-slate-hope-by-negotiation-to-set-up.html | FUSIONISTS SEEK TO BUILD UP SLATE; Hope by Negotiation to Set Up More Solid Front Against Democratic Organization TO URGE FACTIONAL SHIFTS Will Try to Induce Republicans and Laborites to Agree on Identical Ticket | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Briton Will Address Northfield Conference | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/opacs-head-tells-house-hearing-nation-will-pay-dearly-for.html | OPACS Head Tells House Hearing Nation Will Pay 'Dearly' for 'Reluctance to Expand' Facilities for Production | True | By W.h. Lawrencespecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/promoted-by-tap-and-die-concern.html | Promoted by Tap and Die Concern | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/sandino-lieutenant-found-dead.html | Sandino Lieutenant Found Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/whites-capture-star-class-race-beat-de-marigny-leader-in-the-corry.html | WHITES CAPTURE STAR CLASS RACE; Best De Marigny, Leader in the Corry Series, Despite Recall for Beating Gun TIE FOR 2D IN STANDING Share Runner-Up Place With Ketcham, Who Finishes 3d on Great South Bay | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/pro-giants-test-plays-owen-drills-squad-in-new-shift-and.html | PRO GIANTS TEST PLAYS; Owen Drills Squad in New Shift and Concentrates on Speed | True | special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/job-placements-rise-110.html | Job Placements Rise 110% | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/a-questionable-premise.html | A Questionable Premise | True | DANIEL SKERRY. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/detmar-h-finkes-have-son.html | Detmar H. Finkes Have Son | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/whitney-quits-prison-monday.html | Whitney Quits Prison Monday | True | | C1B 507390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/mills-buy-wheat-market-erratic-professional-selling-responsible-for.html | MILLS BUY WHEAT; MARKET ERRATIC; Professional Selling Responsible for an Early Decline -- Close 1/8c Off, 1/4c Up BETTER START IN CORN Hedging Operations, However, Cut Gains to 1/4 to 3/4c -- Rye Active, Strong | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/barbara-a-bement-wed-in-scarborough-bride-of-david-m-frederick-in.html | BARBARA A. BEMENT WED IN SCARBOROUGH; Bride of David M. Frederick in the Presbyterian Church. | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/2000-join-free-french.html | 2,000 Join Free French | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/african-defense-revised-by-vichy-air-command-transfered-as-weygand.html | AFRICAN DEFENSE REVISED BY VICHY; Air Command Transferred as Weygand Arrives to Join Cabinet Council Today NAZI HELP URGED IN PARIS Hint Given That Well Get Port and Transport Rights in Certain Parts of Empire | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/goebbels-aide-seized-turks-hear-propaganda-ministry-press-chief-is.html | GOEBBELS AIDE SEIZED; Turks Hear Propaganda Ministry Press Chief Is in Prison Camp | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/koussevitzky-asks-wide-aid-for-music-support-of-masses-rather-than.html | KOUSSEVITZKY ASKS WIDE AID FOR MUSIC; Support of Masses, Rather Than the Few, Urgent, He Tells Conference of Conductors SPEAKS FOR COMPOSERS Urges Playing of New Works -- Howard Hanson of Eastman School Also Gives Talk | True | By Howard Taubmanspecial To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/rev-dr-herbert-parrish-____-i-rector-of-episcopal-church-jn-new.html | REV. DR. HERBERT PARRISH _____ i; Rector of Episcopal Church Jn New Brunswick, 1916-28 | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/this-way-for-the-big-show.html | This Way for the Big Show | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/four-get-lease-agreements.html | Four Get Lease Agreements | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/cotton-clothing-suggested-male-comfort-and-national-benefit-seen-in.html | Cotton Clothing Suggested; Male Comfort and National Benefit Seen in Substitution for Wool | True | ATHOS D. LEVERIDGE. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/taygeta-and-ellen-win-among-victors-at-marblehead-359-boats-in.html | TAYGETA AND ELLEN WIN; Among Victors at Marblehead -- 359 Boats in Action | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/wisconsin-power-plans-refunding-icc-is-asked-to-authorize-30000000.html | WISCONSIN POWER PLANS REFUNDING; I.C.C. Is Asked to Authorize $30,000,000 of Bonds and $3,000,000 of Notes COUPON OF 3 1/4% PROPOSED $33,000,000 4 Per Cent First Mortgage Issue Would Be Redeemed at 104 | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/son-to-edward-m-m-warburgs.html | Son to Edward M. M. Warburgs | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/charity-ball-in-bermuda-annual-event-of-junior-service-league-held.html | CHARITY BALL IN BERMUDA; Annual Event of Junior Service League Held at Hamilton | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/a-time-for-statesmanship.html | A TIME FOR STATESMANSHIP | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/two-raiders-downed-berlin-says.html | Two Raiders Downed, Berlin Says | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/some-for-great-britain-by-the-associated-press.html | Some for Great Britain; By The Associated Press. | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/italy-to-reduce-soap-ration.html | Italy to Reduce Soap Ration | True | By Telephone To the New York Times. | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/president-to-receive-greek-medal-scroll-they-are-brought-here-by.html | PRESIDENT TO RECEIVE GREEK MEDAL, SCROLL; They Are Brought Here by the Former Mayor of Athens | True | | C1B 507390 |
| 1941-08-09 | 1941-08-09 | https://www.nytimes.com/1941/08/09/archives/us-planes-guard-burma-road.html | U.S. Planes Guard Burma Road | True | | C1B 507390 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/golf-ruling-is-revised-players-may-call-halt-during-thunderstorm.html | GOLF RULING IS REVISED; Players May Call Halt During Thunderstorm, U.S.G.A. Says | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/seek-action-and-get-jail-us-volunteers-stow-away-for-battle-of.html | SEEK ACTION AND GET JAIL; U.S. Volunteers Stow Away for Battle of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/business-index-turns-downward-five-components-suffer-losses-under.html | BUSINESS INDEX TURNS DOWNWARD; Five Components Suffer Losses Under Lead of Automobiles, Cotton and Steel; Power, Lumber and Miscellaneous Loadings Advance | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-scarsdale-street-thoroughfare-will-be-known-as-christie-place.html | NEW SCARSDALE STREET; Thoroughfare Will Be Known as Christie Place | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/canada-exhibits-the-products-of-her-farms-and-factories-vast-park.html | Canada Exhibits the Products of Her Farms and Factories -- Vast Park of Forest Lands -- Vacationing on Credit | True | By Diana Rice | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/wheat-in-decline-as-corn-moves-up-major-grain-closes-38-to-12-cent.html | WHEAT IN DECLINE AS CORN MOVES UP; Major Grain Closes 3/8 to 1/2 Cent a Bushel Off Largely on Local Operations OTHER RISES 1/4 TO 1/2 CENT Gain Attributed to Weather Conditions -- Oats and Rye Also in Downturn | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/maigret-keeps-a-rendez-vous-by-georgas-simenon-translated-from-the.html | MAIGRET KEEPS A RENDEZ- VOUS. By Georgas Simenon. Translated from the French by Margaret Ludwig. 312 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/a-country-editor-who-was-no-duplicate-of-any-one-richard-barrys.html | A Country Editor Who Was No Duplicate of Any One; Richard Barry's Father Held That Honesty Was the Greatest Luxury and Asked for Little More FATHER AND HIS TOWN. By Richard Barry. 229 pp. Boston: Houghton Mifflin Company. $3. A Country Editor's Story | True | By R.l. Duffus | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | R.W.B. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dry-dock-carpenters-stop-work-at-philadelphia-in-overtime-row-350.html | Dry Dock Carpenters Stop Work At Philadelphia in Overtime Row; 350 Arriving for Day Shift Quit on Learning Saturday Rate Is 1 1/2, Not Double -- Union Had Agreed to It | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/senators-score-over-red-sox-86-washington-routs-grove-and-ties.html | SENATORS SCORE OVER RED SOX, 8-6; Washington Routs Grove and Ties Count in Eighth, Then Beats Dobson in Ninth LEFTY GIVES UP 16 HITS Evans's Double Tallies Pair in Final Frame at Boston -- Archie Clouts Homer | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/texans-repair-roads-on-volunteer-basis-men-of-county-offer-their.html | TEXANS REPAIR ROADS ON VOLUNTEER BASIS; Men of County Offer Their Time When Bond Issue Is Defeated | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/nothing-ventured-nothing-gained.html | NOTHING VENTURED, NOTHING GAINED" | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/speaking-of-books-.html | Speaking of Books -- | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/along-the-farflung-airways-may-build-new-field-city-studies-500acre.html | ALONG THE FAR-FLUNG AIRWAYS; MAY BUILD NEW FIELD City Studies 500-Acre Site in Queens for Municipal Port | True | By Emanuel Perlmutter | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/finnish.html | Finnish | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/looking-for-trouble-is-a-good-correspondents-war-story-looking-for.html | " Looking for Trouble" Is a Good Correspondent's War Story; LOOKING FOR TROUBLE. By Virginia Cowles. 458 pp. New York: Harper & Bros. $3.50. Miss Cowles's "Looking for Trouble" | True | By Katherine Woods | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/find-5000-in-gold-coins-indianapolis-junk-dealers-un-cover-hoard-in.html | FIND $5,000 IN GOLD COINS; Indianapolis Junk Dealers Un- cover Hoard in Old Trunk | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/richardsustonington.html | RichardsuStonington | True | Special to TH2 NEW YORK TIMES. i | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/blackout-for-silk-hosiery-to-bring-economic-changes-a-big-foreign-a.html | BLACKOUT FOR SILK HOSIERY TO BRING ECONOMIC CHANGES; A Big Foreign and Domestic Industry Lost, To Advantage of Other Textile Divisions | True | By Prince M. Carlisle | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mdaniel-beats-king-to-gain-state-final-takes-fiveset-match-in-negro.html | M'DANIEL BEATS KING TO GAIN STATE FINAL; Takes Five-Set Match in Negro Title Tennis -- Cohen Wins | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/france-losing-third-empire-territories-scattered-over-the-globe.html | FRANCE LOSING THIRD EMPIRE; Territories Scattered Over the Globe Seem Destined for a New Alignment | True | By James B. Restonspecial To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/polish-guerrillas-active.html | Polish Guerrillas Active | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/at-the-wheel.html | AT THE WHEEL. | True | By Beginald M. Cleveland | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/gets-post-at-dunwoodie.html | Gets Post at Dunwoodie | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ship-snaps-her-mast-on-brooklyn-bridge-steel-section-bent-as-nyassa.html | Ship Snaps Her Mast on Brooklyn Bridge; Steel Section Bent as Nyassa Brings 690 | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/curbs-fishing-in-maine-governor-suspends-open-season-in-counties.html | CURBS FISHING IN MAINE; Governor Suspends Open Season in Counties Hit by Drought | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/peter-wideners-saratoga-hosts-mrs-payne-whitney-samuel-riddle-and.html | Peter Wideners Saratoga Hosts; Mrs. Payne Whitney, Samuel Riddle and Sidney Ripley's i Entertain Before Races i | True | I Special to THE NEW YORK TIMES. | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-blind-bridegroom-the-blind-mans-house-by-hugh-walpole-337-pp.html | The Blind Bridegroom; THE BLIND MAN'S HOUSE. By Hugh Walpole. 337 pp. New York: Doubleday, Doran & Co. $2.50. | True | ROSE FELD. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/swift-british-step-in-iran-predicted-anglorussian-forces-are-at.html | SWIFT BRITISH STEP IN IRAN PREDICTED; Anglo-Russian Forces Are at Frontiers to Enforce Demand for Ousting of Germans CRISIS IS EXPECTED SOON Nazis Rush More Officials to Teheran to Counter the Pressure of London | True | By Ray Brock special Broadcast To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/john-j-mcormicks-have-child.html | John J. M'Cormicks Have Child | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/to-collect-old-hosiery-texas-woman-plans-statewide-drive-for.html | TO COLLECT OLD HOSIERY; Texas Woman Plans State-Wide Drive for Stockings | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dinner-parties-given-by-newport-colonists-mrs-hamilton-twombly-and.html | Dinner Parties Given By Newport Colonists; Mrs. Hamilton Twombly and N.P. Hills Have Guests | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/strike-vote-ordered-communication-equipment-men-act-in-western.html | STRIKE VOTE ORDERED; Communication Equipment Men Act in Western Electric Row | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/soviet-planning-wide-reich-raids-lozovsky-declaring-morale-is-a.html | SOVIET PLANNING WIDE REICH RAIDS; Lozovsky, Declaring Morale Is a Target, Says That No Place Will Be Safe MOSCOW IS BOMBED AGAIN Russians Claim 8 Nazi Craft Downed -- British Forecast Joint Attacks on Berlin | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-case-of-the-kippered-corpse-by-margaret-scherf-249-pp-new-york.html | THE CASE OF THE KIPPERED CORPSE. By Margaret Scherf. 249 pp. New York: G.P. Put- nam's Sons. $2. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/estonian-stand-described.html | Estonian Stand Described | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/girls-war-work-criticized-in-reich-but-appeal-of-hitler-results-in.html | GIRLS WAR WORK CRITICIZED IN REICH; But Appeal of Hitler Results in Calling Up More Women For Longer Service REGIME DEFENDS POLICY Labor Leader Tells Parents That Measure Means Good Care of Their Daughters | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/steady-warfare-avowed-in-poland-british-release-manifesto-of-2000.html | STEADY WARFARE AVOWED IN POLAND; British Release Manifesto of 2,000 Groups Carrying On Against Germans SERBS ALSO UNCONQUERED More Reports Tell of Steady Opposition to Invaders All Over Yugoslavia | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/schools-work-toward-a-new-defense-record-institutions-train-1500000.html | Schools Work Toward a New Defense Record; Institutions Train 1,500,000 Men and Expect to Better Mark in Industries | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/tigers-nip-browns-regain-5th-place-newhouser-yields-6-hits-to.html | TIGERS NIP BROWNS, REGAIN 5TH PLACE; Newhouser Yields 6 Hits to Record 3-0 Shut-Out -- York, Campbell Star at Bat | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/john-h-fflahoffl-banker-82-is-dead-exmayor-of-north-tarrytown-was.html | JOHN H. fflAHOffl, BANKER, 82, IS DEAD; Ex-Mayor of North Tarrytown Was Founder and President of First National There ALSO VILLAGE HISTORIAN Aided Rockefeller Petition for Closing of Road While Head of Board of Trustees | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/we-puzzle-japan-she-seems-to-find-it-hard-to-fathom-our-position.html | We Puzzle Japan; She Seems to Find It Hard to Fathom Our Position | True | USHICHIRO TOKUMI. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dance-at-sea-girt.html | DANCE AT SEA GIRT | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/argentina-bares-arms-cache.html | Argentina Bares Arms Cache | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/marjorie-weaver-to-sue-plan-for-divorce-is-first-word-film-actress.html | MARJORIE WEAVER TO SUE; Plan for Divorce Is First Word Film Actress Is Married | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/duff-cooper-is-due-here-today-by-plane-envoy-en-route-to-singapore.html | DUFF COOPER IS DUE HERE TODAY BY PLANE; Envoy En Route to Singapore Is Among 28 on Atlantic Clipper | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/tripping-on-credit-deferred-payment-plan-favored-by-tourists-and.html | TRIPPING ON CREDIT; Deferred Payment Plan Favored By Tourists and Vacationists | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-books-in-french-in-america-france-de-ce-monde-by-pierre-de.html | New Books in French in America; FRANCE DE CE MONDE. By Pierre de Lanux. And other books published in New York by the Editions de la Maison Francaise and "by Brentano's. Books in French in America | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/flowers-wilt-in-box-that-contains-fruit.html | Flowers Wilt in Box That Contains Fruit | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/brazils-trade-expands-figures-for-past-6-months-top-same-period-for.html | BRAZIL'S TRADE EXPANDS; Figures for Past 6 Months Top Same Period for Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/canadians-to-get-bonus-250000-railway-and-government-employes-to.html | CANADIANS TO GET BONUS; 250,000 Railway and Government Employes to Benefit | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dance-thursday-will-aid-british.html | Dance Thursday Will Aid British | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bernice-maguire-a-bride-married-to-gerard-coad-smith-in-st-ignatius.html | Bernice Maguire a Bride; Married to Gerard Coad Smith In St. Ignatius Loyola | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/george-f-anderson.html | GEORGE F. ANDERSON | True | Special to THE New Y-<-RK TIXIFS. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/army-plans-relief-day-polo-match-to-be-feature-on-governors-island.html | ARMY PLANS RELIEF DAY; Polo Match to Be Feature on Governors Island Sept. 6 | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/how-the-midwest-feels-about-shooting-war-sentiment-there-while.html | HOW THE MIDWEST FEELS ABOUT 'SHOOTING WAR'; Sentiment There, While Isolationist, Might Quickly Change With Events | True | By Frank L. Kluckhohn | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/steel-plant-asks-scrap-lukens-company-says-its-pro-duction-is.html | STEEL PLANT ASKS SCRAP; Lukens Company Says Its Pro- duction Is Threatened | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/petroleum-stocks-show-drop-in-week-decrease-of-193000-barrels-puts.html | PETROLEUM STOCKS SHOW DROP IN WEEK; Decrease of 193,000 Barrels Puts Total at 252,535,000 | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/eastward-look-the-land-is-brightua-london-observation.html | " EASTWARD, LOOK, THE LAND IS BRIGHT!"uA LONDON OBSERVATION | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/to-latin-america.html | TO LATIN AMERICA | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/battle-of-techniques.html | BATTLE OF TECHNIQUES | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/axis-raid-on-suez-kills-11-wounds-7-fourth-attack-on-canal-zone.html | AXIS RAID ON SUEZ KILLS 11, WOUNDS 7; Fourth Attack on Canal Zone Within Week Causes Little Damage, British Report R.A.F. SCORES AT BARDIA Claims 100 Casualties -- Nazis List Freighter Sunk -- Rome Sees Tobruk Gain | True | Special Cable to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/share-traders-worried-by-news-operators-shun-market-over-weekend.html | SHARE TRADERS WORRIED BY NEWS; Operators Shun Market Over Week-End, Stock Exchange Prices Move Lower STEEL ISSUES PACE DROP Bonds Weak in Dull Dealings, With Federal List Easier -- Wabash Loans Active, Firm | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/parties-are-held-at-east-hampton-willard-f-places-entertain-at-home.html | Parties Are Held At East Hampton; Willard F. Places Entertain at Home -- Howard Morrises Have Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/house-dress-men-to-meet.html | House Dress Men to Meet | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/events-planned-at-narragansett.html | Events Planned At Narragansett | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/newfoundlanders-reach-england.html | Newfoundlanders Reach England | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/a-travel-miscellany-hawaiian-trip-by-armchair-fete-in-mexico-city.html | A TRAVEL MISCELLANY; Hawaiian Trip by Armchair -- Fete in Mexico City | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/douglassunash.html | DouglassuNash | True | Special to TH3 New TOEK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/thanks-us-for-china-aid-chinese-minister-of-finance-extends-nations.html | THANKS U.S. FOR CHINA AID; Chinese Minister of Finance Extends Nation's Gratitude | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/home-decoration-old-tudor-oak-furniture-modernized-famous-styles.html | Home Decoration: Old Tudor Oak Furniture Modernized; Famous Styles Reproduced in the Same Wood of Light Color -- Museum Pieces of the Federal Period -- Antiques From Our "Good Neighbors" | True | By Walter Rendell Storey | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-skies-of-europe-is-a-novel-of-the-years-before-chaos-the-skies.html | " The Skies of Europe" Is a Novel Of the Years Before Chaos; THE SKIES OF EUROPE. By Frederic Prokosch. 500 pp. New York: Harper & Bros. $2.50. Mr. Prokosch's "The Skies of Europe" | True | By Harold Strauss | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/drydock-in-brooklyn-plans-new-building-robins-concern-to-erect-1000.html | DRYDOCK IN BROOKLYN PLANS NEW BUILDING; Robins Concern to Erect $1,000,- 000 Structure in Yard | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/time-no-longer-a-new-novel-by-max-reiner-time-no-longer-by-max.html | " Time No Longer," a New Novel by Max Reiner; TIME NO LONGER. By Max Reiner. 368 pp. New York: Charles Scribner's Sons. $2.75. | True | EDITH H. WALTON. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/parrish-suicide-laid-to-illness.html | Parrish Suicide Laid to Illness | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/french-leaving-syria-wounded-soldiers-and-women-depart-for-homeland.html | FRENCH LEAVING SYRIA; Wounded Soldiers and Women Depart for Homeland | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/macpherson-in-front-wins-in-love-sets-as-new-jersey-veterans-tennis.html | MACPHERSON IN FRONT; Wins in Love Sets as New Jersey Veterans' Tennis Starts | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/consul-reaches-sydney-japanese-liner-delayed-8-days-by-hesitation.html | CONSUL REACHES SYDNEY; Japanese Liner Delayed 8 Days by Hesitation and Turning | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/huge-fees-paid-to-contact-men-run-up-nations-defense-costs.html | Huge Fees Paid to 'Contact Men' Run Up Nation's Defense Costs; Widespread Practices of 'Commission Men' Shrouded in Mystery -- System Shown by a Case in Wallingford, Conn. HUGE FEES PAID BY ARMS MAKERS | True | By Russell B. Porterspecial To The New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mrs-norma-adams-wed-becomes-bride-of-james-mclane-tompkins-in-new.html | Mrs. Norma Adams Wed; Becomes Bride of James McLane Tompkins in New Haven | True | Special to THE NEW YOHK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-literary-scene-in-peru-the-literary-scene-in-peru.html | The Literary Scene in Peru; The Literary Scene in Peru | True | By Frances R. Grant | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/murray-bay-events.html | MURRAY BAY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bar-harbor-regatta.html | BAR HARBOR REGATTA | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/salvadorean-radio-hits-axis.html | Salvadorean Radio Hits Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/run-on-toilet-soap-protested-in-rome-press-denying-shortage-says.html | RUN ON TOILET SOAP PROTESTED IN ROME; Press, Denying Shortage, Says 3-Day Demand Equals 6 Months' | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/opm-to-show-priorities-at-work.html | OPM to Show Priorities at Work | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/business-not-as-usual-in-spite-of-german-blitz-and-board-of-trade.html | BUSINESS NOT AS USUAL; In spite of German blitz and Board of Trade blitz, British shopkeepers and housekeepers carry right on. BUSINESS NOT AS USUAL | True | By Craig Thompson | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/connecticut-fairs.html | CONNECTICUT FAIRS | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/daniel-d-murphy-physician-76-dead-exhead-of-american-medical.html | DANIEL D. MURPHY, PHYSICIAN, 76, DEAD; Ex-Head of American Medical Association Practiced for 50 Years in Amesbury, Mass. VICE-STATE GROUP LEADER Said to Have Brought 3,500 Babies Into World -- Sent No Bills Unless Requested | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/art-activities-in-the-local-field.html | ART ACTIVITIES IN THE LOCAL FIELD | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/film-news-and-comment-ten-stars-of-tomorrow-mr-saroyans-magnanimous.html | FILM NEWS AND COMMENT; Ten Stars of Tomorrow? -- Mr. Saroyan's Magnanimous Offer and Other Items | True | By Thomas M. Pryor | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/yanks-facing-busy-week-play-ten-home-games-in-7-days-beginning.html | YANKS FACING BUSY WEEK; Play Ten Home Games in 7 Days Beginning Tomorrow | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/day-for-germans-tomorrow-is-anniversary-of-weimar-constitution.html | Day for Germans; Tomorrow Is Anniversary of Weimar Constitution | True | Prince HUBERTUS ZU LOEWENSTEIN. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/buffalo-buys-giebell-tigers-dispose-of-righthanded-relief-twirler.html | BUFFALO BUYS GIEBELL; Tigers Dispose of Right-Handed Relief Twirler | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/fall-kills-sleepwalker-brother-vainly-grabs-leg-as-man-climbs-out.html | FALL KILLS SLEEPWALKER; Brother Vainly Grabs Leg as Man Climbs Out Window | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mammysinging-tom-uncle-toms-cabin-in-the-sky-so-to-speak-with-al.html | MAMMY-SINGING TOM; ' Uncle Tom's Cabin' in the Sky, So to Speak, With Al Jolson as Its Star | True | By John K. Hutchens | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/golf-at-asheville.html | GOLF AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/1000-axis-trade-ties-cut-secretary-jones-reports-results-of-drive.html | 1,000 AXIS TRADE TIES CUT; Secretary Jones Reports Results of Drive in Latin America | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ships-to-serve-australia-maritime-commission-charters-three-seized.html | SHIPS TO SERVE AUSTRALIA; Maritime Commission Charters Three Seized Danish Craft | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/trend-to-spanish-seen-shift-from-french-by-students-is-thought.html | Trend to Spanish Seen; Shift From French by Students Is Thought Unwise | True | HENRY NOBLE MACCRACKEN, President, Vassar College. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/cuba-urged-to-end-axis-consul-links-motion-in-senate-would-close.html | CUBA URGED TO END AXIS CONSUL LINKS; Motion in Senate Would Close Spanish Office, Too -- Ouster of All Officials Sought NEW PLOT IN ARGENTINA Police Find Arms Cache and Military Plans -- Colombia to Enforce Alien Exodus | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/reading-pleasure.html | Reading Pleasure | True | MACCAMPBELL | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/whirlaway-problem-horse-men-who-made-a-champ.html | WHIRLAWAY: PROBLEM HORSE; MEN WHO MADE A CHAMP | True | By Anita Brenner | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/navy-commissions-new-hospital-ship-solace-first-vessel-of-kind.html | NAVY COMMISSIONS NEW HOSPITAL SHIP; Solace, First Vessel of Kind Added Since World War Days, in Service Here BEDS FOR 400 PROVIDED Former Liner Iroquois Also Has Two General Operating Rooms, Full Equipment | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/appliance-sales-soar.html | Appliance Sales Soar | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/splitting-spencer-tracys-personality-in-dr-jeykll-and-mr-hyde-the-a.html | SPLITTING SPENCER TRACY'S PERSONALITY; In 'Dr. Jeykll and Mr. Hyde,' the Actor Makes a Departure From Previous Roles | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/timely-study-at-susquehanna.html | Timely Study at Susquehanna | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/501-contractors-shared-navy-work-they-did-part-of-656659000-yards.html | 501 CONTRACTORS SHARED NAVY WORK; They Did Part of $656,659,000 Yards and Docks Program in Latest Fiscal Year 123 PAID UNDER $25,000 Thousands of Subcontractors Helped Build Shore and Harbor Projects | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/notes-on-social-activities.html | Notes on Social Activities | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/navy-buys-defense-bond-10000-purchase-begins-drive-for-40000000.html | NAVY BUYS DEFENSE BOND; $10,000 Purchase Begins Drive for $40,000,000 Total | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-nation.html | THE NATION | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/to-manage-western-maryland.html | To Manage Western Maryland | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/county-reform-plan-up-estimate-board-will-consider-council-measure.html | COUNTY REFORM PLAN UP; Estimate Board Will Consider Council Measure Thursday | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/robber-is-shot-dead-in-holdup-attempt-200-watch-duel-as-detectives.html | ROBBER IS SHOT DEAD IN HOLD-UP ATTEMPT; 200 Watch Duel as Detectives Kill Thug on 6th Avenue | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-country-squire-at-ebbets-field.html | The Country Squire at Ebbets Field | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bridge-too-many-masters-in-game-new-rankings-likely-to-simplify.html | BRIDGE; TOO MANY 'MASTERS' IN GAME; New Rankings Likely to Simplify Contest Play Hereafter | True | By Albert H. Morehead | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/now-is-the-time-to-start-perennials-in-seed-beds-great-range-of.html | Now Is the Time to Start Perennials in Seed Beds; Great Range of Color Is Produced by Various Reliable Types, Starting With Alyssum In Spring, Ending With 'Mums in Fall | True | By Helen van Pelt Wilson | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ship-war-wages-will-be-studied-conferences-will-start-this-week-in.html | SHIP WAR WAGES WILL BE STUDIED; Conferences Will Start This Week in Washington in Move to Solve Problem BONUSES ARE DEMANDED Union Workers Seek $10,000 Insurance Policies and Pay for Loss of Effects | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dodgers-bow-87-on-4run-homer-keep-league-lead-paul-waner-gets-drive.html | DODGERS BOW, 8-7, ON 4-RUN HOMER; KEEP LEAGUE LEAD; Paul Waner Gets Drive With Bases Filled and Braves End Rivals' Streak at 7 EXTRA-BASE BLOWS FUTILE Brooklyn Makes 9, Including Camilli's No. 21 for Circuit--Hassett Connects Dodgers Beaten by Braves, 8 to 7, On Waner's Homer, but Hold Lead | True | By Roscoe McGowen | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/report-on-south-america-by-an-american-observer-who-visited-ten.html | REPORT ON SOUTH AMERICA; By an American observer who visited ten countries and found our growing military might is beginning to count. FOCAL POINTS IN THE SOUTH AMERICAN PICTURE Old ties to Europe loosen and new bonds to us grow as we rise in military might and world leadership. | True | By Harold Callender | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/brief-comment-by-readers-on-various-subjects-anachronism-system.html | Brief Comment by Readers On Various Subjects; ANACHRONISM: System Blamed | True | JOSEPH E. JOHNSON, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mosquito-fight-pushed-roosevelt-approval-of-579488-wpa-program.html | MOSQUITO FIGHT PUSHED; Roosevelt Approval of $579,488 WPA Program Reported | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/yankees-defeat-athletics-8-to-3-13th-for-ruffing-keller-slams-28th.html | YANKEES DEFEAT ATHLETICS, 8 TO 3; 13TH FOR RUFFING; Keller Slams 28th Homer and DiMaggio Blasts No. 27 as Bombers Even Series FOUR RUNS IN EIGHTH WIN Hadley Victim of Onslaught -- Babich, Injured by Drive, Forced Out in First YANKEES DEFEAT ATHLETICS, 8 TO 3 | True | By John Drebingerspecial To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/yacht-fun-gains-honors-on-sound-baviers-110-class-craft-is-victor.html | YACHT FUN GAINS HONORS ON SOUND; Bavier's 110 Class Craft Is Victor as Calm Hits Many Among 90 Starters SHRIMP LEADS SHAMROCKS Dietz's Boat Shows Way to Swizzle Over Short Course Off Port Washington | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/vichy-for-nazism-de-brinon-asserts-envoy-says-french-us-views-are.html | VICHY FOR NAZISM, DE BRINON ASSERTS; Envoy Says French, U.S. Views Are Completely Opposed | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/speech-held-clarion-call.html | Speech Held Clarion Call | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/wm-m-kendall-rites-today.html | Wm. M. Kendall Rites Today | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/10/archives/creating-an-atmosphere.html | Creating an Atmosphere | True | By Susan Sheridan | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/pact-at-shipyard-outlaws-strikes-negotiators-for-cio-union-and.html | PACT AT SHIPYARD OUTLAWS STRIKES; Negotiators for C.I.O. Union and Camden Concern Reach New Agreement 12,000 WORKERS ACT TODAY Contract Framed With OPM Aid Involves $500,000,000 Defense Orders | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/browns-to-train-at-deland.html | Browns to Train at Deland | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/along-wall-street.html | ALONG WALL STREET | True | By Burton Crane | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-u-wo-connection.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu u "WO CONNECTION WHATSOEVER!" | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/mrs-jean-f-spalding-wed.html | Mrs. Jean F. Spalding Wed | True | Special to THB Nsvr TbBK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/equitable-nine-prevails.html | Equitable Nine Prevails | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/ask-silk-mills-for-40hour-week-request-from-hillman-also-sent-to.html | ASK SILK MILLS FOR 40-HOUR WEEK; Request From Hillman Also Sent to Processors of Rayon and Hosiery NEW STETTINIUS ORDER It Puts Silk Waste, Noils and Reclaimed Fiber Under Priority Control | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/tobacco-road-comes-to-life-defense-work-ends-its-august-torpor.html | TOBACCO ROAD COMES TO LIFE; Defense Work Ends Its August Torpor | True | By Earl T. de Loach | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/resorts-east-on-long-island.html | RESORTS EAST ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/all-parts-of-a-ship-described-by-navy-booklet-says-chimneys-and.html | ALL PARTS OF A SHIP DESCRIBED BY NAVY; Booklet Says Chimneys and Windows Not Right Words | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/600000-australians-mobilized.html | 600,000 Australians Mobilized | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/held-for-fighting-draft-wisconsin-man-asserts-he-was-interpreting.html | HELD FOR FIGHTING DRAFT; Wisconsin Man Asserts He Was 'Interpreting Constitution' | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/miss-eleanor-haselton-is-wed-in-maine-church-married-at-boothbay.html | Miss Eleanor Haselton Is Wed in Maine Church; Married at Boothbay Harbor to Lee Barrett of Brookline | True | Special to TOT NEW YORK Tar*.. I | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/camouflage-for-stockingless-legs.html | Camouflage for Stockingless Legs | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/rise-steadily-upward-in-home-building-costs.html | Rise Steadily Upward In Home Building Costs | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/sixty-reels-of-de-mille-another-birthday-for-hollywoods-most.html | SIXTY REELS OF DE MILLE Another birthday for Hollywood's most glamorous grandfather, about whom legends constantly grow.; SIXTY REELS OF DE MILLE | True | By Frank S. Nugent | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/mussolini-buries-son-after-crash-italy-in-mourning-for-bruno.html | MUSSOLINI BURIES SON AFTER CRASH; Italy in Mourning for Bruno -- Thousands in Pisa Area Pay Tribute to Flier AXIS ENVOYS PRESENT Military, Naval and Aviation Attaches of U.S. Embassy Send Laurel Wreath | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/watch-hill-badminton.html | WATCH HILL BADMINTON | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/lotus-lands-eyed-by-japan-riches-of-the-indies-netherlands-indies.html | LOTUS LANDS EYED BY JAPAN; RICHES OF THE INDIES Netherlands Indies, reservoir of war material vital for us, are lands at the same time primitive and modern. DEFENSES OF THE INDIES | True | By Hallett Abend | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/reducing-home-costs-suggestions-made-for-economy-in-small-house.html | REDUCING HOME COSTS; Suggestions Made for Economy in Small House Building | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/hes-not-behind-the-plow-the-private-papers-of-private-purkey-by-hi.html | He's Not Behind the Plow; THE PRIVATE PAPERS OF PRIVATE PURKEY. By H.I. Phillips. With Drawings by Allan Dunn. 121 pp. New York: Harper & Brothers. $1.50. | True | BEATRICE SHERMAN. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/archives/georgian-to-serve-church-here.html | Georgian to Serve Church Here | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/japans-economy-put-to-test-internal-situation-and-external-trade.html | JAPAN'S ECONOMY PUT TO TEST; Internal Situation and External Trade Are Being Subjected to Major Upset | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/schumacher-turns-back-phils-10-as-giants-display-alertness-afield.html | Schumacher Turns Back Phils, 1-0, As Giants Display Alertness Afield; Three Attempts at Stealing Are Nipped by Terrymen -- Dannings Single in Fifth Sends Rucker Home From Third GIANTS TOP PHILS WITH ALERT PLAY | True | By James P. Dawson | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/killed-on-rifle-range.html | Killed on Rifle Range | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bank-of-the-manhattan-company-continues-to-get-reminder-sot-its.html | Bank of the Manhattan Company Continues to Get Reminder sot Its Start in Business of Selling Water; Visitor in Wall Street Requests Glassful in Belief That Sales on Demand Are Required for Observance of 1799 Charter | True | By Edward J. Condion | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/no-bread-at-all-appears-preferable-to-whole-loaf.html | No Bread at All Appears Preferable to Whole Loaf | True | WASTER. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/by-isaac-anderson-three-prize-murders-murder-for-tea-by-edith-howie.html | By ISAAC ANDERSON THREE PRIZE MURDERS: MURDER FOR TEA. By Edith Howie. OLD-FASHIONED MURDER. By Marguerite Mc- Intire. WESTBOUND MUR- DER. By C.S. Wallace. 557 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/steadiness-marks-shortsale-total-virtually-no-change-in-number-of.html | STEADINESS MARKS SHORT-SALE TOTAL; Virtually No Change in Number of Shares Shown in July | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/advisory-bodies-aid-opm-harmony-new-committee-setup-makes-for.html | ADVISORY BODIES AID OPM HARMONY; New Committee Set-Up Makes for Accord Between U.S. Agencies and Business SNAP DECISIONS CRITICIZED These May Cause Hardship When Based on Incomplete Data, It Is Pointed Out | True | By William J. Enright | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-famous-blackwells.html | THE FAMOUS BLACKWELLS | True | AMY POPE SHIRK. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/this-man-wants-a-bypass.html | This Man Wants a 'By-Pass!' | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/rise-at-retail-due-on-fall-apparel-stores-with-basic-stocks-set-for.html | RISE AT RETAIL DUE ON FALL APPAREL; Stores, With Basic Stocks Set for 10-15% Gain, Reorder as Prices Advance TO SELL AT REPLACEMENT Must Get Money to Replenish During Rapid Uptrend in Wholesale Market | True | By Prince M. Carlisle | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/armies-ask-sports-gear-drive-begun-here-to-fill-needs-of-free.html | ARMIES ASK SPORTS GEAR; Drive Begun Here to Fill Needs of Free French and Anzacs | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bennington-begins-its-dance-festival-doris-humphrey-is-seen-with.html | BENNINGTON BEGINS ITS DANCE FESTIVAL; Doris Humphrey Is Seen With Charles Weidman in First Showing of Her 'Decade' | True | By John Martinspecial To the New York Times, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/berlin-lists-freighter-sunk.html | Berlin Lists Freighter Sunk | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/club-in-southampton-scene-of-annual-midsummer-ball-blue-and-white.html | Club in Southampton Scene Of Annual Midsummer Ball; Blue and White Floodlights Illuminate Ocean-Front Terrace -- Valentine Macys Jr., Francis Oakeys and John Farrs Entertain Before Fete Southampton Has A Midsummer Ball | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/comen-get-it.html | COMEN GET IT" | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/german.html | German | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bergman-acts-anna-christie.html | BERGMAN ACTS 'ANNA CHRISTIE' | True | M.S. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/-miss-caroline-grosvenor-becomes-bride-of-clarkson-a-collins-3d-in-.html | * Miss Caroline Grosvenor Becomes Bride Of Clarkson A. Collins 3d in Newport \ t_____ | True | I Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/samuel-j-cottman.html | SAMUEL J. COTTMAN | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/east-bronx-area-has-new-shopping-center-many-stores-recently-built.html | EAST BRONX AREA HAS NEW SHOPPING CENTER; Many Stores Recently Built in Parkchester Section | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/finns-report-advances-country-jubilant-over-gains-in-new-offensive.html | FINNS REPORT ADVANCES; Country Jubilant Over Gains in New Offensive | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dance-at-quogue-field-club.html | Dance at Quogue Field Club | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/debutante-cotillion-to-assist-infirmary.html | Debutante Cotillion To Assist Infirmary | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/afl-stresses-postwar-plan-executive-body-urges-presi-dent-to-set-up.html | A.F.L. STRESSES POST-WAR PLAN; Executive Body Urges Presi- dent to Set Up Agency to Chart Rapid Shift From Defense COUNTS ON NEW PRODUCTS Says Production for Peace Needs Can Be Expanded Be- yond Emergency Levels | True | Special to THE NEW YORK TIMES. | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/parks-help-community-wooded-areas-may-be-utilized-to-benefit-home.html | PARKS HELP COMMUNITY; Wooded Areas May Be Utilized to Benefit Home Centers | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/kovacs-puts-out-mneill-in-3-sets-gains-eastern-tennis-final-in-63.html | KOVACS PUTS OUT M'NEILL IN 3 SETS; Gains Eastern Tennis Final in 6-3, 6-2, 6-3 Triumph -- Sabin Crushes Grant KOVACS PUTS OUT M'NEILL IN 3 SETS | True | By Allison Danziggspecial To the New York Times, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/cacti.html | Cacti | True | A.D. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/espino-gold-wins-at-detroit.html | Espino Gold Wins at Detroit | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/margaret-head-engaged.html | Margaret Head Engaged | True | I Special to THH NEW Tons TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/china-to-get-us-cloth-10000000-yards-ordered-for-uniforms-for-army.html | CHINA TO GET U.S. CLOTH; 10,000,000 Yards Ordered for Uniforms for Army | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/whippet-triumphs-in-ocean-city-show-ch-flornell-glamorous-best-in.html | WHIPPET TRIUMPHS IN OCEAN CITY SHOW; Ch. Flornell Glamorous Best in Club's First Exhibition With Roberts Handling | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mysterious-disease-attacks-american-elms-along-ohio-fine-mature.html | Mysterious Disease Attacks American Elms Along Ohio; Fine, Mature Trees Destroyed in Few Months by 'Dayton Jitters,' Which Thus Far Has Proved Baffling to Scientists Working on It | True | By Alex Laurie | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/school-being-fitted-into-needs-of-area-teachers-revising-curriculum.html | SCHOOL BEING FITTED INTO NEEDS OF AREA; Teachers Revising Curriculum for Pupils of Peru District | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/indians-buy-chubby-dean-athletics-dispose-of-southpaw-for-waiver.html | INDIANS BUY CHUBBY DEAN; Athletics Dispose of Southpaw for Waiver Price | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/german-industries-fail-to-fill-orders-british-bombing-is-said-to-be.html | GERMAN INDUSTRIES FAIL TO FILL ORDERS; British Bombing Is Said to Be Chief Reason for Setback | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/colonists-entertain-at-watch-hill-dance-dinner-event-takes-place-in.html | Colonists Entertain At Watch Hill Dance; Dinner Event Takes Place in The Misquamicut Club | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/miss-betz-seeded-first-essex-cc-tennis-on-tomorrow-seen-as-wideopen.html | MISS BETZ SEEDED FIRST; Essex C.C. Tennis, On Tomorrow, Seen as Wide-Open Tourney | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/us-base-in-australia-seen.html | U.S. Base in Australia Seen | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/sees-trend-rising-for-home-buying-local-official-finds-interest.html | SEES TREND RISING FOR HOME BUYING; Local Official Finds Interest Increasing for Older Types of Houses GOOD LOCATIONS VITAL Fitzpatrick Cites Effect of War Participation on Lending Activities | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/building-costs-increase-rents-in-many-cities-national-survey-holds.html | BUILDING COSTS INCREASE RENTS IN MANY CITIES; National Survey Holds Rise Not Yet Broad Enough to Justify Investment MORTGAGE SUPPLY AMPLE Most Common Interest Rate on New Homes Found to Be 5 Per Cent BUILDING COSTS INCREASE RENTS | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/congress-shows-doubt-that-crisis-is-acute-uneasiness-among-the.html | CONGRESS SHOWS DOUBT THAT CRISIS IS ACUTE; Uneasiness Among the Legislators Is Found to Be Growing as the Axis Is Careful to Avoid Any Overt Act TEST AT HAND FOR LEADERS | True | By Turner Catledge | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hotweather-nights-on-broadway.html | HOT-WEATHER NIGHTS ON BROADWAY | True | J.K.H. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dearkellerman-gain-links-final-halt-wrightcalkins-6-and-5-in-a.html | DEAR-KELLERMAN GAIN LINKS FINAL; Halt Wright-Calkins, 6 and 5, in a Sensational Match and Don O'Brien Advance DEAR-KELLERMAN GAIN LINKS FINAL | True | By Kingsley Childsspecial To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/airmail-convention-10c-purple-stamp-to-have-first-sale-at-annual.html | AIR-MAIL CONVENTION; 10c Purple Stamp to Have First Sale at Annual Meeting in Atlantic City | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/garage-provided-for-tenants.html | Garage Provided for Tenants | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/aluminum-saving-proposed.html | ALUMINUM; Saving Proposed | True | MAYNARD JENKINS, Pittsburg, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/reds-here-adopt-v-sign-party-in-city-changes-emblem-of-hammer-and.html | REDS HERE ADOPT 'V' SIGN; Party in City Changes Emblem of Hammer and Sickle | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/junk-proves-gold-coin-indianapolis-dealers-find-4885-in-an-old.html | JUNK' PROVES GOLD COIN; Indianapolis Dealers Find $4,885 in an Old Trunk | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bolton-landing-tennis.html | BOLTON LANDING TENNIS | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/miss-evans-clips-record-swims-200meter-breaststroke-in-3254-in.html | MISS EVANS CLIPS RECORD; Swims 200-Meter Breast-Stroke in 3:25.4 in Carolinas Meet | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/y-to-prepare-flying-cadets.html | Y' to Prepare Flying Cadets | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/abroad.html | ABROAD | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ralph-k-doran.html | RALPH K. DORAN | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/rickey-finds-dearth-of-baseball-talent-cards-manager-lays-scarcity.html | RICKEY FINDS DEARTH OF BASEBALL TALENT; Cards' Manager Lays Scarcity to U.S. Defence Needs | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/soviet-denies-japan-sent-an-ultimatum-japanese-also-say-no-demands.html | SOVIET DENIES JAPAN SENT AN ULTIMATUM; Japanese Also Say No Demands Affecting Siberia Were Made | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | HUGO GELLERT. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/andre-maginots-mother-dies.html | Andre Maginot's Mother Dies | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/firemen-tiff-fire-rages-organized-volunteers-resent-aid-of-amateur.html | FIREMEN TIFF, FIRE RAGES; Organized Volunteers Resent Aid of Amateur and House Is Razed | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/postwar-wheat-assured-canada-argentina-australia-and-us-discuss.html | POST-WAR WHEAT ASSURED; Canada, Argentina, Australia and U.S. Discuss Problems | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/john-f-coiwolly.html | JOHN F. COIWOLLY | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/london-markets-for-commodities-coal-situation-still-continues.html | LONDON MARKETS FOR COMMODITIES; Coal Situation Still Continues Subject for Debate in Great Britain TEA POLICY IS CHANGED Export Quota Raised to 100% by International Group — Rubber Meeting Aug. 19 | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/when-the-root-children-wake-up-a-picture-book-by-stbylle-v-olfers.html | WHEN THE ROOT CHILDREN WAKE UP. A Picture Book. By Stbylle v. Olfers. With text by Helen Dean Fish. New York: Frederick A. Stokes Company. $1.50. | True | By Anne T. Eaton | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/reverie-on-a-pastrami-sandwich.html | REVERIE ON A PASTRAMI SANDWICH | True | By A.h. Weiler | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/tournament-at-rangeley.html | TOURNAMENT AT RANGELEY | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/test-boots-for-parachutists.html | Test Boots for Parachutists | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/canal-is-held-ready-for-any-emergency-gen-jarman-here-says-morale.html | CANAL IS HELD READY FOR ANY EMERGENCY; Gen. Jarman, Here, Says Morale Is Now Exceptionally High | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/miss-rappell-gains-title.html | Miss Rappell Gains Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/shift-federal-aides-having-axis-origin-agencies-consider-family-con.html | SHIFT FEDERAL AIDES HAVING AXIS ORIGIN; Agencies Consider Family Con- nections in Confidential Jobs | True | Special to THE NEW YORK TIMES, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/germans-morale-sags-us-hears-pressure-on-vichy-held-move-to-gain.html | GERMANS' MORALE SAGS, U.S. HEARS; Pressure on Vichy Held Move to Gain Diplomatic Victory and Restore Confidence EFFECT ON SPAIN FACTOR Reports Washington Receives Indicate Public in Reich Is Yearning for Peace | True | By Frank L. Kluckhohnspecial To the New York Times, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/30night-harness-meeting-opens-at-roosevelt-raceway-tomorrow-total.html | 30-Night Harness Meeting Opens At Roosevelt Raceway Tomorrow; Total of $100,000 in Purses Is Announced for Westbury Events — Robert Hanover Likely Choice in Opening Feature | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mrs-james-l-laidlaw-hostess-in-berkshire-mrs-august-belmont-guest.html | Mrs. James L. Laidlaw Hostess in Berkshire; Mrs. August Belmont Guest of Mr. and Mrs. Norman Davis | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/an-interview-with-budd-schulberg-the-author-of-what-makes-sammy-run.html | An Interview With Budd Schulberg, The Author of "What Makes Sammy Run?" Discusses Hollywood, Writing and Glickism Talk With Mr. Schulberg | True | By Robert van Gelder | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/world-problems-weigh-on-britain-and-the-us-any-conference-between.html | WORLD PROBLEMS WEIGH ON BRITAIN AND THE U.S.; Any Conference Between the Leaders Would Embrace a Wide Field | True | By Hanson W. Baldwin | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/single-nylon-filament-knitted-in-stockings.html | Single Nylon Filament Knitted in Stockings | True | Special to THE NEW YORK TIMES, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/miss-gthomson-wed-in-virginia-toefbyrdjr-ceremony-performed-in.html | >'=< Miss G.Thomson Wed in Virginia ToEF.ByrdJr.; Ceremony Performed in Christ Church at Winchesteruthe Bridegroom Son of Senator | True | Special to THE Nnw ToRK TIMBS, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/aberdeen-tops-raith-42-high-scoring-marks-opening-of-scottish.html | ABERDEEN TOPS RAITH, 4-2; High Scoring Marks Opening of Scottish Soccer Season | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/gasoline-uses-criticized.html | GASOLINE: Uses Criticized | True | HERBERT SCHERK, Cedarhurst, N.Y. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hot-springs-swimming.html | HOT SPRINGS SWIMMING | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/canal-zone-army-bakes-soldiers-birthday-cake.html | Canal Zone Army Bakes Soldier's Birthday Cake | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/buried-in-family-crypt.html | Buried in Family Crypt | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/fulton-street-elevated-removal-spurs-brooklyn-hill-improvements.html | Fulton Street Elevated Removal Spurs Brooklyn Hill Improvements; HOMES REMODELED ON BROOKLYN HILL | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/buyers-to-have-say-on-fixing-of-prices-under-hendersons-plan.html | BUYERS TO HAVE SAY ON FIXING OF PRICES; Under Henderson's Plan Committees Of Citizens Would Enforce Rulings | True | By W.h. Lawrence | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/books-and-authors.html | Books and Authors | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/expects-realignment-of-seasons.html | Expects Realignment of Seasons | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/winants-tour-southampton.html | Winants Tour Southampton | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mutuels-attract-5000-to-freehold-22659-handled-on-trots-in-jerseys.html | MUTUELS ATTRACT 5,000 TO FREEHOLD; $22,659 Handled on Trots in Jersey's First Legal Race Gambling in 44 Years $4,101 IN BETS REFUNDED False Start Cancels Event — Jud Leer Pays $57.50 to Win, $157.60 Place | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/to-aid-users-of-tunnel-road-work-in-new-jersey-also-will-cut-time.html | TO AID USERS OF TUNNEL; Road Work in New Jersey Also Will Cut Time To the Bridge | True | By George M. Mathieu | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/doubts-assail-the-germans-they-are-resigned-to-a-long-hard-war-but.html | DOUBTS ASSAIL THE GERMANS; They Are Resigned to a Long, Hard War but Do Not Despair of Victory | True | By Percival Knauth by Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/two-forthcoming-events.html | TWO FORTHCOMING EVENTS | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/colombian-cabinet-quits-gesture-is-a-conventional-one-pending.html | COLOMBIAN CABINET QUITS; Gesture Is a Conventional One Pending Liberal Convention | True | Special Cable to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/oilsaving-drive-opens-wednesday-statewide-action-is-aimed-at-public.html | OIL-SAVING DRIVE OPENS WEDNESDAY; State-Wide Action Is Aimed at Public Cooperation to Stave Off Rationing TAXIS BLAMED BY MANY Motorists Said to Point to Cruising Cabs as Excuse for Own Indifference | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/petain-again-quoted-mr-bernstein-replies-to-attack-on-his-recent.html | Petain Again Quoted; Mr. Bernstein Replies to Attack on His Recent Letter | True | HENRY BERNSTEIN. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/one-thing-and-another-orson-welles-to-become-variety-show-director.html | ONE THING AND ANOTHER; Orson Welles to Become Variety Show Director -- Other Items | True | By R.w. Stewart | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/misty-isle-sets-mark-at-chicago-goes-mile-and-furlong-in-149-35-to.html | MISTY ISLE SETS MARK AT CHICAGO; Goes Mile and Furlong in 1:49 3/5 to Win Handicap -- Alsab Takes Stakes | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mrs-e-j-patterson.html | MRS. E. J. PATTERSON | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/big-battle-in-air-to-test-us-forces-many-planes-to-take-part-in.html | BIG BATTLE IN AIR TO TEST U.S. FORCES; Many Planes to Take Part in First Army War Games Starting Friday | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/only-hurts-ankle-in-fall-martha-raye-plunges-150-feet-down-canyon.html | ONLY HURTS ANKLE IN FALL; Martha Raye Plunges 150 Feet Down Canyon in Her Car | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/disclaims-race-feud-col-elliott-denies-trouble-between-white-and.html | DISCLAIMS RACE FEUD; Col. Elliott Denies Trouble Be- tween White and Negro Troops | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/adams-craft-in-front-triumphs-in-marblehead-event-arms-retains.html | ADAMS CRAFT IN FRONT; Triumphs in Marblehead Event — Arms Retains Trophy | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/cakl-w-siebeneichen.html | CAKL, W. SIEBENEICHEN | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/schroon-lake-sports.html | SCHROON LAKE SPORTS | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/temporary-address-reno-by-faith-baldwin-389-pp-new-york-farrar.html | TEMPORARY ADDRESS: RENO. By Faith Baldwin. 389 pp. New York: Farrar & Rinehart. $2.50. | True | By Charlotte Dean | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/sharon-springs-bathing.html | SHARON SPRINGS BATHING | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/perseid-meteor-shower-is-due-tomorrow-night.html | Perseid Meteor Shower Is Due Tomorrow Night | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/army-officials-upset-post-exchange-program.html | Army Officials Upset Post Exchange Program | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/gives-traffic-plan-architect-advises-city-to-build-underground.html | GIVES TRAFFIC PLAN; Architect Advises City to Build Underground Garages | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/gas-use-goes-up-not-down-appeals-by-ickes-and-sales-curfew-lack.html | GAS USE GOES UP, NOT DOWN; Appeals by Ickes and Sales Curfew Lack Compulsion of Old War Days | True | By Robert F. Whitney | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/care-for-children-of-defense-workers-nine-nurseries-opened-by-the.html | CARE FOR CHILDREN OF DEFENSE WORKERS; Nine Nurseries Opened by the WPA in Philadelphia | True | Special to THE NEW YORK TIMES, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/about-.html | ABOUT -- | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/convoy-slows-to-catch-cookies.html | Convoy Slows to Catch Cookies | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/sage-in-links-final-plays-amandoles-today-for-title-in-municipal.html | SAGE IN LINKS FINAL; Plays Amandoles Today for Title in Municipal Tournament | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dr-mozakt-monaelesser.html | DR. MOZAKT MONAELESSER | True | Special to THE NEW YORK TDIKS. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/san-darcys-plea-fails-new-trial-refused-communist-after-conviction.html | SAN DARCY'S PLEA FAILS; New Trial Refused Communist After Conviction for Perjury | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/victor-phuxips.html | VICTOR PHUXIPS | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-models-on-horizon-hudson-and-willys-lead-parade-of-1942-debuts.html | NEW MODELS ON HORIZON; Hudson and Willys Lead Parade of 1942 Debuts -- Dealers Hopeful | True | By Bernard J. Wemhoff | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/presidents-fishing-interrupted-by-fog-message-to-navy-department.html | PRESIDENT'S FISHING INTERRUPTED BY FOG; Message to Navy Department Says Potomac Is Anchored | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/realty-tax-levies-reduced-in-jersey-56-of-municipalities-in-state.html | REALTY TAX LEVIES REDUCED IN JERSEY; 56% of Municipalities in State Continued Downward Trend in Imposts in 1941 LOCAL RATES ALSO LOWER Chamber of Commerce Survey Attributes Improvement to Better Fiscal Policies | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/on-california-college-staff.html | On California College Staff | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/jasper-bayne-son-of-late-chairman-of-board-of-seaboard-bank-dies-at.html | JASPER BAYNE, Son of Late Chairman of Board of Seaboard Bank Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dentz-internment-protested-by-vichy-french-say-british-taken-in.html | DENTZ INTERNMENT PROTESTED BY VICHY; French Say British Taken in Syria Are Being Released | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/builders-are-urged-to-speed-erection-of-defense-housing-fahey-warns.html | Builders Are Urged to Speed Erection of Defense Housing; Fahey Warns of Government Action if Private Industry Fails to Meet Needs of the | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/pressed-wood-pulp-solves-shortages-fabricated-board-replaces-cork.html | PRESSED WOOD PULP SOLVES SHORTAGES; Fabricated Board Replaces Cork, Porcelain and Iron | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/program-will-be-given-in-the-interests-of-widows-and-orphans-of.html | Program Will Be Given in the Interests of Widows and Orphans of Officers and Enlisted Men | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-zealand-looks-to-us.html | New Zealand Looks to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/university-funds-rise-texas-increase-provides-for-further-expansion.html | University Funds Rise, Texas Increase Provides for Further Expansion | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/no-meat-increase-british-are-told-food-minister-says-no-rise-in.html | NO MEAT INCREASE, BRITISH ARE TOLD; Food Minister Says No Rise in Rations Can Be Expected Until the War Ends IS OPTIMISTIC IN GENERAL Declares That the Country Has Essential Food, With No Sign of Shortages | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/berkshire-opera-planned-for-1942-works-of-festival-nature-in.html | BERKSHIRE OPERA PLANNED FOR 1942; Works of Festival Nature in Natural Setting May Be Added to Tanglewood Concerts MORE PROGRAMS URGED Extension to Four Weeks Next Season Considered -- Gala USO Benefit on Friday | True | By Howard Taubmanspecial to The New York Times, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/on-the-colony-trail-among-numerous-summer-exhibitions-current-or-to.html | ON THE COLONY TRAIL; Among Numerous Summer Exhibitions, Current or to Come, Out of Town | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/danger-ahead.html | DANGER AHEAD | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/gene-kavanaugh-to-red-sox.html | Gene Kavanaugh to Red Sox | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/monticello-benefit.html | MONTICELLO BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ilo-plans-meeting-here-october-conference-will-resume-series-halted.html | I.L.O. PLANS MEETING HERE; October Conference Will Resume Series Halted by War | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/us-official-arrested-attache-of-shanghai-court-said-to-have-sold.html | U.S. OFFICIAL ARRESTED; Attache of Shanghai Court Said to Have Sold Pistols | True | Special Cable to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/henshaw-jerseys-pitches-1hit-game-southpaw-faces-only-28-men-to-win.html | HENSHAW, JERSEYS, PITCHES 1-HIT GAME; Southpaw Faces Only 28 Men to Win Night Contest at Buffalo, 2 to 0 | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/california-schools-merge-for-industry-design-and-technology-will.html | California Schools Merge for Industry; Design and Technology Will Consolidate This Fall | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/drafted-by-us-board-mark-odea-information-direc-tor-of-maritime.html | DRAFTED BY U.S. BOARD; Mark O'Dea Information Direc- tor of Maritime Commission | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/british-are-keen-to-try-invasion-while-experts-discourage-too-easy.html | BRITISH ARE KEEN TO TRY INVASION; While Experts Discourage Too Easy Speculation, Chances Are Now Being Weighed THREE THEATRES OF WAR | True | By David Andersonwireless To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/fewer-cost-rises-can-be-absorbed-plants-at-peak-operations-must.html | FEWER COST RISES CAN BE ABSORBED; Plants at Peak Operations Must Pass On Increased Outlays in Future SUBSTITUTIONS A FACTOR Their Use and Lax Inspection Cause Losses, but These Can Be Avoided | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/stamford-food-campaign.html | STAMFORD FOOD CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/americans-quit-swatow-hostile-demonstrations-there-were-staged-last.html | AMERICANS QUIT SWATOW; Hostile Demonstrations There Were Staged Last Tuesday | True | Wireless To THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/say-portugal-is-pressed-london-reports-are-that-nazis-seek-air-and.html | SAY PORTUGAL IS PRESSED; London Reports Are That Nazis Seek Air and U-Boat Bases | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/younger-sailors-to-compete-for-honors-during-the-week-juniors-and.html | Younger Sailors to Compete For Honors During the Week; Juniors and Children Will Be Included as Skippers and Crews of Boats Sailing From Center Island | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/miss-vera-r-curtis-wed-greenwich-girl-becomes-the-bride-of-snyser.html | Miss Vera R. Curtis Wed; Greenwich Girl Becomes the Bride Of Smyser Floyd Nagle | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hollywood-bulletins-calm-settles-on-disney-studio-as-strike-ends.html | HOLLYWOOD BULLETINS; Calm Settles on Disney Studio as Strike Ends -- More Olsen and Johnson Capers | True | By Thomas Brady | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/training-fliers-held-function-of-schools-easier-to-teach-flying.html | Training Fliers Held Function of Schools; Easier to Teach Flying Than Football, Says Dr. Spaulding | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/schenken-maier-lead-bridge-pairs-they-keep-their-margin-over-71.html | SCHENKEN, MAIER LEAD BRIDGE PAIRS; They Keep Their Margin Over 71 Other Teams to Enter Masters' Final Round JACOBY, CRAWFORD NEXT Elis and Harry Fishbein Are Third, Trailed by Stearns and von Zedwitz | True | By Albert H. Moreheadspecial to The New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/cooperative-research.html | COOPERATIVE RESEARCH | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/discrimination-protest-made.html | DISCRIMINATION: Protest Made | True | A VICTIM, New York. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/commodity-prices-rose-advance-in-foods-puts-the-index-at-new-high.html | COMMODITY PRICES ROSE; Advance in Foods Puts the Index at New High in Week | True | Special to THE NEW YORK TIMES, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/record-luggage-show-forecast.html | Record Luggage Show Forecast | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/louvre-works-ours-for-war-metropolitan-museum-to-be-custodian-of.html | Louvre Works Ours for War; Metropolitan Museum to Be Custodian of Paintings--Art Sales in City | True | By Thomas C. Linn | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/a-young-runaway-the-secret-brother-by-phyllis-crawford-illustrated.html | A Young Runaway; THE SECRET BROTHER. By Phyllis Crawford. Illustrated by Mabel Jones Woodbury. 238 pp. New York: Henry Holt & Co. $1.50. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/spain-jails-many-in-food-cases.html | Spain Jails Many in Food Cases | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/events-of-interest-in-shipping-world-nmu-officials-hail-move.html | EVENTS OF INTEREST IN SHIPPING WORLD; N.M.U. Officials Hail Move Absorbing Scandinavian Seamen's Club LINE CHANGES ITS MIND Luckenbach Service to Boston Will Not Be Withdrawn Despite Navy Action | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/unbeatable-bread-the-battlers-by-kylie-ten-nant-405-pp-new-york-the.html | Unbeatable Bread; THE BATTLERS. By Kylie Ten- nant. 405 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/frank-w-lund-president-of-temple-tours-of-boston-dies-in-nashua-n-h.html | FRANK W. LUND; President of Temple Tours of Boston Dies in Nashua, N. H. | True | Special to THE NEW TOES TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/reports-big-demand-for-loft-buildings-broker-notes-72-midtown-sales.html | REPORTS BIG DEMAND FOR LOFT BUILDINGS; Broker Notes 72 Midtown Sales in First Half Year | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/george-b-fernald-master-at-st-marks-school-for-30-years-dies-in.html | GEORGE B. FERNALD; Master at St. Mark's School for 30 Years Dies in Boston at 60 | True | Special to THE NEW YORK TIMES. | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/us-ships-leave-brisbane-rear-admiral-praises-spirit-animating.html | U.S. SHIPS LEAVE BRISBANE; Rear Admiral Praises Spirit Animating Australians | True | Special Cable to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/dixville-notch-fete.html | DIXVILLE NOTCH FETE | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/sea-island-season.html | SEA ISLAND SEASON | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/french-said-to-act-materiel-for-germans-expected-to-be-first.html | FRENCH SAID TO ACT; Materiel for Germans Expected to Be First Outcome of Accord MILITARY CLAUSE IS CITED Nazis Reported Promising to Free 'Certain Classes' of War Prisoners ANTI-RED ACCORD BY VICHY IS SEEN | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/desmonds-boat-wins-captures-amateur-honors-in-regatta-at-solomons.html | DESMOND'S BOAT WINS; Captures Amateur Honors in Regatta at Solomons Island | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-borgias.html | The Borgias | True | RANDOLPH LEIGH. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/fine-strong-favorite-for-title-in-state-chess-play-at-colgate.html | Fine Strong Favorite for Title In State Chess Play at Colgate; Federation Open Champion Set for Tourney Starting Next Sunday -- Willman Listed in Field of Ten -- Cup Event Carded | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/colonel-percy-l-jones-head-of-ambulance-division-in-war-was-honored.html | COLONEL PERCY L. JONES; Head of Ambulance Division in War Was Honored by France | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/offers-farm-work-training-to-women.html | OFFERS FARM WORK TRAINING TO WOMEN | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/john-masefield-worked-in-yonkers-a-memoir-of-his-life-and-reading.html | John Masefield Worked in Yonkers; A Memoir of His Life and Reading in This Country IN THE HILL. By John Mase- field. 158 pp. New York: The Macmillan Company. $2. | True | By Lombard Jones | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/for-amateur-photographers-snapshots-of-tennis-court-players-in.html | FOR AMATEUR PHOTOGRAPHERS; SNAPSHOTS OF TENNIS Court Players in Action Are Among the Best Sports Pictures | True | By Robert W. Brown | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/-uuuuuuuuuuuuuuuuuuuuuu-speaking-of-pincer-movements.html | > uuuuuuuuuuuuuuuuuuuu "SPEAKING OF PINCER MOVEMENTS" | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/guerrillas-scorch-earth-for-nazis-russians-keep-enemy-worried-by.html | GUERRILLAS SCORCH EARTH FOR NAZIS; Russians Keep Enemy Worried by Raids Back of Lines IN ENGLAND | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/professor-to-preach-here.html | Professor to Preach Here | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hunter-blue-goes-to-uncle-whiskers-haless-gelding-defeats-soleil-in.html | HUNTER BLUE GOES TO UNCLE WHISKERS; Hales's Gelding Defeats Soleil in Light and Middleweight Test at Sagamore Show | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/trainees-taught-spanish.html | Trainees Taught Spanish | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/rumanian-loss-estimated.html | Rumanian Loss Estimated | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/spa-special-goes-to-amphitheatre-as-18287-watch-shut-out-entry-mate.html | SPA SPECIAL GOES TO AMPHITHEATRE AS 18,287 WATCH; Shut Out, Entry Mate, Second to Manhasset Stable Star, Who Wins by 3 Lengths WAR HAZARD EASY VICTOR Takes 62d Running of Alabama Stakes -- $729,778 Is Bet at Saratoga Track SPA SPECIAL WON BY AMPHITHEATRE | True | By Bryan Fieldspecial To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/twicesold-tales-the-old-plots-are-all-right-but-they-need-an.html | TWICE-SOLD TALES; The Old Plots Are All Right, but They Need an Occasional Face-Lifting | True | By Theodore Strauss | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-north-the-outdoor-life-at-lake-placid.html | THE NORTH; The Outdoor Life At Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/harbor-defense-guns-to-be-fired-day-night.html | Harbor Defense Guns To Be Fired Day, Night | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/japans-friendship-token-1860.html | JAPAN'S FRIENDSHIP TOKEN, 1860 | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/in-vermont-folk-festival-will-start-tomorrow.html | IN VERMONT; Folk Festival Will Start Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/nazis-reported-held.html | Nazis Reported Held | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/young-democrats-revise-program-failing-to-induce-morrissey-to.html | YOUNG DEMOCRATS REVISE PROGRAM; Failing to Induce Morrissey to Withdraw, They Propose Independent Nominations | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/4th-seeks-shift-to-pennsylvania-officers-at-fort-dix-request-use-of.html | 4TH SEEKS SHIFT TO PENNSYLVANIA; Officers at Fort Dix Request Use of Indiantown Gap Area for Combat Exercises FIRING PRACTICE NEEDED Stress Is Placed Upon Giving Individual Soldier Offensive and Defensive Work | True | Special to THE NEW YORK TIMES. | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/defense-activities-aid-njc-group-faculty-and-students-are-brought.html | Defense Activities Aid N.J.C. Group; Faculty and Students Are Brought Into Sympathetic Contact in Relief Work | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/pegasus-rallies-to-triumph-97-makes-six-goals-in-last-two-periods.html | PEGASUS RALLIES TO TRIUMPH, 9-7; Makes Six Goals in Last Two Periods Against Bostwick Riders at Westbury OLIVER AND CARROLL STAR Victory in Brook League Polo 2d for Jersey Side -- Long Island Team Prevails | True | By Robert F. Kelleyspecial To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/adolph-apel-dies-boat-designer-76-founder-of-the-ventnor-works-now.html | ADOLPH APEL DIES; BOAT DESIGNER, 76; Founder of the Ventnor Works Now Constructing Speed Vessels for Defense HE BUILT 'SUICIDE' CRAFT Made the First Mile-a-Minute Racer in 1914uConsulted by Sir Malcolm Campbell | True | Special to THE NEW YORK TIMER | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/city-baseball-teams-to-meet.html | City Baseball Teams to Meet | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/as-brtan-sejtuuu.html | AS BR,TA,N SE^^^jTuuu | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hunter-courses-deal-with-world-affairs-dictatorships-and-regional.html | Hunter Courses Deal With World Affairs; Dictatorships and Regional Geography Summer Studies | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/home-loans-set-a-12year-record-total-of-133640000-re-ported-by.html | HOME LOANS SET A 12-YEAR RECORD; Total of $133,640,000 Re- ported by Savings Groups in U.S. During June | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/fuse-makers-vote-strike-new-haven-clock-company-union-demands.html | FUSE MAKERS VOTE STRIKE; New Haven Clock Company Union Demands Bargaining Election | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/time-bombs-destroy-wangs-newspaper-fivestory-shanghai-building-is.html | TIME BOMBS DESTROY WANG'S NEWSPAPER; Five-Story Shanghai Building Is Burned on Anniversary | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/miss-vermilye-becomes-bride-plainfield-n-j-girl-married-to-william.html | Miss Vermilye Becomes Bride; Plainfield, N. J., Girl Married To William A. Gilroy Jr. in A Church Ceremony _____ | True | Special to THE NEW TOES TIMES. , | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/insurance-agents-strike.html | Insurance Agents Strike | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/tagmaker-tags-himself.html | Tag-Maker Tags Himself | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/chungking-bombed-again-japanese-raiders-keep-capital-under-alarm.html | CHUNGKING BOMBED AGAIN; Japanese Raiders Keep Capital Under Alarm Most of Day | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/devise-powder-bags-with-silk-substitute-army-and-navy-each-studying.html | DEVISE POWDER BAGS WITH SILK SUBSTITUTE; Army and Navy Each Studying Problem of Shortage | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/struck-buses-seen-in-service-tomorrow-queens-company-says-men-are.html | STRUCK BUSES SEEN IN SERVICE TOMORROW; Queens Company Says Men Are Returning to Their Jobs | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mr-beals-looks-at-the-americas-pan-america-by-carleton-beals-546-pp.html | Mr. Beals Looks at the Americas; PAN AMERICA. By Carleton Beals. 546 pp. Boston: Hough- ton Mifflin Company. $3. Mr. Beals Looks at the Americas | True | By Ernesto Montenegro | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/collectors-affected-dealers-are-asking-more-for-the-few-specimens.html | COLLECTORS AFFECTED; Dealers Are Asking More For the Few Specimens That Filter Through | True | By Kent B. Stiles | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/first-lady-aids-community-move-to-conduct-good-neighbor-fete-on.html | FIRST LADY AIDS COMMUNITY MOVE; To Conduct Good Neighbor Fete on Saturday at Roosevelt Hyde Park Estate BROADER PROGRAM IS AIM Leaders From Twelve States to Attend Meeting -- Future Plans to Be Discussed | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/italian-july-casualty-totals.html | Italian July Casualty Totals | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/broader-tax-base-favored-in-survey-gallup-study-finds-public-would.html | BROADER TAX BASE FAVORED IN SURVEY; Gallup Study Finds Public Would Extend Income Levy to Lower Brackets RICH WOULD PAY LESS Voters Think $6 Would Be Fair Levy on Family of 4 Making $1,000 a Year | True | By George Gallup Director, American Institute of Public Opinion | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/in-the-price-control-barnyard-_-_-iu.html | IN THE PRICE CONTROL BARNYARD _ _ IU | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/chain-store-sales-rose-257-in-july-gain-was-best-for-year-except.html | CHAIN STORE SALES ROSE 25.7% IN JULY; Gain Was Best for Year Except for April Which Benefited by the Late Easter | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/extracurricular-courses-offered-in-care-of-the-schoolgirl-skin-a.html | Extra-Curricular Courses Offered In Care of the Schoolgirl Skin; A Subject in Which All the Undergraduates Seem to Excel Is Taken Up by Purveyors of Beauty | True | By Gertrude Sterling | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PAULA ELIASOPH. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/takes-us-title-at-13-miss-breen-akron-near-record-in-aau-distance.html | TAKES U.S. TITLE AT 13; Miss Breen, Akron, Near Record in A.A.U. Distance Swim | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/re-music-instruments-defense-program-creates-dearth-of-vital.html | RE MUSIC INSTRUMENTS; Defense Program Creates Dearth of Vital Materials -- Rise in Prices Noted | True | By Edwin F. Gahan | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/clinic-for-parents.html | Clinic for Parents | True | By Catherine MacKenzie | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/british.html | British | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/amateur-waves-for-defense.html | AMATEUR WAVES FOR DEFENSE | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/russian.html | Russian | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-dance-addenda-on-giselle.html | THE DANCE: ADDENDA ON 'GISELLE' | True | By John Martin | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/sir-samuel-hoare-at-gibraltar.html | Sir Samuel Hoare at Gibraltar | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/seven-states-fight-sleeping-sickness-northwest-doctors-think.html | SEVEN STATES FIGHT SLEEPING SICKNESS; Northwest Doctors Think Disease Is Carried From Animals | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/1941-and-1812.html | 1941 AND 1812 | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ball-to-help-services-army-and-navy-organizations-will-benefit-on.html | Ball to Help Services; Army and Navy Organizations Will Benefit on Oct. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/casting-at-wildwood.html | CASTING AT WILDWOOD | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/2-swedish-ships-undergo-attacks-one-freighter-is-sunk-off-the.html | 2 SWEDISH SHIPS UNDERGO ATTACKS; One Freighter Is Sunk Off the Spanish Coast, the Other Bombed Off Denmark SOME CASUALTIES ON EACH Lifeboat of British Vessel Is Found -- Call Answered by Portuguese Destroyer | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/without-heroics-shadow-of-wings-by-stella-morton-351-pp-new-york.html | Without Heroics; SHADOW OF WINGS. By Stella Morton. 351 pp. New York: Harper & Brothers. $2.50. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/blue-heaven-era-ends-donaldson-the-composer-seeks-divorce-in.html | BLUE HEAVEN' ERA ENDS; Donaldson, the Composer, Seeks Divorce in Hollywood | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/home-value-based-on-good-planning-many-small-dwelling-areas-are-now.html | HOME VALUE BASED ON GOOD PLANNING; Many Small Dwelling Areas Are Now Found to Be Well Regulated POOR METHODS COSTLY FHA Holds Good Neighborhood Gives Owner's Home Its Permanent Security | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/davis-beats-taylor-3-and-2.html | Davis Beats Taylor, 3 and 2 | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuu-i-atkinson-b-withbow.html | I uuuuuuuuuuuuuuuuuuuuuuuuu I ATKINSON B. WITHBOW | True | Special to THB NEW YORK TIMES | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mrs-marquart-will-be-sponsor.html | Mrs. Marquart Will Be Sponsor | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/gossip-of-the-rialto-kaufman-and-ferber-to-speak-a-good-word-for.html | GOSSIP OF THE RIALTO; Kaufman and Ferber to Speak a Good Word For the Current Generation | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/raf-sears-kiel-hamburg-bags-18-nazis-in-day-raids-raf-sears-kiel.html | R.A.F. Sears Kiel, Hamburg, Bags 18 Nazis in Day Raids; R.A.F. SEARS KIEL, HAMBURG IN RAIDS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/with-musicians-on-many-fronts-ormandy-to-conduct-a-postseason.html | WITH MUSICIANS ON MANY FRONTS; Ormandy to Conduct a Post-Season Benefit Concert at Robin Hood Dell -- Bennington Festival Continues | True | THOMAS H. HAMILTON. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/latin-stores-to-get-grocer-study-course-food-group-here-to.html | LATIN STORES TO GET GROCER STUDY COURSE; Food Group Here to Translate Lessons Into Spanish | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bronx-building-active-july-plans-showed-increase-in-value-over-1940.html | BRONX BUILDING ACTIVE; July Plans Showed Increase in Value Over 1940 Month | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/fordham-will-end-years-celebration-elaborate-events-to-close.html | Fordham Will End Year's Celebration; Elaborate Events to Close Centenary Exercises Next Month | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/shelter-island-show.html | SHELTER ISLAND SHOW | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/six-players-sold-to-braves.html | Six Players Sold to Braves | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/farm-income-gains-2-billion-by-parity-proposed-110-level-would-cost.html | FARM INCOME GAINS 2 BILLION BY PARITY; Proposed 110% Level Would Cost Public Considerably More, Analysis Shows FARM INCOME GAINS 2 BILLION BY PARITY | True | By Winthrop W. Case | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/kent-tours-vancouver-shipyards.html | Kent Tours Vancouver Shipyards | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/yonkers-boys-8-and-12-lost.html | Yonkers Boys, 8 and 12, Lost | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/alternative-tax-for-joint-return-substitutes-for-loss-of-revenue-by.html | ALTERNATIVE TAX FOR JOINT RETURN; Substitutes for Loss of Revenue by Defeat of Provision Are Discussed 7 METHODS PUT FORWARD Broadening of Income-Tax Base or Payroll Levy Found Most in Favor ALTERNATIVE TAX FOR JOINT RETURN | True | By Godfrey N. Nelson | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/foreign-markets-small-gains-in-berlin.html | FOREIGN MARKETS; Small Gains in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/retailer-favors-allotments-as-means-of-halting-hoarding-balking.html | Retailer Favors Allotments as Means Of Halting Hoarding, Balking Inflation | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/15-big-nazi-planes-held-2381-wounded-2700-tons-of-war-materiel-also.html | 15 BIG NAZI PLANES HELD 2,381 WOUNDED; 2,700 Tons of War Materiel Also Brought to the Front | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/one-in-four-recruits-is-due-for-promotion-but-chance-for-a.html | ONE IN FOUR RECRUITS IS DUE FOR PROMOTION; But Chance for a Commission Is Only One in a Hundred | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/its-summer-but-is-it-theatre-the-barn-circuit-offers-both-good-and.html | IT'S SUMMER, But Is It THEATRE?; The Barn Circuit offers both good and bad, but one player finds it adds up to a good time for all. | True | By Cornelia Otis Skinner | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ulster-county-fair.html | ULSTER COUNTY FAIR | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-powerful-satire-of-david-low-a-new-book-by-the-greatest.html | The Powerful Satire Of David Low; A New Book by the Greatest Political Cartoonist of These Times LOW ON THE WAR. A Cartoon Commentary of the Years 1939-1941. By David Low. 157 pp. New York: Simon & Schuster. $2. | True | By Robert van Gelder | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/3-skeet-experts-deadlock-at-200-kerr-deyoe-and-poulton-card-perfect.html | 3 SKEET EXPERTS DEADLOCK AT 200; Kerr, Deyoe and Poulton Card Perfect Scores in Shoot for National Title FINAL ROUNDS ON TODAY Shaughnessy Trails With 198 -- Mrs. Smythe's 195 Sets Pace for Women | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/red-bank-awaits-record-regatta-gold-cup-classic-on-saturday-to.html | RED BANK AWAITS RECORD REGATTA; Gold Cup Classic on Saturday to Feature Speed-Boat Card Listing 33 Contests FOUR BIG CRAFT ENTERED 300 Racers Slated to Compete in Two-Day Event -- 50,000 Attendance Forecast | True | By Clarence E. Lovejoy | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/fiscal-year-outgo-passes-2000000000-treasury-disbursements-show-big.html | FISCAL YEAR OUTGO PASSES $2,000,000,000; Treasury Disbursements Show Big Jump in Defense Rate | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/chinese-sees-nazis-spurring-on-japan-chen-chich-says-recognition-of.html | CHINESE SEES NAZIS SPURRING ON JAPAN; Chen Chieh Says Recognition of Nanking by Berlin Was Part of Bargain PREDICTS TOKYO DEFEAT Ex-Envoy Declares China Is Preparing for an Offensive on 2,000-Mile Front | True | By Chen Chiehnorth American Newspaper Alliance. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/brazil-expects-coffee-revision-more-equitable-apportionment-of.html | BRAZIL EXPECTS COFFEE REVISION; More Equitable Apportionment of Export Quotas Is Forecast in Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/smolensk-battle-remains-a-puzzle-nazi-armys-failure-to-exploit-its.html | SMOLENSK BATTLE REMAINS A PUZZLE; Nazi Army's Failure to Exploit Its 'Success' Suggests That Combat Is Not Ended COMMUNIQUE GIVES CLUE Implies That Soviet Reserves Bar Way -- Massing of New Red Force Reported | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/naval-raid-is-reported.html | Naval Raid Is Reported | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/associated-gas-to-expand-plant-commitments-made-for-in-creasing.html | ASSOCIATED GAS TO EXPAND PLANT; Commitments Made for In- creasing Generating Capacity 33% by Middle of 1943 COMPANY NOW IN COURTS System to Spend $30,000,000 This Year on Construction, Trustees Announce | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/august-school-unique-norwich-university-opens-its-first-general.html | August School Unique; Norwich University Opens Its First General Session | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/of-men-and-work-men-working-by-john-faulkner-300-pp-new-york.html | Of Men and Work; MEN WORKING. By John Faulkner. 300 pp. New York: Harcourt, Brace & Co. $2.50. -- And Other Recent Fiction | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/reds-with-riddle-set-back-cubs-72-three-runs-in-third-decide.html | REDS, WITH RIDDLE, SET BACK CUBS, 7-2; Three Runs in Third Decide -- Nicholson Hits 20th Homer | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/notes.html | Notes | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/can-zinc-cotton-meet-this-need-o.html | CAN ZINC COTTON MEET THIS NEED?" o | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/transit-record-set-in-34th-street-area-104470904-fares-collected-on.html | TRANSIT RECORD SET IN 34TH STREET AREA; 104,470,904 Fares Collected on Various Traffic Lines | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-problem-of-seeing-vitally-important-matter-of-approach-american.html | THE PROBLEM OF 'SEEING'; Vitally Important Matter of Approach -- American Artist and His Public | True | By Edward Alden Jewell | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/one-from-down-under.html | ONE FROM DOWN UNDER | True | QUENTIN POPE. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hemisphere-links-in-armys-schools-100-officers-and-noncoms-from.html | HEMISPHERE LINKS IN ARMY'S SCHOOLS; 100 Officers and Non-Coms From Canadian Forces Here to Study Mechanized War LATIN AMERICANS COMING First 16 Out of 65 Invited Are to Take Refresher Course at Randolph Air Field | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hosiery-rush-aids-other-store-lines-stockings-account-for-1518-of.html | HOSIERY RUSH AIDS OTHER STORE LINES; Stockings Account for 15-18% of the Total Volume for Some Establishments LINGERIE, RAYON GOODS UP But Retailers Are Disturbed as Pattern of Purchasing Deviates From Usual | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/remodeling-benefits-value-of-old-dwellings-is-often-materially.html | REMODELING BENEFITS; Value of Old Dwellings Is Often Materially Increased | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/one-plane-reported-missing.html | One Plane Reported Missing | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/330-volunteer-as-wardens.html | 330 Volunteer as Wardens | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-issues-from-afar-french-pacific-islands-using-overprint-of.html | NEW ISSUES FROM AFAR; French Pacific Islands Using Overprint of "France Libre" | True | By la Rue Applegate | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/soviet-aid-awaits-return-of-president-british-agree-to-transfer-of.html | SOVIET AID AWAITS RETURN OF PRESIDENT; British Agree to Transfer of Equipment to Russia | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/berlin-says-foe-turned-back.html | Berlin Says Foe Turned Back | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/kohinoor-club-skippers-excel.html | Kohinoor Club Skippers Excel | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/city-college-pushes-new-construction-work-on-addition-to-chemistry.html | CITY COLLEGE PUSHES NEW CONSTRUCTION; Work on Addition to Chemistry Building to Be Started Soon | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/air-forces-recruiting-up-348-acceptances-in-july-top-the-best.html | AIR FORCES RECRUITING UP; 348 Acceptances in July Top the Best Previous Mark in Area | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/three-die-in-trailer-crash.html | Three Die in Trailer Crash | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/u14000000-for-spitfires.html | u14,000,000 for Spitfires | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/us-oil-ships-release-sought.html | U.S. Oil Ship's Release Sought | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/polo-final-gained-by-meadow-brook-long-island-team-turns-back.html | POLO FINAL GAINED BY MEADOW BROOK; Long Island Team Turns Back Fouquier-Loudon, 11-9, in East-West Series | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/walk-away-from-em-by-elliot-chess-300-pp-new-york-cowardmccann-inc.html | WALK AWAY FROM 'EM. By Elliot Chess. 300 pp. New York: Coward-McCann, Inc. $2.50. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/three-works-of-contemporary-composers-are-listed-in-recent-releases.html | Three Works of Contemporary Composers Are Listed in Recent Releases | True | By Howard Taubman | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/pilgrimage-to-quebec-shrine.html | Pilgrimage to Quebec Shrine | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/chile-bars-propaganda.html | Chile Bars Propaganda | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/cotton-sells-off-as-demand-drops-nervous-short-session-brings-net.html | COTTON SELLS OFF AS DEMAND DROPS; Nervous Short Session Brings Net Declines of 23 to 27 Points in Quotations SALES BY BOMBAY NOTED War News From Russian Front and Opposition to 'Freezing' Factors in Downturn | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/big-ukraine-gain-claimed-by-nazis-large-russian-forces-south-of.html | BIG UKRAINE GAIN CLAIMED BY NAZIS; Large Russian Forces South of Kiev Are Expected to Be in Gigantic Trap Soon BIG UKRAINE GAINS CLAIMED BY NAZIS | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/run-with-the-hare-by-kieran-abbey-234-pp-new-york-charles-scribners.html | RUN WITH THE HARE. By Kieran Abbey. 234 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/one-killed-5-hurt-in-parkway-crash-ea-thompson-23-son-of-head-of.html | ONE KILLED, 5 HURT IN PARKWAY CRASH; E.A. Thompson, 23, Son of Head of Trucking Concern, Vic- tim on Hutchinson River Road GOLFER AMONG INJURED Harold Rodriguez in Critical Condition -- Retired Contrac- tor Killed by L.I. Train | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/state-work-required-new-zealand-adopts-policy-on-conscientious.html | STATE WORK REQUIRED; New Zealand Adopts Policy on Conscientious Objectors | True | Special Cable to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mercury-climbs-to-92-3-under-record-for-day.html | Mercury Climbs to 92, 3 Under Record for Day | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/wife-sues-james-w-wise-seeks-divorce-at-reno-from-son-of-rabbi.html | WIFE SUES JAMES W. WISE; Seeks Divorce at Reno From Son of Rabbi Stephen S. Wise | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/blows-countered-attacks-by-soviet-army-said-to-check-nazis-in-most.html | BLOWS COUNTERED; Attacks by Soviet Army Said to Check Nazis in Most Sectors RUSSIA STILL CONFIDENT Ten German Divisions Added to List of Those Shattered in Fighting Thus Far GERMANS FORCING SOVIET ARMY BACK | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/jan-valtin-pardon-asked-by-wa-white-editors-plea-aims-to-save.html | JAN VALTIN PARDON ASKED BY W.A. WHITE; Editor's Plea Aims to Save Author From Deportation | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/federal-parking-aid-cited-as-precedent-hu-nelson-explains-reason.html | FEDERAL PARKING AID CITED AS PRECEDENT; H.U. Nelson Explains Reason for Provision in Defense Bill | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/manders-gets-drake-degree.html | Manders Gets Drake Degree | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/of-britain-now-and-in-the-days-that-are-to-come-in-democracys.html | Of Britain Now and in the Days That Are to Come; In "Democracy's Battle" Francis Williams Discusses Present Institutions and Circumstances and Possible War Aims DEMOCRACY'S BATTLE. By Francis Williams. 200 pp. New York: The Viking Press. $2.75. Britain Today and Tomorrow | True | By P.w. Wilson | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/moscow-claims-8-raiders-downed.html | Moscow Claims 8 Raiders Downed | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/wider-field-seen-for-architects-group-urges-collaboration-with.html | WIDER FIELD SEEN FOR ARCHITECTS; Group Urges Collaboration With Other Experts in Role of 'Master Builders' PUBLIC CONFIDENCE IS GOAL Advancement of the Arts and Part in Civic Affairs Are Asked of Profession | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/silk-culture-in-america.html | SILK CULTURE IN AMERICA | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bombs-on-germany.html | BOMBS ON GERMANY | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-sights-for-citys-visitors-summers-big-show-includes-zebras-at.html | NEW SIGHTS FOR CITY'S VISITORS; Summer's Big Show Inaludes Zebras at Home in the Bronx, Sea Lions in Midtown, Air Pageant and New Aquacade | True | By John Markland | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/sells-to-boyle-company.html | Sells to Boyle Company | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/vichy-labor-code-bars-federation-limits-unions-to-distinct-trades.html | VICHY LABOR CODE BARS FEDERATION; Limits Unions to Distinct Trades and Districts -- Em- ploy;cr Units Get Role ARBITRATION COMPULSORY New Set-Up Aimed at Ending Strikes and Lockouts and Erasing Political Factors | True | By Lansing Warrenwireless To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/pigeons-for-colorado-home-guard.html | Pigeons for Colorado Home Guard | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/capital-gains-tax-is-viewed-as-a-fundfreezing-device-revision-of.html | Capital Gains Tax Is Viewed as a Fund-Freezing Device; Revision of the Present Law Held Necessary to Increase Revenue, Aid the Defense Program and Stimulate Government Bond Subscriptions | True | ELISHA M. FRIEDMAN. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/criticizes-realty-view-honig-says-fdic-report-is-contrary-to-fha.html | CRITICIZES REALTY VIEW; Honig Says FDIC Report Is Contrary to FHA Opinion | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/nazi-claims-discounted.html | Nazi Claims Discounted | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/greece-needs-help-occupied-and-unable-to-produce-people-are-in-want.html | Greece Needs Help; Occupied and Unable to Produce, People Are in Want | True | PANOS P. MORPHOPOULOS. | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/commentators-coaching-advised.html | COMMENTATORS: Coaching Advised | True | LOUIS JAY HER-MAN, South Norwalk, Conn. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/russian-soldiers-holding.html | Russian Soldiers Holding | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/kickback-curb-devised-impartial-chairman-sets-up-plan-for-painting.html | KICK-BACK' CURB DEVISED; Impartial Chairman Sets Up Plan for Painting Industry | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/columbia-sets-far-east-study-chinese-japanese-russian-languages-and.html | Columbia Sets Far East Study; Chinese, Japanese, Russian Languages and History In Thirteen Courses | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/marines-continue-stay-will-remain-at-newbern-airport-for-further.html | MARINES CONTINUE STAY; Will Remain at Newbern Airport for Further Practice | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/murraystuhler-gain-semifinals-comedalists-winning-twice-extended-by.html | MURRAY-STUHLER GAIN SEMI-FINALS; Co-Medalists, Winning Twice, Extended by Kliegl-Byrne in Man Memorial Golf SEEBECK-GRANT ADVANCE W.A. Winant-G. Van Nostrand and Dr. Sowers-Nicholson Also Take 2 Matches | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-art-of-lying-gets-a-big-military-impetus-nazi-communiques-are.html | THE ART OF LYING GETS A BIG MILITARY IMPETUS; Nazi Communiques Are Undoubtedly Bombastic and Russians Use Their Typewriters With Enthusiasm BUT IMPONDERABLES MATTER | True | By Edwin L. James | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/federal-aid-asked-on-far-east-goods-importers-want-agency-set-up-to.html | FEDERAL AID ASKED ON FAR EAST GOODS; Importers Want Agency Set Up to Cover Drafts on Cargoes Tied Up in Japan | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/virginia-beach-fishing.html | VIRGINIA BEACH FISHING | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/to-test-australian-bomber.html | To Test Australian Bomber | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/gains-by-general-telephone.html | Gains by General Telephone | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/allstars-drills-begin-wednesday-football-roster-is-completed-by.html | ALL-STARS' DRILLS BEGIN WEDNESDAY; Football Roster Is Completed by Crowley -- Dodgers Called to Camp -- Giants Progress | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mellenthin-tops-westminster-list-will-select-best-dog-at-the-annual.html | MELLENTHIN TOPS WESTMINSTER LIST; Will Select Best Dog at the Annual Fixture Slated in Garden Feb. 11 and 12 BREED JUDGES ANNOUNCED Milbank, Bates and Mrs. Hoyt Among Show Group Experts -- Week-End Card Set | True | By Henry R. Ilsley | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bull-charges-yoohooers.html | Bull Charges 'Yoo-Hooers' | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hudson-motor-car-shows-220714-net-profit-for-quarter-contrasts-with.html | HUDSON MOTOR CAR SHOWS $220,714 NET; Profit for Quarter Contrasts with Loss of $965,954 the Year Before 14c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Com- parative Data | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/lindbergh-sees-war-hypocrisies-he-tells-america-first-rally-in.html | LINDBERGH SEES WAR 'HYPOCRISIES; He Tells America First Rally in Cleveland False Pledges Accompany Each Step FINDS 'INCIDENTS' PLANNED' Government Makes No Effort to Follow People's Stay-Out 'Mandate,' He Declares | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/eyes-examination-urged.html | EYES: Examination Urged | True | happier. -- ALBERT HUTTON, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/state-golf-title-to-miss-guilfoil-she-beats-miss-barr-4-and-2-in-a.html | STATE GOLF TITLE TO MISS GUILFOIL; She Beats Miss Barr, 4 and 2, in a Sensational Match on the Siwanoy Links PRESENTATION OF NEW YORK STATE TITLE GOLF TROPHY STATE GOLF TITLE TO MISS GUILFOIL | True | By William D. Richardsonspecial To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-jersey-atlantic-city-waits-for-the-pageant.html | NEW JERSEY; Atlantic City Waits For the Pageant | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/patent-speeds-steel-output-pouring-from-converter-in-bessemer.html | Patent Speeds Steel Output; Pouring From Converter in Bessemer Process Done in Half Present Time | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/lieut-edmund-a-wisdom-exfencing-instructor-at-army-base-in-brooklyn.html | LIEUT. EDMUND A. WISDOM; Ex-Fencing Instructor at Army Base in Brooklyn Dies at 76 | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bluejays-sunday-nuisances.html | BLUEJAYS: Sunday Nuisances | True | SARAH J. STAR, Lawrence, N.Y. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/programs-of-the-current-week-present-season-at-the-lewisohn-stadium.html | PROGRAMS OF THE CURRENT WEEK; Present Season at the Lewisohn Stadium to Close Wednesday | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/bars-white-wall-tires-opms-action-to-save-6000-tons-of-crude-rubber.html | BARS WHITE WALL TIRES; OPM's Action to Save 6,000 Tons of Crude Rubber in a Year | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/tennis-at-quogue.html | TENNIS AT QUOGUE | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/notes-87654218.html | Notes | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/i-foxuevans.html | i FoxaEvans | True | Special to THE Ntw YORK TIMEB. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/south-of-the-border.html | SOUTH OF THE BORDER | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/rent-englewood-suites-new-garden-apartment-project-is-well-occupied.html | RENT ENGLEWOOD SUITES; New Garden Apartment Project Is Well Occupied | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/establishment-of-silk-industry-sought-in-experiment-at-alabama.html | Establishment of Silk Industry Sought In Experiment at Alabama Prison Farm | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hampshire-sports-and-social-events-scheduled.html | HAMPSHIRE; Sports and Social Events Scheduled | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/navy-taking-over-italian-line-pier-receiving-station-will-be-set-up.html | NAVY TAKING OVER ITALIAN LINE PIER; Receiving Station Will Be Set Up -- Cruiser Seattle to Be Transferred for Service | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/san-francisco-opens-house-of-hospitality-base-for-service-men-built.html | SAN FRANCISCO OPENS HOUSE OF HOSPITALITY; Base for Service Men Built With Free Labor by Unions | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/evelyn-hoe-engaged-to-nelson-ludington.html | Evelyn Hoe Engaged To Nelson Ludington | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/stranded-autoists-to-get-fuel-on-merritt-parkway.html | Stranded Autoists to Get Fuel on Merritt Parkway | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-night-basis-at-city-college-president-wright-announces-faculty.html | New Night Basis At City College; President Wright Announces Faculty Will Be on the Same Plan as Day | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/william-v-jones-75-newspaper-man-dies-expresident-editor-of-utica.html | WILLIAM V. JONES, 75, NEWSPAPER MAN, DIES; Ex-President, Editor of Utica Dtdly Press, Retired in 1936 | True | Special to THE NEW YOKK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/electric-strike-ended-by-workers-union-men-vote-unanimously-to.html | ELECTRIC STRIKE ENDED BY WORKERS; Union Men Vote Unanimously to Accept Verdict of Mediation Board BACK ON JOBS TOMORROW Hearing on Dispute Over Work at Consolidated Edison Plant Set for Thursday | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/drum-and-knox-meet-at-golf.html | Drum and Knox Meet at Golf | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/turkey-to-call-19yearolds.html | Turkey to Call 19-Year-Olds | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mrs-albert-e-sellenings.html | MRS. ALBERT E. SELLENINGS | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/rome-claims-tobruk-success.html | Rome Claims Tobruk Success | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ackley-victor-at-syracuse.html | Ackley Victor at Syracuse | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/children-use-14583-words-vocabulary-up-to-eighth-grade-gauged-by.html | Children Use 14,583 Words; Vocabulary Up to Eighth Grade Gauged by WPA in Oklahoma Project | True | Special to THE NEW YORK TIMES, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/handicap-taken-by-market-wise-favorite-close-to-track-mark-in-5000.html | HANDICAP TAKEN BY MARKET WISE; Favorite Close to Track Mark in $5,000 Added Final-Day Stake at Rockingham PAY-OFF IS $3.60 FOR $2 20,000 See War Beauty Run Second, Two Lengths Back -- Tragic Ending Third | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-things-in-city-shops-clothes-for-college-girls-brightcolored.html | New Things in City Shops: Clothes for College Girls; Bright-Colored and Ingeniously Cut Items for Informal Wear -- Novelties in Shoes and Gloves -- Giant-Sized Handbags | True | By Charlotte Hughes | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/premiums-offered-by-hosiery-buyers-stocking-problem-is-reported.html | PREMIUMS OFFERED BY HOSIERY BUYERS; Stocking Problem Is Reported Acute at Wholesale | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/veterans-plan-reunion-men-of-the-78th-division-to-meet-for-three.html | VETERANS PLAN REUNION; Men of the 78th Division to Meet for Three Days in Lakewood | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/add-annoyed-listeners.html | ADD ANNOYED LISTENERS | True | ALGERNON LEE. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/americar-for-42-out.html | AMERICAR FOR '42 OUT | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/nazis-free-bolivian-aide.html | Nazis Free Bolivian Aide | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/in-apache-national-park-300000-acres-of-forest-lands-attract-hikers.html | IN APACHE NATIONAL PARK; 300,000 Acres of Forest Lands Attract Hikers and Campers | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/homes-under-fha-increased-in-july-average-of-5500-new-units-started.html | HOMES UNDER FHA INCREASED IN JULY; Average of 5,500 New Units Started Each Week of the Month, Ferguson Reports DEFENSE AREAS ARE ACTIVE 22,836 Applications Submitted to Insure Mortgages Amount- ing to $110,713,143 | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/lake-george-by-plane.html | LAKE GEORGE BY PLANE | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | By W.t. Arms | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/notes-from-the-dance-field.html | NOTES FROM THE DANCE FIELD | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/gen-griswold-made-head-of-4th-division-will-reorganize-it-as.html | GEN. GRISWOLD MADE HEAD OF 4TH DIVISION; Will Reorganize It as Pattern for New Motorized Units | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/roosevelt-ends-load-line-accord-he-suspends-the-1930-limit-on.html | ROOSEVELT ENDS LOAD LINE ACCORD; He Suspends the 1930 Limit on Cargoes During Crisis to Permit 6% Rise 700 SHIPS ARE AFFECTED More Signatories Are Expected to Join to Lessen Need for Freight Space | True | Special to THE NEW York TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ubiquitous-mr-ickes-the-new-deals-man-of-many-feuds-and-many-jobs.html | UBIQUITOUS MR. ICKES; The New Deal's man of many feuds and many jobs turns up as boss of fuel just in time to make a few more enemies. UBIQUITOUS MR. ICKES | True | BY Delbert Clark | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ticonderoga-pageant.html | TICONDEROGA PAGEANT | True | Special to THE NEW YORK TIMES, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mary-gresham-is-married.html | Mary Gresham Is Married | True | Special to THE NEW YORK TIMES. I | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/tokyo-press-says-big-war-is-faced-frankly-stresses-that-us-and.html | TOKYO PRESS SAYS BIG WAR IS FACED; Frankly Stresses That U.S. and Britain Are Ready to Bar Southward Advances TELLS OF BRITISH 'THREAT' Battleship Warspite Said to Have Been in Demonstration Against Thailand | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/republicans-push-price-board-plan-gifford-tells-house-group-pub-lic.html | REPUBLICANS PUSH PRICE BOARD PLAN; Gifford Tells House Group Pub- lic Will Be More Confident of One-Man Rule Is Barred HENDERSON GETS 'HAZING' Series of 3-Day Recesses in House Expected to Hold Up Bill for Weeks | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-allis-poll-ordered-by-cio-auto-union-sends-seven-to-conduct-it.html | NEW ALLIS POLL ORDERED BY C.I.O.; Auto Union Sends Seven to Conduct It After Tumult Over Christoffel's Rule STRIKE LEADER HITS BACK Accused of Having Foes Beaten by 'Goons,' He Denounces the Executives of the U.A.W. | True | By Louis Starkspecial To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/elijah-hubbard-rites-governor-and-4-exgovernors-at-funeral-in.html | ELIJAH HUBBARD RITES; Governor and 4 Ex-Governors at Funeral in Connecticut | True | Special to THE NEW YOEK TIMES, | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mr-l-takes-the-stand.html | MR. L. TAKES THE STAND | True | By Michael Caracappa | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mr-low-warns-those-who-would-vacation-as-usual.html | MR. LOW WARNS THOSE WHO WOULD "VACATION AS USUAL" | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/urban-acts-adopted-three-states-show-interest-in-blighted-area.html | URBAN ACTS ADOPTED; Three States Show Interest in Blighted Area Improvement | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/jails-of-france-reveal-struggle-jay-allen-as-nazis-prisoner-saw.html | JAILS OF FRANCE REVEAL STRUGGLE; Jay Allen as Nazis' Prisoner Saw Bases of the Fight in Occupied Territory CORRUPTION RIFE IN PARIS French Reaction to Barring of the Line and German Soldiers' Indifference Are Factors | True | By Jay Allencopyright. 1941, By North American Newspaper Alliance. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/canada-is-solving-housing-problem-dr-sh-prince-tells-columbia-group.html | CANADA IS SOLVING HOUSING PROBLEM; Dr. S.H. Prince Tells Columbia Group Demountable Types Are Being Erected BUILDING EIGHT PER DAY Mrs. Roseman Urges Defense Homes Be Made Suitable for Future Needs | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/miss-anne-e-vassar.html | MISS ANNE E. VASSAR | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/harper-cards-58-on-links.html | Harper Cards 58 on Links | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/discarded-stocking-drive-might-augment-silk-supply.html | Discarded Stocking Drive Might Augment Silk Supply | True | QUIZZICAL. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/heinzering-boat-leads-paces-snipe-craft-in-jersey-series-at-island.html | HEINZERING BOAT LEADS; Paces Snipe Craft in Jersey Series at Island Heights | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/reunion-in-reno-by-mary-douglas-warren-303-pp-new-york-carlton.html | REUNION IN RENO. By Mary Douglas Warren. 303 pp. New York: Carlton House. $2. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/90000-claim-upheld-by-court-in-florida-master-says-extreasurer-of.html | $90,000 CLAIM UPHELD BY COURT IN FLORIDA; Master Says Ex-Treasurer of Boston Owns Miami Property | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ceremony-performed-in-christs-church-pelham-manorumarguerite-myers-.html | Ceremony Performed in Christ's Church, Pelham] ManoruMarguerite Myers, Maid of Honor \ | True | I BpeotaZ to THH NEW TORS TOTES. , | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-worst-is-yet-to-come.html | THE WORST IS YET TO COME" | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/harmonica-solos-heard-at-stadium-larry-adler-presents-his-own.html | HARMONICA SOLOS HEARD AT STADIUM; Larry Adler Presents His Own Arrangements of Works by Vivaldi-Natchez and Bach MALAGUENA' ON PROGRAM Rachmaninoff's 'Vocalise' and 'Rhapsody Americana' Played -- Smallens Conducts | True | By Noel Straus | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/strike-spread-ties-up-output-of-propellers-afl-union-takes-over-the.html | STRIKE SPREAD TIES UP OUTPUT OF PROPELLERS; A.F.L. Union Takes Over the Walkout at Curtiss-Wright Plant at Caldwell KEY DEFENSE INDUSTRY Test to Come Tomorrow on the Supply of Plane Parts--2 Mediators Make Survey STRIKE TIES UP PROPELLER PLANT | True | By A Staff Correspondent | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-ballet-in-portugal.html | THE BALLET IN PORTUGAL | True | R.H. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/willkie-predicts-a-league-after-war-in-indiana-interview-he-says.html | WILLKIE PREDICTS A LEAGUE AFTER WAR; In Indiana Interview He Says Peace Is Real Problem | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/furlough-chow.html | Furlough Chow | True | By Jane Holt | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/canada-issues-order-for-freezing-silk-only-fiber-not-suitable-for.html | CANADA ISSUES ORDER FOR FREEZING SILK; Only Fiber Not Suitable for War Industry Will Be Exempt | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/control-of-steel-is-made-100-pc-to-insure-arms-with-big-deficit-in.html | CONTROL OF STEEL IS MADE 100 P.C. TO INSURE ARMS; With Big Deficit in Prospect, Stettinius Orders Complete Priority for Defense MEANS A CIVILIAN PINCH Supplies Adequate for Needs of Armament--Action May Effect 50% Auto Cut CONTROL OF STEEL IS MADE 100 P.C. | True | By W.h. Lawrencespecial To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/leaders-confer-at-vichy.html | Leaders Confer at Vichy | True | By Telephone To the New York Times. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-red-bomber-reported-london-says-sixmotored-craft-is-surprise.html | NEW RED BOMBER REPORTED; London Says Six-Motored Craft Is Surprise Soviet Weapon | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/epessuread.html | EpessuRead | True | Special to THE NEW YORK TIMES. I | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/wreck-of-lake-tanker-after-explosion.html | WRECK OF LAKE TANKER AFTER EXPLOSION | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/carpet-workers-accept-pay-rise.html | Carpet Workers Accept Pay Rise | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/children-at-summer-colonies-take-part-in-social-activities-tennis.html | Children at Summer Colonies Take Part in Social Activities; Tennis Tourneys and Swimming Meets Also Arranged for Them at Southampton and Newport -- Many Assist Elders at Charity Parties Children at Shore Take Part in Fetes | True | By Bessie Phillips | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/tuna-flags-flying-atlantic-coasts-newest-biggame-sport-is-having-an.html | TUNA FLAGS FLYING; Atlantic Coast's Newest Big-Game Sport Is Having an Exciting Season | True | By Robert Winfield | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ny-gets-eighth-airline.html | N.Y. GETS EIGHTH AIRLINE | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/whxiam-f-keiraey.html | WHXIAM F. KEiraEY | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/menzies-cabinet-told-to-stand-by-australian-premiers-request-laid.html | MENZIES CABINET TOLD TO STAND BY; Australian Premier's Request Laid to Deterioration in Re- lations With Japan HE ISSUES FRANK WARNING Leader Sees No Guarantee of War Avoiding 'Our Shores' -- Stresses Defense Ability | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/status-of-wagner-at-the-met.html | STATUS OF WAGNER AT THE MET | True | By Olin Downes | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/newport-tennis-week.html | NEWPORT TENNIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/italians-license-canceled.html | Italian's License Canceled | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/cowboys-at-sun-valley.html | COWBOYS AT SUN VALLEY | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-nazis-mind-warfare-german-psychological-warfare-survey-and-bib.html | The Nazis' Mind Warfare; GERMAN PSYCHOLOGICAL, WARFARE: Survey and Bib- liography. Edited by Ladislas Farago; L.F. Gittler, Assistant Editor. Interpretative Sum- mary by Kimball Young. Paper covers. 155 pp. New York: Committee for National Morale. $3.50. | True | HARRY M. DAVIS. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/more-traffic-deaths.html | MORE TRAFFIC DEATHS | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/service-men-get-in-free-service-men-go-to-the-theatre-free.html | SERVICE MEN GET IN FREE; SERVICE MEN GO TO THE THEATRE FREE | True | By Milton Bracker | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/tin-smelting-deal-made-washington-arranges-to-buy-east-indies.html | TIN SMELTING DEAL MADE; Washington Arranges to Buy East Indies Concentrates | True | Special to THE NEW YORK TIMES. | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/35-hurt-as-train-rams-engine.html | 35 Hurt as Train Rams Engine | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-stamp-to-go-on-sale.html | New Stamp to Go on Sale | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/appointed-by-oil-company.html | Appointed by Oil Company | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/the-news-of-the-week-in-review-impact-of-war.html | THE NEWS OF THE WEEK IN REVIEW; Impact of War | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/france-seeks-metals-campaign-started-to-collect-all-nonferrous.html | FRANCE SEEKS METALS; Campaign Started to Collect All Non-Ferrous Scrap | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-police-ruling-curbs-ship-strikers-autos-in-area-of-kearny-yards.html | NEW POLICE RULING CURBS SHIP STRIKERS; Autos in Area of Kearny Yards Restricted | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/hospital-quiet-please-by-henry-and-sylvia-lieferant-278-pp-new-york.html | HOSPITAL. -- QUIET PLEASE! By Henry and Sylvia Lieferant. 278 pp. New York: B.P. Dut- ton & Co. $2. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/o-of-time-and-gas-masks.html | o of TIME AND GAS MASKS | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/john-b-camfbebxi.html | JOHN B. CAMFBELXi | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/auto-contest-to-gesell-inwood-driver-annexes-25lap-midget-race-at.html | AUTO CONTEST TO GESELL; Inwood Driver Annexes 25-Lap Midget Race at Mineola | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/animal-stories-out-of-the-woods-by-irving-crump-pictures-by-enos-b.html | Animal Stories; OUT OF THE WOODS. By Irving Crump. Pictures by Enos B. Comstock. 269 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/to-train-for-air-raids-vanguard-of-500-starts-study-of-detector.html | TO TRAIN FOR AIR RAIDS; Vanguard of 500 Starts Study of Detector Work Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/2-more-tankers-for-antipodes.html | 2 More Tankers for Antipodes | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/state-power-pays-way-barge-canal-stations-show-a-15-year-net-profit.html | STATE POWER PAYS WAY; Barge Canal Stations Show a 15 Year Net Profit | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/japanese-protect-saigon-big-guns-are-placed-at-mouth-of-indochina.html | JAPANESE PROTECT SAIGON; Big Guns Are Placed at Mouth of Indo-China River | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/nazi-packages-examined.html | Nazi Packages Examined | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/tops-quota-by-54656-commerce-and-industry-section-has-given-1554656.html | TOPS QUOTA BY $54,656; Commerce and Industry Section Has Given $1,554,656 to USO | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/italian.html | Italian | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/among-the-books-on-garden-practice-the-gladiolus-by-forman-t-mclean.html | Among the Books On Garden Practice; THE GLADIOLUS. By Forman T. McLean. Illustrated. 197 pages. Whittlesey House. $2. | True | ESTHER C. GRAYSON. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mary-powell-betrothed.html | Mary Powell Betrothed | True | I uuuuuu-uuu. Special to THE Nsw "ZbRK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/when-france-fell-trampled-lilies-recalls-the-days-before-and-after.html | When France Fell; " Trampled Lilies" Recalls the Days Before and After Dunkerque TRAMPLED LILIES By the Hon. Lady Fortescue. 236 pp. Boston: Houghton Mifflin Com- pany. $2.50. France | True | By John Cournos | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/duke-library-shows-rare-copy-of-gospels.html | Duke Library Shows Rare Copy of Gospels | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/nesbitt-in-5th-ave-pulpit.html | Nesbitt in 5th Ave. Pulpit | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/de-marigny-first-in-sailing-series-takes-corry-trophy-for-stars-by.html | DE MARIGNY FIRST IN SAILING SERIES; Takes Corry Trophy for Stars by Placing 2d in Last Race on Great South Bay DE MARIGNY FIRST IN SAILING SERIES | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/riegelman-urges-gas-war-training-officer-in-chemical-reserve.html | RIEGELMAN URGES GAS WAR TRAINING; Officer in Chemical Reserve Stresses Need of Preparing to Meet Possible Menace COST HELD A DETERRENT He Says Public Opinion in the U.S. Also Has Been Factor In Barring Use Thus Far | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/col-merlesmith-sent-to-australia-investment-banker-on-duty-with.html | COL. MERLE-SMITH SENT TO AUSTRALIA; Investment Banker on Duty With Army Is Made Our First Military Attache There WON THE D.S.C. IN FRANCE Lansing Aide at Peace Parley and Assistant Secretary of War in 1920 and 1921 | True | | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/cyrus-mccormick-rules-car-prices-republican-leader-is-named-head-of.html | CYRUS M'CORMICK RULES CAR PRICES; Republican Leader Is Named Head of Auto and Truck Section of OPACS 1942 CEILINGS UNDER WAY Talks Are Held With Chrysler and Packard -- General Motors and Ford to Be Consulted | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/buck-hill-falls-concert.html | BUCK HILL FALLS CONCERT | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/job-increase-seen-for-college-youths-offers-to-technical-school-men.html | JOB INCREASE SEEN FOR COLLEGE YOUTHS; Offers to Technical School Men Show Rise in Year | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ny-job-service-put-on-worktype-basis-geographical-offices-are-ended.html | N.Y. JOB SERVICE PUT ON WORK-TYPE BASIS; Geographical Offices Are Ended in Favor of Industry Units | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/16-spitfires-downed-nazis-say.html | 16 Spitfires Downed, Nazis Say | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/free-port-in-year-nets-city-79890-164425270-volume-of-trade-in-1940.html | FREE PORT IN YEAR NETS CITY $79,890; $164,425,270 Volume of Trade in 1940 Represents Gain of 156 Per Cent Over 1934 MAYOR POINTS WITH PRIDE Declares 'Almost Unbelievable' Increase Occurred in Face of Disrupted Commerce | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-zealand-holds-finnish-ship.html | New Zealand Holds Finnish Ship | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/backs-city-utility-for-san-francisco-ickes-ratifies-plans-for-bond.html | BACKS CITY UTILITY FOR SAN FRANCISCO; Ickes Ratifies Plans for Bond Issue to Buy Distribution Lines of Private Company LAW OF 1913 IS ENFORCED Legal Fight Ending as Terms of Hetch Hetchy Power Pact Are Defined by High Court | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/fete-in-quebec-will-supply-aid-for-relief-fund-more-than-one.html | Fete in Quebec Will Supply Aid For Relief Fund; More Than One Hundred Men And Women Working for Manoir Richelieu Event | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/mexico-travel-congress.html | MEXICO TRAVEL CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/ernest-thwaites-exoperations-department-aide-for-new-york-central.html | ERNEST THWAITES; Ex-Operations Department Aide for New York Central Dies at 72 | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/new-york.html | New York | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/history-in-pictures-in-good-old-colony-times-a-historical-picture.html | History in Pictures; IN GOOD OLD COLONY TIMES. A Historical Picture Book. With Text by Louise Andrews Kent and Elizabeth Kent Tarshis. 99 pp. Boston: Houghton Mifflin Company. $2.50. | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/artloom-corporation-sales-and-net-profit-up-in-half-year-over-1940.html | ARTLOOM CORPORATION; Sales and Net Profit Up in Half Year Over 1940 to June 30 | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/colombia-to-enforce-ouster-law.html | Colombia to Enforce Ouster Law | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/schoettles-lotus-takes-sewell-cup-leads-class-a-catboats-over.html | SCHOETTLE'S LOTUS TAKES SEWELL CUP; Leads Class A Catboats Over Barnegat Bay Coarse | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/campus-togs.html | CAMPUS Togs | True | By Virginia Pope | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/speaking-of-careers-announcing-today-is-an-exacting-task-a-far-cry.html | SPEAKING OF CAREERS; Announcing Today Is an Exacting Task, a Far Cry From Its Lowly Beginnings | True | By George A. Mooney | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/killed-at-long-island-crossing.html | Killed at Long Island Crossing | True | Special to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/canadian-minister-in-england.html | Canadian Minister in England | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/goslin-quits-at-trenton-managers-post-taken-over-by-first-baseman.html | GOSLIN QUITS AT TRENTON; Manager's Post Taken Over by First Baseman Hannahoe | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/reds-unmask-beggar-as-spy-with-a-radio-moscow-says-involuntary-ja.html | REDS UNMASK BEGGAR AS SPY WITH A RADIO; Moscow Says Involuntary 'Ja' Trapped 'Blind' Mendicant | True | Wireless to THE NEW YORK TIMES. | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/for-their-memory-books.html | FOR THEIR MEMORY BOOKS | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/smith-of-hawaii-wins-swim-title-flying-fish-captures-second.html | SMITH OF HAWAII WINS SWIM TITLE; Flying Fish Captures Second National Crown In A.A.U. Meet at St. Louis 100-METERS TO KIEFER Chicagoan Close to Record in Back-Stroke -- Balmores Takes Breast-Stroke | True | | C1B 507421 |
| 1941-08-10 | 1941-08-10 | https://www.nytimes.com/1941/08/10/archives/indiana-the-state-that-has-not-been-ironed-out-hoosier-by-heath.html | Indiana -- The State That Has Not Been Ironed Out; HOOSIER. By Heath Bowman. Illustrated from Photographs by the Author. 360 pp. Indian- apolis: The Bobbs-Merrill Com- pany. $3. | True | R.L.D. | C1B 507421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/australian-bomber-near-trial.html | Australian Bomber Near Trial | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/indiana-standard-earns-21763134-oil-companys-net-for-first-half-of.html | INDIANA STANDARD EARNS $21,763,134; Oil Company's Net for First Half of 1941 Up From $20,497,222 Year Before | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/nereid-b-c-annexes-team-rowing-honors-victor-at-orchard-beach-with.html | NEREID B. C. ANNEXES TEAM ROWING HONORS; Victor at Orchard Beach, With Nassau B. C. Runner-Up | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/brooklyn-cricket-victor.html | Brooklyn Cricket Victor | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/kaplanurobbins.html | KaplanuRobbins | True | Special to Tss NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/axis-propaganda-gains-in-panama-german-legation-is-revealed-as.html | AXIS PROPAGANDA GAINS IN PANAMA; German Legation Is Revealed as Clearing House -- Radio Is Much-Used Weapon ITALIANS LESS ACTIVE Japanese Give U. S. Officials Concern -- Spanish Colony Shows Large increase | True | By Benjamin Wellesby Air Mail To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/michael-j-cabroll.html | MICHAEL J. CABROLL | True | Special to THE NEW YORK-TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/brooklyn-checks-braves-144-40-bottles-fly-after-errickson-hits.html | BROOKLYN CHECKS BRAVES, 14-4, 4-0; Bottles Fly After Errickson Hits Medwick, Camilli and Reiser -- Fan Arrested | True | By Boscoe McGowen | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/revolt-in-serbia-is-seen-growing-reaches-stage-of-open-war-with.html | REVOLT IN SERBIA IS SEEN GROWING; Reaches Stage of Open War With Guerrillas Holding Villages, Ankara Hears NAZIS INCREASE FORCES Rebels Known to Have Hidden Vast Stores of Arms When Government Capitulated | True | By Ray Brocks special Broadcast To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/india-league-asks-independence.html | India League Asks Independence | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/dr-prince-finds-heroism-abounds-it-is-to-be-found-everywhere-in.html | DR. PRINCE FINDS HEROISM ABOUNDS; It Is to Be Found Everywhere, in Every Walk of Life, He Says at St. Stephen's | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/poulton-41-wins-skeet-shootoff-texan-and-kerr-hit-250-then-former.html | POULTON, 41, WINS SKEET SHOOT-OFF; Texan and Kerr Hit 250, Then Former Gets 175 in Row for National All-Gauge Title RUNNER-UP CLIPS RECORDS Has Unfinished 12-Gauge Run of 545 and Scores 99 in Sub-Small Gauge Test | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/willkie-sees-victory-he-tells-indiana-crowd-our-defense-activity-is.html | WILLKIE SEES VICTORY; He Tells Indiana Crowd Our Defense Activity Is War Key | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/duff-cooper-here-on-way-to-orient-statesman-declares-morale-of.html | DUFF COOPER HERE ON WAY TO ORIENT; Statesman Declares Morale of Britain Is So Good Now That Over-Optimism Is Threat | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/scores-the-spiritually-anemic.html | Scores the 'Spiritually Anemic' | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/us-envoy-active-in-thailand.html | U.S. Envoy Active in Thailand | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/household-finance-co-earns-2709153-in-first-half-of-1941-off-from.html | HOUSEHOLD FINANCE CO.; Earns $2,709,153 in First Half of 1941, Off From Year Ago | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/r-a-f-hammers-nazis-on-coast-blasts-convoy-off-france-sweeps-inland.html | R. A. F. HAMMERS NAZIS ON COAST; Blasts Convoy Off France, Sweeps Inland -- Berlin Raid Beaten Off, Germans Say | True | By James MacDonald | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/wh-newton-dead-exaide-of-hoover-minneapolis-lawyer-served-as.html | W.H. NEWTON DEAD; EX-AIDE OF HOOVER; Minneapolis Lawyer Served as Administrative Secretary to President al His Age 56 | True | Special to THE NEW YOHK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/cards-turn-back-pirates-32-42-halt-pittsburghs-rush-and-losers-are.html | CARDS TURN BACK PIRATES, 3-2, 4-2; Halt Pittsburgh's Rush and Losers Are Now 9 1/2 Games Out of First Place | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/humphreys-takes-prize-triumphs-at-seaside-park-in-race-for-the.html | HUMPHREYS TAKES PRIZE; Triumphs at Seaside Park in Race for the Chance Cup | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/browns-halt-tigers-73-muncrief-wins-in-box-as-mates-pound-newsom.html | BROWNS HALT TIGERS, 7-3; Muncrief Wins in Box as Mates Pound Newsom and Rowe | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/told-son-is-drowned-falls-dead.html | Told Son Is Drowned, Falls Dead | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/steel-executive-changes-carnegieillinois-advances-c-e-mcintyre-to.html | STEEL EXECUTIVE CHANGES; Carnegie-Illinois Advances C. E. McIntyre to Detroit | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/religion-eternal-dr-fosdick-says-may-be-demolished-athousand-times.html | RELIGION ETERNAL, DR. FOSDICK SAYS; May Be Demolished a Thousand Times but Still Will Lift Its Head, He Asserts IS CALLED INESCAPABLE Spiritual Meaning Is Held to Be Only Force That Keeps World Going and Intact | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/british-rationing.html | BRITISH RATIONING | True | | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/thomas-g-gavin.html | THOMAS G. GAVIN | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/vichy-polishing-social-program-application-of-corporative-code-is.html | VICHY POLISHING SOCIAL PROGRAM; Application of Corporative Code Is Clarified in Several Decrees | True | By Fernand Maroniwireless To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/italian.html | Italian | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/axis-parley-plan-tied-to-us-moves-hitler-and-mussolini-to-call.html | AXIS PARLEY PLAN TIED TO U.S. MOVES; Hitler and Mussolini to Call Eight-Nation Conference Soon, Rome Reports Say POOL OF FORCES SOUGHT Finland Seen Being Brought Into Alliance to Offset Our Aid to Britain, Russia | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/trade-bars-found-universal-hawleysmoot-tariff-held-to-be-a-victim.html | Trade Bars Found Universal; Hawley-Smoot Tariff Held to Be a Victim of Propaganda | True | WILLIAM H. CLIFF. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/welfare-fund-collections.html | Welfare Fund Collections | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/anne-steeves-affianced-graduate-of-mrs-dows-school-brideelect-of.html | ANNE STEEVES AFFIANCED; Graduate of Mrs. Dow's School Bride-Elect of Richard Ackart | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/frame-and-segura-advance.html | Frame and Segura Advance | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/ebb-in-pie-eating-shuts-bakery.html | Ebb in Pie Eating Shuts Bakery | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/a-g-rutherford-a-representative-republican-of-the-15th-district-of.html | A. G. RUTHERFORD, A REPRESENTATIVE; Republican of the 15th District of Pennsylvania Is Dead in Capital After Illness | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/miss-joan-sherman-married.html | Miss Joan Sherman Married | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/william-wachtel-advertising-manager-of-the-day-former-assembly.html | WILLIAM WACHTEL; Advertising Manager of The Day, Former Assembly Candidate | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/national-income-up-in-canada-to-june-30-total-for-first-six-months.html | NATIONAL INCOME UP IN CANADA TO JUNE 30; Total for First Six Months Is 11.5% Over 1940 | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/associated-gas-makes-a-report-first-annual-accounting-of-trustees.html | ASSOCIATED GAS MAKES A REPORT; First Annual Accounting of Trustees Gives Data on 1940 Operations NET INCOME DROPS 5.69% Consolidated Return Is Put at $12,163,824 -- Increase in Business Disclosed | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/hugo-copyright-may-be-extended.html | Hugo Copyright May Be Extended | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/market-in-new-orleans.html | MARKET IN NEW ORLEANS | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/australia-chiefs-see-crisis-near-condemn-japan-prime-minister-cuts.html | AUSTRALIA CHIEFS SEE CRISIS NEAR; CONDEMN JAPAN; Prime Minister Cuts Tour and Returns to Act on Issue With Cabinet Today | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/nazi-plot-in-iran-reported-crushed-cabaret-girls-and-young-army.html | NAZI 'PLOT' IN IRAN REPORTED CRUSHED; Cabaret Girls and Young Army Officers Said to Be Held in Coup Set for Friday | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/ecuadorans-pray-for-dead.html | Ecuadorans Pray for Dead | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/john-c-fletchbb.html | JOHN C. FLETCHBB | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/uncertain-factors-depress-the-boerse-german-stock-traders-watch-for.html | UNCERTAIN FACTORS DEPRESS THE BOERSE; German Stock Traders Watch for Dilation of Capital | True | By Telephone To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/yacht-hope-first-in-race-on-sound-raymond-sails-international-sloop.html | YACHT HOPE FIRST IN RACE ON SOUND; Raymond Sails International Sloop to Victory Over Shields's Aileen SIROCCO TOPS ATLANTICS Forman Entry Shows Way to Kirk's Rebel -- Kandahar Leader in Class S | True | By James Robbinsspecial To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/butterfly-presented-7000-hear-puccini-opera-given-at-randalls.html | BUTTERFLY PRESENTED; 7,000 Hear Puccini Opera Given at Randalls Island Stadium | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/harry-e-chelds.html | HARRY E. CHELDS | True | Special to TT-P NEW 7-.;K T.MES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/archibald-j-massimino.html | ARCHIBALD J. MASSIMINO | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/markets-uncertain-perplexed-over-prices-and-taxes-the-war-bulletins.html | Markets Uncertain, Perplexed Over Prices and Taxes -- The War Bulletins | True | By Alexander D. Noyes | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/miss-elinor-crow-to-become-a-bride-alumna-of-smith-engaged-to.html | MISS ELINOR CROW TO BECOME A BRIDE; Alumna of Smith Engaged to Marselis Parsons Jr., U. S. Vice Consul in Lisbon | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/bostwick-quartet-beats-delhi-9-to-8-triumphs-in-extra-period-on.html | BOSTWICK QUARTET BEATS DELHI, 9 TO 8; Triumphs in Extra Period on Goal by Stoddard -- Long Island Team Victor | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/west-point-officers-prevail.html | West Point Officers Prevail | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/armys-contracts-in-day-6184602-awards-to-many-concerns-in-this-area.html | ARMY'S CONTRACTS IN DAY $6,184,602; Awards to Many Concerns in This Area Are Listed by War Department 41 TO NEW YORK CONCERNS New Jersey Receives 14 Orders, While Nine Are Placed in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/mack-strike-is-called-auto-union-walkout-is-due-to-start-today-at.html | MACK STRIKE IS CALLED; Auto Union Walkout Is Due to Start Today at Allentown Plant | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/dr-norwood-assails-the-selfrighteous-warns-against-cherishing-the.html | DR. NORWOOD ASSAILS THE SELF-RIGHTEOUS; Warns Against Cherishing the Good Things We May Do | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/e-spencer-miller.html | E. SPENCER MILLER | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/priorities-unemployment.html | PRIORITIES UNEMPLOYMENT | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/soviet-guards-grain-from-fire.html | Soviet Guards Grain From Fire | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/gasoline-curfew-fails-to-reduce-sunday-driving-so-many-motorists-go.html | GASOLINE CURFEW FAILS TO REDUCE SUNDAY DRIVING; So Many Motorists Go to Shore and Inland Resorts That Several Records Are Made WEEK OF CURB STUDIED Oil Concerns to Send Data to Capital on First 7 Days of Auto Fuel Restrictions TRAFFIC IS HEAVY DESPITE CURFEW | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/jackie-coogan-weds-former-child-star-26-marries-flower-parry-19-in.html | JACKIE COOGAN WEDS; Former Child Star, 26, Marries Flower Parry, 19, in Nevada | True | Special to THE NEW YORK TIMES | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/churchill-held-too-busy-wants-to-be-everything-in-cabinet-says.html | CHURCHILL HELD TOO BUSY; Wants to Be Everything in Cabinet, Says Labor M. P. | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/moscow-is-raided-again.html | Moscow Is Raided Again | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/historic-period.html | HISTORIC PERIOD | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/margaret-eair-engaged-alumna-of-smith-college-will-be-wed-to-lieut.html | MARGARET EAIR ENGAGED; Alumna of Smith College Will Be Wed to Lieut. Paul Wentworth | True | Special to THE NEW YORK TIMES | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/ace-in-holeinone-event-goess-of-bellmore-l-i-sinks-shot-on-bayside.html | ACE IN HOLE-IN-ONE EVENT; Goess of Bellmore, L. I., Sinks Shot on Bayside Links | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/russians-report-invader-checked-in-most-sectors-despite-some-german.html | RUSSIANS REPORT INVADER CHECKED IN MOST SECTORS; Despite Some German Gains, Eighth Week of War Finds Little Change in Line | True | By Cyrus L. Sulzberger | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/dr-leigh-finishes-bennington-task-at-50-he-resigns-presidency-of.html | DR. LEIGH FINISHES BENNINGTON TASK; At 50, He Resigns Presidency of College Begun in 1928 as New Idea in Education CREATIVE ROLE PRAISED Retiring 'Near Point of Highest Usefulness,' He Will Join the Princeton Advanced Institute | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/other-corporate-reports-indiana-standard-nets-21763134.html | OTHER CORPORATE REPORTS; INDIANA STANDARD NETS $21,763,134 | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/300-at-bar-harbor-event-many-hosts-and-hostesses-at-weekly-buffet.html | 300 AT BAR HARBOR EVENT; Many Hosts and Hostesses at Weekly Buffet Supper | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/rev-rolla-e-hunt.html | REV. ROLLA E. HUNT | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/note-circulation-doubled-in-reich-16030000000-marks-is-nearly-twice.html | NOTE CIRCULATION DOUBLED IN REICH; 16,030,000,000 Marks Is Nearly Twice Total at Beginning of the War | True | By Telephone To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/strong-and-firm-men-are-needed-today-but-not-the-tough-and-cruel.html | Strong and Firm Men Are Needed Today, But Not the Tough and Cruel, Anderson Says | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/russian-guerrillas-list-more-victories-germans-are-ambushed-far.html | RUSSIAN GUERRILLAS LIST MORE VICTORIES; Germans Are Ambushed Far Behind the Front Lines | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/jessel-musical-set-for-october-changes-in-the-plans-for-high.html | JESSEL MUSICAL SET FOR OCTOBER; Changes in the Plans for 'High Kickers' -- Bloomingdale to Be Its Producer HUME CRONYN'S NEW ROLE Is Engaged for Title Part in 'Mr. Big', the George S. Kaufman Production | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/british-convoy-bombed-berlin-says.html | British Convoy Bombed, Berlin Says | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/vreeland-on-the-jump-jersey-congressman-taking-armored-training.html | VREELAND ON THE 'JUMP'; Jersey Congressman Taking Armored Training Course | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/press-continues-charge.html | Press Continues Charge | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/raf-sets-fires-in-african-ports-reports-blazes-in-tripoli-bardia.html | R.A.F. SETS FIRES IN AFRICAN PORTS; Reports Blazes in Tripoli, Bardia and Derna -- Raid Also Made on Bengazi | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/crabbe-sails-home-first-beats-van-sciver-catboat-to-capture-toms.html | CRABBE SAILS HOME FIRST; Beats Van Sciver Catboat to Capture Toms River Cup | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/george-m-hask1ns-____-the-publisher-of-four-weekly-newspapers-on.html | GEORGE M. HASK1NS ____; The Publisher of Four Weekly Newspapers on Cape Cod | True | Special to THE NEW YORK oTIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/finnish-cathedral-bombed.html | Finnish Cathedral Bombed | True | By Telephone To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/londoner-sells-parcel-on-lexington-avenue.html | Londoner Sells Parcel on Lexington Avenue | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/conditions-in-poland.html | Conditions in Poland | True | GILBERT REDFERN. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/roosevelt-peace-urged-by-cudahy-exenvoy-on-radio-says-time-is-at.html | ROOSEVELT 'PEACE' URGED BY CUDAHY; Ex-Envoy, on Radio, Says Time Is at Hand for a World Move by the President | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/mexican-naval-cadets-on-tour.html | Mexican Naval Cadets on Tour | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/broader-tax-base-opposed-intensification-of-postwar-economic.html | Broader Tax Base Opposed; Intensification of Post-War Economic Problems Seen in Proposed Levy | True | SAMUEL C. GREENFIELD. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/to-resume-ship-building-rochester-area-active-long-ago-will-produce.html | TO RESUME SHIP BUILDING; Rochester Area, Active Long Ago, Will Produce Nine Freighters | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/athletics-sign-pat-tobin.html | Athletics Sign Pat Tobin | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/merchants-fight-income-tax-plan-several-provisions-of-the-bill.html | MERCHANTS FIGHT INCOME TAX PLAN; Several Provisions of the Bill Would 'Cripple' Business, They Hold in Report DEMAND AN 'HONEST' LAW Admit Need for Vast Sum, but Want It Raised by Improved Methods | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/black-sees-politics-as-mirror-of-people-government-he-holds-is-no.html | BLACK SEES POLITICS AS MIRROR OF PEOPLE; Government, He Holds, Is No Better Than Masses Want | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/buying-of-farms-reflects-upswing-federal-land-banks-now-hold-only.html | BUYING OF FARMS REFLECTS UPSWING; Federal Land Banks Now Hold Only $100,000,000 Properties, Lowest Total Since '34 | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/west-hills-in-front-63.html | West Hills in Front, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/british-destroyer-is-sunk-crew-saved-how-the-defender-was-lost-is.html | BRITISH DESTROYER IS SUNK; CREW SAVED; How the Defender Was Lost Is Not Revealed by Admiralty | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/meadow-brook-victor-tops-houston-94-in-eastwest-polo-final-hayden.html | MEADOW BROOK VICTOR; Tops Houston, 9-4, in East-West Polo Final -- Hayden Stars | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/a-jigsaw-puzzle.html | A Jig-Saw Puzzle | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/climax-in-iran-awaited.html | Climax in Iran Awaited | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/new-steamship-service-begins.html | New Steamship Service Begins | True | Special Cable to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/firmness-in-dealing-with-japan-is-urged-mcnutt-says-tokyo-should-be.html | FIRMNESS IN DEALING WITH JAPAN IS URGED; McNutt Says Tokyo Should Be Warned Against Fresh Move | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/shipments-at-peak-for-paper-boxes-but-july-gain-was-behind-65-rise.html | SHIPMENTS AT PEAK FOR PAPER BOXES; But July Gain Was Behind 65% Rise in New Orders | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/haseitine-s-lever.html | HASEI/TINE S. LEVER | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/two-japanese-raids-blast-at-chungking-american-methodist-mission.html | TWO JAPANESE RAIDS BLAST AT CHUNGKING; American Methodist Mission Building Damaged by Bomb | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/miss-callen-keeps-backstroke-title-wins-metropolitan-event-sets-u-s.html | MISS CALLEN KEEPS BACK-STROKE TITLE; Wins Metropolitan Event, Sets U. S. Record -- Miss Sahner Repeats in Free Style | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/friesell-listed-as-referee.html | Friesell Listed as Referee | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/fortified-line-in-norway-is-ready-to-resist-invasion-swedes-hear.html | Fortified Line in Norway Is Ready To Resist Invasion, Swedes Hear; Nazi 'Falkenhorst' Works Said to Guard Coast to Trondheim to Bar Feared British Attack -- Defense Tests This Week | True | By Telephone To the New York Times. | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/east-hampton-scene-of-many-dinners-colonists-entertain-at-devon.html | EAST HAMPTON SCENE OF MANY DINNERS; Colonists Entertain at Devon Yacht and Maidstone Clubs | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/arms-cache-also-reported.html | Arms Cache Also Reported | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/flowers-honor-sea-dead-5000-at-gloucester-hear-roll-of-those-at.html | FLOWERS HONOR SEA DEAD; 5,000 at Gloucester Hear Roll of Those at Rest in Deep | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/nazis-say-fliers-bombed-kremlin-heaviest-raid-of-war-is-said-to.html | NAZIS SAY FLIERS BOMBED KREMLIN; Heaviest Raid of War Is Said to Have Caused Vast Fires in Center of Mosow | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/jersey-city-breaks-even-wins-in-eighth-87-after-43-loss-to.html | JERSEY CITY BREAKS EVEN; Wins in Eighth, 8-7, After 4-3 Loss to Rochester | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/strength-of-australians-600000-now-under-arms-or-are-ready-for.html | STRENGTH OF AUSTRALIANS; 600,000 Now Under Arms or Are Ready for Service | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/books-authors.html | Books -- Authors | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/woman-claims-land-occupied-by-plant-posts-notrespass-signs-and.html | WOMAN CLAIMS LAND OCCUPIED BY PLANT; Posts No-Trespass Signs and Demands $9,000 in Rent | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/swiss-food-supply-held-major-issue-war-minister-says-trade-pacts.html | SWISS FOOD SUPPLY HELD MAJOR ISSUE; War Minister Says Trade Pacts Must Be Kept 'to Live' | True | By Telephone To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/dr-j-l-barnard-ursinus-professor-author-of-books-on-political.html | DR. J. L. BARNARD, URSINUS PROFESSOR; Author of Books on Political Science, Which He Taught, Dies on Visit Up-State 1 | True | special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/government-maturities-2234320000-in-year.html | Government Maturities $2,234,320,000 in Year | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/vichy-aides-seen-courting-nazis-jay-alien-recounts-efforts-to-get.html | VICHY AIDES SEEN COURTING NAZIS; Jay Alien Recounts Efforts to 'Get Something.on Him' in Occupied France HELD IN DIJON PRISON German Army Prevented the Spaniards From Jailing Him on Way Home, He Says | True | By Jay Allencopyright, 1941, By North American Newspaper Alliance. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/corinth-bombed-rome-reports.html | Corinth Bombed, Rome Reports | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/automobile-output-curtailed-sharply-trough-of-decline-expected-this.html | Automobile Output Curtailed Sharply; Trough of Decline Expected This Week | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/reds-top-cubs-31-spoiling-root-day-vander-meer-beats-42yearold.html | REDS TOP CUBS, 3-1, SPOILING ROOT DAY; Vander Meer Beats 42-Year-Old Veteran in Pitching Duel | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/talmadge-j-mlood.html | TALMADGE J. M'LEOD | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/44th-sergeants-face-hard-tests-many-transfers-in-division-before-it.html | 44TH SERGEANTS FACE HARD TESTS; Many Transfers in Division Before It Quits Fort Dix in Fall Are Slated | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/immigrant-aid-group-gave-service-to-8961-hebrew-organization.html | IMMIGRANT AID GROUP GAVE SERVICE TO 8,961; Hebrew Organization Reports on Work in Half Year | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/newport-fete-given-by-marion-eppleys-they-honor-admiral-andrews-and.html | NEWPORT FETE GIVEN BY MARION EPPLEYS; They Honor Admiral Andrews and His Wife at a Dinner | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/sears-bargain-flier-cuts-hosiery-prices-booklet-printed-before-the.html | SEARS BARGAIN FLIER CUTS HOSIERY PRICES; Booklet Printed Before the Silk Embargo Offers Specials | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/nazis-claim-ship-at-suez.html | Nazis Claim Ship at Suez | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/new-clearing-unit-to-speed-exports-maxwell-sets-up-section-in-his.html | NEW CLEARING UNIT TO SPEED EXPORTS; Maxwell Sets Up Section in His Office to Expedite Trade With Latin-Americans FAVORED BY ROOSEVELT President in Letter to OPM Asked for Steps to Let Republics Get Our Goods | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/netherlands-decree-stands.html | Netherlands Decree Stands | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/patricia-knapp-married-former-student-at-columbia-is-wed-to-james-m.html | PATRICIA KNAPP MARRIED; Former Student at Columbia Is Wed to James M. Brown 3d | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/william-c-rowland.html | WILLIAM C. ROWLAND | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/food-short-in-czechoslovakia.html | Food Short in Czecho-Slovakia | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/labor-turnover-slows-yards-navy-carpenters-will-resume-jobs.html | Labor Turnover Slows Yards; NAYY CARPENTERS WILL RESUME JOBS | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/british-traders-buy-industrials-bids-for-shares-in-london-last-week.html | BRITISH TRADERS BUY INDUSTRIALS; Bids for Shares in London Last Week Grew Out of Better Feeling Over War | True | By Lewis L. Nettleton | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/cafeteria-for-courts-building.html | Cafeteria for Courts Building | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/davies-backers-continue-fight-assert-he-will-get-the-needed-7500.html | DAVIES BACKERS CONTINUE FIGHT; Assert He Will Get the Needed 7,500 Names to Oppose the Mayor in Republican Test | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/prof-counts-seeks-city-council-seat-head-of-american-federation-of.html | PROF. COUNTS SEEKS CITY COUNCIL SEAT; Head of American Federation of Teachers Selected by the Labor Party Right Wing | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/german.html | German | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/misuse-of-funds-denied-by-mayor-paying-relief-tax-money-for.html | MISUSE OF FUNDS DENIED BY MAYOR; Paying Relief Tax Money for Salaries Is Legal and Proper, He Declares MISUSE OF FUNDS DENIED BY MAYOR | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/aluminum-union-asks-help.html | Aluminum Union Asks Help | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/caldwell-strike-gets-test-today-curtisswright-plant-to-open-gates.html | CALDWELL STRIKE GETS TEST TODAY; Curtiss-Wright Plant to Open Gates -- Pickets Ordered to Try to Keep Men Out NO SETTLEMENT PROSPECT Plane Propeller Division Is Handling Defense Orders -- Company Stands Firm | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/baker-carries-on-in-finest-tradition-the-cakes-and-crusty-bread-of.html | Baker Carries On in Finest Tradition The Cakes and Crusty Bread of Italy | True | By Jane Holt | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/sale-will-aid-maple-leaf-fund.html | Sale Will Aid Maple Leaf Fund | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/retail-food-prices-rise-08-per-cent-gain-made-from-midjune-to.html | RETAIL FOOD PRICES RISE; 0.8 Per Cent Gain Made From Mid-June to Mid-July | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/cotton-deal-for-cairo-britain-expected-to-buy-all-this-years.html | COTTON DEAL FOR CAIRO; Britain Expected to Buy All This Year's Egyptian Crop | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/30000000-eggs-just-starter-for-3d-army-as-the-larder-is-stocked-for.html | 30,000,000 Eggs Just Starter for 3d Army As the Larder Is Stocked for Manoeuvres | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/barbara-hoffman-an-alumna-of-pine-manor-will-become-bride-of-walter.html | Barbara Hoffman, an Alumna of Pine Manor, Will Become Bride of Walter R. Howell Jr. ____;_____ A°-.1-. "Ou----___ o i -- ^-"u oou | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/all-around-the-mulberry-bush.html | All Around the Mulberry Bush | True | Reg. U. S. Pat. Off. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/london-talks-inflation-as-circulation-swells.html | London Talks Inflation As Circulation Swells | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/foreign-exchange-rates-week-ended-aug-9-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED AUG. 9, 1941 | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/union-shop-ratified-by-shipyard-workers-camden-concern-hitches.html | UNION SHOP RATIFIED BY SHIPYARD WORKERS; Camden Concern Hitches Wages to the Cost of Living | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/second-novelty-in-dance-festival-martha-grahams-punch-and-the-judy.html | SECOND NOVELTY IN DANCE FESTIVAL; Martha Graham's 'Punch and the Judy' Seen as Bit of Imaginative Comedy | True | By John Martinspecial To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/purpose-of-marriage-all-reasons-are-secondary-to-children-r-j.html | PURPOSE OF MARRIAGE; All Reasons Are Secondary to Children, R. J. Murphy Says | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/stock-offering.html | STOCK OFFERING | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/a-f-l-men-return-at-kearny-today-construction-crew-that-has-honored.html | A. F. L. MEN RETURN AT KEARNY TODAY; Construction Crew That Has Honored C.I.O. Picket Line Will Resume Work UNIONS AGREE ON THE STEP It Is Taken in Interest of National Defense, Leader of Strikers Declares | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/seek-way-to-guard-postwar-business-house-republicans-appoint-study.html | SEEK WAY TO GUARD POST-WAR BUSINESS; House Republicans Appoint Study Committee on Problems of Small Concerns | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/soy-beans-up-in-week-dry-and-hot-weather-is-said-to-have-effect-on.html | SOY BEANS UP IN WEEK; Dry and Hot Weather Is Said to Have Effect on Market | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/east-side-houses-attract-tenants-agents-report-brisk-renting-in.html | EAST SIDE HOUSES ATTRACT TENANTS; Agents Report Brisk Renting in Apartment Building for the Fall Season | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/america-warned-on-short-comings-reh-of-st-patricks-likens-us-to-the.html | AMERICA WARNED ON SHORT COMINGS; Reh of St. Patrick's Likens Us to the Pharisee Who Judged Only Others | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/support-of-president-urged-he-practically-alone-held-competent-to.html | Support of President Urged; He, Practically Alone, Held Competent to Judge Need of Entering War | True | LYMAN BEECHER STOWE. | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/few-shed-tears-at-trolleys-exit-but-5-am-shift-to-buses-on.html | FEW SHED TEARS AT TROLLEYS' EXIT; But 5 A.M. Shift to Buses on Brooklyn's Fulton Street Line May Be Reason | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/35550-watch-russo-and-donald-subdue-athletics-112-and-41-yankees.html | 35,550 Watch Russo and Donald Subdue Athletics, 11-2 and 4-1; Yankees Take Nightcap on Dickey's Triple in Ninth -- Five Runs on Four Hits and Two Walks Decide Opener in First | True | By John Drebinger | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/parties-to-precede-trotting-program-dinners-will-be-given-tonight.html | PARTIES TO PRECEDE TROTTING PROGRAM; Dinners Will Be Given Tonight Before Start of Late Summer Meet at Westbury Track | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/statement-issued-by-bank-of-france-shows-sight-obligations-have.html | STATEMENT ISSUED BY BANK OF FRANCE; Shows Sight Obligations Have Risen to 335,000,000,000 Francs Since War's Start GOLD RATIO AT 25.49% Wartime Distribution of Reserves Is Given in Recent Estimate | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/war-test-for-firemen-applicants-now-must-be-faster-stronger-and.html | WAR TEST FOR FIREMEN; Applicants Now Must Be Faster, Stronger and Smarter | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/camp-upton-to-get-200-trainees-a-day-2191-scheduled-to-start.html | CAMP UPTON TO GET 200 TRAINEES A DAY; 2,191 Scheduled to Start training, Beginning Today | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/pneumonia-yields.html | PNEUMONIA YIELDS | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/hat-causes-triple-crash-it-blows-out-car-window-and-three-autos.html | HAT CAUSES TRIPLE CRASH; It Blows Out Car Window and Three Autos Pile Up | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/reich-mailbags-become-a-bundle-for-britain.html | Reich Mailbags Become A Bundle for Britain | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/new-plane-in-pacific-service.html | New Plane in Pacific Service | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/jerry-u-foley.html | JERRY u FOLEY | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/city-recreation-center-nearing-completion.html | CITY RECREATION CENTER NEARING COMPLETION | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/nicholas-butlers-hosts-at-shore-give-luncheon-in-southampton-for.html | NICHOLAS BUTLERS HOSTS AT SHORE; Give Luncheon in Southampton for Count Carlo Sforza, the Former Italian Minister | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/newark-defeats-syracuse-8621-six-unearned-runs-in-opener-enable.html | NEWARK DEFEATS SYRACUSE, 8-6,2-1; Six Unearned Runs in Opener Enable Lindell to Record 18th Pitching Triumph | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/winneutichenor.html | WinneuTichenor | True | Special to THE NEW YOBK TEUES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/british-stock-index-up-thirty-industrials-set-second-high-record-in.html | BRITISH STOCK INDEX UP; Thirty Industrials Set Second High Record in Row for Year | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/sabin-is-crushed-in-straight-sets-kovacss-sharpshooting-earns-75-64.html | SABIN IS CRUSHED IN STRAIGHT SETS; Kovacs's Sharpshooting Earns 7-5, 6-4, 6-2 Victory in Westchester Net Final | True | By Allison Danzig | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/falls-into-crevasse-of-glacier-on-rainier-seattle-youth-possibly.html | FALLS INTO CREVASSE OF GLACIER ON RAINIER; Seattle Youth Possibly Alive and Rescuers Start Up Peak | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/steel-industry-sifts-opm-edict-mandatory-controls-order-not.html | STEEL INDUSTRY SIFTS OPM EDICT; Mandatory Controls Order Not Unexpected, Although Considered Drastic | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/angela-dunhamto-be-wed-parents-make-known-her-troth-to-william.html | ANGELA DUNHAMTO BE WED; Parents Make Known Her Troth to William Francis Rogers 3d | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/germans-expect-fair-grain-crops-average-wheat-and-rye-yields.html | GERMANS EXPECT FAIR GRAIN CROPS; Average Wheat and Rye Yields Predicted in Central Europe Despite Cold Spring OPTIMISTIC ON SOUTHEAST But Reich Press Admits Falling Off Is Likely in Hungary -- Destruction in Russia | True | By Telephone To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/expansion-in-corn-due-to-crop-scare-trading-active-in-chicago-last.html | EXPANSION IN CORN DUE TO CROP SCARE; Trading Active in Chicago Last Week as December and May Set New Seasonal Tops | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/canadians-close-offices.html | Canadians Close Offices | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/rev-gibson-w-harris-48-years-a-minister-exrector-of-trinity-church.html | REV. GIBSON W. HARRIS, 48 YEARS A MINISTER; Ex-Rector of Trinity Church in Ossining, N. F., Retired in 1937 | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/suffering-described-as-refining-process-presbyterian-editor.html | SUFFERING DESCRIBED AS REFINING PROCESS; Presbyterian Editor Declares It Makes Human Lives Godlike | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/seized-in-watch-thefts-customs-man-held-as-result-of-twoyear.html | SEIZED IN WATCH THEFTS; Customs Man Held as Result of Two-Year Investigation | True |  | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/wheat-crop-off-in-slovakia.html | Wheat Crop Off in Slovakia | True | By Telephone To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/262495-sent-in-july-to-british-civilians-war-relief-society-also.html | $262,495 SENT IN JULY TO BRITISH CIVILIANS; War Relief Society Also Shipped Clothing Worth $767,147 | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/five-on-raft-rescued-trying-to-cross-east-river-they-are-caught-in.html | FIVE ON RAFT RESCUED; Trying to Cross East River, They Are Caught in Tide | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/christopher-leads-midget-racers.html | Christopher Leads Midget Racers | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/drowns-trying-rescue-prof-doney-dies-in-surf-but-his-son-is-rescued.html | DROWNS TRYING RESCUE; Prof. Doney Dies in Surf, but His Son Is Rescued by Another Bather | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/czechs-muster-in-russia.html | Czechs Muster in Russia | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/alexei-tolstoy-urges-slavs-cooperation-calls-for-a-union-as-equals.html | ALEXEI TOLSTOY URGES SLAVS' COOPERATION; Calls for a Union as Equals to Combat Germans | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/united-spiritual-action-urged.html | United Spiritual Action Urged | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/joint-britishrussian-raids-due.html | Joint British-Russian Raids Due | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/westbury-racing-to-start-tonight-30day-harness-meeting-will-open.html | WESTBURY RACING TO START TONIGHT; 30-Day Harness Meeting Will Open Under Floodlights at Roosevelt Raceway ROBERT HANOVER FAVORED Trotters to Compete in Main Event -- $2,500 in Purses for Eight Contests | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/buildings-planned-on-land-sold-by-city-homes-and-stores-to-be.html | BUILDINGS PLANNED ON LAND SOLD BY CITY; Homes and Stores to Be Erected on Sites in Brooklyn | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/transmexico-line-to-be-rebuilt.html | Trans-Mexico Line to Be Rebuilt | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/a-new-resident-of-the-bronx-zoo.html | A NEW RESIDENT OF THE BRONX ZOO | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/to-switch-cloth-looms.html | To Switch Cloth Looms | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/miss-doris-gould-wed-in-church.html | Miss Doris Gould Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/ibvevg-kirk.html | IBVEVG KIRK | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/berkshire-music-sets-new-record-three-tanglewood-concerts-of.html | BERKSHIRE MUSIC SETS NEW RECORD; Three Tanglewood Concerts of Week-End Are Attended by Almost 30,000 | True | By Howard Taubman | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/auto-union-moves-affect-c-i-o-rule-rivalries-at-buffalo-may-hold.html | AUTO UNION MOVES AFFECT C, I. O. RULE; Rivalries at Buffalo May Hold Decision if Lewis Seeks to Regain His Old Post | True | By Louis Stark | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/5-children-perish-in-toll-house-fire-mother-is-trapped-attempting.html | 5 CHILDREN PERISH IN TOLL HOUSE FIRE; Mother Is Trapped Attempting Rescue, Leaps From 150-Year-Old Pennsylvania Structure FATHER CARRIES OUT BOY Throws Him to Safety Through Wall of Flame -- Both Parents Are Severely Injured | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/vacationers-face-gas-problem.html | Vacationers Face "Gas" Problem | True | R. I. C. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/new-jersey-pair-triumphs-by-1-up-dear-and-kellerman-overcome-obrien.html | NEW JERSEY PAIR TRIUMPHS BY 1 UP; Dear and Kellerman Overcome O'Brien and Greiner for Anderson Links Honors | True | By William D. Richardson | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/frank-r-potter-65-who-won-d-s-cross-retired-new-york-real-estate.html | FRANK R. POTTER, 65, WHO WON D. S. CROSS; Retired New York Real Estate Man Succumbs to a Stroke | True | Special to THE NEW YORK Trues. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/traffic-plan-set-for-west-23d-st-isaacs-announces-proposed-changes.html | TRAFFIC PLAN SET FOR WEST 23D ST.; Isaacs Announces Proposed Changes to Ease Congestion at Ferry Terminal | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/miss-kate-loring-a-bride-married-to-arthur-l-hadden-at-ceremony-in.html | MISS KATE LORING A BRIDE; Married to Arthur L. Hadden at Ceremony in Tamworth, N. H. | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/the-first-home-thrust-at-the-american-standard-by-anne-ohare.html | The First Home Thrust at the American Standard; By ANNE O'HARE McCORMICK | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/schenkenmaier-win-bridge-title-rally-after-dropping-41point-lead.html | SCHENKEN-MAIER WIN BRIDGE TITLE; Rally After Dropping 41-Point Lead With Which They Had Entered Pair Finals | True | By Albert H. Morehead | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/alberta-cheers-duke-of-kent.html | Alberta Cheers Duke of Kent | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/i-mrs-oliver-s-picher.html | I MRS. OLIVER S. PICHER | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/nazi-plot-foiled-chile-announces-6-alleged-leaders-seized-in.html | NAZI PLOT FOILED, CHILE ANNOUNCES; 6 Alleged Leaders Seized in Suspected Military Coup in Southern Provinces | True | By Charles Griffin | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/mdaniel-retains-title-beats-cohen-in-fourset-state-negro-tennis.html | M'DANIEL RETAINS TITLE; Beats Cohen in Four-Set State Negro Tennis Final | True | | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/educators-join-board.html | Educators Join Board | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/resident-offices-report-on-trade-wholesale-prices-continue-to-rise.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Prices Continue to Rise -- Output Cut by Slow Mill Deliveries | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/miss-rochester-engaged-to-wed-oyster-bay-girl-alumna-of-the-porter.html | MISS ROCHESTER ENGAGED TO WED; Oyster Bay Girl, Alumna of the Porter School, Will Be Bride of Henry F. Atherton Jr. | True | Special to THE NEW TORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/war-machine-beaten.html | War Machine Beaten" | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/hiss-jane-bemis-will-be-married-scarborough-girl-an-alumna-of-sweet.html | HISS JANE BEMIS WILL BE MARRIED; Scarborough Girl, an Alumna of Sweet Briar, Betrothed to Allan Combe Wills | True | Special to THE NEW TORS TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/1941-construction-50-over-40-total-private-housing-and-defense-work.html | 1941 CONSTRUCTION 50% OVER '40 TOTAL; Private Housing and Defense Work Put Year's Figure at $10,200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/five-killed-as-train-hits-auto.html | Five Killed as Train Hits Auto | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/quakes-in-chile-turkey-disturbance-1500-miles-from-here-recorded-at.html | QUAKES IN CHILE, TURKEY; Disturbance 1,500 Miles From Here Recorded at Fordham | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/oats-at-peak-for-season-upturn-aided-by-strength-in-corn-and.html | OATS AT PEAK FOR SEASON; Upturn Aided by Strength in Corn and Prospect for Deliveries | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/little-eva-93-dies-acted-in-premiere-mrs-c-h-mdonald-appeared-with.html | LITTLE EVA, 93, DIES; ACTED IN PREMIERE; Mrs. C. H. M'Donald Appeared With Parents in First 'Uncle Tom's Cabin' in 1852 | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/admission-to-church-respectability-alone-is-not-enough-mccomb.html | ADMISSION TO CHURCH; Respectability Alone Is Not Enough, McComb Declares | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/french-envoy-complains-got-minimum-consideration-in-soviet-he-says.html | FRENCH ENVOY COMPLAINS; Got 'Minimum Consideration' in Soviet, He Says in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/french-stock-list-gains-rentes-and-industrial-issues-are-favorites.html | FRENCH STOCK LIST GAINS; Rentes and Industrial Issues Are Favorites for Week | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/thaimanchukuo-pac-sought.html | Thai-Manchukuo Pac Sought | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/ties-and-the-man.html | TIES AND THE MAN | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/time-in-army-not-wasted.html | Time in Army "Not Wasted" | True | HENRY T. FOWLER. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/russians-still-holding.html | Russians Still Holding | True | By Daniel T. Brighanfby Telephone To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/order-is-100-years-old-sisters-of-marianites-of-the-holy-cross-hold.html | ORDER IS 100 YEARS OLD; Sisters of Marianites of the Holy Cross Hold Celebration | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/buys-bayard-st-flats-herbert-baum-adds-four-houses-to-holding-at.html | BUYS BAYARD ST. FLATS; Herbert Baum Adds Four Houses to Holding at Mulberry St. | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/bus-strike-to-end-in-queens-today-agreement-reported-made-with.html | BUS STRIKE TO END IN QUEENS TODAY; Agreement Reported Made With Tri-Boro Corp. for the Return of Employes | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/alloo-turns-back-talbert.html | Alloo Turns Back Talbert | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/at-the-globe.html | At the Globe | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/nature-of-red-army-resistance-to-nazi-tactics-taking-toll-on-both.html | Nature of Red Army Resistance to Nazi Tactics Taking Toll on Both Sides | True | By Hanson W. Baldwin | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/elected-orphan-asylum-trustee.html | Elected Orphan Asylum Trustee | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/long-island-realty-bought-from-holc-homes-in-jamaica-and-long.html | LONG ISLAND REALTY BOUGHT FROM HOLC; Homes in Jamaica and Long Island City Under New Control | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/sage-takes-laurels-in-municipal-event-defeats-amandoles-by-6-and-5.html | SAGE TAKES LAURELS IN MUNICIPAL EVENT; Defeats Amandoles by 6 and 5 for Golf Championship | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/british.html | British | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/gold-output-increases-canadas-total-449185-ounces-in-may-443199-in.html | GOLD OUTPUT INCREASES; Canada's Total 449,185 Ounces in May -- 443,199 in '40 | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/warning-by-navy-minister.html | Warning by Navy Minister | True | | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/federal-actions-dominate-wheat-market-moves-in-line-with-course-of.html | FEDERAL ACTIONS DOMINATE WHEAT; Market Moves in Line With Course of Price Control and Other Farm Legislation | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/ervmujones.html | ErvmuJones | True | Special to THE NEW Tons TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/reappointment-given-to-bishop-corrigan-vatican-renames-him-as.html | REAPPOINTMENT GIVEN TO BISHOP CORRIGAN; Vatican Renames Him as Rector of Catholic University | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/8-in-army-truck-die-in-flaming-collision-six-other-negroes-are.html | 8 IN ARMY TRUCK DIE IN FLAMING COLLISION; Six Other Negroes Are Injured in Missouri -- Civilian Dead | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/women-to-discuss-defense.html | Women to Discuss Defense | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/radio-plans-are-set-oil-company-to-sponsor-princeton-football.html | RADIO PLANS ARE SET; Oil Company to Sponsor Princeton Football Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/new-rochelle-man-dies-in-maine-lake-ralph-g-stanford-52-drowns-when.html | NEW ROCHELLE MAN DIES IN MAINE LAKE; Ralph G. Stanford, 52, Drowns When His Canoe Overturns | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/screen-news-here-and-in-hollywood-john-carfield-is-suspended-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; John Carfield Is Suspended by Warners -- 'Bedtime Story' Leads Are Selected | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/pays-particular-tribute-to-the-courage-of-british-women-and.html | Pays Particular Tribute to the Courage of British Women and Declares They Are Cheered by Aid of Their U. S. Sisters | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/festive-weekend-in-berkshire-hills-round-of-parties-given-for.html | FESTIVE WEEK-END IN BERKSHIRE HILLS; Round of Parties Given for Persons Drawn to Tanglewood | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/reich-trade-mission-in-turkey-recalled-berlin-said-to-feel-time-is.html | REICH TRADE MISSION IN TURKEY RECALLED; Berlin Said to Feel Time Is Inopportune to Press Ankara | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/croat-farmers-party-disbands.html | Croat Farmers' Party Disbands | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/russian.html | Russian | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/cotton-futures-easy-last-week-downward-tendency-culminates-in-final.html | COTTON FUTURES EASY LAST WEEK; Downward Tendency Culminates in Final Recessions of 60 to 64 Points | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/socratess-legs-in-verse.html | Socrates's Legs in Verse | True | PHYLLIS KENNER. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/smithuklein.html | SmithuKlein | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/dies-of-chlorine-fumes.html | Dies of Chlorine Fumes | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/service-bill-support-rallied-victory-now-seen-for-service-bill.html | Service Bill Support Rallied; VICTORY NOW SEEN FOR SERVICE BILL | True | By the United Press. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/giants-win-on-pinch-homer-54-then-drop-43-decision-to-phils.html | Giants Win on Pinch Homer, 5-4, Then Drop 4-3 Decision to Phils; Hartnett's 2-Run Smash in Eighth Settles Issue in Opener -- Wittig Pounded for 4 Tallies in Sixth of Afterpiece | True | By James P. Dawson | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/negro-conductor-in-stadium-debut-dean-dixon-26-first-of-his-race-to.html | NEGRO CONDUCTOR IN STADIUM DEBUT; Dean Dixon, 26, First of His Race to Lead Philharmonic, Applauded by 5,600 | True | R. P. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/ship-construction-reaches-new-high-945-of-5833570-gross-tons-on-the.html | SHIP CONSTRUCTION REACHES NEW HIGH; 945 of 5,833,570 Gross Tons on the Ways or Order in July, Shipping Bureau Says | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/18-days-in-open-boat-seamen-are-rescued-britons-set-adrift-by.html | 18 DAYS IN OPEN BOAT, SEAMEN ARE RESCUED; Britons, Set Adrift by Germans, Went Week Without Water | True | Special Cable to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/eleanor-lehrfeld-engaged-to-marry-brooklyn-girl-who-studiad-at.html | ELEANOR LEHRFELD ENGAGED TO MARRY; Brooklyn Girl, Who Studied at Rosemont College, Fiancee of Francis P. Reeves | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/p-t-buys-two-distilleries.html | P. & T. Buys Two Distilleries | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/views-in-turkey-stated.html | Views in Turkey Stated | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/fellowship-with-god-speers-asserts-every-one-needs-comrade-greater.html | FELLOWSHIP WITH GOD; Speers Asserts Every One Needs Comrade Greater Than Self | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/homes-in-jersey-in-new-ownership-dwelling-and-five-acres-in.html | HOMES IN JERSEY IN NEW OWNERSHIP; Dwelling and Five Acres in Bernardsville Bought by Resident of Summit CLUB BUYS IN UNION CITY Syrian - American Group to Alter Residence Purchased From the HOLC | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/panama-shipping-grows.html | Panama Shipping Grows | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/war-relief-will-gain-by-cruise.html | War Relief Will Gain by Cruise | True | | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/soviet-reports-albanian-revolt.html | Soviet Reports Albanian Revolt | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/herbert-c-van-pelt.html | HERBERT C. VAN PELT | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/vote-navy-housing-strike-union-members-approve-walkout-today-on.html | VOTE NAVY HOUSING STRIKE; Union Members Approve Walkout Today on Portsmouth Project | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/sentenced-under-draft-coast-man-gets-two-years-for-advocating.html | SENTENCED UNDER DRAFT; Coast Man Gets Two Years for Advocating Rebellion | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/white-sox-down-indians-by-52-21-clevelands-losing-streak-reaches-5.html | WHITE SOX DOWN INDIANS BY 5-2, 2-1; Cleveland's Losing Streak Reaches 5 Games as Lyons, Lee Excel on Mound CHAPMAN IS STAR AT BAT Gets Triple, Double, Single in Opener -- Appling, Kennedy Leaders in Nightcap | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/navy-carpenters-to-resume-jobs-protest-at-philadelphia-yard-over.html | NAVY CARPENTERS TO RESUME JOBS; Protest at Philadelphia Yard Over Cut in Overtime Rate Will Go to Arbitration | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/charles-h-hamill-chicago-lawyer-long-active-in-civic-organizations.html | CHARLES H. HAMILL; Chicago Lawyer Long Active in Civic Organizations | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/vichys-decisions-believed-taken-retain-and-weygand-go-to-races.html | VICHY'S DECISIONS BELIEVED TAKEN; Retain and Weygand Go to Races -- Latter May Not Meet With Cabinet CONSULTATIONS GO AHEAD Pans Speculation Turns on Marshal's Departure and Huntziger Military Rule | True | By G.h. Archambaultwireless To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/new-zealand-doubts-peace-australia-chiefs-see-crisis-near.html | New Zealand Doubts Peace; AUSTRALIA CHIEFS SEE CRISIS NEAR | True | Special Cable to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/wae-without-romance.html | WAE WITHOUT ROMANCE | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/stocks-divergent-on-small-bourses-marked-irregularity-continues.html | STOCKS DIVERGENT ON SMALL BOURSES; Marked Irregularity Continues Among European Markets and Groups of Shares | True | By Paul Catz | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/fire-sweeps-woods-area-spreads-toward-hampton-bays-li-as-125-men.html | FIRE SWEEPS WOODS AREA; Spreads Toward Hampton Bays, L.I., as 125 Men Fight It | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/ghezzi-and-walsh-triumph.html | Ghezzi and Walsh Triumph | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/sixmeter-djinn-wins-regatta.html | Six-Meter Djinn Wins Regatta | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/americans-enabled-to-get-out-of-greece-italy-begins-flying-them-to.html | AMERICANS ENABLED TO GET OUT OF GREECE; Italy Begins Flying Them to Rome on Washington Plea | True | By Telephone To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/elizabeth-broadcasts-gratitude-to-u-s-and-declares-britains-cause.html | Elizabeth Broadcasts Gratitude to U. S. And Declares Britain's Cause Is Ours; QUEEN AND HER DAUGHTERS VISIT SANDHURST | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/reds-say-nazis-plan-monarchy-for-finns-tass-links-marshal.html | REDS SAY NAZIS PLAN MONARCHY FOR FINNS; Tass Links Marshal Mannerheim to Designs for Vassal State | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/war-finds-european-countries-trading-more-among-themselves-than.html | War Finds European Countries Trading More Among Themselves Than With Overseas | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/mildred-b-lyons-prospegtiye-bride-eestudent-at-edgewood-park-junior.html | MILDRED B. LYONS PROSPEGTIYE BRIDE; Ex-Student at Edgewood Park Junior College Engaged to Robert J. Hinchman | True | Special to THE NEW YORK TIMES. I | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/article-6-no-title-inflation-check-here-seen.html | Article 6 -- No Title; Inflation Check Here Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/links-honors-go-to-van-nostrand-he-and-w-a-winant-3d-down.html | LINKS HONORS GO TO VAN NOSTRAND; He and W. A. Winant 3d Down Murray-Stuhler, 5 and 3, in Final at Scarwane | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/whitney-to-leave-sing-sing-this-morning-former-exchange-head-made.html | Whitney to Leave Sing Sing This Morning; Former Exchange Head Made Good in Prison; Special to THE NEW YORK TIMES. | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/salvation-is-seen-in-loyalty-to-god-dr-merrill-urges-emulation-of.html | SALVATION IS SEEN IN LOYALTY TO GOD; Dr. Merrill Urges Emulation of Single-Minded Purpose of Jesus Christ | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/sons-of-italy-pledge-loyalty.html | Sons of Italy Pledge Loyalty | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/senators-win-82-after-76-setback-carrasquel-defeats-red-sox-homers.html | SENATORS WIN, 8-2, AFTER 7-6 SETBACK; Carrasquel Defeats Red Sox -- Homers Decide Opener | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/mrs-dodge-sloane-saratoga-hostess-the-j-dinsmore-tews-and-mrs.html | MRS. DODGE SLOANE SARATOGA HOSTESS; The J. Dinsmore Tews and Mrs. Altemus Whitney Entertain | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/commodity-average-lower-last-week-fisher-index-down-from-965-to-962.html | COMMODITY AVERAGE LOWER LAST WEEK; Fisher Index Down From 96.5 to 96.2 -- Decline in Textiles | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/victory-now-seen-for-service-bill-by-house-chiefs-they-win-over-5.html | VICTORY NOW SEEN FOR SERVICE BILL BY HOUSE CHIEFS; They Win Over 5 to 10 Votes and Feel Confident of at Least a Year Extension | True | Special to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/pastor-takes-to-bicycle-rides-to-church-to-cut-his-consumption-of.html | PASTOR TAKES TO BICYCLE; Rides to Church to Cut His Consumption of Gasoline | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/allis-nominations-made.html | Allis Nominations Made | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/norway-meets-bond-coupons.html | Norway Meets Bond Coupons | True | Wireless to THE NEW YORK TIMES. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/speculate-on-military-regime.html | Speculate on Military Regime | True | By George Axelssonby Telephone To the New York Times. | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/3mbs-frances-kebshneb.html | 3MBS. FRANCES KEBSHNEB | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/parking-riddle-stumps-a-city.html | Parking Riddle Stumps a City | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/british-name-yugoslav-envoy.html | British Name Yugoslav Envoy | True | | C1B 507466 |
| 1941-08-11 | 1941-08-11 | https://www.nytimes.com/1941/08/11/archives/miss-louise-g-lennig-will-become-a-bride-andalusia-pa-girl-engaged.html | MISS LOUISE G. LENNIG WILL BECOME A BRIDE; Andalusia, Pa., Girl Engaged to Howard G. Henry of Gladwyne | True | Special to THE NEW TOHK TIMES. | C1B 507466 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/income-from-livestock-up-44.html | Income From Livestock Up 44% | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/wakasugi-still-awaits-passage.html | Wakasugi Still Awaits Passage | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/11-oil-companies-plan-pipeline-submit-to-ickes-privately-financed.html | 11 OIL COMPANIES PLAN PIPELINE; Submit to Ickes Privately Financed Project for 1,820-Mile Service to East | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/argentina-bank-report-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINA BANK REPORT; Gold Reserve Ratio to Notes in Circulation Rises | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/cairo-bans-tokyo-bag-transit.html | Cairo Bans Tokyo 'Bag' Transit | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/reginald-poole76-british-attorney-i-i-uuuuuuuuuuuuuuuuu-noted.html | REGINALD POOLE, 76, BRITISH ATTORNEY i; I .uu,uuuuuuuuuuuuuu Noted Practitioner in Many of London's Leading Divorce | Actions Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/prices-of-luggage-advance-10-to-15-heavy-orders-for-christmas.html | PRICES OF LUGGAGE ADVANCE 10 TO 15%; Heavy Orders for Christmas Reported by Exhibitors at Show Here | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mme-simovitch-here-group-of-south-american-army-officers-also-on.html | MME. SIMOVITCH HERE; Group of South American Army Officers Also on Ship | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/12cent-ceiling-set-for-copper-office-of-price-administration-and.html | 12-CENT CEILING SET FOR COPPER; Office of Price Administration and Civilian Supply Decrees Maximum for Today | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/saratoga-to-hold-dance-hospital-and-british-to-be-aided-by-event-on.html | SARATOGA TO HOLD DANCE; Hospital and British to Be Aided by Event on Thursday | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/jerseys-lose-54-to-chiefs-in-9th-longacres-single-with-3-on-bats-in.html | JERSEYS LOSE, 5-4, TO CHIEFS IN 9TH; Longacre's Single With 3 On Bats In Tying and Winning Runs at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/new-post-for-gen-lucas-he-will-take-command-of-3d-infantry-at-fort.html | NEW POST FOR GEN. LUCAS; He Will Take Command of 3d Infantry at Fort Lewis | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/drive-by-chinese-linked-to-britain-guerrilla-offensive-north-of.html | DRIVE BY CHINESE LINKED TO BRITAIN; Guerrilla Offensive North of Yellow River Ascribed to an 'Unwritten Alliance' | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/veracruz-outbreaks-reported.html | Veracruz Outbreaks Reported | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/development-plots-sold-in-scarsdale-buyers-will-build-colonialtype.html | DEVELOPMENT PLOTS SOLD IN SCARSDALE; Buyers Will Build Colonial-Type Homes in Fox Meadow | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/yacht-crews-led-by-westhampton-defending-champions-record-30-12.html | YACHT CREWS LED BY WESTHAMPTON; Defending Champions Record 30 1/2 Points in First Four Junior Title Races | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/places-bills-at-0114-treasury-sells-100118000-of-its-91day-paper.html | PLACES BILLS AT 0.114%; Treasury Sells $100,118,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/rumanian-port-bombed.html | Rumanian Port Bombed | True | | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/italian.html | Italian | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/redcaps-plan-a-strike-vote.html | Redcaps Plan a Strike Vote | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/thomas-c-perry.html | THOMAS C. PERRY | True | Special to THE New YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/stamford-building-bought.html | Stamford Building Bought | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/explanation-by-eccles.html | Explanation by Eccles | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/miss-jacobs-wins-twice-but-she-is-forced-to-3-sets-by-miss-harland.html | MISS JACOBS WINS TWICE; But She Is Forced to 3 Sets by Miss Harland at Manchester | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/rains-spoil-southern-roads.html | Rains Spoil Southern Roads | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/edison-names-educators-two-government-experts-added-to-jersey.html | EDISON NAMES EDUCATORS; Two Government Experts Added to Jersey Governor's Staff | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/us-reporter-tours-city-still-in-battle-zone-finds-that-russians.html | U.S. Reporter Tours City, Still in Battle Zone -- Finds That Russians Obeyed Stalin Scorched-Earth Order | True | By Alvin J. Steinkopf | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/studebaker-sales-a-record.html | Studebaker Sales a Record | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/barges-massed-at-constanta.html | Barges Massed at Constanta | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/john-p-emerick.html | [ JOHN P. EMERICK | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/hungary-seizing-aliens-roundup-aimed-at-refugees-living-there.html | HUNGARY SEIZING ALIENS; Round-Up Aimed at Refugees Living There Illicitly | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/carol-leases-new-home-acquires-residence-in-mexico-for-three-months.html | CAROL LEASES NEW HOME; Acquires Residence in Mexico for Three Months -- Buys Two Autos | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/gypsum-nets-3211826-246-a-share-in-first-half-against-273-in-1940.html | GYPSUM NETS $3,211,826; $2.46 a Share in First Half, Against $2.73 in 1940 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/agree-on-old-paper-bids-20-new-york-companies-will-hold-to-set.html | AGREE ON OLD PAPER BIDS; 20 New York Companies Will Hold to Set Levels | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/specially-flavored-prunes-each-glossy-and-perfect-now-sold-in-big.html | Specially Flavored Prunes, Each Glossy And Perfect, Now Sold in Big Glass Jars | True | By Jane Holt | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/trend-of-us-currency-flow-reversed-with-inward-balance-of-625000-in.html | Trend of U.S. Currency Flow Reversed, With Inward Balance of $625,000 in July | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/lehman-orders-lid-on-saratoga-governor-tells-county-officials-they.html | LEHMAN ORDERS LID ON SARATOGA; Governor Tells County Officials They Must Stop Gambling at Resort 'Immediately' | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mayor-says-cities-will-get-supplies-promises-priority-ratings-on.html | MAYOR SAYS CITIES WILL GET SUPPLIES; Promises Priority Ratings on All Items Needed to Keep Services Functioning | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/port-stanwix-is-reborn.html | PORT STANWIX IS REBORN | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/stock-offering.html | STOCK OFFERING | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/milky-way-filly-victor-by-ahead-paying-940-miss-discovery.html | MILKY WAY FILLY VICTOR BY AHEAD; Paying $9.40, Miss Discovery Withstands Moja at Spa -- Foul Claim Disallowed | True | By Bryan Field | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/e-j-kiestis-dead-dallas-publisher-head-of-the-timesherald-and-a.html | E. J. KIESTIS DEAD; DALLAS PUBLISHER; Head of The Times-Herald and a Charter Member of The Associated Press | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/catholic-girls-on-outing-2500-sail-to-bear-mountain-for-allday-cyo.html | CATHOLIC GIRLS ON OUTING; 2,500 Sail to Bear Mountain for All-Day C.Y.O. Party | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mediation-board-acts-on-rail-fight-will-meet-all-parties-on.html | MEDIATION BOARD ACTS ON RAIL FIGHT; Will Meet All Parties on Thursday in Line With Act's Conciliation Clauses | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/british.html | British | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/daily-stretching-and-bump-on-head-fail-by-halfinch-to-get-youth-job.html | Daily Stretching and Bump on Head Fail By Half-Inch to Get Youth Job as Fireman | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/to-end-silk-contracts-commodity-exchange-to-name-committee-for-job.html | TO END SILK CONTRACTS; Commodity Exchange to Name Committee for Job | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/stahlman-defiance-of-fcc-is-up-in-court-decision-is-reserved-on.html | STAHLMAN DEFIANCE OF FCC IS UP IN COURT; Decision Is Reserved on Plea to Compel Testimony | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/twoday-roosevelt-silence-revives-talk-of-sea-parley-radio-is-silent.html | Two-Day Roosevelt Silence Revives Talk of Sea Parley; RADIO IS SILENT ON THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/declaration-shortsighted.html | Declaration "Short-Sighted" | True | EDWARD CHARLWOOD. | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/concerned-by-aid-to-soviet.html | Concerned" by Aid to Soviet | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/curtiss-will-show-new-fighter-plane-huge-factory-to-be-dedicated-at.html | CURTISS WILL SHOW NEW FIGHTER PLANE; Huge Factory to Be Dedicated at Buffalo Thursday | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/lifts-estimates-for-grain-crops-department-of-agriculture-puts-the.html | LIFTS ESTIMATES FOR GRAIN CROPS; Department of Agriculture Puts the Corn Yield at 2,587,574,000 Bu. | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/italians-crushed-in-tobruk-attack-british-report-assailants-at-an.html | ITALIANS CRUSHED IN TOBRUK ATTACK; British Report Assailants at an Outpost Were Killed 'Almost to a Man' | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/red-army-holds-russians-report-but-they-acknowledge-peril-in.html | RED ARMY HOLDS, RUSSIANS REPORT; But They Acknowledge Peril in Ukraine, Where Fighting Continues Fiercely | True | By Daniel T. Brigham | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/russian.html | Russian | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/celanese-sales-at-record-level-reached-16598234-in-second-quarter.html | CELANESE SALES AT RECORD LEVEL; Reached $16,598,234 in Second Quarter, Against $10,973,314 in Period Last Year | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/cotton-exchange-seat-4200.html | Cotton Exchange Seat $4,200 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/power-will-take-time-from-play-returning-to-westport-theatre-after.html | POWER WILL TAKE TIME FROM PLAY; Returning to Westport Theatre After Quick Trip to Coast for Film Retakes | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/miss-dorothy-fowkes.html | MISS DOROTHY FOWKES | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/pay-of-individuals-shows-rise-of-14-41482000000-in-first-half-year.html | PAY OF INDIVIDUALS SHOWS RISE OF 14%; $41,482,000,000 in First Half Year Compares With $36,303,000,000 in 1940 | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/cabinet-shifts-hinted-at.html | Cabinet Shifts Hinted At | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/duff-cooper-visits-here-will-fly-to-washington-today-family-stays.html | DUFF COOPER VISITS HERE; Will Fly to Washington Today -- Family Stays at Manhasset | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/nazis-aim-at-bases.html | Nazis Aim at Bases | True | By Cyrus L. Sulzberger | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/bids-are-received-to-build-tankers-nina-companies-offer-prices-on.html | BIDS ARE RECEIVED TO BUILD TANKERS; Nina Companies Offer Prices on Coastwise Vessels of 12,000-Barrel Capacity | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/bus-dispute-settled-normal-service-restored-on-triboro-lines-4.html | BUS DISPUTE SETTLED; Normal Service Restored on Triboro Lines -- 4 Drivers Reinstated | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/british-jobless-decline-july-14-total-of-277280-shows-drop-of-24659.html | BRITISH JOBLESS DECLINE; July 14 Total of 277,280 Shows Drop of 24,659 in a Month | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/amsterdam-bourse-quiet.html | Amsterdam Bourse Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mexico-aligned-with-aims-of-us-woll-brings-message-to-the-afl-from.html | MEXICO ALIGNED WITH AIMS OF U.S.; Woll Brings Message to the A.F.L. From Avila Camacho Giving Ideals in Crisis | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/beck-of-phillies-tops-braves-63-hurler-gains-first-triumph-of.html | BECK OF PHILLIES TOPS BRAVES, 6-3; Hurler Gains First Triumph of Season as Mates Get Four Runs in Second | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/18-months-asked-for-service-bill-by-house-chiefs-leaders-abandon-an.html | 18 MONTHS ASKED FOR SERVICE BILL BY HOUSE CHIEFS; Leaders Abandon an Indefinite Extension and Plan to Ease Release From Army | True | By Frederick R. Barkley | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/call-mack-plant-strike-auto-workers-ask-wage-rise-retroactive-from.html | CALL MACK PLANT STRIKE; Auto Workers Ask Wage Rise Retroactive From Aug. 8 | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/burlington-mills-gains-july-seven-and-12-months-better-than.html | BURLINGTON MILLS GAINS; July, Seven and 12 Months Better Than Similarly in 1940 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/black-sea-threat-hdd-nazis-trump-london-views-ukraine-drive-as-a.html | BLACK SEA THREAT HELD NAZIS' TRUMP; London Views Ukraine Drive as a Possible Prelude to Attack on Caucasus | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/dr-william-gallery-specialist-on-diseases-of-the-eye-ear-nose-and.html | DR. WILLIAM GALLERY; Specialist on Diseases of the Eye, Ear, Nose and Throat | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/vatican-paper-fearful-fascisti-cool-to-involving-axis-in-critical.html | VATICAN PAPER FEARFUL; Fascisti Cool to Involving Axis in 'Critical' Situation in Orient | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/says-nazis-buy-dollars-british-radio-reports-hitlers-aides-work.html | SAYS NAZIS BUY DOLLARS; British Radio Reports Hitler's Aides Work Through France | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/says-police-are-on-the-job.html | Says Police Are on the Job | True | Special to THE New YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/5-us-sailors-stay-at-brisbane.html | 5 U.S. Sailors Stay at Brisbane | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/propeller-strike-gaining-recruits-first-full-day-of-walkout-at.html | PROPELLER STRIKE GAINING RECRUITS; First Full Day of Walkout at Caldwell Plant Shows More of Workers Are Idle | True | From a Staff Correspondent | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/full-participation-by-us-urged-in-panamerican-games-next-year-senor.html | Full Participation by U.S. Urged In Pan-American Games Next Year; Senor Borgonovo, Treasurer of Organizing Group in Argentina, Honored Here -- Says His Country Has Raised $500,000 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/latin-army-groups-ignore-home-war-officers-of-ecuador-and-peru.html | LATIN ARMY GROUPS IGNORE HOME WAR; Officers of Ecuador and Peru Become 'Very Good Friends' on Trip Here to Study | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/gladman-beaten-in-3set-battle-bows-to-grant-46-64-63-schroeder-is.html | GLADMAN BEATEN IN 3-SET BATTLE; Bows to Grant, 4-6, 6-4, 6-3 -- Schroeder Is Extended to Eliminate Bobbitt | True | By Allison Danzig | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/boys-back-bikes-gone-missing-yonkers-lads-found-at-beach-their.html | BOYS BACK, BIKES GONE; Missing Yonkers Lads Found at Beach, Their Cycles Stolen | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/toll-on-vast-front-still-seems-lower-than-some-of-worst-losses-of.html | Toll on Vast Front Still Seems Lower Than Some of Worst Losses of 1914-18. | True | By Hanson W. Baldwin | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/small-tire-dealers-report-on-problems-tell-senate-group-plant.html | SMALL TIRE DEALERS REPORT ON PROBLEMS; Tell Senate Group Plant Outlets Get Preferential Treatment | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/egypt-urges-cotton-deal-premier-presses-ratification-of-contract.html | EGYPT URGES COTTON DEAL; Premier Presses Ratification of Contract With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/buys-dover-del-hotel.html | Buys Dover, Del., Hotel | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/48-get-middlebury-degrees.html | 48 Get Middlebury Degrees | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/runaway-1941-style-once-motorists-frightened-horses-now-its-other.html | RUNAWAY 1941 STYLE; Once Motorists Frightened Horses -- Now It's Other Way Round | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/ny-plant-cutting-small-diamonds-first-such-attempt-starts-to.html | N.Y. PLANT CUTTING SMALL DIAMONDS; First Such Attempt Starts to Replace Imports Lost by Conquest of Holland | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/church-plan-hit-by-priorities.html | Church Plan Hit by Priorities | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/nicaragua-adds-to-us-gold.html | Nicaragua Adds to U.S. Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/shortages.html | SHORTAGES | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/books-authors.html | Books -- Authors | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/japanese-sour-at-prospect.html | Japanese Sour at Prospect | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/japan-widens-economic-rule-its-envoy-warns-us-is-ready-tokyo.html | Japan Widens Economic Rule; Its Envoy Warns U.S. Is Ready; Tokyo Invokes National Mobilization Law As One of Its Envoys Warns U.S. Is Ready | True | By Otto D. Tolischus | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/worlds-surgeons-meet-in-mexico.html | World's Surgeons Meet in Mexico | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/australia-gets-gasoline-hughes-scoffs-at-tokyo-talk-of-its-being.html | AUSTRALIA GETS GASOLINE; Hughes Scoffs at Tokyo Talk of Its Being for U.S. Warships | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/action-in-africa-advocated-we-should-it-is-held-forestall-move-by.html | Action in Africa Advocated; We Should, It Is Held, Forestall Move by Hitler Against Dakar | True | RAYMOND LESLIE BUELL. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/modern-art-museum-lists-exhibitions-program-for-194142-season-is.html | MODERN ART MUSEUM LISTS EXHIBITIONS; Program for 1941-42 Season Is Largest Ever Undertaken | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/buddy-lewis-in-army-aug-19.html | Buddy Lewis in Army Aug. 19 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/axis-ships-quit-bangkok.html | Axis Ships Quit Bangkok | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/iba-asks-senators-to-put-biggest-impost-on-luxuries-yield-estimated.html | I.B.A. Asks Senators to Put Biggest Impost on Luxuries; Yield Estimated at $561,000,000 at Rates Less Than Britain's -- 'Excess Profits' Levy on Wage Rises Advocated | True | By Turner Catledge | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/10000-ousted-lorrainers-make-lourdes-pilgrimage.html | 10,000 Ousted Lorrainers Make Lourdes Pilgrimage | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/girl-scouts-open-hemisphere-camp-delegates-from-14-countries-gather.html | GIRL SCOUTS OPEN HEMISPHERE CAMP; Delegates From 14 Countries Gather at East Otis, Mass., for 10-Day Session | True | Special to THE NEW YORK TIMES. | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/golfer-kills-a-caddy.html | Golfer Kills a Caddy | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/rush-for-rayons-as-ceilings-loom-prices-for-finished-goods-exceed.html | RUSH FOR RAYONS, AS CEILINGS LOOM; Prices for Finished Goods Exceed Voluntary Levels Set Last Month | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/nor-wegians-shot-for-aiding-british-capital-punishment-is-carried.html | NOR WEGIANS SHOT FOR AIDING BRITISH; Capital Punishment Is Carried Out for First Time by Nazi Firing Squad — 3 Slain | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/menzies-stresses-peril-to-australia-warns-that-great-decisions-are.html | MENZIES STRESSES PERIL TO AUSTRALIA; Warns That Great Decisions Are Called For as the Cabinet Sits in Emergency Session | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/stephen-fullers-have-daughter.html | Stephen Fullers Have Daughter | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/army-awards-9752006-new-york-and-new-jersey-get-variety-of-orders.html | ARMY AWARDS $9,752,006; New York and New Jersey Get Variety of Orders | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/news-of-markets-in-european-cities-uncertainties-in-far-east-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; Uncertainties in Far East Are Cause of Subdued Trading in London | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/100000-fire-razes-defense-goods-plant-wilsonite-products-allenwood.html | $100,000 FIRE RAZES DEFENSE GOODS PLANT; Wilsonite Products, Allenwood, N.J., Had Army Order | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/makes-defense-ruling-sec-broadens-scope-of-withholding-of.html | MAKES DEFENSE RULING; SEC Broadens Scope of With-holding of Contractual Data | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/dr-isadobe-katjfman.html | DR. ISADOBE KATJFMAN | True | Special 10 THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/berlin-diary-a-best-seller.html | Berlin Diary' a Best Seller | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/usbritish-talk-reported-consultations-said-to-have-concerned.html | U.S.-BRITISH TALK REPORTED; 'Consultations' Said to Have Concerned Australian Demand | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/hull-says-japan-must-alter-path-holds-out-no-hope-of-thawing-assets.html | HULL SAYS JAPAN MUST ALTER PATH; Holds Out No Hope of Thawing Assets Until Tokyo Agrees to Peaceful Policies | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/evicted-dog-has-puppies.html | Evicted Dog Has Puppies | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/denmarks-resources-dwindle.html | Denmark's Resources Dwindle | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/kerrs-400-in-row-take-skeet-prize-californian-captures-1000.html | KERR'S 400 IN ROW TAKE SKEET PRIZE; Californian Captures $1,000 Sweepstakes as National Championships End | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/navy-operation-of-kearny-yard-asked-by-owner-seizure-of-ship-plant.html | NAVY OPERATION OF KEARNY YARD ASKED BY OWNER; ' Seizure of Ship Plant Held Certain as Company Refuses to Yield to Union | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/whitney-is-freed-retires-to-farm-former-exchange-head-has-not-a.html | WHITNEY IS FREED; RETIRES TO FARM; Former Exchange Head Has 'Not a Word to Say' After 40 Months in Sing Sing | True | From Staff Correspondent | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/vegetables-in-st-pauls-grounds.html | Vegetables in St. Paul's Grounds | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/axis-cuban-offices-shut-bar-to-italian-nazi-spanish-consulates-in.html | AXIS CUBAN OFFICES SHUT; Bar to Italian, Nazi, Spanish Consulates in Practical Effect | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/dexter-park-boxing-off.html | Dexter Park Boxing Off | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/nazi-baltic-chiefs-named-hitler-chooses-commissioners-for-estonia.html | NAZI BALTIC CHIEFS NAMED; Hitler Chooses Commissioners for Estonia, Latvia, Lithuania | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/hepburn-ready-to-resign-ontario-premier-wants-to-go-to-britain-as.html | HEPBURN READY TO RESIGN; Ontario Premier Wants to Go to Britain as War Aide | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/cudahys-peace-idea-assailed-by-hobson-bishop-sees-exambassador-as-a.html | CUDAHY'S PEACE IDEA ASSAILED BY HOBSON; Bishop Sees Ex-Ambassador as a 'Dupe of Third Reich' | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mary-f-hunsicker-to-become-a-bride-she-will-be-married-sept-5-to.html | MARY F. HUNSICKER TO BECOME A BRIDE; She Will Be Married Sept. 5 to Ledyard H. Heckscher | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/stocking-price-gouging-charged-by-miss-elliott.html | Stocking Price Gouging Charged by Miss Elliott | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/wilsons-4hitter-blanks-yanks-80-red-sox-rout-breuer-cronin-driving.html | WILSON'S 4-HITTER BLANKS YANKS, 8-0; Red Sox Rout Breuer, Cronin Driving Homer With 2 On in Six-Run Fourth | True | By Louis Effrat | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mayor-gets-new-opera-ticket.html | Mayor Gets New Opera Ticket | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/young-turks-face-draft-bill-would-call-those-19-and-20-to-military.html | YOUNG TURKS FACE DRAFT; Bill Would Call Those 19 and 20 to Military Training | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/gasoline-saving-suggestions.html | Gasoline Saving Suggestions | True | M.H. HILL. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/brooklyn-flat-traded-operator-purchases-house-in-park-slope-section.html | BROOKLYN FLAT TRADED; Operator Purchases House in Park Slope Section | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/joseph-thorn-case.html | JOSEPH THORN CASE | True | Special to THE NEW YORK TrsiEs. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/turi-soviet-radio-heard-russian-announcer-seems-to-be-in-estonian.html | TURI SOVIET RADIO HEARD; Russian Announcer Seems to Be in Estonian Town Nazis Claimed | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/father-augustine.html | FATHER, AUGUSTINE | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/i-rudolph-a-wim3meb.html | i RUDOLPH A. WIM3MEB | True | special to THE NEW YORK TIMKS. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/electrical-workers-return-to-their-jobs-bat-painters-at-edison.html | ELECTRICAL WORKERS RETURN TO THEIR JOBS; Bat Painters at Edison Plant Walk Out in Sympathy Move | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/apparel-orders-rise-40.html | Apparel Orders Rise 40% | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/bombers-harry-retreat.html | Bombers Harry "Retreat" | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/finds-cio-ahead-in-republic-units-nlrb-says-payroll-study-indicates.html | FINDS C.I.O. AHEAD IN REPUBLIC UNITS; NLRB Says Payroll Study Indicates the Union Has a Majority in 17 Plants | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/hong-kongs-currency-put-in-sterling-bloc.html | Hong Kong's Currency Put in Sterling Bloc | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mary-carlile-boyd-is-engaged-to-marry-greenwood-school-graduate-to.html | MARY CARLILE BOYD IS ENGAGED TO MARRY; Greenwood School Graduate to Be Wed to Ensign G.P. West | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/renting-brisk-in-new-house.html | Renting Brisk in New House | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/durant-financier-dies-on-elevated-expartner-of-lee-higginson.html | DURANT, FINANCIER, DIES ON ELEVATED; Ex-Partner of Lee, Higginson Concern Is Victim of Heart Attack at Hanover Sq. | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/fighting-is-resumed-on-ecuadors-border-belated-report-says-peruvian.html | FIGHTING IS RESUMED ON ECUADOR'S BORDER; Belated Report Says Peruvian Force Attacked Town | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/text-of-installment-buying-order.html | Text of Installment Buying Order | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/break-with-vichy-urged-committee-to-defend-america-sees-connivance.html | BREAK WITH VICHY URGED; Committee to Defend America Sees 'Connivance' With Nazis | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/cotton-is-set-back-more-than-1-bale-market-opens-off-and-drifts.html | COTTON IS SET BACK MORE THAN $1 BALE; Market Opens Off and Drifts Steadily Lower Under a Combination of Factors | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/cleared-in-suydams-death.html | Cleared in Suydam's Death | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/turks-seek-wheat-aid-ask-50000-tons-from-british-exporters-to-fill.html | TURKS SEEK WHEAT AID; Ask 50,000 Tons From British Exporters to Fill Reserves | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/refuses-to-bar-german-film.html | Refuses to Bar German Film | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/defenders-take-onestroke-lead-miss-wildmrs-untermeyer-card-82-in.html | DEFENDERS TAKE ONE-STROKE LEAD; Miss Wild-Mrs. Untermeyer Card 82 in Metropolitan Scotch Foursome Golf | True | From a Staff Correspondent | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/chemical-bank-branch-to-be-opened-today.html | Chemical Bank Branch To Be Opened Today | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/william-a-lu-puy-a-journalist-65-exeditor-of-the-international.html | WILLIAM A. LU PUY, A JOURNALIST, 65?; Ex-Editor of the International Labor Office of League of Nations Is Dead | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/nathan-may-run-in-labor-primary-right-wing-group-considers.html | NATHAN MAY RUN IN LABOR PRIMARY; Right Wing Group Considers Selecting Him to Oppose Isaacs as Borough Head | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/renting-of-suites-well-distributed-east-and-west-side-houses-in.html | RENTING OF SUITES WELL DISTRIBUTED; East and West Side Houses in Midtown Area Get Large Share of New Leases | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/gasoline-sales-up-in-spite-of-curfew-all-concerns-report-to-ickes.html | GASOLINE SALES UP IN SPITE OF CURFEW; All Concerns Report to Ickes Rise in Bulk Business - 17% Increase in One Case | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/polish-welfare-unit-to-be-sent-to-russia-it-will-help-organize.html | POLISH WELFARE UNIT TO BE SENT TO RUSSIA; It Will Help Organize Relief for Those Freed Under Pact | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/germans-deny-alliance-talk.html | Germans Deny Alliance Talk | True | | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/todd-leads-qualifiers-makes-grade-for-us-amateur-golf-on-142-at.html | TODD LEADS QUALIFIERS, Makes Grade for U.S. Amateur Golf on 142 at Denver | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/3435899-cleared-by-western-union-halfyear-net-equals-329-a-share.html | $3,435,899 CLEARED BY WESTERN UNION; Half-Year Net Equals $3.29 a Share and Compares With $1,519,625 in 1940 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/robert-stew-art-led-world-in-champion-lost-only-2.html | ROBERT STEW ART, LED WORLD IN CHECKERS; f=I Champion Lost Only 2 Games in! 8,000uDies in Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/two-brooklyn-brothers-drown.html | Two Brooklyn Brothers Drown | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/grocery-store-volume-mounts.html | Grocery Store Volume Mounts | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/new-protest-reported.html | New Protest Reported | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/square-pegs-in-round-holes.html | SQUARE PEGS IN ROUND HOLES | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mrs-adelbebt-reynolds.html | MRS. ADELBEBT REYNOLDS | True | Special to THE NEW TORE TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/benjamin-d-batjch.html | BENJAMIN D. BATJCH | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/bears-buy-hartford-catcher.html | Bears Buy Hartford Catcher | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/boston-stock-exchange-slate.html | Boston Stock Exchange Slate | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/us-envoy-back-at-post-in-rome.html | U.S. Envoy Back at Post in Rome | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/expect-blow-at-siberia.html | Expect Blow at Siberia | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/86100-for-48-yearlings-jp-jones-gives-56000-for-a-sickle-colt-at.html | $86,100 FOR 48 YEARLINGS; J.P. Jones Gives 56,000 for a Sickle Colt at Saratoga | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/peter-synnott.html | PETER SYNNOTT | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/kent-to-visit-roosevelt-will-drive-to-hyde-park-aug-23-after.html | KENT TO VISIT ROOSEVELT; Will Drive to Hyde Park Aug. 23 After Flight-Landing Here | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/state-savings-bankers-to-meet.html | State Savings Bankers to Meet | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/east-side-mansion-in-new-ownership-residence-built-in-1900-for.html | EAST SIDE MANSION IN NEW OWNERSHIP; Residence Built in 1900 for Henry T. Sloane Is Sold by Sanford Interests | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/william-halpin-79-of-salvation-army-retired-brigadier-had-served-as.html | WILLIAM HALPIN, 79, OF SALVATION ARMY; Retired Brigadier Had Served as Editor of The War Cry | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/rome-sees-vichy-in-new-order.html | Rome Sees Vichy in "New Order" | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/a-freakish-holeinone.html | A Freakish Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/california-sells-loan-of-3303371-registered-warrants-go-at-par-and.html | CALIFORNIA SELLS LOAN OF $3,303,371; Registered Warrants Go at Par and a $1.748 Premium on One-Half of 1 Per Cents | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/chartered-investors-reports.html | Chartered Investors Reports | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/to-name-indochina-envoy.html | To Name Indo-China Envoy | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mrs-isabel-thosison.html | MRS. ISABEL THOSISON | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/trade-boards-at-work-interamerican-commissions-are-now-being.html | Trade Boards at Work; Inter-American Commissions Are Now Being Developed | True | J. RAFAEL OREAMUNO. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mrs-w-g-anderson.html | MRS. W. G. ANDERSON | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/amateur-golfers-seek-to-qualify-71-will-compete-at-deepdale.html | AMATEUR GOLFERS SEEK TO QUALIFY; 71 Will Compete at Deepdale Thursday for 14 Places in National Championship | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/david-h-light.html | DAVID H. LIGHT | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/wins-piano-audition-william-schatzkamer-24-will-be-soloist-with-nya.html | WINS PIANO AUDITION; William Schatzkamer, 24, Will Be Soloist With NYA Orchestra | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/old-northport-church-bought.html | Old Northport Church Bought | True | | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/warner-brothers-purchase-shares-take-up-stock-of-2000000-of.html | WARNER BROTHERS PURCHASE SHARES; Take Up Stock of 2,000,000 of Associated British From Widow of Executive | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/ny-central-shows-net-of-11858506-profit-for-half-year-contrasts.html | N.Y. CENTRAL SHOWS NET OF $11,858,506; Profit for Half Year Contrasts With Deficit of $576,136 in the 1940 Period | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/traffic-deaths-decline-but-accident-and-injuries-here-rose-last.html | TRAFFIC DEATHS DECLINE; But Accident and Injuries Here Rose Last Week Compared to '40 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/to-head-vitamin-division-for-the-borden-company.html | To Head Vitamin Division For the Borden Company | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/war-games-begin-with-field-tests-55000-troops-take-part-in.html | WAR GAMES BEGIN WITH FIELD TESTS; 55,000 Troops Take Part In Louisiana Preliminaries | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/henderson-keeps-free-enterprise-he-tells-house-group-it-will-not-be.html | HENDERSON KEEPS FREE ENTERPRISE; He Tells House Group It Will Not Be Destroyed by Curbs He Proposes on Prices | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/goldbeck-victor-in-links-tourney-pairs-with-robbins-to-return-29-35.html | GOLDBECK VICTOR IN LINKS TOURNEY; Pairs With Robbins to Return 29, 35 -- 64 in Pro-Amateur Event at Mt. Kisco C.C. | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/loans-are-higher-at-member-banks-rise-of-40000000-in-advances-to.html | LOANS ARE HIGHER AT MEMBER BANKS; Rise of $40,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/raf-ambulances-start-for-canada-nine-sleek-vehicles-are-driven-by.html | R.A.F. AMBULANCES START FOR CANADA; Nine Sleek Vehicles Are Driven by Uniformed Women | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/new-jersey-banks-gain-assets-on-june-30-were-listed-at-1551873081.html | NEW JERSEY BANKS GAIN; Assets on June 30 Were Listed at $1,551,873,081 | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/the-original-little-eva.html | THE ORIGINAL LITTLE EVA | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/ten-stage-sitdown-in-office-of-davies-claiming-pay-for-signatures.html | Ten Stage 'Sit-Down' in Office of Davies, Claiming Pay for Signatures on Petitions | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/sanctions-on-japan-held-insufficient-chinese-says-more-than-that-is.html | SANCTIONS ON JAPAN HELD INSUFFICIENT; Chinese Says More Than That Is Needed to Protect Thailand | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/around-robin-hoods-barn.html | AROUND ROBIN HOOD'S BARN | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/japan-bombers-practice.html | Japan Bombers Practice | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/wjllia3i-g-bbooksbalstc.html | WJLLIA3I G. BBOOKSBAlsTC | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/southampton-aids-refugee-children-women-at-shore-resort-to-give.html | SOUTHAMPTON AIDS REFUGEE CHILDREN; Women at Shore Resort to Give Picnic for Youngsters on Grounds of New Museum | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/army-mission-in-java-us-group-discusses-deliveries-to-the.html | ARMY MISSION IN JAVA; U.S. Group Discusses Deliveries to the Netherlands Indies | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/tunero-outboxes-baynes-cuban-gets-decision-in-8round-bout-at.html | TUNERO OUTBOXES BAYNES; Cuban Gets Decision in 8-Round Bout at Coliseum | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/transport-plane-has-blowout.html | Transport Plane Has Blowout | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/floods-kill-28-in-chile.html | Floods Kill 28 in Chile | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/president-rallies-colleges-in-crisis-message-calls-for-redoubled.html | PRESIDENT RALLIES COLLEGES IN CRISIS; Message Calls for Redoubled Efforts in Support of Our Democratic Institutions | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/tugwell-bars-salary-wont-take-pay-from-puerto-rico-university-if.html | TUGWELL BARS SALARY; Won't Take Pay From Puerto Rico University if Made Governor | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/many-floors-taken-in-business-leasing-dress-concern-gets-15000-sq.html | MANY FLOORS TAKEN IN BUSINESS LEASING; Dress Concern Gets 15,000 Sq. Ft. in 535 Eighth Avenue | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/daughter-to-john-howes.html | Daughter to John Howes | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/daughter-of-countess-at-newport.html | DAUGHTER OF COUNTESS AT NEWPORT | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/elizabeth-plant-leased-multidwellings-in-jersey-city-change-hands.html | ELIZABETH PLANT LEASED; Multi-Dwellings in Jersey City Change Hands | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/center-of-gravity.html | CENTER OF GRAVITY | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/its-chowder-not-powder-alert-bomb-squad-finds.html | It's Chowder, Not Powder, Alert Bomb Squad Finds | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/perseids-worth-1-each-harvard-offers-prizes-for-pictures-of-meteors.html | PERSEIDS WORTH $1 EACH; Harvard Offers Prizes for Pictures of Meteors | True | | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/sraft-suppression-seen-teachers-accuse-rappcoudert-committee-and.html | SRAFT SUPPRESSION SEEN; Teachers Accuse Rapp-Coudert Committee and College Board | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/only-one-lack-in-colorado.html | Only One Lack in Colorado? | True | M.G. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/william-j-kennedy-vice-president-federal-savings-and-loan-in.html | WILLIAM J. KENNEDY; Vice President Federal Savings and Loan in Westfield. N. J. | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/lehman-puts-oil-sticker-on-car.html | Lehman Puts Oil Sticker on Car | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/vichy-sees-nazis-balked-by-petain-crowds-cheer-him-believing-no.html | VICHY SEES NAZIS BALKED BY PETAIN; Crowds Cheer Him, Believing No Change in Foreign Policy Was Voted by Cabinet | True | By G.h. Archambault | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/bank-debits-are-up-24-for-a-quarter-total-is-133280000000-for-the.html | BANK DEBITS ARE UP 24% FOR A QUARTER; Total Is $133,280,000,000 for the Period Ended Aug. 6 | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/cio-convention-slaps-michener-delegates-in-stormy-session-bar-him.html | C.I.O. CONVENTION SLAPS MICHENER; Delegates, in Stormy Session, Bar Him From Holding Regional Directorship | True | By Louis Stark | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/michael-e-burke.sb.html | MICHAEL, E. BURKE SB. | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/j-rodney-fflagee-long-a-riyer-pilot-made-5000-trips-as-captain-of.html | J. RODNEY fflAGEE, LONG A RIYER PILOT; Made 5,000 Trips as Captain of Hudson Day Line Steamers in 36 YearsuDies at 72 | True | Special to THE yixv YORK TIMES, | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/army-planes-search-for-aircraft-wreck-coast-guard-fliers-aid-in.html | ARMY PLANES SEARCH FOR AIRCRAFT WRECK; Coast Guard Fliers Aid in Dropping Flares at Virginia Beach | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/two-units-sold-by-cbs.html | Two Units Sold by CBS | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/genetivebrosch-on-top-annex-amateurpro-golf-at-the-garden-city.html | GENETIVE-BROSCH ON TOP; Annex Amateur-Pro Golf at the Garden City Country Club | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/liner-carrying-americans-is-recalled-by-japanese.html | Liner Carrying Americans Is Recalled by Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/will-take-over-distress-silk.html | Will Take Over Distress Silk | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/business-failures-rise-latest-level-220-against-190-week-before-252.html | BUSINESS FAILURES RISE; Latest Level 220, Against 190 Week Before, 252 Year Ago | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/atlantic-clipper-leaves-today.html | Atlantic Clipper Leaves Today | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/german.html | German | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/one-curfew-is-no-more-police-lieutenants-regain-right-to-hold-late.html | ONE CURFEW IS NO MORE; Police Lieutenants Regain Right to Hold Late Reception | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/-m-carter-hall-general-solicitor-for-c-o-and-other-railroads.html | - M. CARTER HALL; General Solicitor for C. & O. and Other Railroads | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/rohrs-shot-best-in-ace-tourney-he-puts-ball-11-inches-from-cup.html | ROHRS SHOT BEST IN 'ACE' TOURNEY; He Puts Ball 11 Inches From Cup -- Torgerson 14 Inches Away at Bayside | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/far-west-industry-still-buys-ahead-bat-shortages-impede-advance.html | FAR WEST INDUSTRY STILL BUYS AHEAD; Bat Shortages Impede Advance Orders in Many Cases | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/defense-poster-for-retail-trade.html | DEFENSE POSTER FOR RETAIL TRADE | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/agree-to-cut-propaganda-britain-and-germany-accede-to-request-of.html | AGREE TO CUT PROPAGANDA; Britain and Germany Accede to Request of Argentina | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/body-is-found-on-rainier-youth-in-snow-of-crevasse-evidently-frozen.html | BODY IS FOUND ON RAINIER; Youth in Snow of Crevasse Evidently Frozen to Death | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/for-voluntary-speed-cut-james-asks-pennaylvanians-to-help-save.html | FOR VOLUNTARY SPEED CUT; James Asks Pennaylvanians to Help Save Gasoline | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/steel-rate-again-unchanged-at-99-per-cent-held-down-by-pig-iron-and.html | Steel Rate Again Unchanged at 99 Per Cent, Held Down by Pig Iron and Scrap Shortages | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/10-children-injured-in-fire-laid-to-axis-blaze-in-argentine-movie.html | 10 CHILDREN INJURED IN FIRE LAID TO AXIS; Blaze in Argentine Movie Is Ascribed to Nazi-Fascist Agents | True | Special Cable to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/gasoline-slash-in-new-england.html | Gasoline Slash in New England | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/30-executed-at-sarajevo-yugoslav-chetniks-reported-slain-for.html | 30 EXECUTED AT SARAJEVO; Yugoslav Chetniks Reported Slain for Croatian War | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/cabinet-shakeup-is-seen-in-turkey-saracoglu-is-reported-slated-to.html | CABINET SHAKE-UP IS SEEN IN TURKEY; Saracoglu Is Reported Slated to Succeed Saydam in the Premier's Post | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/new-version-given-of-beggars-opera-prebroadway-showing-of-the-john.html | NEW VERSION GIVEN OF 'BEGGAR'S OPERA'; Pre-Broadway Showing of the John Gay Musical Is Seen at New Hope Theatre | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/food-outlook-in-france-minister-finds-cereal-prospect-good-meat.html | FOOD OUTLOOK IN FRANCE; Minister Finds Cereal Prospect Good, Meat Situation Perilous | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/stiff-soviet-note-said-to-warn-iran-failure-to-oust-nazis-may.html | STIFF SOVIET NOTE SAID TO WARN IRAN; Failure to Oust Nazis May Result in March of Red Troops, Turkey Hears | True | By Ray Brock | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/ask-funds-for-passage.html | Ask Funds for Passage | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/economists-urged-to-plan-for-peace-council-of-scholars-needed-for.html | ECONOMISTS URGED TO PLAN FOR PEACE; Council of Scholars Needed for Reconstruction, Dean Taylor of N.Y.U. Holds | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/promoter-found-dead-charles-dellale-believed-victim-of-a-heart.html | PROMOTER FOUND DEAD; Charles Dellale Believed Victim of a Heart Ailment | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/flight-from-odessa-reported.html | Flight From Odessa Reported | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/business-world.html | Business World | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/defense-comes-first.html | DEFENSE COMES FIRST | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/janet-fisher-married-she-became-the-bride-of-arthur-laidlaw-bolton.html | JANET FISHER MARRIED; She Became the Bride of Arthur Laidlaw Bolton on March 10 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/full-aid-to-russia-favored-interpretation-of-leaselend-law-by.html | Full Aid to Russia Favored; Interpretation of Lease-Lend Law by Hoover Group Criticized | True | E. MERRICK DODD Jr. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/outside-factors-hit-wheat-prices-break-in-corn-and-cotton-futures.html | OUTSIDE FACTORS HIT WHEAT PRICES; Break in Corn and Cotton Futures Among Causes for the Selling | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/opm-studies-50-increase-15000000-ton-capacity-expansion-said-to-be.html | OPM STUDIES 50% INCREASE, 15,000,000 = Ton Capacity = Expansion Said to Be Weighed | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/steel-worker-accused-by-fbi.html | Steel Worker Accused by F.B.I. | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/dr-frank-j-bevak.html | DR. FRANK J. BEVAK | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/fire-department.html | Fire Department | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/american-at-guiana-base-dies.html | American at Guiana Base Dies | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/jenkins-to-box-cochrane-champions-listed-for-nontitle-bout-in.html | JENKINS TO BOX COCHRANE; Champions Listed for Non-Title Bout in Garden Oct. 3 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/novelist-returns-home-after-ecuadorean-visit.html | Novelist Returns Home After Ecuadorean Visit | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/priorities-sought-for-latin-orders-exporters-submit-requests-to-new.html | PRIORITIES SOUGHT FOR LATIN ORDERS; Exporters Submit Requests to New Clearing Agency in Washington | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/new-child-education-group.html | New Child Education Group | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/rain-cancels-concert-falls-as-5000-wait-for-the-opening-of-program.html | RAIN CANCELS CONCERT; Falls as 5,000 Wait for the Opening of Program | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/united-air-earnings-off-reports-451956-net-against-628652-in-1940.html | UNITED AIR EARNINGS OFF; Reports $451,956 Net, Against $628,652 in 1940 Quarter | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/alfred-c-bayles.html | ALFRED C. BAYLES | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/29-answer-plot-charge-socialist-workers-plead-innocent-in.html | 29 ANSWER PLOT CHARGE; ' Socialist Workers' Plead Innocent in Anti-Government Case | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/raf-raids-reich-after-2day-pause-bombers-that-had-been-held-back-by.html | R.A.F. RAIDS REICH AFTER 2-DAY PAUSE; Bombers That Had Been Held Back by Storms Attack in Western Germany | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/daniel-j-cotter-former-auditing-executive-for-many-corporations-in.html | DANIEL J. COTTER; Former Auditing Executive for Many Corporations in City | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/odessa-trap-seen-berlin-says-rapid-gains-hem-black-sea-port-in-huge.html | ODESSA TRAP SEEN; Berlin Says Rapid Gains Hem Black Sea Port in Huge Pocket | True | By C. Brooks Peters | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/mrs-fh-kinnicutt-becomes-a-bride-widow-daughter-of-c-temple-emmets.html | MRS. F.H. KINNICUTT BECOMES A BRIDE; Widow, Daughter of C. Temple Emmets, Is Married Here to John Benton Prosser | True | | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/park-contests-set-finals-in-checkers-and-chess-to-be-played-aug23.html | PARK CONTESTS SET; Finals in Checkers and Chess to Be Played Aug. 23 and 24 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/14-get-terms-in-french-morocco.html | 14 Get Terms in French Morocco | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/a-tennis-volley-with-joe-cronin.html | A Tennis Volley With Joe Cronin | True | Reg. U.S. Pat. Off. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/war-nearer-curtin-says.html | War Nearer, Curtin Says | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/screen-news-here-and-in-hollywood-vera-zorina-and-ray-milland-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vera Zorina and Ray Milland to Star in a Film Version of New Novel by Maugham | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/german-market-firmer.html | German Market Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/edwards-s-sykes-jr.html | EDWARD S. SYKES JR. | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/goodyear-net-6196756-profit-for-first-half-of-1941-equal-to-223-a.html | GOODYEAR NET $6,196,756; Profit for First Half of 1941, Equal to $2.23 a Share | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/takes-office-in-jersey-as-liquor-control-head.html | Takes Office in Jersey As Liquor Control Head | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/japanese-leave-kwangtung.html | Japanese Leave Kwangtung | True | Special Cable to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/schenley-reduces-prices-on-liquor-revisions-of-1040c-a-quart-on-six.html | SCHENLEY REDUCES PRICES ON LIQUOR; Revisions of 10-40c a Quart on Six Brands Meet Sharp Criticism From Stores | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/newark-bouts-rained-out.html | Newark Bouts Rained Out | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/puts-nancy-reed-in-ranks-of-reds-dies-group-offers-evidence-against.html | PUTS NANCY REED IN RANKS OF REDS; Dies Group Offers Evidence Against Dismissed Employe of State Labor Dept. | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/rev-albert-siubblebine.html | REV. ALBERT SIUBBLEBINE | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/named-to-housing-post-mrs-db-dunlop-made-secretary-of-citizens.html | NAMED TO HOUSING POST; Mrs. D.B. Dunlop Made Secretary of Citizens Council | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/dissertation-on-silk-stockings.html | Dissertation on Silk Stockings | True | S.S.S. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/400-workers-strike-in-defense-plants-employes-of-lo-koven-brothers.html | 400 WORKERS STRIKE IN DEFENSE PLANTS; Employes of L.O. Koven & Brothers, Jersey City, Walk Out | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/red-cross-winds-up-food-task-in-spain-crockett-distributes-20000.html | RED CROSS WINDS UP FOOD TASK IN SPAIN; Crockett Distributes 20,000 Tons -- 1,000,000 Persons Fed | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/double-pays-787-at-harness-races-guy-jr-and-chatham-lad-win-for.html | DOUBLE PAYS $787 AT HARNESS RACES; Guy Jr. and Chatham Lad Win for Record Return to Four Players at Westbury | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/windsors-to-come-to-us-in-autumn-duke-and-duchess-will-pass-through.html | WINDSORS TO COME TO U.S. IN AUTUMN; Duke and Duchess Will Pass Through Country on Way to Ranch in Alberta | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/fall-of-city-is-described.html | Fall of City Is Described | True | By Telephone To the New York Times. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/steel-output-continues-drop-raw-material-shortage-cited-as-weeks.html | STEEL OUTPUT CONTINUES DROP; Raw Material Shortage Cited as Week's Schedule Falls to 97.5 From 98.3% | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/new-sulfadrug-offered-sulfadiazine-said-to-cause-less-nausea.html | NEW SULFA-DRUG OFFERED; Sulfadiazine, Said to Cause Less Nausea, Released for Use | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/japanese-leaving-singapore-region-axis-ships-quit-bangkok-area.html | JAPANESE LEAVING SINGAPORE REGION; Axis Ships Quit Bangkok Area -- Invaders' Bombers Begin Target Practice at Saigon | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/government-rests-case-against-davis-last-prosecution-witness-new.html | GOVERNMENT RESTS CASE AGAINST DAVIS; Last Prosecution Witness, New York Hotel Clerk, Tells of Seeing Ex-Judge and Fox | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/party-in-berkshires-to-assist-red-cross-mrs-owen-johnson-hostess-at.html | PARTY IN BERKSHIRES TO ASSIST RED CROSS; Mrs. Owen Johnson Hostess at Garden Party Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/hutchinson-river-parkway-widening-rests-on-low-bidders-ability-to.html | Hutchinson River Parkway Widening Rests On Low Bidder's Ability to Obtain Steel | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/shares-weaken-on-foreign-news-pricecontrol-priorities-tax.html | SHARES WEAKEN ON FOREIGN NEWS; Price-Control, Priorities, Tax Possibilities Also Send Values the Lowest Since July 7 | True | | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/store-sales-here-up-44-in-week-a-new-record.html | Store Sales Here Up 44% In Week, a New Record | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/murder-suspect-seized-man-caught-rifling-sleepers-pockets-held-in.html | MURDER SUSPECT SEIZED; Man Caught Rifling Sleeper's Pockets Held in Strangling | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/dr-ida-p-pasternack.html | DR. IDA P. PASTERNACK | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/stocking-purchases-now-nearly-normal-demand-for-other-silk-articles.html | STOCKING PURCHASES NOW NEARLY NORMAL; Demand for Other Silk Articles Rising, However, Stores Say | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/harold-m-butler-manager-and-the-director-of-produce-commission-firm.html | HAROLD M. BUTLER; Manager and the Director of Produce Commission Firm | True | Special to THE NEW YORK TIMES, | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/colonists-attend-newport-recital-mrs-rb-lanier-soprano-and.html | COLONISTS ATTEND NEWPORT RECITAL; Mrs. R.B. Lanier, Soprano, and Alessandro Niccoli, Violinist, Are Heard at Resort | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/white-sox-divide-3-chased-for-fight-auker-strange-and-kuhel-are.html | WHITE SOX DIVIDE; 3 CHASED FOR FIGHT; Auker, Strange and Kuhel Are Evicted -- Browns Drop First by 14-9, Then Win, 10-3 | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/london-reports-reich-demands.html | London Reports Reich Demands | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/philadelphia-co-bonds-listed.html | Philadelphia Co. Bonds Listed | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/55-arrive-at-manila.html | 55 Arrive at Manila | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/japanese-sees-intrigue-general-justifies-the-measures-taken-in.html | JAPANESE SEES 'INTRIGUE'; General Justifies the Measures Taken in Indo-China | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/carey-supports-group-in-utility-new-chairman-of-international.html | CAREY SUPPORTS GROUP IN UTILITY; New Chairman of International Utilities Makes Personal Appeal to Stockholders | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/finns-report-new-drive.html | Finns Report New Drive | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/visitors-behavior-criticized-english-woman-advises-more-politeness.html | Visitors' Behavior Criticized; English woman Advises More Politeness and Tact in Dealing With Us | True | ISABEL, NEILSON. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/car-kills-man-on-42d-street.html | Car Kills Man on 42d Street | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/vichy-drive-for-metals-articles-of-copper-tin-aluminum-lead-and.html | VICHY DRIVE FOR METALS; Articles of Copper, Tin, Aluminum, Lead and Zinc Sought | True | Wireless to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/finnish.html | Finnish | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/hoyt-estate-sold-in-darien.html | Hoyt Estate Sold in Darien | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/18631-see-higbe-win-no-16-by-157-dodgers-score-7-on-giants-in-first.html | 18,631 SEE HIGBE WIN NO. 16 BY 15-7; Dodgers Score 7 on Giants in First, Medwick Driving in 3 Tallies With Homer | True | By Roscoe McGowen | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/denies-claim-to-land-chemical-company-asks-woman-to-prove-she-owns.html | DENIES CLAIM TO LAND; Chemical Company Asks Woman to Prove She Owns Tract | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/bridge-title-won-by-zed-twitz-four-team-defeats-4-aces-in-masters.html | BRIDGE TITLE WON BY ZED TWITZ FOUR; Team Defeats 4 Aces in Masters' Contest by 140 Points on the Last Deal | True | By Albert H. Morehead | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/ann-cooper-hewitt-weds.html | Ann Cooper Hewitt Weds | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/cubs-buy-pitcher-eaves.html | Cubs Buy Pitcher Eaves | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/knudsen-to-speak-here-he-and-lehman-will-address-defense-clinic.html | KNUDSEN TO SPEAK HERE; He and Lehman Will Address Defense Clinic Tomorrow | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/senator-reynolds-to-wed-evalyn-mclean-he-says.html | Senator Reynolds to Wed Evalyn McLean, He Says | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/rt-rev-e-j-bidwell-assistant-bishop-of-diocese-of-canterbury-in.html | RT. REV. E. J. BIDWELL; Assistant Bishop of Diocese of Canterbury in England | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/nazi-blockade-breaker-in-fight.html | Nazi "Blockade Breaker" in Fight | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/4-rescued-from-capsized-boat.html | 4 Rescued From Capsized Boat | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/1-lost-4-saved-in-deluge-nevada-flood-engulfs-man-new-yorkers.html | 1 LOST, 4 SAVED IN DELUGE; Nevada Flood Engulfs Man -- New Yorkers Rescued | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/arthur-kirkpatrick.html | ARTHUR KIRKPATRICK | True | | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/van-pelt-bent.html | Van Pelt -- Bent | True | Special to THE NEW YORK TIMES. | C1B 507467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/powell-left-1189247-hosiery-mills-head-set-up-fund-for-philadelphia.html | POWELL LEFT $1,189,247; Hosiery Mills Head Set Up Fund for Philadelphia Award | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/bermuda-governor-quits-civilian-to-succeed-gen-bernard-policy.html | BERMUDA GOVERNOR QUITS; Civilian to Succeed Gen. Bernard -- Policy Related to U.S. Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-12 | 1941-08-12 | https://www.nytimes.com/1941/08/12/archives/saratoga-the-scene-of-breakfast-party-ogden-phippses-entertain-at.html | SARATOGA THE SCENE OF BREAKFAST PARTY; Ogden Phippses Entertain at the Track -- John Hertzes Hosts | True | Special to THE NEW YORK TIMES. | C1B 507467 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/herbert-at-farrevgton.html | HERBERT AT. FARREVGTON | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/sales-in-westchester-new-rochelle-pelham-manor-and-scarsdale-houses.html | SALES IN WESTCHESTER; New Rochelle, Pelham Manor and Scarsdale Houses Traded | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/3-americans-die-in-quebec-crash.html | 3 Americans Die in Quebec Crash | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/55-yearlings-are-sold-hc-phipps-pays-5200-for-a-sweeping-light-colt.html | 55 YEARLINGS ARE SOLD; H.C. Phipps Pays $5,200 for a Sweeping Light Colt at Spa | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/designations-in-primaries.html | Designations in Primaries | True | | C1B 507503 |