Exhibit B97

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/its-bewildering-but-a-good-cause-models-and-artists-aid-rally-for.html | IT'S BEWILDERING, BUT A GOOD CAUSE; Models and Artists Aid Rally for Democracy but Get Very Little Done on Sign | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/time-sales-curbs-awaited-calmly-appliance-man-expect-terms-to-be.html | TIME SALES CURBS AWAITED CALMLY; Appliance Men Expect Terms to Be Reasonable, See Unfair Sellers Checked SOFT GOODS HELD EXEMPT Retailers Hear 30-Day Open Accounts Are Also Outside Scope of Regulations | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/curb-admits-five-issues-four-bond-emissions-and-a-preferred-stock.html | CURB ADMITS FIVE ISSUES; Four Bond Emissions and a Preferred Stock Get Unlisted Status | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/young-triumphs-over-dado.html | Young Triumphs Over Dado | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/paul-lememmeier.html | PAUL LEMEMMEIER | True | Special to TBB Nsw YORK Tnsss, | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/pirates-beat-harrisburg-1713.html | Pirates Beat Harrisburg, 17-13 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/knott-quits-race-for-controller-declines-to-run-for-business.html | KNOTT QUITS RACE FOR CONTROLLER; Declines to Run for Business Reasons and Democrats Pick Justice Church KNOTT QUITS RACE FOR CONTROLLER | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/431-strikes-settled-by-slrb-in-four-years-its-intervention-averted.html | 431 Strikes Settled by SLRB in Four Years; Its Intervention Averted 505 Stoppages | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/britain-seen-alert-to-curb-inflation-sir-otto-niemeyer-financier.html | BRITAIN SEEN ALERT TO CURB INFLATION; Sir Otto Niemeyer, Financier, Here on Clipper, Says Food Rose Only 20% in Year ON MISSION TO TREASURY Atlantic Clipper Takes Off for Lisbon With Nine Passengers for Europe | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bars-acquisition-in-railroad-plan-icc-rules-against-buying-of-the.html | BARS ACQUISITION IN RAILROAD PLAN; I.C.C. Rules Against Buying of the R.I.A. & L. by the Louisiana & Arkansas BARS ACQUISITION IN RAILROAD PLAN | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/hotel-group-reports-15-gain.html | Hotel Group Reports 15% Gain | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/japan-is-warned-us-and-britain-tell-tokyo-to-keep-hands-off.html | JAPAN IS WARNED; U.S. and Britain Tell Tokyo to Keep Hands Off Thailand ORIENT IS NERVOUS Spokesman Say Japan Dislikes Our Sending Supplies to Russia JAPAN IS WARNED BY U.S. AND BRITAIN | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/exports-to-japan-only.html | Exports to Japan Only | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/iranians-rebuke-eden.html | Iranians Rebuke Eden | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/122-more-serbs-executed-vatican-paper-reveals-plot-in-croatia.html | 122 MORE SERBS EXECUTED; Vatican Paper Reveals Plot in Croatia -- Revolts Spread | True | By Telephone To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/children-get-hubbard-estate.html | Children Get Hubbard Estate | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/geiges-quits-coaching-post.html | Geiges Quits Coaching Post | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/spencer-tracy-essays-dual-role-of-dr-jekyll-and-mr-hyde-which.html | Spencer Tracy Essays Dual Role of 'Dr. Jekyll and Mr. Hyde,' Which Opened Yesterday at the Astor | True | T.S. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bert-kenny.html | BERT KENNY | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/william-a-jones-massachusetts-legislator-for-13-years-republican.html | WILLIAM A. JONES; Massachusetts Legislator for 13 Years Republican Floor Leader | True | Special to THE NEW YORK TIMES. I | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/du-pont-allocates-rayon-for-hosiery-offers-allotment-for-august-of.html | DU PONT ALLOCATES RAYON FOR HOSIERY; Offers Allotment for August of 250,000 Pounds -- Similar Action by Others Likely WOULD CLARIFY 7% RULING Stocking Mills Fear Order Means Current Buying Is Included in That Figure | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/armour-employees-get-10-pc-rise-20000-are-affected-closed-shop.html | ARMOUR EMPLOYES GET 10 P.C. RISE; 20,000 Are Affected -- Closed Shop Refused C.I.O. Union | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/39145-see-giants-prevail-by-85-20-otts-2-homers-bat-in-6-runs-as.html | 39,145 SEE GIANTS PREVAIL BY 8-5, 2-0; Ott's 2 Homers Bat In 6 Runs as Hubbell Beats Dodgers -- Melton Hurls 3-Hitter 10,000 FANS TURNED AWAY Herman's Error, on Which He Is Hurt, Leads to 2 Tallies Off Casey in Nightcap | True | By Roscoe McGowen | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/up-to-japan-say-british.html | Up to Japan, Say British | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/british-women-quit-borneo.html | British Women Quit Borneo | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/early-tokyo-moves-doubted.html | Early Tokyo Moves Doubted | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/victory-ball-in-bermuda-members-of-american-colony-aid-in-plans-for.html | VICTORY BALL IN BERMUDA; Members of American Colony Aid in Plans for Event Aug. 21 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/francis-b-southworth-i.html | FRANCIS B. SOUTHWORTH i | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/trims-a-billion-from-arms-fund-senate-group-makes-big-cut-in-money.html | TRIMS A BILLION FROM ARMS FUND; Senate Group Makes Big Cut in Money for Defense, the First Such Slash WEAPONS 'POOL' REFUSED It Would Only Be Required If We Sent Force Abroad to Fight, Says Say | True | By Turner Catledgespecial To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/sign-for-underwriting-39-firms-to-take-up-block-of-standard-oil-of.html | SIGN FOR UNDERWRITING; 39 Firms to Take Up Block of Standard Oil of Ohio Stock | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/brooklyn-blood-donors-wanted.html | Brooklyn Blood Donors Wanted | True | J. CHARLES TOTTEN. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/hedging-pressure-drops-wheat-hard-futures-show-heavy-undertone-from.html | HEDGING PRESSURE DROPS WHEAT HARD; Futures Show Heavy Undertone From the Start and End 7/8 to 1 1/8 c Lower BUYING DONE BY SHORTS Corn Meets Fairly General Selling and Finishes Down -- Rye, Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/dr-charles-aked-noted-minister-76-pastor-of-5th-avenue-baptist-now.html | DR. CHARLES AKED, NOTED MINISTER, 76; Pastor of 5th Avenue Baptist, Now Riverside Church, 1907 to 1911, Dies in Los Angeles FOUNDED ALL SOULS THERE Former Street Preacher in England Sailed on Henry Ford's Peace Ship | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/oil-company-files-standard-of-california-acts-for-40000000.html | OIL COMPANY FILES; Standard of California Acts for $40,000,000 Emissions $30,000,000 ISSUE FILED BY UTILITY | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/germans-raid-at-night.html | Germans Raid at Night | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/jerseyman-heads-astrologers.html | Jerseyman Heads Astrologers | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/among-active-members-of-southampton-colony.html | AMONG ACTIVE MEMBERS OF SOUTHAMPTON COLONY | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/heads-red-men-in-state.html | Heads Red Men in State | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/lt-j-r-prentice-marries-in-south-grandson-of-the-late-john-d.html | LT. J. R. PRENTICE MARRIES IN SOUTH; Grandson of the Late John D. Rockefeller Weds Miss Abbie Cantrill, a Receptionist BRIDEGROOM WITH ARMY Officer in Field Artillery in Tennessee, Former Lawyer, Worked Way Through Yale | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/steel-dearth-leads-navy-to-cut-down-on-swords.html | Steel Dearth Leads Navy To Cut Down on Swords | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/decline-in-cotton-is-continued-here-hedge-selling-and-stoploss.html | DECLINE IN COTTON IS CONTINUED HERE; Hedge Selling and Stop-Loss Orders Pull List Down as Much as $1.80 to $2.05 a Bale SOME SUPPORT BY MILLS The Trade Also Bids, but Fails to Generate a Rally -- Wickard's News a Depressant | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/turks-reassured-by-britain-soviet-aid-against-attack-is-pledged-as.html | TURKS REASSURED BY BRITAIN, SOVIET; Aid Against Attack Is Pledged as Allies Reaffirm Accord on Dardanelles Control TURKS REASSURED BY BRITAIN, SOVIET | True | By Robert P. Postspecial Cable To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/up-and-down-the-river.html | UP AND DOWN THE RIVER | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/london-reveals-bid-for-ironconcrete-barges.html | London Reveals Bid for Iron-Concrete Barges | True | Wireless to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/cold-storage-stocks-of-food-up-in-month-all-types-of-perishable.html | COLD STORAGE STOCKS OF FOOD UP IN MONTH; All Types of Perishable Items Showed Rise in July | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/miss-dorothy-rich-engaged-to-marry-wellesley-graduate-daughter-of.html | MISS DOROTHY RICH ENGAGED TO MARRY; ' Wellesley Graduate, Daughter of Late Professor, to Be Wed to Rev. Alanson Higbia | True | Special to THE NEW YORK TIMES. | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/electrical-goods-orders-at-peak-in-2d-quarter.html | Electrical Goods Orders At Peak in 2d Quarter | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/unions-accept-mediation-leaders-of-railway-labor-to-meet-board-tomorrow.html | UNIONS ACCEPT MEDIATION; Leaders of Railway Labor to Meet Board Tomorrow | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/cio-loses-mt-vernon-vote.html | C.I.O. Loses Mt. Vernon Vote | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/raw-sugar-top-made-3-12-cents-henderson-warns-consumers-not-to-pay.html | RAW SUGAR TOP MADE 3 1/2 CENTS; Henderson Warns Consumers Not to Pay Above the Retail Prices for Refined RAW SUGAR CEILING PUT AT 3 1/2 CENTS | True | By W.h. Lawrencespecial To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/standard-of-new-jersey-files-answer-to-charge-of-unfair-labor.html | Standard of New Jersey Files Answer To Charge of Unfair Labor Practices | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/parley-is-rejected-in-aircraft-strike-head-of-propeller-unit-at.html | PARLEY IS REJECTED IN AIRCRAFT STRIKE; Head of Propeller Unit at Curtiss-Wright Tells Union Its Issue Is With NLRB CALLS ITS ACTION OUTLAW Letter Says Workers Flouted a Governmental Agency -- Picketing Is Continued. | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/twin-brothers-are-bunk-mates.html | Twin Brothers Are Bunk Mates | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/canada-limits-1942-autos-only-44000-to-be-produced-44-of-1940.html | CANADA LIMITS 1942 AUTOS; Only 44,000 to Be Produced, 44% of 1940 Output | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/retires-from-iron-age-to-enter-metal-trade.html | Retires From Iron Age To Enter Metal Trade | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/finnish-industrialist-killed.html | Finnish Industrialist Killed | True | By Telephone To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/manhattan-sales-cover-wide-area-properties-in-many-sections-of-the.html | MANHATTAN SALES COVER WIDE AREA; Properties in Many Sections of the Borough Figure in the Day's Trading BIG APARTMENT RESOLD Residential and Business Properties, Including Lofts, Change Hands | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/doob-scores-a-holeinone.html | Doob Scores a Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/washington-bout-aug27.html | Washington Bout Aug. 27 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/harridge-takes-action.html | Harridge Takes Action | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/russians-predict-british-invasion-of-europe.html | Russians Predict British Invasion of Europe; | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/oil-stock-is-offered-186667-shares-of-standard-of-ohio-priced-at-44.html | OIL STOCK IS OFFERED; 186,667 Shares of Standard of Ohio Priced at 44 7/8 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/russians-report-lull-in-fighting-armys-bulletin-implies-that.html | RUSSIANS REPORT LULL IN FIGHTING; Army's Bulletin Implies That Invader May Be Checked -- Sea Success Claimed NAZI DIVISION IS 'BROKEN' Shattering of Panzer Column in Bitter Defense of Ukraine Also Is Announced | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/fortyunit-house-sold-in-woodside-investor-takes-over-3776-62d-st.html | FORTY-UNIT HOUSE SOLD IN WOODSIDE; Investor Takes Over 37-76 62d St. for Cash Above $115,725 Mortgage | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/shanghai-dollar-rallies-advance-of-8-points-is-first-in-the-last.html | SHANGHAI DOLLAR RALLIES; Advance of 8 Points Is First in the Last Ten Days | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/elected-a-director-of-first-national-bank.html | Elected a Director Of First National Bank | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/berlin-cites-gains-claims-ukraine-control-west-of-the-dnieper-in.html | BERLIN CITES GAINS; Claims Ukraine Control West of the Dnieper in New Push OFFICIAL DATA SCANT Russians Declare Drive Has Spent Its Force Against Defense BERLIN CITES GAINS IN BLACK SEA AREA | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/asks-more-capital-police-representative-cochran-to-offer-bill-aimed.html | ASKS MORE CAPITAL POLICE; Representative Cochran to Offer Bill Aimed at Crime Rise | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/to-open-two-ironore-mines.html | To Open Two Iron-Ore Mines | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/road-reconstruction-at-fort-dix-started-800000-program-involves.html | ROAD RECONSTRUCTION AT FORT DIX STARTED; $800,000 Program Involves Nine Highways to the Camp | True | Special to THE NEW YORK TIMES. | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/signs-soldier-vote-bill.html | Signs Soldier Vote Bill | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/new-play-area-ready-bushwick-park-in-brooklyn-offers-many-features.html | NEW PLAY AREA READY; Bushwick Park in Brooklyn Offers Many Features | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/asks-us-to-push-pipeline-route-plantation-concern-urges-ickes-to.html | ASKS U.S. TO PUSH PIPELINE ROUTE; Plantation Concern Urges Ickes to Get Eminent Domain Rights for 1,200-Mile Project WORK DELAYED IN GEORGIA Baton Rouge-Greensboro Oil System Could Be Built by December, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/break-with-vichy-predicted.html | Break With Vichy Predicted | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/burner-men-press-drive-to-save-oil-600-dealers-back-program-to-cut.html | BURNER MEN PRESS DRIVE TO SAVE OIL; 600 Dealers Back Program to Cut Fuel Use 25 to 30% by More Efficiency WARNS OF FEDERAL ACTION Sherman Says U.S. Withholds Curbs to See If Conservation Plan Works Out | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/mar-da-m-clean-laurent-becomesthe-bride-of-brace-c-forbes-in-a.html | Mar da M clean Laurent Becomes'the Bride Of Brace C. Forbes in a Garden Ceremony | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/cantor-soon-here-for-new-musical-comedian-expected-friday-to-begin.html | CANTOR SOON HERE FOR NEW MUSICAL; Comedian Expected Friday to Begin Preparations for His Show 'Banjo Eyes' PHYLLIS THAXTER SIGNED Gets Leading Feminine Part in 'Claudia' on Tour -- Ruth Chatterton in Tryout | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/western-air-lines-report-increased-expenses-cause-loss-of-59333-in.html | WESTERN AIR LINES REPORT; Increased Expenses Cause Loss of $59,333 in Half Year | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/wild-life-funds-alloted-2530000-federal-aid-will-go-to-programs-of.html | WILD LIFE FUNDS ALLOTED; $2,530,000 Federal Aid Will Go to Programs of States | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/italian.html | Italian | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/japanese-warships-at-saigon.html | Japanese Warships at Saigon | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/charles-f-wichern.html | CHARLES F. WICHERN | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/colombias-population-rises.html | Colombia's Population Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/finns-claim-big-victory-push-west-of-lake-ladoga-said-to-trap-large.html | FINNS CLAIM BIG VICTORY; Push West of Lake Ladoga Said to Trap Large Force | True | By Telephone To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/japanese-load-us-oil-two-tankers-at-los-angeles-get-permits-for.html | JAPANESE LOAD U.S. OIL; Two Tankers at Los Angeles Get Permits for 145,000 Barrels | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/christian-sciences-position-followers-of-faith-claim-no-rights-to.html | Christian Science's Position; Followers of Faith Claim No Rights to Which Law Does Not Entitle Them | True | B. PALMER LEWIS, Christian Science Committee on Publication for the State of New York. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/cotton-loan-rise-favored-governments-present-parity-prices-are.html | Cotton Loan Rise Favored; Government's Present Parity Prices Are Regarded as Unfair | True | RICHARD T. HARRISS. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/jersey-properties-sold-englewood-house-in-family-50-years-among.html | JERSEY PROPERTIES SOLD; Englewood House in Family 50 Years Among Transfers | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/axis-raiders-deal-new-blow-at-suez-cairo-lists-8-killed-nazis-claim.html | AXIS RAIDERS DEAL NEW BLOW AT SUEZ; Cairo Lists 8 Killed -- Nazis Claim 2 Ships Damaged -- Alexandria Also Bombed | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/roosevelt-lost-on-yacht-for-three-days-rumor-of-meeting-with.html | Roosevelt 'Lost' on Yacht for Three Days; Rumor of Meeting With Churchill Persists | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/carlsonurooss.html | CarlsonuRooss | True | . Special to THE New YORK TIMES. | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/chungking-raids-wear-out-citizens-all-residents-forced-to-remain-in.html | CHUNGKING RAIDS WEAR OUT CITIZENS; All Residents Forced to Remain in Shelters 22 Hours During the Sunday-Monday Attack | True | By F. Tillman Durdinwireless To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/30000000-issue-filed-by-utility-wisconsin-power-and-light-co-plans.html | $30,000,000 ISSUE FILED BY UTILITY; Wisconsin Power and Light Co. Plans Redemption of $33,000,000 of 4s NEW BONDS TO PAY 3 1/4% SEC Is Told Other Funds Will Be Raised by Sale of 2 Series of Notes | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bowne-house-opened-flushing-landmark-to-be-shown-for-british-war.html | BOWNE HOUSE OPENED; Flushing Landmark to Be Shown for British War Relief Today | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/savold-knocked-out-by-bobo-in-2d-round-angott-stops-tygh-in-3d-at.html | SAVOLD KNOCKED OUT BY BOBO IN 2D ROUND; Angott Stops Tygh in 3d at Pittsburgh -- Raffa Draws | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bader-legless-raf-ace-reported-missing-so-is-lock-credited-with.html | Bader, Legless R.A.F. Ace, Reported Missing; So Is Lock, Credited With Thirty Victories | True | Special Cable to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/earnings-of-best-co-up-1267-sales-978.html | Earnings of Best & Co. Up 12.67%, Sales 9.78 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/consolidated-oil-increases-profit-3471941-in-first-half-year.html | CONSOLIDATED OIL INCREASES PROFIT; $3,471,941 in First Half Year Compares With $2,080,027 in Period in 1940 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/british.html | British | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/albert-g-keixie.html | ALBERT G. KEIXIE | True | Special to THK NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/russian.html | Russian | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/killed-on-coney-coaster-youth-18-riding-alone-falls-thirty-feet-to.html | KILLED ON CONEY COASTER; Youth, 18, Riding Alone, Falls Thirty Feet to Death | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/beaverbrook-makes-denial.html | Beaverbrook Makes Denial | True | Special Cable to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/philcos-sales-increase-consolidated-earnings-in-first-half-also.html | PHILCO'S SALES INCREASE; Consolidated Earnings in First Half Also Sharply Up Over 1940 CONSOLIDATED OIL INCREASES PROFIT | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/nearly-one-billion-in-july-contracts-construction-awards-reached.html | NEARLY ONE BILLION IN JULY CONTRACTS; Construction Awards Reached the Highest Peak in the Nation's History 7 MONTHS $3,800,000,000 Total Almost Reaches That for Entire Year of 1940 and Is 112% Rise | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/7-us-pilots-die-in-ferry-crash-8-canadians-6-britons-and-one.html | 7 U.S. PILOTS DIE IN 'FERRY' CRASH; 8 Canadians, 6 Britons and One Australian Swell Toll of Wreck to 22 HIT AN ENGLISH HILLSIDE Craft Believed Headed for Atlantic -- London Is Guarded About Details | True | Special Cable to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/edison-asks-us-not-to-seize-yard-at-kearny-will-try-to-end-strike.html | Edison Asks U.S. Not to Seize Yard at Kearny; Will Try to End Strike; EDISON INTERVENES IN KEARNY STRIKE | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/sec-will-survey-utilitys-status-finances-of-virginia-public-service.html | SEC WILL SURVEY UTILITY'S STATUS; Finances of Virginia Public Service Held to Preclude Defense Expansion VOTING SET-UP CRITICIZED Proceedings Under Terms of Holding Company Act to Be Started Sept. 23 | True | Special to THE NEW YORK. TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bombers-score-4to0-decision-yankees-end-runless-streak-by-bagging-4.html | BOMBERS SCORE 4-TO-0 DECISION; Yankees End Runless Streak by Bagging 4 Off Newsome in Eighth at Stadium CHANDLER STOPS RED SOX DiMaggio, Hitless for Third Straight Game, Bats in 1st Tally -- Dickey Stars | True | By Louis Effrat | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/nazis-turn-intourist-upon-reds.html | Nazis Turn 'Intourist' Upon Reds | True | By Telephone To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/moe-gikdix.html | MOE GIKDIX | True | I Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/banks-aid-new-york-fund.html | Banks Aid New York Fund | True | | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/deliveries-of-planes-dropped-16-in-july-output-cut-by-shortage-of.html | DELIVERIES OF PLANES DROPPED 16 IN JULY; Output Cut by Shortage of Propellers and Parts | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/push-on-thailand-by-japanese-seen-tokyos-forces-in-indochina.html | PUSH ON THAILAND BY JAPANESE SEEN; Tokyo's Forces in Indo-China Expected to Reach 180,000 -- French Army Liquidated EXPORTS HEAVILY CURBED Japanese Citizens Are Leaving Philippines and Hong Kong -- Army Talks in Java | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/army-stage-shows-planned-for-camps-citizens-committee-to-hire.html | ARMY STAGE SHOWS PLANNED FOR CAMPS; Citizens Committee to Hire Coaches for Service Men | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/oil-conference-formed-groups-on-eastern-seaboard-set-up-body-to.html | OIL CONFERENCE FORMED; Groups on Eastern Seaboard Set Up Body to Consider Problems | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/japanese-leaving-hong-kong.html | Japanese Leaving Hong Kong | True | Special Cable to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/kev-simon-turner.html | KEV. SIMON TURNER | True | Special to THE NEW YORK TIMES. ' | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bronx-dwellings-traded-fourfamily-and-twofamily-houses-change-hands.html | BRONX DWELLINGS TRADED; Four-Family and Two-Family Houses Change Hands | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/blacklist-protest-rejected-by-haiti-crop-loss-threatens-costa-rica.html | BLACKLIST PROTEST REJECTED BY HAITI; Crop Loss Threatens Costa Rica Because Germans Own Mills | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/justice-church-7-years-on-bench-one-of-chief-assignments-has-been.html | JUSTICE CHURCH 7 YEARS ON BENCH; One of Chief Assignments Has Been to Protect Investors in Building Mortgages FIRST TO UPHOLD P.R. PLAN Acted for Minority Holders in B. & O. Reorganization Suit -- Born in Virginia | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/weygand-seen-defying-darlan-french-commander-in-africa-may-resist.html | WEYGAND SEEN DEFYING DARLAN; French Commander in Africa May Resist Hitler's 'Aid' in Defending Colonies GERMAN INFLUX IS HINTED Large Numbers of Husky Blond Youths Reported Present in Port of Marseille | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/the-closedshop-issue.html | THE CLOSED-SHOP ISSUE | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/wins-chemistry-award-dr-ka-folkers-to-receive-prize-at-meeting-next.html | WINS CHEMISTRY AWARD; Dr. K.A. Folkers to Receive Prize at Meeting Next Month | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/nova-to-work-out-here-will-train-at-pioneer-tomorrow-rodak-to-box.html | NOVA TO WORK OUT HERE; Will Train at Pioneer Tomorrow -- Rodak to Box Shapiro | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/winifred-lakes-plans-milford-conn-girl-to-be-bride-of-thomas.html | WINIFRED LAKE'S PLANS; Milford, Conn., Girl to Be Bride of Thomas Oldroyd Sept. 5 | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/menzies-return-to-london-urged-cabinet-asks-prime-minister-to.html | MENZIES RETURN TO LONDON URGED; Cabinet Asks Prime Minister to Represent Australia in Imperial War Councils PACIFIC TENSION PONDERED Parliament Will Receive Full Report -- Opposition Leader Pledges Labor Support | True | Wireless to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/adolph-e-krieklander.html | ADOLPH E. KRIEKLANDER | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/newport-dinners-precede-theatre-beverley-bogerts-and-mrs-h-mck.html | NEWPORT DINNERS PRECEDE THEATRE; Beverley Bogerts and Mrs. H. McK. Twombly Have Guests as 'Mr. and Mrs. North' MANY AT TENNIS TOURNEY Mrs. Cornelius Vanderbilt and J.P. Bonapartes See Matches -- Mrs. Strawbridge Hostess | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/marjorie-downs-to-wed-sept-6.html | Marjorie Downs to Wed Sept. 6 | True | Special to THE NEW YORK TIIIES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/us-lawn-bowlers-beaten.html | U.S. Lawn Bowlers Beaten | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/jersey-city-bows-76-65-syracuse-comes-from-behind-to-win-night-twin.html | JERSEY CITY BOWS, 7-6, 6-5; Syracuse Comes From Behind to Win Night Twin Bill | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/general-mills-elects-stockholders-reduce-board-to-13-from-17.html | GENERAL MILLS ELECTS; Stockholders Reduce Board to 13 From 17 Members | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/japanese-leaving-philippines.html | Japanese Leaving Philippines | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/indians-win-41-after-20-loss-milnar-pitches-5hitter-to-beat-tigers.html | INDIANS WIN, 4-1, AFTER 2-0 LOSS; Milnar Pitches 5-Hitter to Beat Tigers and Snap the Tribe's Losing Streak BENTON DEFEATS FELLER Gives Up Only 4 Safeties in Handing Cleveland Its Sixth Straight Setback | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/sugar-price-ceiling-bombshell-for-cuba-order-issued-at-washington.html | SUGAR PRICE CEILING BOMBSHELL FOR CUBA; Order Issued at Washington Is Protested by Growers | True | Special Cable to THE NEW YORK TIMES. | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/ussoviet-base-feared-by-japan-army-spokesman-say-tokyo-sees.html | U.S.-SOVIET BASE FEARED BY JAPAN; Army Spokesmen Say Tokyo Sees Vladivostok as 'America's First Line of Defense' EXPECTS HELP TO CHINESE Akiyama Says Japanese Are in No Hurry to Crush China Because Destruction Is Not Aim | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/italy-claims-2-planes-downed.html | Italy Claims 2 Planes Downed | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/phonograph-64-years-old.html | Phonograph 64 Years Old | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/opm-forms-shoe-unit-17member-steering-committee-set-up-for-advisory.html | OPM FORMS SHOE UNIT; 17-Member 'Steering Committee' Set Up for Advisory Body | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/inheritance-tax-receipts-off.html | Inheritance Tax Receipts Off | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/british-hold-vichy-partner-of-nazis-find-petain-transforms-state-in.html | BRITISH HOLD VICHY PARTNER OF NAZIS; Find Petain Transforms State Into a Fascist Regime, With Darlan as Dictator TERROR IN FRANCE IS SEEN Police Measures and Marshal's Words About 'Decimating Opposition Called Ominous | True | By David Andersonspecial Cable To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/acquires-rockfall-woolen-plant.html | Acquires Rockfall Woolen Plant | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/brooklyn-houses-bought-169-south-second-st-and-2264-stuart-st-in.html | BROOKLYN HOUSES BOUGHT; 169 South Second St. and 2264 Stuart St. in Day's Sales | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/river-house-figures-in-sale-at-auction-big-east-side-parcel-struck.html | RIVER HOUSE FIGURES IN SALE AT AUCTION; Big East Side Parcel Struck Down to Plaintiff | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/two-utility-units-sold-associated-gas-corporations-trustees.html | TWO UTILITY UNITS SOLD; Associated Gas Corporation's Trustees Announce Deals | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/iprof-r-j-oml-retired-educator-i-j-former-head-department-of.html | iPROF. R. J. OML, RETIRED EDUCATOR; I j Former Head Department of Hygiene, Brooklyn College, Dies in Goffs Falls, N. H. | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/nazis-still-covet-the-french-fleet-parley-on-release-of-sailors-may.html | NAZIS STILL COVET THE FRENCH FLEET; Parley on Release of Sailors May Be Clue to Vichy-Reich Military Cooperation CONSEQUENCES WEIGHED British-U.S. Naval Superiority Could Be Gravely Affected by New Petain Policy | True | By Pertinaxnorth American Newspaper Alliance. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/mrs-s-m-rinehart-a-hostess-in-maine-entertains-with-dinner-at-her.html | MRS. S. M. RINEHART A HOSTESS IN MAINE; Entertains With Dinner at Her Home in Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/reports-on-grain-shipments.html | Reports on Grain Shipments | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/pequot-sailors-excel-win-first-4-places-as-atlantic-class-title.html | PEQUOT SAILORS EXCEL; Win First 4 Places as Atlantic Class Title Series Opens | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/cio-men-parade-at-curtiss-plants-delegates-to-buffalo-session-take.html | C.I.O. MEN PARADE AT CURTISS PLANTS; Delegates to Buffalo Session Take Time Off to Appeal to Airplane Builders CHIEFS USE SOUND TRUCKS Convention Discusses Means of Raising Funds to Organize Aviation Industry | True | By Louis Starkspecial To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/men-under-arms.html | MEN UNDER ARMS | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/business-world.html | Business World | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/neither-hitler-nor-stalin-wanted.html | Neither Hitler Nor Stalin Wanted | True | CONSTANTINE R. JURGELA, Executive Director, Lithuanian American National Association. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/3-art-treasures-in-home-stolen-paintings-insured-for-44000-taken.html | 3 ART TREASURES IN HOME STOLEN; Paintings Insured for $44,000 Taken From Sickles Apartment in the Savoy Plaza ONE CRUDELY CUT FREE Maid Finds Empty Frame of Gainsborough's 'Black Boy' -- Best Works Untouched | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/mrs-bull-wed-in-reno-married-to-geoffrey-t-hellman-after-divorce.html | MRS. BULL WED IN RENO; Married to Geoffrey T. Hellman After Divorce From Editor | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/petain-control-questioned.html | Petain Control Questioned | True | ERNEST T. CARTER. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/she-wanted-baptist-stamps.html | She Wanted 'Baptist' Stamps | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/the-acid-test.html | THE ACID TEST | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/wpa-street-program-approved.html | WPA Street Program Approved | True | | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/women-in-capital-protest-extension-new-yorknew-jersey-group.html | WOMEN IN CAPITAL PROTEST EXTENSION; New York-New Jersey Group Contends Peril Is Static | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/dr-butler-outlines-his-reading-course-holmes-letters-works-of-croce.html | DR. BUTLER OUTLINES HIS READING COURSE; Holmes Letters, Works of Croce and Spengler on List of Six | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/ccc-to-harvest-crops.html | CCC to Harvest Crops | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/40000-jewels-stolen-greenwich-police-investigate-theft-from-mrs.html | $40,000 JEWELS STOLEN; Greenwich Police Investigate Theft From Mrs. Vera M. Gerli | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/surmises-end-of-war-in-1944.html | Surmises End of War in 1944 | True | By the United Press. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/nazis-say-blitzkrieg-is-a-british-invention.html | Nazis Say 'Blitzkrieg' Is a British Invention | True | By the United Press. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/gen-mauborgne-to-retire.html | Gen. Mauborgne to Retire | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/nazis-report-ships-hit-at-suez.html | Nazis Report Ships Hit at Suez | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/moscow-beats-off-raid.html | Moscow Beats Off Raid | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/nh-betting-revenue-up.html | N.H. Betting Revenue Up | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/finnish.html | Finnish | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/pier-space-in-use-declines-sharply-port-efficiency-and-speedup-in.html | PIER SPACE IN USE DECLINES SHARPLY; Port Efficiency and Speed-Up In Moving Import Cargoes Are Credited for 17% Cut VOLUME RISES STEADILY Free Time for Incoming Cargoes to Remain on Dock Reduced From Ten to Six Days | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/news-of-markets-in-european-cities-london-trading-held-in-check-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Held in Check by Developments in the Ukraine and Far East JAPANESE BONDS STEADIER German Boerse Is Irregular With a Narrow Range -- Closing Is Listless | True | Wireless to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/clothing-volume-up-sharply-in-july-retailers-put-average-gain-at-18.html | CLOTHING VOLUME UP SHARPLY IN JULY; Retailers Put Average Gain at 18% -- Only 8% Report Drop, Survey Finds | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/offers-mathematics-study.html | Offers Mathematics Study | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/exports-reported-fifth-in-priorities-traders-hear-they-are-to-get.html | EXPORTS REPORTED FIFTH IN PRIORITIES; Traders Hear They Are to Get Rating Immediately Ahead of OPACS Needs EASES EXPORTERS' TASK They Can Now Fill Many Orders Which Had Been Held Up, It Is Explained | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/westhampton-in-front-junior-crew-wins-and-holds-lead-in-title.html | WESTHAMPTON IN FRONT; Junior Crew Wins and Holds Lead in Title Sailing Series | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/soundview-pulp-company.html | Soundview Pulp Company | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/german.html | German | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/seek-cloth-supplies-house-dress-men-name-body-to-work-out-solution.html | SEEK CLOTH SUPPLIES; House Dress Men Name Body to Work Out Solution to Deadlock | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/egyptian.html | Egyptian | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/senators-topple-athletics-by-93-leonard-pitches-7th-victory-in-row.html | SENATORS TOPPLE ATHLETICS BY 9-3; Leonard Pitches 7th Victory in Row While His Mates Collect 17 Safeties | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/los-angeles-ace-wins-by-64-63-19yearold-cochell-scores-surprise.html | LOS ANGELES ACE WINS BY 6-4, 6-3; 19-Year-Old Cochell Scores Surprise Against Sabin in Tourney at Newport SEGURA DOWNS TALBERT McNeill, Schroeder, Kramer, Parker, Mulloy and Grant Are Others to Gain | True | By Allison Danzigspecial To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/two-generals-captured.html | Two Generals Captured | True | | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/sales-in-queens-village.html | Sales in Queens Village | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/st-louis-gains-a-6to0-lead-then-harris-falters-kuhel-and-auker.html | St. Louis Gains a 6-to-0 Lead, Then Harris Falters -- Kuhel and Auker Fined $100, Strange $50, for Monday's Fight | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/cupittuthompson.html | CupittuThompson | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/j-albert-mohor.html | j ALBERT MOHOR | True | i Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/dr-robert-j-kent-former-pastor-85-minister-of-the-lewis-avenue.html | DR. ROBERT J. KENT, FORMER PASTOR, 85; ' Minister of the Lewis Avenue Congregational, 1888-1913, Brooklyn, Is Dead GRADUATE OF WILLIAMS He Organized and Was Head of Church in Forest Hills From-1913 Until 1921 | True | I Special to THE NEW YORK TQIES | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/mr3-mary-e-glavt.html | MR3. MARY E. GLAVT]- | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/reduces-longterm-bank-loans.html | Reduces Long-Term Bank Loans | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/black-treasure-victor-pacer-takes-first-and-third-events-at.html | BLACK TREASURE VICTOR; Pacer Takes First and Third Events at Freehold Meet | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/restaurants-get-insignia-50-agree-to-give-10-cut-in-prices-to.html | RESTAURANTS GET INSIGNIA; 50 Agree to Give 10% Cut in Prices to Service Men | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/screen-news-here-and-in-hollywood-dan-duryea-signs-a-contract-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dan Duryea Signs a Contract With Goldwyn and Will Play Villain in 'Ball of Fire' NEW FILM AT PARAMOUNT ' Kiss the Boys Goodbye' Opens Today -- 'Forty Thousand Horsemen' Tomorrow | True | By Telephone To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/alice-khollister-prospective-bride-cincinnati-girl-chatham-hall.html | ALICE K.HOLLISTER PROSPECTIVE BRIDE; Cincinnati Girl, Chatham Hall Alumna, Engaged to Clarkson Beard of Lexington, Ky. | True | ! Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/canal-zone-population-gains.html | Canal Zone Population Gains | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/spearhead-near-nikolaev.html | Spearhead Near Nikolaev | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/mks-harry-w-hopper.html | MKS. HARRY W. HOPPER | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/child-to-gp-bartholomews-jr.html | Child to G.P. Bartholomews Jr. | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/revolutionary-plaque-stolen.html | Revolutionary Plaque Stolen | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/nazis-say-raf-failed-russian-raids-said-to-have-been-wholly-futile.html | NAZIS SAY R.A.F. FAILED; Russian Raids Said to Have Been 'Wholly' Futile | True | By Telephone To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/revere-copper-reports-clears-286-a-share-in-first-half-against-95c.html | REVERE COPPER REPORTS; Clears $2.86 a Share in First Half, Against 95c in 1940 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/drowns-in-bermuda-bronx-youth-is-first-fatality-in-us-base.html | DROWNS IN BERMUDA; Bronx Youth Is First Fatality in U.S. Base Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/kb-collings-body-is-washed-ashore-remains-of-us-writer-lost-on.html | K.B. COLLINGS' BODY IS WASHED ASHORE; Remains of U.S. Writer, Lost on Troopship in May, Found on Scottish Coast | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/german-market-uneven.html | German Market Uneven | True | Wireless to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bolivian-reports-us-ready-to-meet-needs-loan-plan-principle.html | BOLIVIAN REPORTS U.S. READY TO MEET NEEDS; Loan Plan Principle Accepted -- 'Dies' Committee Formed | True | Special Cable to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/though-armed-with-fleet-and-colonies-his-aid-to-hitler-may-be-of.html | Though Armed With Fleet and Colonies, His Aid to Hitler May Be of Doubtful Value | True | By Hanson W. Baldwin | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/very-rev-j-a-hinch-dominican-preacher-general-served-pastorate-here.html | VERY REV. J. A. HINCH; Dominican Preacher General Served Pastorate Here | True | uaшuaшuao ! Special to THE NEW YORK TIMES. i | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/shore-carnival-to-aid-boys-club-mrs-jh-baker-heads-group-planning.html | SHORE CARNIVAL TO AID BOYS CLUB; Mrs. J.H. Baker Heads Group Planning Southampton Boxing Event for Aug. 29 MRS. W.V. BOOTH HOSTESS Gives Farewell Tea for Mrs. E.H. Brewer -- Mrs. Wilfred Funk Holds a Beach Party | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/outpost-battle-desribed.html | Outpost Battle Desribed | True | Wireless to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/takes-antitrust-post-ss-isseks-in-charge-of-legal-staff-of-45-here.html | TAKES ANTI-TRUST POST; S.S. Isseks in Charge of Legal Staff of 45 Here | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/save-oil-urges-lehman-governor-asks-states-4000000-motorists-to.html | SAVE OIL, URGES LEHMAN; Governor Asks State's 4,000,000 Motorists to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/hosiery-mills-urged-to-use-coarser-yarns-dean-hill-asks-experiments.html | HOSIERY MILLS URGED TO USE COARSER YARNS; Dean Hill Asks Experiments With Lower-Count Cotton | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/will-succeed-dr-leigh-as-head-of-bennington.html | Will Succeed Dr. Leigh As Head of Bennington | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/corn-grind-lower-in-july.html | Corn Grind Lower in July | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/1-frank-white-bobbins-i-manager-of-sargent-hardware-firm-here-active-in-masonry.html | 1 FRANK WHITE BOBBINS I .; Manager of Sargent Hardware Firm Here Active in Masonry | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/insurance-companies-increase-purchases-of-securities-and-mortgages.html | Insurance Companies Increase Purchases Of Securities and Mortgages $343,000,000 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/blast-fatal-to-second-boy.html | Blast Fatal to Second Boy | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/lackawanna-auditor-shifted.html | Lackawanna Auditor Shifted | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/cummings-papers-lost-in-fire.html | Cummings Papers Lost in Fire | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/trade-here-surprised-ceiling-is-30-points-below-going-quotations.html | TRADE HERE SURPRISED; Ceiling Is 30 Points Below Going Quotations | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/gold-imports-move-up-7739600-in-week-ended-on-aug6-silver-receipts.html | GOLD IMPORTS MOVE UP; $7,739,600 in Week Ended on Aug. 6 -- Silver Receipts Off | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/appeal-to-the-colleges.html | APPEAL TO THE COLLEGES | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/redbirds-victors-over-cubs-8-to-7-cards-regaining-first-place-bag.html | REDBIRDS VICTORS OVER CUBS, 8 TO 7; Cards, Regaining First Place, Bag Winning Run in 8th on Crespi's 4th Hit MIZE CLOUTS 11TH HOMER Chicago Gets 16 Safeties, St. Louis 15 -- Each Team Sends Four Men to the Mound | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/deliveries-studied-nrdga-unit-surveys-store-action-on-the-problem.html | DELIVERIES STUDIED; N.R.D.G.A. Unit Surveys Store Action on the Problem | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/daily-oil-output-gained-last-week-average-of-3911950-barrels-was.html | DAILY OIL OUTPUT GAINED LAST WEEK; Average of 3,911,950 Barrels Was 216,700 More Than Preceding Count STOCKS OF GASOLINE OFF Runs to Stills Just About Hold Steady -- Reporting Refiners Not Quite So Busy | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/new-tenants-take-east-side-suites-sixtysecond-st-fifth-avenue-and.html | NEW TENANTS TAKE EAST SIDE SUITES; Sixty-second St., Fifth Avenue and Park Ave. Houses Add to Rosters OIL DIRECTOR IS RENTER Editor Leases Large Furnished Quarters in the Langam, Central Park South | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/small-plants-seek-orders-many-well-equipped-to-handle-defense-work.html | Small Plants Seek Orders; Many Well Equipped to Handle Defense Work on Subcontracts | True | G.E. WHEELER. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/discuss-paperboard-rise-garment-box-men-report-opacs-is-studying.html | DISCUSS PAPERBOARD RISE; Garment Box Men Report OPACS Is Studying Situation | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/the-black-sea.html | THE BLACK SEA | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/downward-trend-shown-by-stocks-issues-of-finance-companies-tend-to.html | DOWNWARD TREND SHOWN BY STOCKS; Issues of Finance Companies Tend to Weaken Market -- War News Unsettling COMMODITIES ALSO UPSET Price Control for Sugar and Advice to Farmers Factors -- Bond Trading Increases | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/failures-drop-in-3-lines-one-group-unchanged-in-week-while-one.html | FAILURES DROP IN 3 LINES; One Group Unchanged in Week, While One Shows Increase | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/urge-sales-levy-on-manufacture-retailers-denounce-to-senate-group.html | URGE SALES LEVY ON MANUFACTURE; Retailers Denounce to Senate Group Proposed Excises on Jewelry, Furs, Toilet Goods BROAD INCOME TAX LIKELY George Indicates $750 Limit for Single Payers, $1,500 for Married Persons | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/mrs-ec-worden-jr-has-son.html | Mrs. E.C. Worden Jr. Has Son | True | | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/vote-is-203-to-202-speaker-declares-army-bill-adopted-after.html | VOTE IS 203 TO 202; Speaker Declares Army Bill Adopted After Recapitulation $10 PAY RISE WINS Declaration of Peril Upheld -- Conference With Senate Next Army Bill Is Adopted by One Vote | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/president-urges-more-food-crops-abundance-is-just-as-much-a-weapon.html | PRESIDENT URGES MORE FOOD CROPS; Abundance Is Just as Much a Weapon Against Hitlerism as Munitions, He Says BACKS WICKARD'S MOVES Fair Prices Pledged -- World War Errors Noted -- 4 Farm Leaders Are Appointed | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/reds-start-fires-in-berlin.html | Reds Start Fires in Berlin | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/seven-americans-killed.html | Seven Americans Killed | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/named-sales-manager-of-copperweld-steel.html | Named Sales Manager Of Copperweld Steel | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/assurances-to-indies-reported.html | Assurances to Indies Reported | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/sabotage-found-in-defense-plant-sand-put-in-lubricating-oil-in.html | SABOTAGE FOUND IN DEFENSE PLANT; Sand Put in Lubricating Oil in Strikebound Foundry of American Brake Shoe Co. LOCOMOTIVE IS CRIPPLED Crane Also Damaged at Shop in Mahwah, N.J. -- Union Denies It Is Implicated | True | From a Staff Correspondent | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/miss-frances-ferry-plans-her-marriage-seven-attendants-named-jby.html | MISS FRANCES FERRY PLANS HER MARRIAGE; Seven Attendants Named Jby Bride-Elect of E.A. Dennison Jr. | True | Special to THK NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/labors-gains-held-says-afl-council-chicago-statement-asserts-all.html | LABOR'S GAINS HELD, SAYS A.F.L. COUNCIL; Chicago Statement Asserts All Efforts to 'Shackle Workers' Were Defeated in Congress DEFENSE SUPPORT 100% No-Strike Policy Is Cited, Voluntary System Upheld -- British Workers Praised | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/26-players-report-to-coach-crowley-eastern-allstars-will-start-work.html | 26 PLAYERS REPORT TO COACH CROWLEY; Eastern All-Stars Will Start Work Today for Game With Giants' Eleven Sept. 3 | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/two-ministers-catch-one-fish.html | Two Ministers Catch One Fish | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/paperboard-output-higher-against-trend-backlogs-continue-rise.html | Paperboard Output Higher Against Trend; Backlogs Continue Rise, Orders Also Up | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/controller-of-western-electric-with-bell-system-43-years-quits.html | Controller of Western Electric, With Bell System 43 Years, Quits | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/mrs-p-b-guernsey-physicianjeacher-widow-of-missionary-served-ten.html | MRS. P. B. GUERNSEY, PHYSICIANJEACHER; Widow of Missionary Served Ten Years in IndiauDies Here After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/fair-trade-violator-told-to-return-liquor-to-seller.html | Fair Trade Violator Told To Return Liquor to Seller | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/phils-stop-braves-in-13th-inning-21-livingston-double-with-may-on.html | PHILS STOP BRAVES IN 13TH INNING, 2-1; Livingston Double With May on Second Beats Tobin, Who Goes the Route | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/preparing-to-oust-german-air-pilots-washington-formulating-program.html | PREPARING TO OUST GERMAN AIR PILOTS; Washington Formulating Program for Training of Latin-American Fliers Here START SET FOR DECEMBER Plan Calls for Supplying 564 Airmen at a Cost of $1,500,000 in a Year | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/washington-views-move-of-petain-as-sharp-blow-step-did-not-come-as.html | Washington Views Move Of Petain as Sharp Blow; Step Did Not Come as Surprise Nor Is Break With Vichy Expected, Although Some Senators Predict It -- Hull Is Silent ACTION OF PETAIN HELD BLOW TO U.S. | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/board-outlines-postwar-plan-resources-group-calls-on-the-nation-to.html | BOARD OUTLINES POST-WAR PLAN; Resources Group Calls on the Nation to Start at Once to Prepare for Transition WOULD AVERT IDLENESS Says 'Intelligent Teamwork' Will Enable 'All-Out' Output for Normal Living BOARD OUTLINES POST-WAR PLAN | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/stocks-of-copper-down-74384-tons-on-july-31-compart-with-98164-on.html | STOCKS OF COPPER DOWN; 74,384 Tons on July 31 Compart With 98,164 on June 30 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/state-charters-off-1185-in-7-months-total-was-8999-with-1187-in-july.html | STATE CHARTERS OFF 1,185 IN 7 MONTHS; Total Was 8,999, With 1,187 in July, a Drop of 63 | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/jack-hagen-third-in-ace-tourney-on-shot-foot-from-pin-at-bayside.html | Jack Hagen Third in Ace Tourney On Shot Foot From Pin at Bayside; Goess's Hole-in-One on Sunday Takes Grand Prize, With Rohrs's 11-Inch Effort Gaining Second Award -- Mrs. Spencer Wins | True | By William D. Richardson | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/tax-deduction-at-source-this-with-full-payment-march-15-seen-as-way.html | Tax Deduction at Source; This, With Full Payment March 15, Seen as Way to Avoid Inflation | True | JOHN H. ALLEN. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/dwin-products-sold.html | Dwin Products Sold | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/to-run-ordnance-plant-johns-mansville-subsidiary-gets-27111620.html | TO RUN ORDNANCE PLANT; Johns Mansville Subsidiary Gets $27,111,620 Kansas Contract | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/hfks-frank-o-emerson.html | HFKS. FRANK O. EMERSON | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/2716000-placed-by-minneapolis-issue-in-two-parts-is-awarded-at.html | $2,716,000 PLACED BY MINNEAPOLIS; Issue, in Two Parts, Is Awarded at 100.157 for 1 1/2s and 100.2109 for 1.70s LOAN BY SCHOOL DISTRICT No. 1, New York Central, Sells $336,000 -- Other Financing by Municipalities | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/ferry-bases-for-maine-army-will-spend-5498000-on-bomber-depots.html | FERRY BASES FOR MAINE; Army Will Spend $5,498,000 on Bomber Depots | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/turks-in-trade-talks-conversations-with-agents-of-germany-are.html | TURKS IN TRADE TALKS; Conversations With Agents of Germany Are Reported | True | Special Broadcast to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/pressure-suggested-to-end-border-fight-peru-may-receive-strong-note.html | PRESSURE SUGGESTED TO END BORDER FIGHT; Peru May Receive Strong Note From Mediating Powers | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/milton-p-sheeha3v-j.html | MILTON P. SHEEHA3V j | True | Special to THE NBW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/named-by-us-surgeons-dr-tas-allow-of-philadelphia-heads-chapter-of.html | NAMED BY U.S. SURGEONS; Dr. T.A.S. allow of Philadelphia Heads Chapter of College | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/advocates-pay-controls-linton-of-provident-mutual-life-addresses.html | ADVOCATES PAY CONTROLS; Linton of Provident Mutual Life Addresses Aides | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/junior-dance-held-at-east-hampton-mr-and-mrs-john-n-cole-give.html | JUNIOR DANCE HELD AT EAST HAMPTON; Mr. and Mrs. John N. Cole Give Dinner for 80 Young People Before Devon Club Event ROBERT APPLETONS HOSTS Entertain at Nid de Papillon -- Benjamin Chapmans Jr. to Give Party Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/casino-site-for-school-newport-offer-is-contingent-on-1250000.html | CASINO SITE FOR SCHOOL; Newport Offer Is Contingent on $1,250,000 Defense Grant | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/a-flash-in-the-dark.html | A Flash in the Dark | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/lash-to-become-fbi-agent.html | Lash to Become FBI Agent | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/whooping-cough-rise-reported-for-week-but-other-childhood-diseases.html | WHOOPING COUGH RISE REPORTED FOR WEEK; But Other Childhood Diseases Show Decline in City | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/archer-winner-in-ring-outpoints-spiegal-in-10-rounds-at-the.html | ARCHER WINNER IN RING; Outpoints Spiegal in 10 Rounds At the Meadowbrook Bowl | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/experts-foresee-no-us-food-shortage-evernormal-granaries-to-supply.html | Experts Foresee No. U.S. Food Shortage -- Ever-Normal Granaries to Supply Needs | True | By Jane Holt | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/pegasus-victor-pony-pins-rider-park-of-los-tamaraos-injured-as-his.html | PEGASUS VICTOR; PONY PINS RIDER; Park of Los Tamaraos Injured as His Team Bows, 7 to 4 -- Winners Top Division CARROLL ALSO IS THROWN But He Falls Clear and Plays On -- Pelicans, Old Westbury Also Take Matches | True | By Robert F. Kelleyspecial To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/vera-mccrea-a-bride.html | Vera McCrea a Bride | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/rev-dr-thomas-h-hunt.html | REV. DR. THOMAS H. HUNT | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/building-plans-in-july-set-high-mark-in-state.html | Building Plans in July Set High Mark in State | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/city-notes-rises-in-its-tenants-pay-some-in-housing-projects-may.html | CITY NOTES RISES IN ITS TENANTS' PAY; Some in Housing Projects May Have to Move Because of Boom Incomes | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/opera-at-mecca-temple-building-to-be-converted-by-fall-art-center.html | OPERA AT MECCA TEMPLE; Building to Be Converted by Fall -- Art Center at Shrine Temple | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/blocking-of-nazis-claimed-red-army-is-said-to-be-holding-repeated.html | BLOCKING OF NAZIS CLAIMED; Red Army Is Said to Be Holding Repeated Ukrainian Thrusts | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/new-jersey-pair-triumphs-on-165-mrs-untermeyer-and-miss-wild-add-83.html | NEW JERSEY PAIR TRIUMPHS ON 165; Mrs. Untermeyer and Miss Wild Add 83 to 82 and Keep Title in Scotch Foursomes MRS. WHITEHEAD SECOND She and Miss Orcutt Card 82 for 170 Total -- Miss Byrne and Miss Younker Third | True | From a Staff Correspondent | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/instrument-workers-end-strike.html | Instrument Workers End Strike | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/glen-riddle-colt-leads-two-rivals-war-relic-pays-230-earns-3225-by.html | GLEN RIDDLE COLT LEADS TWO RIVALS; War Relic Pays $2.30, Earns $3,225 by Beating Welcome Pass in 52d Kenner QUAKERTOWN LAST AT SPA Early Leader Tires at End -- Attention Declared Out of Saturday's Travers | True | By Bryan Fieldspecial To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/ecuador-apologizes-japan-gets-amends-for-troop-report-and-detaining.html | ECUADOR APOLOGIZES; Japan Gets Amends for Troop Report and Detaining Ships | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/urges-peace-effort-by-hemisphere-girls-na-rockefeller-greets.html | URGES PEACE EFFORT BY HEMISPHERE GIRLS; N.A. Rockefeller Greets Session of Girl Scouts and Girl Guides | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/mrs-henry-braun.html | MRS. HENRY BRAUN | True | Special to THK NEW YORK TIMES. " | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/lime-shipments-held-up-moratorium-declared-by-florida-growers-as.html | LIME SHIPMENTS HELD UP; Moratorium Declared by Florida Growers as Prices Drop | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/biggest-air-raid-staged-by-raf-cologne-suffers-heaviest-day.html | BIGGEST AIR RAID STAGED BY R.A.F.; Cologne Suffers Heaviest Day Bombings -- Russians Join in Blasting Germany BIGGEST AIR RAID STAGED BY R.A.F. | True | By James MacDonaldspecial Cable To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/jean-darrow-is-wed-to-william-b-nugenk-attended-by-sisters-at.html | JEAN DARROW IS WED TO WILLIAM B. NUGENK; Attended by Sisters at Marriage in Trinity Church, Sangerties | True | Special to THE NEW YORK TIME&J | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bill-gallon-takes-illinois-futurity-leads-lucy-hanover-in-both.html | BILL GALLON TAKES ILLINOIS FUTURITY; Leads Lucy Hanover in Both Heats of $2,210 Trot on Springfield Track | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/zimbalist-gives-stadium-program-heard-in-allsibelius-concert-which.html | ZIMBALIST GIVES STADIUM PROGRAM; Heard in All-Sibelius Concert Which Attracts 11,500 -- Smallens Conducts VIOLIN CONCERTO PLAYED ' Finlandia' Excerpts Offered Along With the Incidental Music to 'King Christian' | True | R.P. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/hails-liquor-drop-wctu-reports-a-decline-of-15577726-gallons-in.html | HAILS LIQUOR DROP; W.C.T.U. Reports a Decline of 15,577,726 Gallons in Sales | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bears-divide-twin-bill-triumph-over-baltimore-4-to-2-after-losing-8.html | BEARS DIVIDE TWIN BILL; Triumph Over Baltimore, 4 to 2, After Losing, 8 to 6 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/treasury-frees-portuguese-funds-general-license-affects-assets-in.html | TREASURY FREES PORTUGUESE FUNDS; General License Affects Assets in the United States of Nearly $160,000,000 | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/garrison-defeats-rubio-califomian-gets-decision-in-queensboro.html | GARRISON DEFEATS RUBIO; Califomian Gets Decision in Queensboro Eight-Rounder | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/two-die-in-nevada-flood.html | Two Die in Nevada Flood | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/davenport-heads-ocd-research.html | Davenport Heads OCD Research | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/boy-lone-ranger-victim-lad-15-shoots-brother-9-as-they-play-wild.html | BOY 'LONE RANGER' VICTIM; Lad, 15, Shoots Brother, 9, as They Play Wild West Game | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/davis-contradicts-fraud-testimony-in-own-defense-ho-testifies-he.html | DAVIS CONTRADICTS FRAUD TESTIMONY; In Own Defense, He Testifies He 'Never Took Dishonest Dollar' While Judge DENIES $27,500 FOX 'LOAN' He Says Five $1,000 Bills Came From One David Lewis -- Makes a Few Admissions | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/cushmans-sons-inc.html | Cushman's Sons, Inc. | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/lovesick-soldier-on-raft-paddles-awol-from-fort-slocum-to-see.html | LOVESICK SOLDIER ON RAFT; Paddles A.W.O.L. From Fort Slocum to See Brooklyn Fiancee | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/soviet-army-hits-back.html | Soviet Army Hits Back | True | Wireless to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bids-france-obey-marshal-announces-he-now-rules-as-well-as-dictates.html | BIDS FRANCE OBEY; Marshal Announces He Now 'Rules' as Well as Dictates Laws DARLAN ROLE LARGER He Directs All Defense Services, Including Forces in Colonies PETAIN BIDS FRENCH BACK HITLER ORDER | True | By G.h. Archambaultwireless To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/dr-henry-barr-ingle-exmedical-head-of-philadelphia-diagnostic.html | DR. HENRY BARR INGLE; Ex-Medical Head of Philadelphia Diagnostic Hospital Dies at 63 | True | Special to THE Nmw YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/idle-workers-off-4000000-in-year-total-of-unemployed-in-july-was.html | IDLE WORKERS OFF 4,000,000 IN YEAR; Total of Unemployed in July Was 5,600,000, a Drop of 2,000,000 From January | True | Special to THE NEW YORK TIMES. | C1B 507503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/cravens-in-consumer-credit-post.html | Cravens in Consumer Credit Post | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/defense-homes-for-new-britain.html | Defense Homes for New Britain | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/navy-aids-absent-voters-blanks-to-be-supplied-new-york-residents.html | NAVY AIDS ABSENT VOTERS; Blanks to Be Supplied New York Residents for Registration | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/illimdonfleadindias-exviceroy-marquess-former-governor-general-of.html | ILLIMDONfIEAD; INDIA'S EX-VICEROY; Marquess, Former Governor General of Canada, Was First Under New Empire Status STIRRING CAREER AT DELHI i Broke Civil Disobedience and Temporarily Crushed Native Congress in 1932 | True | Special Catrta to THB NEW TORS TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/bagpipers-will-play-at-saratoga-party-british-veterans-to-appear-at.html | BAGPIPERS WILL PLAY AT SARATOGA PARTY; British Veterans to Appear at Benefit Dance Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/silk-produced-in-brazil-offers-hope-in-shortage-special-to-the-new.html | Silk Produced in Brazil Offers Hope in Shortage; Special to THE NEW YORK TIMES. | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/nazi-nerve-war-a-factor.html | Nazi 'Nerve War' a Factor | True | By Ray Brooksspecial Broadcast To the New York Times. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/miss-scott-bows-to-miss-osborne-english-tennis-star-is-upset-62-46.html | MISS SCOTT BOWS TO MISS OSBORNE; English Tennis Star Is Upset, 6-2, 4-6, 7-5, in 3d Round of Essex C.C. Tourney MISS KNOWLES ALSO OUT Miss Hart Halts Seeded Rival by 6-0, 6-2 -- Miss Bernhard Defeats Miss Bradley | True | | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/butter-and-eggs-quiet-production-of-milk-and-eggs-at-record-levels.html | BUTTER AND EGGS QUIET; Production of Milk and Eggs at Record Levels | True | Special to THE NEW YORK TIMES. | C1B 507503 |
| 1941-08-13 | 1941-08-13 | https://www.nytimes.com/1941/08/13/archives/fagin-blamed-at-beach-police-say-boys-were-trained-to-snatch.html | FAGIN' BLAMED AT BEACH; Police Say Boys Were Trained to Snatch Bathers' Clothes | True | | C1B 507503 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/young-us-designers-hold-own-show-here-roundtheclock-fashions-are.html | YOUNG U.S. DESIGNERS HOLD OWN SHOW HERE; Round-the-Clock Fashions Are Presented High Over City | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/opener-is-taken-by-terrymen-76-then-giants-bow-to-braves-by-31-as.html | OPENER IS TAKEN BY TERRYMEN, 7-6; Then Giants Bow to Braves by 3-1 as Johnson, a Young Southpaw, Checks Them BROWN SAVES FIRST GAME Comes to Lohrman's Rescue in 7th -- Orengo Is Out of Action With Broken Toe | True | By James P. Dawsonspecial To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/toole-leaves-macys-resigns-as-merchandise-counsel-to-join.html | TOOLE LEAVES MACY'S; Resigns as Merchandise Counsel to Join Montgomery Ward | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/vichy-extends-royalties-heirs-of-creators-to-benefit-until-peace-is.html | VICHY EXTENDS ROYALTIES; Heirs of Creators to Benefit Until Peace Is Signed | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/oppenheim-collins-store-planned-for-white-plains.html | OPPENHEIM COLLINS STORE PLANNED FOR WHITE PLAINS | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/major-crime-decreases.html | Major Crime Decreases | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/soviet-lists-8338-churches.html | Soviet Lists 8,338 Churches | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/21-renters-choose-century-building-thirtystory-apartments-on.html | 21 RENTERS CHOOSE CENTURY BUILDING; Thirty-Story Apartments on Central Park West Get Group of Tenants SIX GO TO EAST 68TH ST. New 18-Story House on Park Ave. Draws Tenants -- Suite Taken on West 79th St. | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/writer-charges-us-with-curb-on-science-tells-housatonic-session.html | WRITER CHARGES U.S. WITH CURB ON SCIENCE; Tells Housatonic Session Work on Uranium 235 Is Censored | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/joseph-walworth-i-director-of-aldred-co-ltd-investment-bankers.html | JOSEPH WALWORTH i; Director of Aldred & Co., Ltd., Investment Bankers | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/foreign-exchange-rates-dip.html | Foreign Exchange Rates Dip | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/warns-weeklies-of-wage-law.html | Warns Weeklies of Wage Law | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/cora-euczabeth-lown.html | CORA EUCZABETH LOWN | True | Special to THE NSW YORK TIMES. o | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/bears-are-victors-43-kelleher-hits-a-homer-and-bats-in-all-runs.html | BEARS ARE VICTORS, 4-3; Kelleher Hits a Homer and Bats in All Runs Against Orioles | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/aircraft-shares-on-market-today-100000-of-the-bell-corporation.html | AIRCRAFT SHARES ON MARKET TODAY; 100,000 of the Bell Corporation, Offered by a Syndicate, Priced at $18.50 | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/says-us-defense-hits-venezuela-banker-there-reports-raw-material.html | SAYS U.S. DEFENSE HITS VENEZUELA; Banker There Reports Raw Material Shortage Imperils His Country's Economy | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/leadership-called-for.html | Leadership Called For | True | ARTHUR GUITERMAN. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/knudsen-pledges-30-billion-output-us-can-write-own-ticket-by-next.html | KNUDSEN PLEDGES 30 BILLION OUTPUT; ' U.S. Can Write Own Ticket' by Next July, He Tells Factory Men at Defense 'Clinic' KNUDSEN PLEDGES 30 BILLION OUTPUT THE GOVERNOR MEETS THE OPM CHIEF | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/assail-hoover-attitude-stanford-group-and-palo-alto-republicans.html | ASSAIL HOOVER ATTITUDE; Stanford Group and Palo Alto Republicans Back Roosevelt | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/blagkton-pioneer-in-movies-dies-66-excommodore-of-atlantic-yacht.html | BLAGKTON, PIONEER IN MOVIES, DIES, 66; Ex-Commodore of Atlantic Yacht Club Here Is Victim of Auto Accident A FOUNDER OF VITAGRAPH นนนนนนน Producer of 'Black Diamond Express' ThrillersBegan as Marine Artist I | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/backs-bill-to-set-up-post-war-commission-bat-merchants-group.html | BACKS BILL TO SET UP POST WAR COMMISSION; Bat Merchants' Group Opposes Other Voorhis Measure | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/axis-films-fought-by-britain-and-us-germans-seen-penetrating-latin.html | AXIS FILMS FOUGHT BY BRITAIN AND U.S.; Germans Seen Penetrating Latin American Countries With Movie Propaganda ARGENTINA MOST AFFECTED Meanwhile Berlin Launches Move to Ban All Hollywood Cinemas From Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/pay-increases-seen-for-dress-industry-negotiations-seek-to-adjust.html | PAY INCREASES SEEN FOR DRESS INDUSTRY; Negotiations Seek to Adjust Wages to Rising Living Costs | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/l-frank-paine.html | L. FRANK. PAINE | True | Special to THB NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/mrs-philip-ebling.html | MRS. PHILIP EBLING | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/see-subcontracting-failing-in-michigan-governor-and-0pm-official.html | SEE SUBCONTRACTING FAILING IN MICHIGAN; Governor and 0PM Official 'Disappointed' at Results | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/son-born-to-mrs-lane-lovell.html | Son Born to Mrs. Lane Lovell | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/orders-to-nazi-teachers-those-abroad-must-be-good-organizers-and.html | ORDERS TO NAZI TEACHERS; Those Abroad Must Be Good Organizers and 'Germanists' | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/martha-k-daviss-plans-will-be-wed-aug-22-in-fenwick-conn-to-geddes.html | MARTHA K. DAVISS PLANS; Will Be Wed Aug. 22 in Fenwick, Conn., to Geddes Parsons | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/army-places-orders-of-59267122-in-day-war-department-lists-many.html | ARMY PLACES ORDERS OF $59,267,122 IN DAY; War Department Lists Many Awards to N. Y. Concerns | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/death-claims-reported-95573-policies-paid-in-this-state-in-half.html | DEATH CLAIMS REPORTED; 95,573 Policies Paid in This State in Half Year | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/petains-appeal-held-misjudged-vichy-circles-emphasize-his-reference.html | PETAIN'S APPEAL HELD MISJUDGED; Vichy Circles Emphasize His Reference to Collaboration as 'a Long-Range Process' WEYGAND'S ECLIPSE DENIED It Is Said He Still Has Power to Take Urgent Measures for Defense of Africa | True | By G. H. Archambaultwireless To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/books-authors.html | Books -- Authors | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/italian.html | Italian | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/child-reports-dad-lost-boy-4-goes-to-police-station-where-father.html | CHILD REPORTS DAD LOST; Boy, 4, Goes to Police Station, Where Father Soon Turns Up | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/12-burned-in-blaze-at-aircraft-plant-magnesium-ignited-by-spark.html | 12 BURNED IN BLAZE AT AIRCRAFT PLANT; Magnesium Ignited by Spark -- Asphalt Factory Razed | True | Special to THE NEW YORKS TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/ford-shows-auto-built-of-plastic-strong-material-derived-from-soy.html | FORD SHOWS AUTO BUILT OF PLASTIC; Strong Material Derived From Soy Beans, Wheat, Corn Is Used for Body and Fenders SAVING OF STEEL IS CITED Car Is 1,000 Pounds Lighter Than Metal Ones -- 12 Years of Research Developed It | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/750000-indians-under-arms.html | 750,000 Indians Under Arms | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/hungary-sets-dollar-exchange.html | Hungary Sets Dollar Exchange | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/sidewalk-heckler-let-off.html | Sidewalk Heckler Let Off | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/briton-will-thank-us-lady-louis-mountbatten-of-ambulance-group-will.html | BRITON WILL THANK US; Lady Louis Mountbatten of Ambulance Group Will Fly to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/strike-threatened-by-phone-installers-western-electric-gets-until.html | STRIKE THREATENED BY PHONE INSTALLERS; Western Electric Gets Until Monday to Meet Demands | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/trotting-test-goes-to-nibble-hanover-aiken-entry-captures-4000.html | TROTTING TEST GOES TO NIBBLE HANOVER; Aiken Entry Captures $4,000 Stallion Stake in 2 Heats, Racing Mile in 1:59 1/2 | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/flynn-tells-living-cost-actor-says-he-needs-14595-monthly-court.html | FLYNN TELLS LIVING COST; Actor Says He Needs $14,595 Monthly -- Court Disagrees | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/boomerang-for-nazis-seen-in-propaganda-mexican-minister-says-it.html | BOOMERANG FOR NAZIS SEEN IN PROPAGANDA; Mexican Minister Says It Aids Hemisphere Defense Efforts | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/council-flames-miss-elliott.html | Council Flames Miss Elliott | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/consumer-loans-higher-balances-of-industrial-banking-companies-rose.html | CONSUMER LOANS HIGHER; Balances of Industrial Banking Companies Rose in June | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/british-military-official-asserts-that-future-soviet-resistance.html | British Military Official Asserts That Future Soviet Resistance Depends Upon Ability to Replace Losses in Men and Arms | True | By the United Press. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/miss-alice-osborn-prospective-bride-vassar-college-graduate-to-be.html | MISS ALICE OSBORN PROSPECTIVE BRIDE; Vassar College Graduate to Be Wed to Lieutenant Newell Brown of Fort Bragg | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/mrs-george-wood-honored-at-shore-mrs-henry-austin-clark-gives-party.html | MRS. GEORGE WOOD HONORED AT SHORE; Mrs. Henry Austin Clark Gives Party for Her at Four Acres, Home in Southampton MARIE MURRAY HOSTESS Entertains Group of Soldiers From Camp Upton -- Charity Lecture on Saturday | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/rubinstein-heard-at-stadium-close-16000-acclaim-pianist-and-the.html | RUBINSTEIN HEARD AT STADIUM CLOSE; 16,000 Acclaim Pianist and the Philharmonic -- Smallens Cheered by Orchestra SOLOIST GIVES ENCORES Brahms Concert Gets Recalls -- Mrs. Guggenheim Makes Valedictory Speech | True | R. P. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/mrs-peter-c-weyant-wife-of-the-pastor-of-tremont-methodist-church.html | MRS. PETER C. WEYANT; Wife of the Pastor of Tremont Methodist Church, the Bronx | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/raf-hits-targets-in-southern-italy-reports-bombings-at-cotrone-and.html | R.A.F. HITS TARGETS IN SOUTHERN ITALY; Reports Bombings at Cotrone and Cariati -- Axis Strikes Cyprus | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/jailed-for-pay-forgery.html | Jailed for Pay Forgery | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/business-world.html | Business World | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/dr-mleod-gets-high-nyu-post-at-32-will-direct-bacteriological.html | Dr. M'Leod Gets High N.Y.U. Post at 32; Will Direct Bacteriological Laboratory | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/rumanians-aid-pursuit.html | Rumanians Aid "Pursuit" | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/utility-merger-proposed.html | Utility Merger Proposed | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/farley-visits-avila-camacho.html | Farley Visits Avila Camacho | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/2-westchester-contests-mrs-livingston-to-be-opposed-for-supervisor.html | 2 WESTCHESTER CONTESTS; Mrs. Livingston to Be Opposed for Supervisor Nomination | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/a-musical-version-of-clare-boothes-kiss-the-boys-goodbye-arrives-at.html | A Musical Version of Clare Boothe's 'Kiss the Boys Goodbye' Arrives at the Paramount | True | T. S. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/the-north-delivers-us-one-very-fine-day-early-morning-drop-to-548.html | The North Delivers Us One Very Fine Day; Early Morning Drop to 54.8 Sets a Record | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/australians-are-excited.html | Australians Are Excited | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/canadians-demand-vichy-envoys-ouster-conservative-leader-and-press.html | CANADIANS DEMAND VICHY ENVOY'S OUSTER; Conservative Leader and Press Ask End of Link With Regime | True | Special to THE NEW YORK TIMES. | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/state-job-record-is-best-since-1920-nearly-10000-workers-put-on.html | STATE JOB RECORD IS BEST SINCE 1920; Nearly 10,000 Workers Put on Payrolls in Month Usually Worst of the Year | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nazis-describe-sinking-men-from-ship-lost-to-british-cruiser-first.html | NAZIS DESCRIBE SINKING; Men From Ship Lost to British Cruiser First Refused Rescue | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/the-republican-record.html | THE REPUBLICAN RECORD | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/bus-line-deal-planned-greyhound-proposes-stock-issue-to-acquire.html | BUS LINE DEAL PLANNED; Greyhound Proposes Stock Issue to Acquire Union Concern | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/fight-on-draft-ends-in-senate-due-to-act-today-group-of-opponents.html | FIGHT ON DRAFT ENDS IN SENATE, DUE TO ACT TODAY; Group of Opponents See No Chance to Block Acceptance of the House Changes LEADERS IN AGREEMENT Taft Resigned to Passage -- Wheeler and Fish Hail 'Anti-War' Trend DRAFT OPPONENTS DROP SENATE FIGHT | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/hong-kong-sees-halt-in-tokyo-aggression-belief-grows-that-southward.html | HONG KONG SEES HALT IN TOKYO AGGRESSION; Belief Grows That Southward Drive Is at Least Put Off | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/utility-deal-not-approved.html | Utility Deal Not Approved | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/oil-shares-in-demand-oversubscription-announced-for-standard-of.html | OIL SHARES IN DEMAND; Oversubscription Announced for Standard of Ohio Stock | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/governor-strikes-again-at-gambling-warren-county-officials-are.html | GOVERNOR STRIKES AGAIN AT GAMBLING; Warren County Officials Are Ordered to Stop Any Games That Might Start There FOLLOWS SARATOGA BAN Albany Received Reports of Customary Exodus From Spa When Lid Clamped Down | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/lowrent-houses-ready-first-tenants-will-occupy-project-in-brooklyn.html | LOW-RENT HOUSES READY; First Tenants Will Occupy Project in Brooklyn Next Monday | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/military-rule-not-desired-danger-seen-in-restricting-opinions-on.html | Military Rule Not Desired; Danger Seen in Restricting Opinions on War to Those of Fighting Age | True | ROGER BURLINGAME. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/frank-j-ktjhn.html | FRANK J. KTJHN | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/howe-quits-post-as-fusion-chief-leaders-recent-remarks-in-speech.html | HOWE QUITS POST AS FUSION CHIEF; Leader's Recent Remarks in Speech Criticized as Slur on Irish Citizenry | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/ransom-goes-to-nazis-court-here-allows-payment-of-10000-to-get-heir.html | RANSOM' GOES TO NAZIS; Court Here Allows Payment of $10,000 to Get Heir to U. S. | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/education-award-made-to-the-times-american-college-publicity.html | EDUCATION AWARD MADE TO THE TIMES; American College Publicity Association Bestows Honor on 'Public Institution' PRAISES WORLD COVERAGE Citation Calls Newspaper 'Fearless and Accurate in News, Honest in Editorial Opinion' | True | Special to THE NEW YORk TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/strike-slows-canadian-shells.html | Strike Slows Canadian Shells | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/allied-underwear-group-elects.html | Allied Underwear Group Elects | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/snead-registers-a-67-excels-in-practice-for-tourney-on-rochester.html | SNEAD REGISTERS A 67; Excels in Practice for Tourney on Rochester Links | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/us-and-dominions-ratify-treaties-plan-of-5man-boards-provided-for.html | U.S. AND DOMINIONS RATIFY TREATIES; Plan of 5-Man Boards Provided for Disputes With Canada, New Zealand and Australia MODEL IS '14ARRANGEMENT Earlier Pact Was With British Empire -- Duff Cooper Attends Ceremony in Hull's Office | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/edison-awaits-reply.html | Edison Awaits Reply | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/news-of-markets-in-european-cities-industrials-continue-liveliest.html | NEWS OF MARKETS IN EUROPEAN CITIES; Industrials Continue Liveliest Feature in London, With Breweries in Demand JAPANESE BONDS FIRMER German Boerse Is Weak and Listless, With the Reich's Treasury Issues Strong | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/first-division-due-here-today.html | First Division Due Here Today | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nam-assails-us-labor-policy-asks-bill-of-rights-for-industry-says.html | N.A.M. Assails U.S. Labor Policy; Asks 'Bill of Rights' for Industry; Says Kearny Row Illustrates 'Strike Madness' Sweeping Country and Need for Curb on Defense Losses | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/pamela-steffan-engaged-to-wed-she-and-fiance-henry-squire-reid-jr.html | PAMELA STEFFAN ENGAGED TO WED; She and Fiance, Henry Squire Reid Jr., Were Graduated in 1940 From Stanford PLANS AUTUMN WEDDING Bride-Elect Also Attended the Rye Country Day School and Swarthmore College | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/rowell-passes-physical-test.html | Rowell Passes Physical Test | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/japanese-silent-on-future-plans-clamor-for-information-meets.html | JAPANESE SILENT ON FUTURE PLANS; Clamor for Information Meets Refusal on the Ground of National Interests WAGE CURBS IN PROSPECT Other Economic Mobilization Moves Arranged -- Navy Sees Calm Before a Storm | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nickel-of-canada-clears-17315607-profit-in-halfyear-compares-with.html | NICKEL OF CANADA CLEARS $17,315,607; Profit in Half-Year Compares With $18,060,293 in 1940 -- $1.12 for Common Share | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/that-house-gets-home-better-living-dwelling-skids-to-westchester.html | THAT HOUSE GETS HOME; ' Better Living' Dwelling Skids to Westchester Destination | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/thomas-watson-a-grandfather.html | Thomas Watson a Grandfather | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/greyhound-corp-gains-2708965-earned-in-half-year-against-1203133-in.html | GREYHOUND CORP. GAINS; $2,708,965 Earned in Half Year, Against $1,203,133 in 1940 NICKEL OF CANADA CLEARS $17,315,607 | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/c0ntrol-of-credit.html | C0NTROL OF CREDIT | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/christoffel-us-in-uaw-fight-convention-applauds-seating-of-his.html | CHRISTOFFEL US IN U.A.W. FIGHT; Convention Applauds Seating of His Allis-Chalmers Delegates, Previously Barred TURMOIL STOPS SESSION Apology Asked for Leader Is Refused -- Press Condemned for Reporting Split | True | By Louis Starkspecial To the York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/new-orders-for-heavy-electrical-goods-and-appliances-set-records-in.html | New Orders for Heavy Electrical Goods And Appliances Set Records in First Half | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/says-latin-america-likes-girl-scouts-mrs-arethasa-leighwhite-finds.html | SAYS LATIN AMERICA LIKES GIRL SCOUTS; Mrs. Arethasa Leigh-White Finds They Aid Hemisphere Unity | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/german-boerse-listless.html | German Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/hull-awaits-report-on-new-vichy-course-weygands-actions-in-africa.html | HULL AWAITS REPORT ON NEW VICHY COURSE; Weygand's Actions in Africa Are Expected to Guide Us | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/do-or-die.html | DO OR DIE | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/power-output-off-against-higher-trend-two-areas-show-larger-gains.html | Power Output Off Against Higher Trend; Two, Areas Show Larger Gains Over 1940 | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/plans-blimp-sea-patrol-navy-will-use-airships-to-guard-coasts-and.html | PLANS 'BLIMP' SEA PATROL; Navy Will Use Airships to Guard Coasts and Outlying Bases | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/2-runaway-boys-are-found.html | 2 Runaway Boys Are Found | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/court-denies-plea-to-limit-lawsuit-action-against-united-states.html | COURT DENIES PLEA TO LIMIT LAWSUIT; Action Against United States Rubber Company Stands | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/s-b-congers-have-son.html | S. B. Congers Have Son | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/raids-put-reich-in-front-lines-berlin-praises-heroism-of-bombed.html | RAIDS PUT REICH 'IN FRONT LINES'; Berlin Praises 'Heroism' of Bombed Areas -- Day's Bag of 244 of Foe Claimed RAIDS PUT REICH 'IN FRONT LINES' | True | By the United Press. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nature-furnishes-parallel-encirclement-of-japanese-beetles-by.html | Nature Furnishes Parallel; Encirclement of Japanese Beetles by Treacherous Roses Noted | True | M. A. LIPSEY. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/sons-outdo-veteran-hunters.html | Sons Outdo Veteran Hunters | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/damesjbrowne-nurse-in-4-wars-british-empire-campaigner-91-called.html | DAMESJ.BROWNE, NURSE IN 4 WARS; British Empire Campaigner, 91, Called 'Florence Nightingale' of Modern Times, Dies RECEIVED MANY HONORS First President of the Royal College of Nursing Served .. in Boer and World Wars | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/german.html | German | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/mrs-g-t-weymouth-a-saratoga-hostess-w-goadby-loews-morris-dixons.html | MRS. G. T. WEYMOUTH A SARATOGA HOSTESS; W. Goadby Loews, Morris Dixons and William Canes Entertain | True | Special to THE NEW YORK TIMES. | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/professors-sell-kits-to-students-3-on-city-faculties-revealed-at.html | PROFESSORS SELL KITS TO STUDENTS; 3 on City Faculties Revealed at Inquiry as Chief Owners of Chemical Concern PRICES CALLED EXCESSIVE Teachers Say They Kept Link Secret So as Not to Influence Pupils or Stir Gossip | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/our-responsibility-outlined.html | Our Responsibility Outlined | | HARRIET M. RICHARDS. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/another-pay-rise-for-seamen-urged-n-m-u-ready-to-negotiate-for-new.html | ANOTHER PAY RISE FOR SEAMEN URGED; N. M. U. Ready to Negotiate for New Contract to Replace One Expiring Sept. 30 2 INCREASES IN 2 YEARS Snip Lines Notified Changed Conditions Make Further Adjustments Necessary | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/devil-diver-first-in-6600-sanford-paying-860-greentree-colt-defeats.html | DEVIL DIVER FIRST IN $6,600 SANFORD; Paying $8.60, Greentree Colt Defeats Ramillies by Half Length -- Colchis Third 11,103 FANS BET $468,860 Young Wins With Bless Me in Juvenile Dash and Waller in Handicap at Spa | True | By Bryan Fieldspecial To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/bond-notes.html | BOND NOTES | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/tenounce-baby-born-in-england.html | Ten-Ounce Baby Born in England | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/richard-strongs-hosts-at-newport-give-supper-party-at-club-for.html | RICHARD STRONGS HOSTS AT NEWPORT; Give Supper Party at Club for Players Taking Part in 25th Annual Tennis Tourney | | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/youth-held-in-girls-death.html | Youth Held in Girl's Death | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/browns-rout-indians-93-seven-tallies-in-third-decide-galehouse.html | BROWNS ROUT INDIANS, 9-3; Seven Tallies in Third Decide -- Galehouse Effective | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/miss-fl-birdseye-wed-to-bg-weil-she-has-three-attendants-at.html | MISS F.L. BIRDSEYE WED TO B.G. WEIL.; She Has Three Attendants at Marriage in Trinity Chapel to Naval Reserve Ensign | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/josiah-o-apps.html | JOSIAH O. APPS | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/swedes-see-chance-of-defeat-for-reich-press-military-experts.html | SWEDES SEE CHANCE OF DEFEAT FOR REICH; Press Military Experts Discuss Possibility for First Time | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/president-drops-eighthour-day-on-army-projects-he-follows-wilson.html | PRESIDENT DROPS EIGHT-HOUR DAY ON ARMY PROJECTS; He Follows Wilson Precedent to Speed Completion of Airfields and Forts AFFECTS 100,000 WORKERS Overtime Pay Is Fixed at 1 1/2 in Cases Where Stimson Orders Extra Labor | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/ruin-in-ports-forecast.html | Ruin in Ports Forecast | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/warner-king-civil-engineer-for-the-board-of-estimate-25-years.html | WARNER KING; Civil Engineer for the Board of Estimate 25 Years | | Special to THE Ntw YORK Turns. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/broadway-plot-sold.html | Broadway Plot Sold | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/red-forces-retire-germans-drive-40-miles-toward-vital-rail-line.html | RED FORCES RETIRE; Germans Drive 40 Miles Toward Vital Rail Line Serving Leningrad UKRAINE FIGHTING RAGES Russians Concede the Fall of Smolensk -- Claim Oil Tanker and 43 Planes in Day RED FORCES RETIRE BELOW LENINGRAD | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/labor-threatens-australian-unity-strong-wing-of-party-demands-that.html | LABOR THREATENS AUSTRALIAN UNITY; Strong Wing of Party Demands That Menzies Resign Before Going to U.S. and London CAUCUS TO DECIDE ISSUE New Zealanders Take Pacific Crisis Calmly Because They Think Japan Is Now Weak | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/mrs-june-blossom-palm-beach-bride-married-to-harold-p-moon-of.html | MRS. JUNE BLOSSOM PALM BEACH BRIDE; Married to Harold P. Moon of Philadelphia in the Garden of Messmore Kendall's Villa | | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/a-reform-to-be-avoided.html | A "REFORM" TO BE AVOIDED | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/petition-attacks-h-y-dress-ad-drive-perper-appeal-signed-by-89.html | PETITION ATTACKS H. Y. DRESS AD DRIVE; Perper Appeal Signed by 89 Firms Would Discontinue Tax on Producers PROMOTION IS DEFENDED Miss Anderson Says Most of Trade Backs It -- Hochman Cites Agreement | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/3-local-theatres-receive-bookings-two-story-house-to-morosco.html | 3 LOCAL THEATRES RECEIVE BOOKINGS; ' Two Story House' to Morosco -- 'Distant City' at Longacre, 'Candle in Wind' at Shubert PLANS OF MISS SKINNER Will Play in Maugham-Bolton Work Here in November -- Other Items of Stage | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/horace-p-griffith-president-of-an-accounting-firm-bearing-his-name.html | HORACE P. GRIFFITH; President of an Accounting Firm Bearing His Name | True | Special to THS NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/reports-6761511-net-international-paper-and-power-shows-steady.html | REPORTS $6,761,511 NET; International Paper and Power Shows Steady Earnings | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/parleys-continue-on-kearny-tieup-but-no-solution-of-shipyard.html | PARLEYS CONTINUE ON KEARNY TIE-UP; But No Solution of Shipyard Stoppage Is Reached in Washington Talks CONFERENCES WILL GO ON Edison Awaits Reply to His Proposal to Mediate Strike of 16,000 | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/see-calm-before-storm.html | See Calm Before Storm | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/stocks-improve-commodities-up-share-market-indicates-end-of.html | STOCKS IMPROVE; COMMODITIES UP; Share Market Indicates End of Liquidation, but Trading on Exchange Decreases SUGAR FUTURES DECLINE React to New Price Control, but Grains and Cotton Rise -- Bonds Generally Firm | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/son-to-peter-p-prichetts.html | Son to Peter P. Prichetts | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/leipzig-visitors-curbed-swedes-must-travel-in-a-group-to-fair-and.html | LEIPZIG VISITORS CURBED; Swedes Must Travel in a Group to Fair and May Not Stop Off | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/george-eager.html | GEORGE EAGER | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/french-man-air-defense-paris-suburbs-seek-volunteers-for-antiraid.html | FRENCH MAN AIR DEFENSE; Paris Suburbs Seek Volunteers for Anti-Raid Forces | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/clear-division-expected.html | Clear Division' Expected | True | By the United Press. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Campspecial To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/polish-prisoners-freed-russia-plans-to-form-them-into-legion-to.html | POLISH PRISONERS FREED; Russia Plans to Form Them Into Legion to Fight Germans | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/clerical-work-increased-opm-ruling-forces-steel-mills-to-reclassify.html | CLERICAL WORK INCREASED; OPM Ruling Forces Steel Mills to Reclassify Orders | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/brokers-to-fight-proposals-by-seg-3-amendments-to-securities-act.html | BROKERS TO FIGHT PROPOSALS BY SEG; 3 Amendments to Securities Act Are Held to Deprive Exchanges of Freedom WOULD RULE ALL MEMBERS Agency's Changes Countered Series of Recommendations Which Would Cut Powers | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/mortgage-loan-placed.html | Mortgage Loan Placed | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/new-park-concert-series-eight-events-at-central-and-prospect-will.html | NEW PARK CONCERT SERIES; Eight Events at Central and Prospect Will Start Tuesday | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/four-die-as-spies-in-sofia.html | Four Die as Spies in Sofia | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/russian.html | Russian | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/dry-goods-jobbers-fear-new-delays-expect-further-delivery-lag-if.html | DRY GOODS JOBBERS FEAR NEW DELAYS; Expect Further Delivery Lag If Looms Are Shifted to Cloths for Sandbags FLOODED WITH ORDERS Many Former Direct Buyers Turn to Wholesalers, but Old Accounts Get First Call | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/miss-susan-milliman-head-of-the-travel-service-here-exaide-at.html | MISS SUSAN MILLIMAN; Head of the Travel Service Here Ex-Aide at Brooklyn Seminary | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/food-index-up-2-cents-reaches-321-a-12year-high-was-224-in-1940.html | FOOD INDEX UP 2 CENTS; Reaches $3.21, a 12-Year High -- Was $2.24 in 1940 Week | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/a-gasoline-patriot-magistrate-twiddles-bicycle-clips-instead-of.html | A GASOLINE PATRIOT; Magistrate Twiddles Bicycle Clips Instead of Auto Keys | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/silk-export-curb-applied-hull-revokes-general-licenses-except-to.html | SILK EXPORT CURB APPLIED; Hull Revokes General Licenses, Except to Philippines | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/tokyo-cuts-soda-price-to-discourage-dealers.html | Tokyo Cuts Soda Price To Discourage Dealers | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/british-see-vichy-as-hitler-puppet-london-pictures-darlan-as.html | BRITISH SEE VICHY AS HITLER PUPPET; London Pictures Darlan as Dictator Who Will Make 'Further Surrender' FRENCH UNREST STRESSED ' Fate of Such a. Government,' Says Statement, 'Is Not Likely to Be Happy' | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/break-with-vichy-advocated.html | Break With Vichy Advocated | True | F. W. EMERY | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/increase-in-strikes-worries-army-staff-three-walkouts-affect.html | INCREASE IN STRIKES WORRIES ARMY STAFF; Three Walkouts Affect Aircraft and Tank Production | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/a-new-and-tasty-ham-makes-its-debut-ways-to-please-both-palate-and.html | A New and Tasty Ham Makes Its Debut -- Ways to Please Both Palate and Purse | True | By Jane Holt | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/free-french-open-syrian-border.html | Free French Open Syrian Border | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/gets-aircraft-plant-fund.html | Gets Aircraft Plant Fund | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/ickes-is-hopeful-of-no-rationing-dr-frey-his-aide-declares-gasoline.html | ICKES IS HOPEFUL OF NO RATIONING; Dr. Frey, His Aide, Declares Gasoline Curb May Not Be Found Necessary BUT SALES HAVE RISEN Big Concerns With Facilities to Use Coal to Be Asked to Shift From Oil | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/gets-johnsons-post-exrepresentative-jeffries-is-named-atlantic.html | GETS JOHNSON'S POST; Ex-Representative Jeffries Is Named Atlantic County Treasurer | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/samuel-goldstein-partner-in-brooklyn-realty-firm-headed-infants.html | SAMUEL GOLDSTEIN; Partner in Brooklyn Realty Firm Headed Infants Home 4 Times | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/citizenship-duty-recalled.html | Citizenship Duty Recalled | True | JANE ASHBY. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/cabinet-member-is-shot-in-japan-hiranuma-extremist-leader-wounded.html | CABINET MEMBER IS SHOT IN JAPAN; Hiranuma, Extremist Leader, Wounded at His Home -- Assailant Arrested Hiranuma, Japanese Cabinet Member, Shot; Extremist Leader Is Attacked in His Home | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/serves-75-years-with-company.html | Serves 75 Years With Company | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/major-john-b-neill-jr.html | MAJOR JOHN B. NEILL JR. | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/jersey-city-garage-sold-by-loan-group-mayor-of-north-bergen-buys.html | JERSEY CITY GARAGE SOLD BY LOAN GROUP; Mayor of North Bergen Buys Building for Fifty Cars | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/breuer-defeats-senators-5-to-1-after-yanks-lose-5-to-3-in-11th.html | Breuer Defeats Senators, 5 to 1, After Yanks Lose, 5 to 3, in 11th; Young Hurler Misses Shut-Out When Vernon Hits Homer in Nightcap -- Circuit Shot by Archie Trips Bonham in Opener | True | By John Drebinger | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/lois-january-singer-married.html | Lois January, Singer, Married | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/bankers-bills-off-3033000-in-july-however-the-209899000-shown-by.html | BANKERS BILLS OFF $3,033,000 IN JULY; However, the $209,899,000 Shown by Federal Reserve Bank Was Above Year Before | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/end-of-u-s-relations-with-vichy-is-urged-fight-for-freedom-head.html | END OF U. S. RELATIONS WITH VICHY IS URGED; Fight for Freedom Head Assails Pro-Nazi Petain Speech | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/new-economic-defense-board-at-its-first-meeting.html | NEW ECONOMIC DEFENSE BOARD AT ITS FIRST MEETING | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/snake-a-sleepy-burglar-7foot-reptile-found-reposing-on-a-stove-in.html | SNAKE A SLEEPY BURGLAR; 7-Foot Reptile Found Reposing on a Stove in Brooklyn | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/westhampton-beach-takes-yacht-series-wins-junior-laurels-in-great.html | WESTHAMPTON BEACH TAKES YACHT SERIES; Wins Junior Laurels in Great South Bay Competition | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/scrap-iron-source-suggested.html | Scrap Iron Source Suggested | True | WOLF FIRESTONE. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/chiang-sees-japan-bogged-by-china-says-victims-of-invaders-will-be.html | CHIANG SEES JAPAN BOGGED BY CHINA; Says Victims of Invaders Will Be Avenged Soon -- Stresses Curb by U. S. and Britain CHUNGKING BLASTED AGAIN Shortage of Food in the Capital Results From Long Attack -- Evacuation Is Speeded | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/two-measures-announced.html | Two Measures Announced | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/company-to-build-magnesium-plants-signs-63000000-government.html | COMPANY TO BUILD MAGNESIUM PLANTS; Signs $63,000,000 Government Contract for Three Big Units in Nevada | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/picketing-continues-at-plant.html | Picketing Continues at Plant | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/marine-cadets-aided-they-become-eligible-for-commission-under-new.html | MARINE CADETS AIDED; They Become Eligible for Commission Under New Rule | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/fpc-seeks-court-help-wants-peoples-natural-gas-forced-to-open-its.html | FPC SEEKS COURT HELP; Wants Peoples Natural Gas Forced to Open Its Books | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/jerome-ave-parcel-sold-in-the-bronx-twostory-garage-and-store.html | JEROME AVE. PARCEL SOLD IN THE BRONX; Two-Story Garage and Store Building Changes Hands | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/usbuilt-airplanes-on-vast-patrol-jobs-british-use-catalinas-to.html | U.S.-BUILT AIRPLANES ON VAST PATROL JOBS; British Use Catalinas to Watch Great Stretches of Seas | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nuptials-in-potsdam-for-elizabeth-flack-upstate-girl-is-wed-in.html | NUPTIALS IN POTSDAM FOR ELIZABETH FLACK; Up-State Girl Is Wed in Trinity Church to H. A. Webster Jr. | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/hints-bombing-is-retaliation.html | Hints Bombing Is Retaliation | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/frederick-h-booth-exottawa-lumberman-brother-of-late-princess-erik.html | FREDERICK H. BOOTH; Ex-Ottawa Lumberman, Brother of Late Princess Erik of Denmark | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/kern-ridicules-talleys-charges-vigorously-denies-that-there-has.html | KERN RIDICULES TALLEY'S CHARGES; Vigorously Denies That There Has Been 'Decay' in Merit System in the City HE CITES ACHIEVEMENTS Lays Communism Attacks to Politicians Who Failed to Receive Patronage | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/novak-takes-diving-title.html | Novak Takes Diving Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/sugar-futures-slump-they-respond-to-ceiling-order-but-recover-later.html | SUGAR FUTURES SLUMP; They Respond to Ceiling Order, but Recover Later in Day | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/shapiro-and-rodak-will-meet-tonight-lightweights-head-bouts-at.html | SHAPIRO AND RODAK WILL MEET TONIGHT; Lightweights Head Bouts at Ebbets Field -- Harper to Box at Fort Hamilton | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/shoe-workers-insured.html | Shoe Workers Insured | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/eastman-kodak-lifts-profit-67-sales-29-in-24week-period-20252899.html | Eastman Kodak Lifts Profit 67%, Sales 29% in 24-Week Period; $20,252,899 Before Taxes Compares With $12,092,274 Last Year -- Net After Charges Equal to $4.15 a Common Share | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/workers-to-share-in-texas-newspaper-e-j-kiest-wills-42-of-dallas.html | WORKERS TO SHARE IN TEXAS NEWSPAPER; E. J. Kiest Wills 42% of Dallas Daily to Employes | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/stand-at-odessa-predicted.html | Stand at Odessa Predicted | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/steel-industry-moves-to-expand-0pm-and-other-agencies-get-proposal.html | STEEL INDUSTRY MOVES TO EXPAND; 0PM and Other Agencies Get Proposal to Raise Output by 12,000,000 Tons of Ingots COST TO BE $1,500,000,000 Decision on Project Is Assured in Two Weeks -- Increase of Lakes Ore Fleet Weighed STEEL INDUSTRY MOVES TO EXPAND | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/gasoline-from-wood-brazil-developing-gasogenio-to-counteract-oil.html | GASOLINE FROM WOOD; Brazil Developing 'Gasogenio' to Counteract Oil Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/bella-vista.html | BELLA VISTA" | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/brooklyn-victor-behind-davis-72-camillis-homer-with-two-on-routs.html | BROOKLYN VICTOR BEHIND DAVIS, 7-2; Camilli's Homer With Two On Routs Podgajny of Phils in Four-Run Third Inning 16,991 AT EBBETS FIELD Dodgers Gain Full Length on Cards to Trail Leaders by Only Half a Contest | True | By Louis Effrat | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/army-shakeup-in-sofia-staff-chief-changed-and-many-other-officers.html | ARMY SHAKE-UP IN SOFIA; Staff Chief Changed and Many Other Officers Affected | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/davies-petitions-are-challenged-republican-law-group-heads-charge.html | DAVIES PETITIONS ARE CHALLENGED; Republican Law Group Heads Charge Grave irregularities in Mayoralty Papers SIGNATURES ARE CHECKED Submission of Protest Likely -- Candidate's Aides Scoff at illegality Accusation | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/big-fires-are-seen-in-berlin-as-raf-pilots-hover-over-city-for-two.html | Big Fires Are Seen in Berlin as R.A.F. Pilots Hover Over City for Two Hours -- 13 Planes Are Reported Lost; VAST AREA RAIDED BY R.A.F. BOMBERS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nassau-entrants-first-with-net-72-mrs-ruckgafaermartin-annex-l-i.html | NASSAU ENTRANTS FIRST WITH NET 72; Mrs. Ruckgafaer-Martin Annex L. I. Mixed Foursomes Title on Their Home Course MRS. URIS AND LEVY EXCEL Post Gross 79 to Pace Field of 35 Teams--Miss Stillman and Fraser Place Second | True | By Maureen Orcuttspecial To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/tankers-clear-for-japan-minister-who-warned-tokyo-is-aboard-one-as.html | TANKERS CLEAR FOR JAPAN; Minister Who Warned Tokyo Is Aboard One as Passenger | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/44th-unit-to-stage-antitank-defense-powell-names-officers-to-view.html | 44TH UNIT TO STAGE ANTI-TANK DEFENSE; Powell Names Officers to View Demonstration by Troops Now in Virginia | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/tallinns-fall-predicted-finns-say-baltic-refugees-hamper-russians.html | TALLINN'S FALL PREDICTED; Finns Say Baltic Refugees Hamper Russians in Battle | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/robertson-to-bide-whirlaway.html | Robertson to Bide Whirlaway | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/arsenal-work-on-60hour-week.html | Arsenal Work on 60-Hour Week | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/ambulances-for-r-c-a-f-nine-presented-in-ottawa-by-huntington-l-i.html | AMBULANCES FOR R. C. A. F.; Nine Presented in Ottawa by Huntington, L. I., Group | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/hildebrand-deal-off-bowmans-ailing-arm-causes-his-return-to-pirates.html | HILDEBRAND DEAL OFF; Bowman's Ailing Arm Causes His Return to Pirates | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/announcement-in-london.html | Announcement in London | True | Special Cable to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/scarsdale-houses-in-new-ownerships-five-residences-sold-by-banks.html | SCARSDALE HOUSES IN NEW OWNERSHIPS; Five Residences Sold by Banks, One by Estate | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/this-year-and-last.html | THIS YEAR AND LAST | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/4story-apartment-resold-in-brooklyn-cask-above-76500-mortgage-paid.html | 4-STORY APARTMENT RESOLD IN BROOKLYN; Cask Above $76,500 Mortgage Paid for 325 First St. | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/hull-recalls-envoy-from-thailand-post-grants-resignation-accepted.html | HULL RECALLS ENVOY FROM THAILAND POST; Grant's Resignation Accepted -- Successor Not Named | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/new-zealanders-discount-japan.html | New Zealanders Discount Japan | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/italy-again-freezes-funds-of-americans-curbs-tightened-as-reprisal.html | ITALY AGAIN FREEZES FUNDS OF AMERICANS; Curbs Tightened as Reprisal for U. S. Restrictions | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/wheat-supplies-a-record-canada-puts-its-carryover-on-july-31-at.html | WHEAT SUPPLIES A RECORD; Canada Puts Its Carryover on July 31 at 480,083,691 Bushels | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/lehmans-going-on-vacation.html | Lehmans Going on Vacation | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/doom-of-long-bob-seen-in-new-hats-updos-and-short-curls-are-needed.html | DOOM OF LONG BOB SEEN IN NEW HATS; 'Up-Dos' and Short Curls Are Needed for Styles Shown Here by Henri Bendel | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/gain-of-56-points-made-in-cotton-market-anticipates-action-of-the.html | GAIN OF 56 POINTS MADE IN COTTON; Market Anticipates Action of the House in Freezing the Government-Owned Staple HEDGE SELLING IS LIGHT List Breaks Out of 5-Day Decline After Period of Easiness at Start | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/speeds-defense-housing-senate-group-approves-200000000-fha.html | SPEEDS DEFENSE HOUSING; Senate Group Approves $200,000,000 FHA Insurance Increase | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/retirement-in-good-order.html | Retirement in Good Order | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/pascual-babur1zza-chairman-of-nitrate-firm-one-of-wealthiest-men-in.html | PASCUAL BABUR1ZZA; Chairman of Nitrate Firm, One of Wealthiest Men in Chile | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/qualifying-trials-today-u-s-amateur-golf-tests-listed-4-withdrawals.html | QUALIFYING TRIALS TODAY; U. S. Amateur Golf Tests Listed -- 4 Withdrawals Announced | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/german-pins-hope-on-farm-technique-berlin-analyst-looks-to-gain-in.html | GERMAN PINS HOPE ON FARM TECHNIQUE; Berlin Analyst Looks to Gain in Efficiency to Aid Europe | True | By Telephone Lo the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/colan-knocks-out-mamakos.html | Colan Knocks Out Mamakos | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/york-bans-children-from-public-places-city-takes-drastic-action-in.html | YORK BANS CHILDREN FROM PUBLIC PLACES; City Takes Drastic Action in Fight oh Infantile Paralysis | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/three-new-york-soldiers-at-devens-killed-and-fourth-badly-hurt-in.html | Three New York Soldiers at Devens Killed And Fourth Badly Hurt in Car After Leave | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/defense-poster-on-fifth-ave.html | Defense Poster on Fifth Ave. | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/farm-subsidies-opposed.html | Farm Subsidies Opposed | True | C. WARREN LANG. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/56-yearlings-bring-72200-questionnaire-colt-is-sold-for-5200-at.html | 56 YEARLINGS BRING $72,200; Questionnaire Colt Is Sold for $5,200 at Saratoga | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/upstate-army-depot-underway.html | Up-State Army Depot UnderWay | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/hull-meets-british-on-far-east-threat-confers-with-daff-cooper-and.html | HULL MEETS BRITISH ON FAR EAST THREAT; Confers With Daff Cooper and Halifax on Empire Defense | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/british.html | British | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/gary-b-fish-retired-new-york-lawyer-dies-at-74near-providence.html | GARY B. FISH; Retired New York Lawyer Dies at 74"Near Providence | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/price-plot-laid-to-packing-firms-federal-grand-jury-at-chicago.html | PRICE PLOT LAID TO PACKING FIRMS; Federal Grand Jury at Chicago Accuses 118 Corporate and Individual Defendants EASTER HAMS THE ISSUE American Meat Institute and Leading Companies Among Those Facing Charges | True | Special to THE NEW YORK. TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/plan-plainer-automobiles.html | Plan Plainer Automobiles | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/canadian-to-speak-here-on-women-in-defense.html | Canadian to Speak Here On 'Women in Defense' | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nikolaev-a-target-of-drive.html | Nikolaev a Target of Drive | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/allstars-drill-6-hours-first-full-practice-is-held-football-giants.html | ALL-STARS DRILL 6 HOURS; First Full Practice Is Held -- Football Giants Ease Up | True | Special to THE NEW YORK. TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/syrian-officials-ousted-some-of-55-returning-to-vichy-removed-by.html | SYRIAN OFFICIALS OUSTED; Some of 55 Returning to Vichy Removed by Catroux | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/gridiron-star-in-marines-peter-elser-of-harvard-gets-a-lieutenants.html | GRIDIRON STAR IN MARINES; Peter Elser of Harvard Gets a Lieutenant's Commission | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/jensen-with-a-77-heads-golf-field-wins-tourney-at-st-albans-when-he.html | JENSEN, WITH A 77, HEADS GOLF FIELD; Wins Tourney at St. Albans When He Matches Cards with Tommy Strafaci | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/pope-praises-heroism-declares-it-is-found-in-daily-life-as-well-as.html | POPE PRAISES HEROISM; Declares It Is Found in Daily Life as Well as on the Battlefield | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/red-sox-triumph-4-to-0-19106-see-them-take-measure-of-athletics-in.html | RED SOX TRIUMPH, 4 TO 0; 19,106 See Them Take Measure of Athletics in Night Game | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/civil-war-still-on.html | Civil War Still On | True | L. A. MORESS. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/chungking-still-bombed.html | Chungking Still Bombed | True | By P. Tillman Durdinwireless To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/east-11th-st-sale-sayings-bank-deal-bank-and-mortgage-company.html | EAST 11TH ST. SALE SAYINGS BANK DEAL; Bank and Mortgage Company Holdings Take Lead In Manhattan Trading 52D ST. GARAGE BOUGHT Eight-Family Flat on West 20th Street Brings Cash Over $19,900 Mortgage | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/the-role-of-weygand.html | THE ROLE OF WEYGAND | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/free-french-assail-petain.html | Free French Assail Petain | True | Special Cable to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/army-wants-radio-men-500-experts-in-plane-detection-to-receive.html | ARMY WANTS RADIO MEN; 500 Experts in Plane Detection to Receive Commissions | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/frances-drisler-to-be-wed-aug-23-her-marriage-to-lieut-d-r.html | FRANCES DRISLER TO BE WED AUG. 23; Her Marriage to Lieut. D. R. Schoenfeld, U.S.A., to Take Place in Connecticut LISTS NINE ATTENDANTS Barbara Drisler Honor Maid -- Derek Schoenfeld Will Be Brother's Best Man | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nazis-put-viktoria-stamp-on-occupied-lands-mail.html | Nazis Put 'Viktoria' Stamp On Occupied Lands' Mail | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/maine-colonists-hosts-e-v-loews-and-t-b-sweeneys-give-luncheons-at.html | MAINE COLONISTS HOSTS; E. V. Loews and T. B. Sweeneys Give Luncheons at Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/jersey-city-is-beaten-syracuse-wins-6-to-5-for-sweep-of-fourgame.html | JERSEY CITY IS BEATEN; Syracuse Wins, 6 to 5, for Sweep of Four-Game Series | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/wide-unrest-reported-as-high-as-90-per-cent-of-french-said-to-favor.html | WIDE UNREST REPORTED; As High as 90 Per Cent of French Said to Favor British Cause | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/legion-head-asks-facts-warner-suggests-roosevelt-make-clear-concise.html | LEGION HEAD ASKS FACTS; Warner Suggests Roosevelt Make Clear, Concise Statement | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/score-one-ton-to-305-tons.html | Score One Ton to 305 Tons" | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/lost-in-moving-shuffle-missing-boy-3-found-in-home-of-neighbor.html | LOST IN MOVING SHUFFLE; Missing Boy, 3, Found in Home of Neighbor After Mix-Up | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/frank-j-mattrer.html | FRANK J. MATTRER | True | Special to THE NKW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/passes-bill-to-keep-ideas-for-defense-house-restricts-the-filing-of.html | PASSES BILL TO KEEP IDEAS FOR DEFENSE; House Restricts the Filing of Applications for Patents | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/bond-offerings-by-municipalities-haddonfield-n-j-sells-loan-of.html | BOND OFFERINGS BY MUNICIPALITIES; Haddonfield, N. J., Sells Loan of $359,000 on a Bid of 100.001 as 11/2s and 1 3/4s INTEREST COST IS 1.61% Wichita, Kan., to Open Tenders on Monday for $205,117 of Park Securities | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/2-utilities-plan-securities-issue-units-of-commonwealth-and.html | 2 UTILITIES PLAN SECURITIES ISSUE; Units of Commonwealth and Southern to Borrow for Refunding TOTAL PUT AT $14,527,500 Mississippi Power and Gulf Will Be Aided by the Parent Corporation | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/lh-eldredge-warns-republican-leaders-u-of-p-professor-calls-vote-on.html | L.H. ELDREDGE WARNS REPUBLICAN LEADERS; U. of P. Professor Calls Vote on Service Bill 'the Last Straw' | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/basic-law-still-operative-constitution-provides-us-with-mean-of.html | Basic Law Still Operative; Constitution Provides Us With Mean of Relief Without Revolt | True | ALBERT A. VOLK. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/pectin-is-used-for-blood-detroit-doctors-find-it-serves-in-some.html | PECTIN IS USED FOR BLOOD; Detroit Doctors Find It Serves in Some Transfusions | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/1942-plymouth-shown-300-dealers-and-salesmen-view-models-hear-sales.html | 1942 PLYMOUTH SHOWN; 300 Dealers and Salesmen View Models, Hear Sales Plans | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/jersey-youth-drowned.html | Jersey Youth Drowned | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/cards-purchase-two-hurlers.html | Cards Purchase Two Hurlers | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/boy-14-wins-city-golf-title.html | Boy, 14, Wins City Golf Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/schroeder-wins-in-hard-contest-downs-segura-63-26-63-61-to-gain.html | SCHROEDER WINS IN HARD CONTEST; Downs Segura, 6-3, 2-6, 6-3, 6-1, to Gain Semi-Finals in Newport Tourney PARKER IS EASY VICTOR Checks Grant, His Conqueror at Rye, by 6-2, 8-6, 6-4 in Invitation Play | True | By Aliison Danzigspecial To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/vichy-chooses-sides-petain-speech-coupled-with-nazi-advance-in.html | Vichy 'Chooses Sides'; Petain Speech Coupled With Nazi Advance In Russia -- French Reaction Not Yet Clear | True | By Hanson W. Baldwin | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/expects-subsidy-for-food-exports-wickard-says-help-might-be-needed.html | EXPECTS SUBSIDY FOR FOOD EXPORTS; Wickard Says Help Might Be Needed After War to Make the World Safe for Us | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/tank-study-planned-here-new-zealand-may-send-units-home-guard-chief.html | TANK STUDY PLANNED HERE; New Zealand May Send Units -- Home Guard Chief Named | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/road-auto-race-dropped-alexandria-bay-test-canceled-in-move-to-save.html | ROAD AUTO RACE DROPPED; Alexandria Bay Test Canceled in Move to Save Gasoline | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/schindler-home-in-front.html | Schindler Home in Front | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/bank-joins-retirement-system.html | Bank Joins Retirement System | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/rain-halts-tennis-match.html | Rain Halts Tennis Match | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/screen-news-here-and-in-hollywood-orson-welles-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Orson Welles Will Appear in 'Journey Into Fear' -- Lead Role for Joseph Cotten NEW FILM DUE AT GLOBE ' Forty Thousand Horsemen' to Open Today -- 'Dr. Jekyll' Sets Record at Astor | True | By Telephone to the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/dance-to-help-children-westchester-bath-club-will-be-scene-of.html | DANCE TO HELP CHILDREN; Westchester Bath Club Will Be Scene of Charity Fete Tonight | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/senate-inquiry-links-0pm-and-contracts-doiiarayear-men-defended-in.html | SENATE INQUIRY LINKS 0PM AND CONTRACTS; Dollar-a-Year Men Defended in Hint of 'Influence' | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/employment-center-gets-ten-agencies-leases-signed-for-warren-st.html | EMPLOYMENT CENTER GETS TEN AGENCIES; Leases Signed for Warren St. Building in Construction | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/french-prelates-speak-tell-pope-catholic-action-group-should-stay.html | FRENCH PRELATES SPEAK; Tell Pope Catholic Action Group Should Stay Out of Politics | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/july-exports-up-over-1940-but-argentine-sales-were-off-169-for-the.html | JULY EXPORTS UP OVER 1940; But Argentine Sales Were Off 16.9% for the First 7 Months | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/pacific-power-hearing-set-back.html | Pacific Power Hearing Set Back | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/passes-bill-to-keep-government-crops-congress-action-for-freezing.html | PASSES BILL TO KEEP GOVERNMENT CROPS; Congress Action for Freezing Faces a Roosevelt Veto | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/boy-on-skates-9-killed-by-auto.html | Boy on Skates, 9, Killed by Auto | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/blames-officials-in-airport-delays-house-committee-names-senator.html | BLAMES OFFICIALS IN AIRPORT DELAYS; House Committee Names Senator Pepper in Connection With Florida Contracts ASPHALT DEAL IS AN ISSUE Specifications in Invitations for Bids at an Army Field Are Called Faulty | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/brazil-permits-refugees-to-stay.html | Brazil Permits Refugees to Stay | True | Special Cable to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/advances-newsprint-price.html | Advances Newsprint Price | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/vatican-newspaper-assailed.html | Vatican Newspaper Assailed | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/10cent-porter-fee-costs-line-180000-pennsylvania-finds-larger.html | 10-CENT PORTER FEE COSTS LINE $180,000; Pennsylvania Finds Larger Traffic Fails to Increase Earnings of Red Caps | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/miss-mneil-sets-pace-leads-by-one-point-in-atlantic-class-sailing.html | MISS M'NEIL SETS PACE; Leads by One Point in Atlantic Class Sailing on Sound | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/du-bose-heads-cramps-retired-admiral-is-elected-president-of.html | DU BOSE HEADS CRAMPS; Retired Admiral Is Elected President of Company | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/meads-son-inducted-into-army.html | Mead's Son Inducted Into Army | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/william-b-faxon-former-president-of-american-fine-arts-society-was.html | WILLIAM B. FAXON; Former President of American Fine Arts Society Was 92 | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/argentina-starts-bid-for-u-s-trade-opens-offices-for-promotion.html | ARGENTINA STARTS BID FOR U. S. TRADE; Opens Offices for Promotion Group Here to Spur Sales of Non-Competitive Goods WILL ALSO AID OUR EXPORT Broad Aim is to Create More Exchange -- 25% Gain Cited in Tungsten Shipments | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/rubbish-fire-burns-2-boys.html | Rubbish Fire Burns 2 Boys | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/yaphank-renounces-hitler-street-name.html | Yaphank Renounces Hitler Street Name | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/long-shots-take-westbury-races-eunice-l-and-princess-pert-pay-18550.html | LONG SHOTS TAKE WESTBURY RACES; Eunice L. and Princess Pert Pay $185.50 in Double -- Martin McKinney Wins | True | Special to THE NEW YORK TIMES. | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/wheat-moves-up-on-short-covering-report-of-huge-allotment-of-funds.html | WHEAT MOVES UP ON SHORT COVERING; Report of Huge Allotment of Funds for Foodstuffs Starts Sharp Rally LIST IS 2 TO 1 8 c HIGHER Corn Gains 7/8 to 1c on Buying by Processors and Distillers -- Oats and Rye Rise | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/louis-e-bomeisler-retired-attorney-father-of-yale-athletes-was-a.html | LOUIS E. BOMEISLER, RETIRED ATTORNEY; Father of Yale Athletes Was a Leader in State Masonry | True | I Special to THE Nuw YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/june-gas-use-reduced-state-consumption-was-4-under-months-total-in.html | JUNE 'GAS' USE REDUCED; State Consumption Was 4% Under Month's Total in 1940 | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/august-egg-futures-soar-rise-040-cent-a-dozen-to-peak-for-12-years.html | AUGUST EGG FUTURES SOAR; Rise 0.40 Cent a Dozen to Peak for 12 Years in Chicago | True | Special to THK NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/new-listings-authorized.html | New Listings Authorized | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nye-charges-leaders-cheat-americans-tells-chicago-rally-people-will.html | NYE CHARGES LEADERS 'CHEAT' AMERICANS; Tells Chicago Rally People Will Not Be Moved by 'Rumor' | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/talks-open-today-on-rayon-ceilings-converters-leave-for-opacs.html | TALKS OPEN TODAY ON RAYON CEILINGS; Converters Leave for OPACS Parley on Finished Cloth Move -- Opinion Divided MANY ORDERS FOR DU PONT Hosiery Mills Rush Requests for Yarn -- Viscose to Offer 300,000 Pounds | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/cuba-opens-fight-on-sugar-ruling-havana-reveals-negotiations-under.html | CUBA OPENS FIGHT ON SUGAR RULING; Havana Reveals Negotiations Under Way in Move to Modify OPACS Price Ceiling FORMAL PROTEST DENIED Sugar Men, Press and People Say 'Unfair' Order Will Damage Basic Industry | True | Wireless to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/better-signs-for-bronx-they-will-give-not-only-street-names-but.html | BETTER SIGNS FOR BRONX; They Will Give Not Only Street Names, but House Numbers | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/hawkes-assails-closed-shop-idea-head-of-the-national-chamber-of.html | HAWKES ASSAILS CLOSED SHOP IDEA; Head of the National Chamber of Commerce Calls It or Its Equivalent 'Un-American' MAKES APPEAL TO LABOR Hold Leaders Should Abandon Issue as a Main Objective in Defense Crisis | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/cubs-get-5-in-9th-and-sink-pirates-gilbert-scores-2-with-pinch.html | CUBS GET 5 IN 9TH AND SINK PIRATES; Gilbert Scores 2 With Pinch Single in 6-to-4 Victory -- 24,373 See Contest | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/oil-concern-lists-its-underwriters-standard-of-california-to-sell.html | OIL CONCERN LISTS ITS UNDERWRITERS; Standard of California to Sell Serial Notes and Debenture Issue $50,000,000 IS INVOLVED Dillon-Read, Morgan-Stanley and Kuhn - Loeb Among Those Handling Issues | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/julius-holz-officer-of-staatszeitung-vice-president-of-newspaper-hc.html | JULIUS HOLZ, OFFICER OF STAATS-ZEITUNG; Vice President of Newspaper He Joined in 1883 Dies at 85 | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/new-dean-for-jefferson.html | New Dean for Jefferson | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/new-bennett-field-head.html | New Bennett Field Head | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/its-bad-manners-to-point.html | It's Bad Manners to Point | True | Reg. U. S. Pat. Off.By John Kieran | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/weight-of-woman-cut-by-300-pounds-american-medical-journal-tells.html | WEIGHT OF WOMAN CUT BY 300 POUNDS; American Medical Journal Tells Result of Supervised Diet | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/18-alleged-french-reds-seized.html | 18 Alleged French Reds Seized | True | By Telephone To the New Yohk Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/argentina-will-buy-belligerents-ships-britain-believed-in-agreement.html | ARGENTINA WILL BUY BELLIGERENTS' SHIPS; Britain Believed in Agreement Not to Seize Vessels at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/years-cottonseed-crush-increase-to-4396191-tons-shown-stocks-at.html | YEAR'S COTTONSEED CRUSH; Increase to 4,396,191 Tons Shown -- Stocks at Mills Jump | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/italians-flounder-in-mud-of-ukraine-tractors-alone-can-cope-with.html | ITALIANS FLOUNDER IN MUD OF UKRAINE; Tractors Alone Can Cope With Sticky Roads, Correspondent With Troops Declares FASCIST FORCE LOCATED Contingent in Region of Balta as Unit of Odessa Drive, Dispatch Indicates | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/johjf-schwetje.html | JOHJf SCHWETJE | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/higgins-thompson.html | Higgins -- Thompson | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/88family-house-sold-in-queens-to-investor.html | 88-Family House Sold In Queens to Investor | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/railway-meeting-canceled.html | Railway Meeting Canceled | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/air-express-shipments-at-peak.html | Air Express Shipments at Peak | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/court-gets-union-row-teamsters-local-asks-ouster-of-officers-in.html | COURT GETS UNION ROW; Teamsters' Local Asks Ouster of Officers in Westchester | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/rejects-measure-on-plant-seizures-house-objects-to-its-conferees.html | REJECTS MEASURE ON PLANT SEIZURES; House Objects to Its Conferees' Removal of Restrictions, Orders Acceptance TEXAS GROUP LEADS FIGHT Members Dislike Dropping of Guarantee of Ownership of Private Firearms | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/ellis-island-preferred.html | Ellis Island" Preferred | True | F. B. FRANKLIN. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/boyd-b-graham.html | BOYD B. GRAHAM | True | Special to THE NEW YORK TIMES. I | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/st-lawrence-project-disapproved.html | St. Lawrence Project Disapproved | True | CITIZEN. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/us-court-upholds-unification-payment-manhattan-railway-bondholders.html | U.S. COURT UPHOLDS UNIFICATION PAYMENT; Manhattan Railway Bondholders Lose Appeal in Transit Case | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/predicts-wage-pleas-if-price-bill-fails-henderson-says-only.html | PREDICTS WAGE PLEAS IF PRICE BILL FAILS; Henderson Says Only Controls Can Avert Demands | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/ci0-condemns-wider-tax-base-murray-spokesman-declares-the.html | C.I.0. CONDEMNS WIDER TAX BASE; Murray Spokesman Declares the Administration's Proposal Menaces Living Standards ASKS FOR JOINT RETURNS Senate Committee Also Hears Foes of Proposed Excise Levies Ask a General Sales Tax | True | By Turner Catledgespecial To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/martin-made-army-clerk-former-stock-exchange-head-takes-post-at-war.html | MARTIN MADE ARMY CLERK; Former Stock Exchange Head Takes Post at War College | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/agreement-reported-reached-rooseveltchurchill-decisions-expected-in.html | Agreement Reported Reached; Roosevelt-Churchill Decisions Expected In London Broadcast at 10 AM. Today | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/parish-form-an-65-jersey-industrialist-head-of-national-pneumatic.html | PARISH. FORM AN, 65, JERSEY INDUSTRIALIST; Head of National Pneumatic Co. of Rahwdy for Last 8 Years * I | True | Special to THE NEW YORK TIMES. * | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/belgian-family-doomed-father-mother-and-daughter-convicted-of.html | BELGIAN FAMILY DOOMED; Father, Mother and Daughter Convicted of Aiding Briton | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/pledges-loyalty-to-us-japanese-group-here-disavows-concern-with.html | PLEDGES LOYALTY TO U.S.; Japanese Group Here Disavows Concern With Tokyo Policy | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/appointed-sales-manager-of-marcus-co-jewelers.html | Appointed Sales Manager Of Marcus & Co. Jewelers | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/nazis-find-petain-in-positive-stand-berlin-approval-is-won-by.html | NAZIS FIND PETAIN IN 'POSITIVE STAND; Berlin Approval Is Won by Marshal's Address and Darlan's Promotion FURTHER EVENTS AWAITED But Predictions Are Shunned and Hints Are Given of 'Watchful Waiting' | True | By Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/gift-to-preserve-music-of-indians-mr-and-mrs-hall-clovis-set-up.html | GIFT TO PRESERVE MUSIC OF INDIANS; Mr. and Mrs. Hall Clovis Set Up $30,000 Fund for National Archives Transcribing RECORDS NOW PERISHABLE Wax Cylinders Gathered for Smithsonian-Densmore Collection Are Aging | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/mrs-l-b-eluman-wife-of-real-estate-man-one-of-colony-clubs-founders.html | MRS. L. B. ELUMAN; Wife of Real Estate Man One of Colony Club's Founders < | True | Special to THE NEW TORS TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/new-dunkerque-is-seen-at-odessa-berlin-declares-russians-face-death.html | NEW 'DUNKERQUE IS SEEN AT ODESSA; Berlin Declares Russians Face Death Battle in Black Sea Evacuation Attempt ALL FRONTS UNDER ATTACK Nazi Bombers Said to Prey on 'Jammed' Dnieper Crossing -- Tank Victory Claimed | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/reds-down-cards-in-10th-inning-32-30151-see-frank-mccormick-single.html | REDS DOWN CARDS IN 10TH INNING, 3-2; 30,151 See Frank McCormicK Single With Bases Full to Decide Night Contest WALTERS ANNEXES NO. 14 Lombardi Hits Two-Run Homer for Cincinnati, While Mize Connects for St. Louis | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/problem-of-food-engrosses-vichy-new-supply-chief-warns-that-he-cant.html | PROBLEM OF FOOD ENGROSSES VICHY; New Supply Chief Warns That He Can't Work a Miracle -- Rain Cuts Grain Crop MEAT SHORTAGE IS WORST Centralization of Control and Added Transport Facilities Proposed to Ease Want | True | By Lansing Warrenwireless to the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/americanbuilt-plane-assigned-to-british-king.html | American-Built Plane Assigned to British King | True | By the United Press. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/tigers-top-white-sox-41-newsom-hurls-ninth-victory-three-runs-in.html | TIGERS TOP WHITE SOX, 4-1; Newsom Hurls Ninth Victory -- Three Runs in Third Win | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/taxi-driver-fights-fee-contests-10cent-cab-line-charge-at-la.html | TAXI DRIVER FIGHTS FEE; Contests 10-Cent Cab Line Charge at La Guardia Field | True | | C1B 507541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/savings-banks-start-annual-search-today-for-those-with-unclaimed.html | Savings Banks Start Annual Search Today For Those With Unclaimed Funds on Deposit | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/must-stop-brokerage-violation.html | Must Stop Brokerage Violation | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/60-dead-in-storm-in-chile-avalanche-buries-townbroken-dams-loose.html | 60 DEAD IN STORM IN CHILE; Avalanche Buries Town-Broken Dams Loose Destructive Floods | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/soldiers-heroes-in-fire-camden-ark-asks-citations-for-three-new.html | SOLDIERS HEROES IN FIRE; Camden, Ark., Asks Citations for Three New Yorkers | True | | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/hillman-asks-end-of-curtiss-strike-appeals-to-plane-propeller.html | HILLMAN ASKS END OF CURTISS STRIKE; Appeals to Plane Propeller Makers to Return to Jobs Pending a Settlement DEFENSE BOARD GETS CASE Miss Perkins Certifies It -- Union Local Spokesmen Co to Capital for Conference | True | Special to THE NEW YORK TIMES. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/new-course-seen-for-democracies-president-expected-to-land-in-new.html | NEW COURSE SEEN FOR DEMOCRACIES; President Expected to Land in New England in Day or Two From Mystery Voyage COAST RUMORS LEGION Tale of British Planes Near Potomac Linked to Talk of Churchill Conference | True | By John H. Criderspecial To the New York Times. | C1B 507541 |
| 1941-08-14 | 1941-08-14 | https://www.nytimes.com/1941/08/14/archives/son-to-h-j-toppings-jr-second-child-born-to-former-miss-gloria.html | SON TO H. J. TOPPINGS JR.; Second Child Born to Former Miss Gloria Baker and Husband | True | | C1B 507541 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/recover-15000-beans-police-hold-two-in-theft-of-32-cans-of-vanilla.html | RECOVER $15,000 BEANS; Police Hold Two in Theft of 32 Cans of Vanilla Imports | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/world-auto-output-up-rose-10-in-40-us-accounted-for-80-of-total.html | WORLD AUTO OUTPUT UP; Rose 10% in '40 -- U.S. accounted for 80% of Total | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/daughter-to-wm-a-bartles.html | Daughter to Wm. A. Bartles | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/japan-will-shield-manchukuo-moves-to-restrict-entry-of-foreigners.html | JAPAN WILL SHIELD MANCHUKUO MOVES; To Restrict Entry of Foreigners, Beginning Monday, to Bar Knowledge of Actions | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mrs-bartols-86-leads-golf-field-greenwich-player-wins-honors-by.html | MRS. BARTOL'S 86 LEADS GOLF FIELD; Greenwich Player Wins Honors by Stroke in One-Day Event on Swanoy Course MISS EVANS IS RUNNER-UP Mrs. Heyn and Miss Guard Tie for Third at 88 -- First Net Prize to Mrs. Pulleyn | True | By Maureen Orcuttspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/big-supply-asked-by-beaverbrook-british-minister-asserts-that-youve.html | BIG SUPPLY ASKED BY BEAVERBROOK; British Minister Asserts That 'You've Been Generous, but We Need More' IN CAPITAL AFTER PARLEY Self-Styled 'Biggest Buyer on the Cuff' Calls U.S.-Made Bombers 'Beautiful' | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/japanese-leave-new-zealand.html | Japanese Leave New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/schwartz-racer-wins-with-ease-napper-tandy-well-ridden-by-dickey.html | SCHWARTZ RACER WINS WITH EASE; Napper Tandy, Well Ridden by Dickey, Takes Handicap and Pays $19.90 for $2 WESTROPE GETS A DOUBLE Triumphs With Royal Taste, Returning $53.10, and Sun Eager, $18.60, at Spa | True | By Bryan Fieldspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/cars-lose-frills-under-0pm-plan-conferees-discuss-elimination-of.html | CARS LOSE FRILLS UNDER 0PM PLAN; Conferees Discuss Elimination of Decorative Trim, Grill Work, Sponge Cushions, Etc. | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/materials-needed-for-culture.html | Materials Needed for Culture | True | ROY E. WAITE,Editor, Piano Trade Magazine. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/col-ld-baker-sails-today.html | Col. L.D. Baker Sails Today | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/army-bill-is-sent-to-the-president-senate-completes-adoption-of-18.html | ARMY BILL IS SENT TO THE PRESIDENT; Senate Completes Adoption of 18 Months More Service by a Vote of 37 to 19 ONLY 8 MINUTES OF TALK House Changes Are Accepted in Full, Including Ban on Retroactive Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/pawtucket-dash-to-pompa-negri-strickland-racer-wins-from-favored.html | PAWTUCKET DASH TO POMPA NEGRI; Strickland Racer Wins From Favored Pacification by 2 Lengths and Pays $14 SAFETY LIGHT IS THIRD Atkinson, After Fall in the First Race, Rides Victor in 6-Furlong Feature | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/fourth-crash-victim-dies-brooklyn-soldier-succumbs-as-funeral-is.html | FOURTH CRASH VICTIM DIES; Brooklyn Soldier Succumbs as Funeral Is Held for Three | True | | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/engineering-awards-fall-under-last-week-but-construction-is-more.html | ENGINEERING AWARDS FALL UNDER LAST WEEK; But Construction Is More Than Double the 1940 Period | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/anthracite-shipments-rose.html | Anthracite Shipments Rose | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/attributed-to-sheridan.html | Attributed to Sheridan | True | JOHN N. WARE. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/auto-agent-seized-as-leader-of-ring-odwyer-orders-his-arrest-in.html | AUTO AGENT SEIZED AS LEADER OF RING; O'Dwyer Orders His Arrest in Theft of 300 Cars | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/100000000-loss-charged-in-army-truman-lays-camp-erection-waste-to.html | $100,000,000 LOSS CHARGED IN ARMY; Truman Lays Camp Erection 'Waste' to 'Armchair Generals' and President's Policy BAD PLANNING IS ALLEGED Report to Senate Also Blames Contract Practices -- Patterson Cites Early Lack of Funds | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/garment-pay-rise-likely-agreement-affecting-85000-is-expected-today.html | GARMENT PAY RISE LIKELY; Agreement Affecting 85,000 Is Expected Today | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mexican-foreign-chief-applauds.html | Mexican Foreign Chief Applauds | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/panama-hails-fight-on-nazism.html | Panama Hails Fight on Nazism | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mrs-ralph-a-mcolellajvd.html | MRS. RAl PH A. McOLELLAJVD | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/holds-simplification-no-trustact-offense-arnold-reassures-industry.html | HOLDS SIMPLIFICATION NO TRUST-ACT OFFENSE; Arnold Reassures Industry on Cutting Number of Sizes, Styles | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/views-of-us-press-on-the-parley-at-sea.html | Views of U.S. Press on the Parley at Sea | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/army-will-improve-iceland-port-works-united-states-will-supply-the.html | ARMY WILL IMPROVE ICELAND PORT WORKS; United States Will Supply the Material, Hire Local Labor | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/judith-t-chase-engaged-to-wed-i-ouuuuuuu-former-student-at-the.html | JUDITH T. CHASE ENGAGED TO WED; I ouuuuuuu Former Student at the Winsor School Will Be the Bride of Harold B. Churchill MADE DEBUT IN BOSTON Fiance, War Department Aide at Fort Monmouth, N. J., Attended Princeton | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/new-civilization-dug-up-in-the-west-pithouses-ascribed-to-1500.html | NEW CIVILIZATION DUG UP IN THE WEST; Pit-Houses Ascribed to 1,500 Years Ago Are Uncovered Near Glenwood, N.M. | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bars-talks-with-japan.html | Bars Talks With Japan | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/gray-goods-selling-slows-down-again-spurt-early-this-week-ended-as.html | GRAY GOODS SELLING SLOWS DOWN AGAIN; Spurt Early This Week Ended As Mills Tighten Up | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/canadian-premier-hails-conference-says-it-is-evidence-of-desire-to.html | CANADIAN PREMIER HAILS CONFERENCE; Says It is Evidence of Desire to Destroy Nazism and Effect a Just Peace PEOPLE WANT WAR PLANS They Wonder Why Dominion Prime Minister Was Not Invited to the Atlantic Parley | True | By P.j. Philipspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/insurance-man-suicide-goes-to-motherinlaws-apartment-and-turns-on.html | INSURANCE MAN SUICIDE; Goes to Mother-in-Law's Apartment and Turns on Gas Jets | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/james-w-dean-47-a-newspaper-man-cofounder-and-expresfident-of-acme.html | JAMES W. DEAN, 47, A NEWSPAPER MAN; Co-Founder and Ex-Presfident of Acme News Pictures, Inc., Dies in Florida ONCE WAS A COLUMNIST | Former Manager of the N.E.A. Service Here Had Served as Editor on Cincinnati Post | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/calls-for-rayon-soar-to-new-high-silk-users-need-22000000.html | CALLS FOR RAYON SOAR TO NEW HIGH; Silk Users Need 22,000,000 Additional Pounds, Hosiery Manufacturers Told LIMITED REQUESTS URGED Constantine, Expecting Shortage, Hoping to Obtain Some Yarns From England | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/3-named-to-westinghouse-posts.html | 3 Named to Westinghouse Posts | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/brazil-conserves-fuel-partial-blackout-in-some-cities-gasoline.html | BRAZIL CONSERVES FUEL; Partial Blackout in Some Cities -- Gasoline Rationing Begun | True | Special Cable to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/piano-firm-leases-store-krakauer-co-takes-space-in-proposed-57th.html | PIANO FIRM LEASES STORE; Krakauer Co. Takes Space in Proposed 57th Street Structure | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/james-henry-horrocks.html | JAMES HENRY HORROCKS | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/farm-subsidies-vs-labor-workers-pay-rises-are-wiped-out-it-is.html | Farm Subsidies vs. Labor; Workers' Pay Rises Are Wiped Out, It Is Argued, by Increased Living Costs | True | JOHN W. ROBINSON. | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/asks-relief-fund-inquiry-sharkey-seeks-light-on-charges-of-improper.html | ASKS RELIEF FUND INQUIRY; Sharkey Seeks Light on Charges of Improper Use | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/strike-is-ended-in-curtiss-plant-propeller-workers-return-to.html | STRIKE IS ENDED IN CURTISS PLANT; Propeller Workers Return to Caldwell Jobs After Plea From Defense Officials BOARD TO WEIGH DEMANDS Independent Union, Winner in NLRB Election, Threatens a Walkout If Slighted | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bullitt-predicts-war-sooner-or-later-sees-less-risk-in-immediate-in.html | Bullitt Predicts War Sooner or Later; Sees Less Risk in Immediate Involvement | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/retail-prices-rose-19-july-advance-was-the-biggest-in-present.html | RETAIL PRICES ROSE 1.9%; July Advance Was the Biggest in Present Upward Movement | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/john-h-balvere.html | JOHN H. BALVERE | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/frank-k-dean.html | FRANK K. DEAN | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/paris-papers-report.html | Paris Paper's Report | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bank-of-canada-reports-notes-in-circulation-increase-2347000-in.html | BANK OF CANADA REPORTS; Notes in Circulation Increase $2,347,000 in Week | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/exchange-golfers-to-play-on-sept-3-annual-tourney-will-be-held-at.html | EXCHANGE GOLFERS TO PLAY ON SEPT. 3; Annual Tourney Will Be Held at the Glen Oaks Club | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/foresee-relief-on-ship-scarcity-foreign-traders-interpret-us.html | FORESEE RELIEF ON SHIP SCARCITY; Foreign Traders Interpret U.S. Queries as Sign of Plan to Add Cargo Space NEEDED MOST IN INDIA RUN South African Traffic Also Big Problem -- Latin Task Mild by Comparison FORESEE RELIEF ON SHIP SCARCITY | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/annie-will-arrive-today-she-and-14-other-penguins-to-be-in.html | ANNIE WILL ARRIVE TODAY; She and 14 Other Penguins to Be in Rockefeller Center | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/state-guardsmen-foil-saboteurs-riot-in-battery-park-and-an-attack.html | STATE GUARDSMEN FOIL SABOTEURS; 'Riot' in Battery Park and an 'Attack' on Pier A Thwarted by Citizen Soldiers | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/child-to-chauncey-fox-howes.html | Child to Chauncey Fox Howes | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/assertion-of-aims-cheers-argentina-rooseveltchurchill-position.html | ASSERTION OF AIMS CHEERS ARGENTINA; Roosevelt-Churchill Position Viewed at Buenos Aires as a Turning Point of War STRATEGIC COUP ON HITLER Effect in Latin Republic Held More Favorable Than If U.S. Had Intervened Now | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/upset-is-scored-by-miss-arnold-coast-player-defeats-miss-jacobs-in.html | UPSET IS SCORED BY MISS ARNOLD; Coast Player Defeats Miss Jacobs in Quarter-Finals at Manchester, 6-3, 6-3 MISS BETZ ALSO ADVANCES Eliminates Miss Hart, 6-3, 6-4 -- Misses Osborne and Canning Prevail in Doubles | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/fall-kills-building-engineer.html | Fall Kills Building Engineer | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/gasoline-averages-estimated.html | Gasoline Averages Estimated | True | RAY E. CHENEY. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/butter-futures-higher-november-and-december-close-at-3535c-up-010c.html | BUTTER FUTURES HIGHER; November and December Close at 35.35c Up 0.10c | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/indochina-decree-on-exports.html | Indo-China Decree on Exports | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/treasury-weighs-increased-rate-of-security-tax-doubled-levy-and.html | TREASURY WEIGHS INCREASED RATE OF SECURITY TAX; Doubled Levy and Broader Base Are Considered as Curb on Inflation, Says Morgenthau DISMISSAL PLAN IS URGED It Would 'Cushion' Workers in Defense After Arming Ends -- House to Get Projects TREASURY WEIGHS SECURITY TAX RISE | True | By John MacCormacspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/nazis-gain-in-south-seize-iron-ore-center-see-ukraine-army-in.html | NAZIS GAIN IN SOUTH; Seize Iron Ore Center -- See Ukraine Army in Hopeless Trap SOVIET ADMITS LOSS Yields 2 Defense Bases, but Says Germans Pay 'Terrible Price' NAZIS GAIN IN SOUTH AND SEE FOE IN TRAP | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/auto-finance-concern-reveals-a-decline-in-net-profits-in-first-half.html | Auto Finance Concern Reveals a Decline In Net Profits in First Half of This Year | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/pab-wideners-entertain-at-spa-give-luncheon-before-races-at.html | P.A.B. WIDENERS ENTERTAIN AT SPA; Give Luncheon Before Races at Saratoga for Large Group -- Charity Dance Held C.J. HEFFERNANS GUESTS William Ziegiers Jr., Kirkwood Jewett Jr. and Miss Beatrio MacGuire Have Parties | True | Special to THE NEW YORK TIMES. | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mrs-gh-montague-has-guests-in-maine-gives-luncheon-in-seal-harbor.html | MRS. G.H. MONTAGUE HAS GUESTS IN MAINE; Gives Luncheon in Seal Harbor -- Mrs. Shepard Fabbri Hostess | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/rhapsody-first-in-sound-sailing-mosbacher-captures-atlantic-class.html | RHAPSODY FIRST IN SOUND SAILING; Mosbacher Captures Atlantic Class Title for Knicker-bocker Yacht Club TRIUMPHS BY 13 POINTS Husted's Rumour Runner-Up in Five-Race Series -- Alert Third in the Standing | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/store-sales-jump-to-46-over-1940-gain-last-week-compared-with-27.html | STORE SALES JUMP TO 46% OVER 1940; Gain Last Week Compared With 27% Week Before -- 4-Week Volume Increased 31% NEW YORK TRADE UP 48% Total for 4 Cities in This Area Rose 50% -- Apparel Shops Made 72% Spurt | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/curmeujenks.html | CurmeuJenks | True | Special to THB NEW YOKE TIMEs i | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/us-tanker-sails-with-soviet-fuel-one-of-four-craft-diverted-from.html | U.S. TANKER SAILS WITH SOVIET FUEL; One of Four Craft Diverted From West Coast Trade Is Carrying Aviation Gasoline OTHERS WILL LEAVE SOON Second Russian Ship Departs With Oil, Ickes Reveals -- He Sees New Curbs in East | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/a-principle-to-cherish.html | A Principle to Cherish | True | J.F. KANE. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bakoness-jarlsberg.html | BAKONESS JARLSBERG | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/ann-i-cassidy-betrothed-alumna-of-chatham-hall-will-be-bride-of.html | ANN I. CASSIDY BETROTHED; Alumna of Chatham Hall Will Be Bride of William Lippincott | True | uuuuuuuuuuuuuuu t Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/july-shoe-output-at-peak-jumped-34-above-40.html | July Shoe Output at Peak ; Jumped 34% Above '40 | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/1545400-in-the-army-of-the-1443500-enlisted-men-681500-are-on.html | 1,545,400 IN THE ARMY; Of the 1,443,500 Enlisted Men, 681,500 Are on Selective Service | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/beethoven-mass-given-at-festival-koussevitzky-directs-boston.html | BEETHOVEN MASS GIVEN AT FESTIVAL; Koussevitzky Directs Boston Symphony and the Berkshire Chorus in Missa Solemnis HANDEL CONCERTO PLAYED Members of Camp Edwards Army Bands Are Guests at Opening of Third Week | True | By Howard Taubmanspecial to the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/conferences-file-rate-suggestions-independent-ship-operators-offer.html | CONFERENCES FILE RATE SUGGESTIONS; Independent Ship Operators Offer Recommendations to U.S. Maritime Commission ACT UNDER RECENT BILL New Freight Schedules Would Be Reduced -- Discussions on Labor Pay Planned | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/buys-sharon-conn-properties.html | Buys Sharon, Conn., Properties | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/jersey-softball-play-listed.html | Jersey Softball Play Listed | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/hand-of-black-dragon-seen.html | Hand of Black Dragon Seen | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/david-c-bell.html | DAVID C. BELL | True | Special to THE NBW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/markets-ignore-postwar-aims-wall-street-sees-little-but.html | MARKETS IGNORE POST-WAR AIMS; Wall Street Sees Little but Recapitulation of Previous Official Statements STOCK DEALINGS DECREASE Cotton and Wheat Move Down -- Futures Trading in Sugar, Tin, Rubber Ended | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/vichys-vice-premier-asks-for-confidence-in-petains-leadership-and.html | Vichy's Vice Premier Asks for Confidence in Petain's Leadership and Urges Troops to Shake Off Despair | True | By the United Press. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/miss-krase-takes-final-defeats-miss-jacks-by-63-63-in-nassau-cc.html | MISS KRASE TAKES FINAL; Defeats Miss Jacks by 6-3, 6-3 in Nassau C.C. Tennis | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/six-buried-by-blast-at-base-off-alaska-rescuers-strive-to-free-one.html | SIX BURIED BY BLAST AT BASE OFF ALASKA; Rescuers Strive to Free One Worker Trapped Alive | True |  | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/strike-spread-deplored.html | Strike Spread Deplored | True | O.H. SANDMAN. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/columbian-carbon-gains-profit-equal-to-354-a-share-is-shown-for.html | COLUMBIAN CARBON GAINS; Profit Equal to $3.54 a Share Is Shown for First Half Year | True |  | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/veteran-joins-2-sons-in-army.html | Veteran Joins 2 Sons in Army | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/nancy-conneens-plans-will-be-wed-in-south-orange-on-oct-4-to-wm.html | NANCY CONNEEN'S PLANS; Will Be Wed in South Orange on Oct. 4 to Wm. Hetherington | True | Special to THE NEW TOBK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/new-england-area-extends-covering-45-of-companies-now-order-6-month.html | NEW ENGLAND AREA EXTENDS COVERING; 45% of Companies Now Order 6 Months Ahead Against 26% Month Earlier INVENTORIES ARE BUILT UP Industry, Facing Price Rises and Delivery Lags, Stocks Up on Raw Materials | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/memorial-to-payne-suggested.html | Memorial to Payne Suggested | True | WILLIAM B. SHARPE. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/nazi-broadjump-champion-slain.html | Nazi Broadjump Champion Slain | True | By Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/russians-give-up-2-ukraine-towns-important-centers-in-odessa.html | RUSSIANS GIVE UP 2 UKRAINE TOWNS; Important Centers in Odessa Defense Yielded as German Wedges Cut Lines DRIVES IN NORTH CHECKED Moscow Lists 30 Nazi Divisions as Smashed in 'Terrible Price' for Gains | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/professors-face-charges-by-city-board-to-act-against-3-who-hid.html | PROFESSORS FACE CHARGES BY CITY; Board to Act Against 3 Who Hid Connection to Concern Selling Kits to Students $456,000 BUSINESS SEEN Accountant Places Company's Gross Income at That Sum on $950 Investment | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/hudson-school-leases-new-rochelle-residence.html | Hudson School Leases New Rochelle Residence | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/troth-is-announced-of-mary-h-hutchings-bryn-mawr-graduate-will-be.html | TROTH IS ANNOUNCED OF MARY H. HUTCHINGS; Bryn Mawr Graduate Will Be Married to Alexander Crane | True | Special to THE Nsw YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/marian-gladys-cole-affianced-special-to-the-new-york-times.html | Marian Gladys Cole Affianced; Special to THE NEW YORK TIMES. | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/dance-at-newport-for-2-debutantes-mrs-duncan-cameron-hostess-to-the.html | DANCE AT NEWPORT FOR 2 DEBUTANTES; Mrs. Duncan Cameron Hostess to the Misses Vivian Stokes and Nandine Szechenyi | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/harry-j-mearns.html | HARRY J. MEARNS | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mills-brothers-at-loews-state.html | Mills Brothers at Loew's State | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/frank-a-mgoey-retired-insurance-man-staten-island-church-leader-64.html | FRANK A. M'GOEY -; Retired Insurance Man, Staten Island Church Leader, 64 | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/canned-food-held-ample-for-defense-only-shortage-in-tomatoes.html | CANNED FOOD HELD AMPLE FOR DEFENSE; Only Shortage in Tomatoes, Agriculture Report Shows | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/tva-and-alcoa-sign-power-pact-company-turns-over-dam-site-at.html | TVA AND ALCOA SIGN POWER PACT; Company Turns Over Dam Site at Fontana, N. C., to Help Increase Aluminum Output TERMS TO RUN 20 YEARS Five Hydroelectric Plants of Corporation Will Be Added to Government System | True | By W. H. Lawrencespecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/phillies-blank-trenton-10.html | Phillies Blank Trenton, 1-0 | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/luciano-knocks-out-tumosky.html | Luciano Knocks Out Tumosky | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/douglas-aircraft-doubles-billings-53322657-in-6-months-to-may-31.html | DOUGLAS AIRCRAFT DOUBLES BILLINGS; $53,322,657 in 6 Months to May 31 Compares With $25,288,525 Year Before NET PROFIT IS $4,199,792 Backlog of Orders Is Put at $452,620,433, With New Contracts Due Soon | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/a-vision-come-true-since-1936-mr-roosevelt-has-thought-of-an.html | A Vision Come True; Since 1936 Mr. Roosevelt Has Thought Of an International Conference at Sea | True | By Arthur Krock | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/marguerite-cuddihy-dies-of-heart-attack-labor-party-designs-for-reg.html | MARGUERITE CUDDIHY DIES OF HEART ATTACK; Labor Party Designs* for Reg- ister Stricken at Election Board | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/union-shop-favored.html | Union Shop Favored | True | RUTH MEYER. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/gain-by-aluminium-ltd-8300000-earned-in-the-half-year-against.html | GAIN BY ALUMINIUM, LTD.; $8,300,000 Earned in the Half Year, Against $8,100,000 in 1940 | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/russian.html | Russian | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/new-zealand-costs-rise-war-expenditures-in-july-are-put-at.html | NEW ZEALAND COSTS RISE; War Expenditures in July Are Put at u47,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/shanley-paces-southpaws.html | Shanley Paces Southpaws | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/shapiro-defeats-rodak-on-points-east-side-lightweight-wins-tenround.html | SHAPIRO DEFEATS RODAK ON POINTS; East Side Lightweight Wins Ten-Round Contest Before 5,276 at Ebbets Field JACK STOPS ROTH IN 5TH Scores His 26th Successive Victory -- Dorrell Takes 8-Round Decision | True | By Lewis B. Funke | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/cotton-featured-by-heavy-selling-market-drops-to-41-to-51-points.html | COTTON FEATURED BY HEAVY SELLING; Market Drops to 41 to 51 Points Below Previous Close After Roosevelt-Churchill Parley NET LOSSES ARE 13 TO 18 Trade Support Follows Slump --Business Quiet and Routine in Worth Street | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/lutheran-hospital-reports.html | Lutheran Hospital Reports | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/shubert-theatre-to-get-pal-joey-musical-closing-tomorrow-at.html | SHUBERT THEATRE TO GET 'PAL JOEY'; Musical, Closing Tomorrow at Barrymore, to Reopen Labor Day at Larger House ANNA STEN JOINS CAST She Will Enter the Company of 'Separate Rooms' Aug. 24 -- Other Items of Stage | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/three-squadrons-score-in-brief-battle-with-many-messerschmitts.html | Three Squadrons Score in Brief Battle With Many Messerschmitts -- British Attack Across Channel Again Early in Day | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/jewel-tea-financing-stockholders-will-vote-on-plan-on-sept-8.html | JEWEL TEA FINANCING; Stockholders Will Vote on Plan on Sept. 8 | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/antiaircraft-gunners-see-red.html | Anti-Aircraft Gunners See Red | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/king-victor-on-knockout.html | King Victor on Knockout | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/protest-billboard-tax-witnesses-before-senate-group-oppose-levy-on.html | PROTEST BILLBOARD TAX; Witnesses Before Senate Group Oppose Levy on Advertising | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/vichy-cites-progress-in-repairing-damage-86112000-square-feet-of.html | VICHY CITES PROGRESS IN REPAIRING DAMAGE; 86,112,000 Square Feet of Wreckage Set Task, Minister Says | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/russians-flee-ladoga-trap.html | Russians "Flee" Ladoga Trap | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/coblentzustewart.html | CoblentzuStewart | True | Special to THE Niw TOKK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/hutchinson-road-traffic-curbed.html | Hutchinson Road Traffic Curbed | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/heavy-precautions-taken-before-parley-no-reporters-permitted-with.html | HEAVY PRECAUTIONS TAKEN BEFORE PARLEY; No Reporters Permitted With the President on Historic Trip | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/editor-of-guides.html | EDITOR OF GUIDES | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/another-aid-bill-is-seen-in-capital-reaction-to-rooseveltchurchill.html | ANOTHER AID BILL IS SEEN IN CAPITAL; Reaction to Roosevelt-Churchill Parley Is Largely Favorable -- Some Criticism Sharp ANOTHER AID BILL IS SEEN IN CAPITAL | True | By Turner Catledgespecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/income-payments-rose-7-in-us-last-year.html | Income Payments Rose 7% in U.S. Last Year | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/howell-traded-to-royals.html | Howell Traded to Royals | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/cloth-demand-active-mens-spring-fabrics-sought-but-mills-decline.html | CLOTH DEMAND ACTIVE; Men's Spring Fabrics Sought, but Mills Decline Orders | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/women-now-replacing-men-as-sculptors-columbia-outdoor-art-exhibit.html | Women Now Replacing Men as Sculptors, Columbia Outdoor Art Exhibit Indicates | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/us-appoints-peck-envoy-to-bangkok-veteran-of-the-china-service-is.html | U.S. APPOINTS PECK ENVOY TO BANGKOK; Veteran of the China Service Is Named as Successor to Grant in Thailand | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/orders-big-expansion-for-ship-equipment-board-announces-50000000.html | ORDERS BIG EXPANSION FOR SHIP EQUIPMENT; Board Announces $50,000,000 Plan for Turbines and Gears | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/troopships-leave-south-africa.html | Troopships Leave South Africa | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/col-c-w-s-haluett.html | COL. C. W. S. HALu,ETT | True | Special to THE NEW YOHK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/two-new-vice-presidents.html | Two New Vice Presidents | True | | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/anne-pratts-new-plans-fiancee-of-e-s-twining-jr-advances-bridal-day.html | ANNE PRATT'S NEW PLANS; Fiancee of E. S. Twining Jr. Advances Bridal Day to Tuesday | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/adopts-group-insurance.html | Adopts Group Insurance | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/defers-vote-on-tugwell-senate-group-calls-him-back-as-he-flies-for.html | DEFERS VOTE ON TUGWELL; Senate Group Calls Him Back as He Flies for Puerto Rico | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/25000000-equipment-in-view-as-santa-fe-seeks-to-sell-20000000.html | $25,000,000 Equipment in View as Santa Fe Seeks to Sell $20,000,000 Certificates | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/japanese-load-iron-ore.html | Japanese Load Iron Ore | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/new-jersey-star-is-first-with-145-dear-heads-group-of-fourteen.html | NEW JERSEY STAR IS FIRST WITH 145; Dear Heads Group of Fourteen Qualifiers -- 153 Is Top Figure to Make Grade BILLOWS IS AN ALTERNATE State Champion Likely to Go to Omaha, However -- Private Frank Strafaci Has 149 | | By William D. Richardsonspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/nova-arrives-from-maine-louiss-challenger-appears-in-excellent.html | NOVA ARRIVES FROM MAINE; Louis's Challenger Appears in Excellent Shape for Bout | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/raises-cream-prices-jersey-milk-control-director-sets-new-schedule.html | RAISES CREAM PRICES; Jersey Milk Control Director Sets New Schedule for Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/house-members-sail-to-inspect-us-bases-special-group-of-military.html | HOUSE MEMBERS SAIL TO INSPECT U.S. BASES; Special Group of Military Affairs Committee to Visit Canal | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/gives-aluminum-leg-to-defense.html | Gives Aluminum Leg to Defense | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/canada-sells-40000000-of-bills.html | Canada Sells $40,000,000 of Bills | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/aau-handball-opens-aug-23.html | A.A.U. Handball Opens Aug. 23 | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/price-of-food-packages-for-war-prisoners-cut.html | Price of Food Packages For War Prisoners Cut | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/corporation-buys-bronx-apartment-77family-house-on-east-171st-st-in.html | CORPORATION BUYS BRONX APARTMENT; 77-Family House on East 171st St. in New Ownership | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/circulation-rises-again-in-britain-bank-of-england-reveals-gain-of.html | CIRCULATION RISES AGAIN IN BRITAIN; Bank of England Reveals Gain of u1,153,000 in Week | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/hurlbuiruwhite.html | HurlbuiruWhite | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-engaged-to-marry.html | uuu-uuuuuuuuuuuuuuuuuuuuuuuuuuu ENGAGED TO MARRY | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/peru-invites-attaches.html | Peru Invites Attaches | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/board-meets-rail-unions-mediation-group-moves-to-end-wage.html | BOARD MEETS RAIL UNIONS; Mediation Group Moves to End Wage Controversy | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/sec-issues-stop-order-blocks-financing-plan-of-mica-corporation-of.html | SEC ISSUES STOP ORDER; Blocks Financing Plan of Mica Corporation of America | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/central-park-area-attracts-renters-professional-and-business.html | CENTRAL PARK AREA ATTRACTS RENTERS; Professional and Business Leaders Are Among New Apartment Tenants 14 RENT IN NEW BUILDING Gladys George Takes Suite in the Croyden, Four Lease Units in the Majestic | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/china-hears-attlees-talk.html | China Hears Attlee's Talk | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/conference-ship-closely-guarded-rooseveltchurchill-discussion-was.html | CONFERENCE SHIP CLOSELY GUARDED; Roosevelt-Churchill Discussion Was Shielded by Strong Naval and Air Patrols LIKE TWO OLD FRIENDS' Leaders Happy at Meeting Off 'American Atlantic Coast,' London Reporter Writes | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/joseph-freeman-price.html | JOSEPH FREEMAN PRICE | True | Special to THE NEW TORS TIMES. | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/helen-macdonald-prospective-bride-troth-of-afumna-of-sacred-heart.html | HELEN MACDONALD PROSPECTIVE BRIDE; Troth of Afumna of Sacred Heart Convent to Carl H. Watson Jr. Announced | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/8-points-broadcast-80-times.html | 8 Points Broadcast 80 Times | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/economic-laws-disregarded.html | Economic Laws Disregarded | True | R. JOSEPH MANFRINI. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/trading-is-ended-in-sugar-futures-deals-in-rubber-and-tin-also.html | TRADING IS ENDED IN SUGAR FUTURES; Deals in Rubber and Tin Also Banned by OPACS in Effort to Control Inflation SPOT SUGAR IS QUIET, Commodity Exchange Acts to Buy in 100 Seats Because of Curtailment in Business | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/jersey-educator-gets-uso-post.html | Jersey Educator Gets USO Post | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/icc-asks-power-to-fix-truck-size-federal-regulation-of-motor.html | I.C.C. ASKS POWER TO FIX TRUCK SIZE; Federal Regulation of Motor Vehicles, Including Weight, Recommended to Congress STATES SLOW IN ACCORD Board Finds Wide and Inconsistent Variations in Limitations -- Splawn Dissents I.C.C. ASKS POWER TO FIX TRUCK SIZE | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/12year-high-is-set-for-july-milk-price-2640000-gain-for-farmers.html | 12-YEAR HIGH IS SET FOR JULY MILK PRICE; $2,640,000 Gain for Farmers Over 1940 Period | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/holding-company-not-to-fight-sec-united-light-and-power-notifies.html | HOLDING COMPANY NOT TO FIGHT SEC; United Light and Power Notifies Stockholders It Is Cheaper to Accept Integration | True | special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/discuss-rayon-ceilings-converters-meet-with-opacs-on-action-for.html | DISCUSS RAYON CEILINGS; Converters Meet With OPACS on Action for Finished Goods | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/schmeling-to-referee-a-bout.html | Schmeling to Referee a Bout | True | By Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/pelicans-top-los-rancheros-65-in-gaining-12goal-polo-playoff-lewiss.html | Pelicans Top Los Rancheros, 6-5, In Gaining 12-Goal Polo Play-Off; Lewis's Goal Just Before Close Gives Side Honors in Meadow League -- Winners to Oppose Pegasus in Title Match | True | By Robert F. Kelleyspecial to the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/meeting-was-the-second-of-chiefs-of-two-nations.html | Meeting Was the Second of Chiefs of Two Nations | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/writes-note-ends-life-editors-secretary-turns-on-gas-in-brooklyn.html | WRITES NOTE, ENDS LIFE; Editor's Secretary Turns on Gas in Brooklyn Apartment | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/forty-thousand-horsemen-otherwise-the-anzacs-of-world-war-i-charges.html | ' Forty Thousand Horsemen,' Otherwise the Anzacs of World War I, Charges Into the Globe Theatre | True | T.S. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bears-break-even-with-jersey-city-annex-opener-behind-lindell-3-to.html | BEARS BREAK EVEN WITH JERSEY CITY; Annex Opener Behind Lindell 3 to 2, Then Are Defeated in Nightcap by 7-4 | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/japanese-rally-around-hiranuma-police-investigate-attack-on.html | JAPANESE RALLY AROUND HIRANUMA; Police Investigate Attack on Minister Who Was Held a Moderating Influence BLACK DRAGON HAND SEEN Assailant Reported a Member of Chauvinistic Group His Victim Once Supported | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/2-banks-join-reserve-system.html | 2 Banks Join Reserve System | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/army-is-negotiating-for-jersey-city-base-plans-2000000-terminal-for.html | ARMY IS NEGOTIATING FOR JERSEY CITY BASE; Plans $2,000,000 Terminal for Lend-Lease Supplies | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/trade-loans-here-rise-35000000-reserve-report-puts-total-for-member.html | TRADE LOANS HERE RISE $35,000,000; Reserve Report Puts Total for Member Banks in City at Near-Decade Record | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/tipsy-drivers-get-foolproof-test-device-invented-at-yale-hailed.html | TIPSY DRIVERS GET 'FOOLPROOF' TEST; Device Invented at Yale Hailed After Trial by the State Police in Connecticut 8-MINUTE EXAMINATIONS Breath Blown Into a Solution Tells How Much Alcohol a Person Has Consumed | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/uaw-bars-reds-from-union-posts-ban-on-nazis-fascists-and-communists.html | U.A.W. BARS REDS FROM UNION POSTS; Ban on Nazis, Fascists and Communists Is Voted After Bitter Debate in Buffalo U.A.W. BARS REDS FROM UNION POSTS | True | By Louis Starkspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mgee-captures-7hitter-by-43-fiddler-hurls-first-victory-since-sept.html | M'GEE CAPTURES 7-HITTER BY 4-3; Fiddler Hurls First Victory Since Sept. 19 as Giants Turn Back Braves SURVIVES SHAKY START Blanks Boston in the Last Six Innings -- Ott and Young Pace Winners' Attack | True | By James P. Dawsonspecial To the New York Times. | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/intraclub-polo-slated-sunday.html | Intraclub Polo Slated Sunday | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/lumber-production-greatest-since-1930-but-shipments-and-new-orders.html | Lumber Production Greatest Since 1930, But Shipments and New Orders Decrease | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/cards-get-rookie-pollet-take-pitching-sensation-from-their-houston.html | CARDS GET ROOKIE POLLET; Take Pitching Sensation From Their Houston Farm Club | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/6-l-markland-jr-industrialist-75-president-of-the-philadelphia.html | 6. L MARKLAND JR., INDUSTRIALIST, 75; President of the Philadelphia Board of Trade and Head of Gear Works Dies PRESIDENT OF JERSEY BANK Served for Several Terms as the Mayor of Stone 'Harbor uA Critic of Roosevelt | True | 1. Special to THE NBW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/army-places-orders-of-36441941-in-day-war-department-lists-many.html | ARMY PLACES ORDERS OF $36,441,941 IN DAY; War Department Lists Many Awards for Firms Here | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/plane-crash-kills-arthur-b-purvis-british-supply-chief-in-north.html | PLANE CRASH KILLS ARTHUR B. PURVIS; British Supply Chief in North America Dead in 'Ferry' Accident in Britain WAS FLYING TO LONDON Casualties Reported Among Other Passengers in Landing From Transatlantic Trip | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/justice-jackson-quits-bank.html | Justice Jackson Quits Bank | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/52gent-top-price-is-put-on-pig-tin-henderson-says-this-ceiling-is.html | 52-GENT TOP PRICE IS PUT ON PIG TIN; Henderson Says This Ceiling Is Necessary to Offset Inflationary Rise CALLS SUPPLY INADEQUATE Strategic Material Is Affected by Crisis in Far East -- Rule in Effect Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/ls-butler-to-be-dinner-host.html | L.S. Butler to Be Dinner Host | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/need-is-seen-for-waterway-st-lawrence-project-is-held-necessary.html | Need Is Seen for Waterway; St. Lawrence Project Is Held Necessary Part of Defense Program | True | JULIUS H. BARNES, Member, Seaway for Defense Committee. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/child-shelter-asks-aid-says-it-must-close-sept-1-unless-it-gets.html | CHILD SHELTER ASKS AID; Says It Must Close Sept. 1 Unless It Gets $10,000 | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/coast-ace-wins-by-62-64-64-kramer-maintains-pressure-from-start-in.html | COAST ACE WINS BY 6-2, 6-4, 6-4; Kramer Maintains Pressure From Start in Triumphing Over Cochell M'NEILL DOWNS MULLOY Annexes Free-Hitting Battle, 6-3, 6-4, 4-6, 6-2, to Reach Tennis Semi-Finals | True | By Allison Danzigspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/most-meat-prices-lower-or-unchanged-chuck-steak-can-be-a-tasty-dish.html | Most Meat Prices Lower or Unchanged -- Chuck Steak Can Be a Tasty Dish | True | By Jane Holt | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/named-fashion-director-of-cotton-textile-group.html | Named Fashion Director Of Cotton Textile Group | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/meeting-gratifies-russians.html | Meeting Gratifies Russians | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/key-points-given-up.html | Key Points Given Up | True | By Daniel. T. Brighamby Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/german.html | German | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/baf-losses-relatively-low.html | B.A.F. Losses Relatively Low | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/legion-head-asks-national-unity-with-facts-of-crisis-made-known.html | Legion Head Asks National Unity, With Facts of Crisis Made Known; President and Congress Should Act in Accordance With Conditions and Should Get Unselfish Support, Warner Says | True | By Frank S. Adamsspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/90000-fire-in-new-jersey.html | $90,000 Fire in New Jersey | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/screen-news-here-and-in-hollywood-capra-ends-negotiations-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Capra Ends Negotiations With United Because of Delays -- Role for Carolyn Lee 2 NEW FILMS DUE TODAY' Bad Men of Missouri' Arrives at Strand -- 'Mystery Ship' Opens at the Rialto | True | By Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NBW YOBS TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/shipyard-parleys-go-on-navy-officials-give-no-details-on-talks.html | SHIPYARD PARLEYS GO ON; Navy Officials Give No Details on Talks About Kearny Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bank-takes-bonds-of-nassau-county-franklin-square-national-bids.html | BANK TAKES BONDS OF NASSAU COUNTY; Franklin Square National Bids 100.14 for $825,000 Issue -- Net Interest Cost 1.35% FLOTATION BY BARTOW, FLA. $1,131,000 Refunding Loan Is Taken on Bid of 102.29 -- Other Offerings | True | | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/news-of-markets-in-european-cities-more-cheerful-tone-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; More Cheerful Tone Develops in London With Gilt-Edge Securities Firmer JAPANESE BONDS ADVANCE German Boerse Is Listless With Many of Leading Issues Not Quoted | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mcguigan-second-in-tourney.html | McGuigan Second in Tourney | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/finnish.html | Finnish | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/rome-is-relieved-as-us-holds-back-8point-declaration-will-not-be.html | ROME IS RELIEVED AS U.S. HOLDS BACK; 8-Point Declaration Will Not Be Minimized, but Lack of Deeds Is Held Encouraging REJOICING AT DRAFT VOTE ' Confirmation' Seen, However, of a British-American Military Alliance | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/doublecrossing-is-laid-to-mayor-councilman-cohen-says-that-pledge.html | DOUBLE-CROSSING' IS LAID TO MAYOR; Councilman Cohen Says That Pledge to Democrats on the County Bills Was Broken | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/m-arthur-inducts-philippine-air-corps-first-unit-of-commonwealth.html | M' ARTHUR INDUCTS PHILIPPINE AIR CORPS; First Unit of Commonwealth Army in U.S. Forces | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/red-sox-divide-with-athletics-win-118-on-foxs-homer-in-11th-then.html | RED SOX DIVIDE WITH ATHLETICS; Win, 11-8, on Foxx's Homer in 11th, Then Are Beaten, 10-8 -- 62 Hits Mark Games | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/arthur-y-mitchell.html | ARTHUR Y. MITCHELL | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/wilson-revival-seen-by-berlin-nazis-say-8-points-unhappily-remind.html | WILSON REVIVAL SEEN BY BERLIN; Nazis Say 8 Points 'Unhappily' Remind the Germans of 14-Point Peace Plan INSINCERITY IS CHARGED Avowal Made 'Propaganda Bluff' Must Fail as Victories Are Scored in Russia | True | By Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mrs-walter-s-aixen.html | MRS. WALTER S. AIXEN | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/kukan.html | KUKAN | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/wide-acclaim-here-for-eight-points-hailed-as-the-mein-kampf-of.html | WIDE ACCLAIM HERE FOR 'EIGHT POINTS; Hailed as the 'Mein Kampf' of Democracy and Blueprint for a New Order ALSO AS A 'VICTORY CODE' Chief Dissenting Voice Heard Is J.T. Flynn's -- He Sees 'a Lot of Words' | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/all-of-2-12c-gain-is-lost-by-wheat-new-york-buying-responsible-for.html | ALL OF 2 1/2C GAIN IS LOST BY WHEAT; New York Buying Responsible for Early Rally, but the Close Is 1/8c Lower CORN ALSO IS SET BACK Heavy Realizing in Coarse Grain Leaves the List 5/8 to 3/4c Down | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/coast-of-washington-in-hands-of-invader-troops-take-stations-to.html | COAST OF WASHINGTON IN HANDS OF 'INVADER'; Troops Take Stations to Save Inland Cities in War Game | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/emu-h-erlanger.html | EMU, H. ERLANGER | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/chilian-antinazi-bill-debated.html | Chilian Anti-Nazi Bill Debated | True | Special Cable to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/pace-boxes-london-tonight.html | Pace Boxes London Tonight | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/a-veto-called-for.html | A VETO CALLED FOR | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/senate-completes-defense-fund-bill-measure-calling-for-total-of.html | SENATE COMPLETES DEFENSE FUND BILL; Measure Calling for Total of $6,838,436,000 Is Sent Back to the House GRANT MADE TO PRESIDENT He Is Empowered to Spend $4,000,000 Without Making Accounting for It | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/pigeons-in-court-no-doves-of-peace-birds-tangle-with-law-twice-in.html | PIGEONS IN COURT NO DOVES OF PEACE; Birds Tangle With Law Twice in Day, as Spectator and as the Corpus Delicti | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/summer-plus-autumn-weather-man-supplies-the-city-with-both-in-one.html | SUMMER PLUS AUTUMN; Weather Man Supplies the City With Both in One Day | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/thomas-denounces-war-aims.html | Thomas Denounces War Aims | True | | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/stock-plan-for-cyanamid.html | Stock Plan for Cyanamid | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/thousands-of-serbs-reported-executed-wave-of-terror-in-hungarian.html | Thousands of Serbs Reported Executed; Wave of Terror in Hungarian Districts | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/frank-l-van-alstyne-one-of-five-surviving-civil-war-veterans-in.html | FRANK L VAN ALSTYNE; One of Five Surviving Civil War Veterans in Monroe County, 97 | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/french-discount-allies-war-aims-vichy-says-8-points-add-nothing-to.html | FRENCH DISCOUNT ALLIES' WAR AIMS; Vichy Says 8 Points Add Nothing to Wilson's 14, Which Proved 'Insufficient' | True | By Lansing Warrenwireless To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/l-w-brown-exhead-of-tobacco-firm-78-utica-manufacturer-who-sold.html | L. W. BROWN, EX-HEAD OF TOBACCO FIRM, 78; Utica Manufacturer Who Sold Concern in 1927 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/british.html | British | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/girls-win-derby-from-ave-a-lads-annual-anything-on-wheels-races.html | GIRLS WIN 'DERBY' FROM AVE A LADS; Annual 'Anything on Wheels' Races Definitely Go to the Weaker (?) Sex | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/gives-book-for-soldiers-helen-maclnnes-first-contributor-in-british.html | GIVES BOOK FOR SOLDIERS; Helen MacInnes First Contributor in British War Relief Drive | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/ernest-s-simpson-excoast-editor-publicist-for-international.html | ERNEST S. SIMPSON; Ex-Coast Editor," Publicist for International Harvester 22 Years | True | I uuuuuuuuuu I Special to THE NEW YORK TIMES, | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/temple-names-johnson-trustees-nominate-him-as-only-candidate-for.html | TEMPLE NAMES JOHNSON; Trustees Nominate Him as Only Candidate for Presidency | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/ordnance-award-made-remington-arms-gets-86058331-order-for-plant-in.html | ORDNANCE AWARD MADE; Remington Arms Gets $86,058,331 Order for Plant in Utah | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mayor-asks-fund-for-new-airport-estimate-board-is-urged-to-consider.html | MAYOR ASKS FUND FOR NEW AIRPORT; Estimate Board Is Urged to Consider Amending Capital Budget for Financing WOULD BUY IDLEWILD SITE Land Assessed at $400,200 on Jamaica Bay -- Approval of Planning Board Assured | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mariax-e-pbendergast.html | MARIAX E. PBENDERGAST | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/71-concerns-rescind-wool-tag-guarantee-coat-board-blames-cloth.html | 71 CONCERNS RESCIND WOOL TAG GUARANTEE; Coat Board Blames Cloth Mills for Garment Firms' Action | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/spaniards-ridicule-8point-statement-press-gibes-at-omission-to-seal.html | SPANIARDS RIDICULE 8-POINT STATEMENT; Press Gibes at Omission to 'Seal an Alliance With Russia' | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/leland-cooper-caby.html | LELAND COOPER CABY | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mexico-praises-8-points-foreign-minister-calls-rooseveltchurchill.html | MEXICO PRAISES 8 POINTS; Foreign Minister Calls Roosevelt-Churchill Statement Noble | True | Special Cable to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/leaders-outline-girl-scout-tasks-mrs-leighwhite-and-others-urge.html | LEADERS OUTLINE GIRL SCOUT TASKS; Mrs. Leigh-White and Others Urge Work to Strengthen Hemisphere Unity AND STUDY OF LANGUAGES Head of Pan American Union Wires Greetings to Encampment at East Otis, Mass. | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/cortisswright-clears-10664338-halfyear-results-compare-with-6235969.html | CORTISS-WRIGHT CLEARS $10,664,338; Half-Year Results Compare With $6,235,969 in 1940 -- Orders Total $456,913,176 CURTISS-WRIGHT CLEARS $10,664,338 | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mae-murray-files-suit-she-asks-150000-damages-for-impersonation-in.html | MAE MURRAY FILES SUIT; She Asks $150,000 Damages for Impersonation in Revue | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/take-madison-ave-space-furniture-dealers-lease-large-offices-and.html | TAKE MADISON AVE. SPACE; Furniture Dealers Lease Large Offices and Showrooms | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/332-gain-shown-in-bank-clearings-5863387000-in-week-ended-wednesday.html | 33.2% GAIN SHOWN IN BANK CLEARINGS; $5,863,387,000 in Week Ended Wednesday, Compared With $4,403,168,000 in 1940 INCREASE OF 32% HERE 22 Outside Cities Rise 34.4%, With New Orleans in Lead, 60% Above Year Ago | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/alexander-and-hecht-victors.html | Alexander and Hecht Victors | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/a-m-a-will-sublet-45-defense-orders-auto-manufacturers-to-split-2.html | A. M. A. WILL SUBLET 45% DEFENSE ORDERS; Auto Manufacturers to Split 2 Billions With Suppliers | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/falange-work-in-cuba-stopped.html | Falange Work in Cuba Stopped | True | | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bermuda-is-upset-over-civilian-rule-british-governments-plan-to.html | BERMUDA IS UPSET OVER CIVILIAN RULE; British Government's Plan to Supplant Military Governor Brings Protest Meeting ASSEMBLY DISCUSSES IDEA Secret Session Considers Long Resolution and Names Group to Formulate Stand | True | Special Cable to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/turkey-bars-straits-to-italian-warship-auxiliary-forbidden-to-enter.html | TURKEY BARS STRAITS TO ITALIAN WARSHIP; Auxiliary Forbidden to Enter the Black Sea for Oil Cargo | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bound-for-london.html | BOUND FOR LONDON | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/j-elwood-meissner.html | J. ELWOOD MEISSNER | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/300000-charities-in-colgates-will-eshead-of-colgatepalmolive-peet.html | $300,000 CHARITIES IN COLGATE'S WILL; Ex-Head of Colgate-Palmolive- Peet Left Estate to Wife | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/commodity-index-highest-since-1930-advances-in-prices-in-week-ended.html | COMMODITY INDEX HIGHEST SINCE 1930; Advances in Prices in Week Ended Aug. 9 Put It at 89.6 | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/halstead-h-brown-.html | HALSTEAD H. BROWN ' | True | Special to THE NB·T YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/japanese-scorn-the-eight-points-rooseveltchurchill-plan-is-nothing.html | JAPANESE SCORN THE EIGHT POINTS; Roosevelt- Churchill Plan Is 'Nothing New' and Besides It Is 'Too Late,' They Hold TRADE PLANK BELITTLED It Is 'Vague' and Attainment Is Deemed Doubtful -- Check on Tokyo Seen in Shanghai | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/plymouth-dance-to-aid-british.html | Plymouth Dance to Aid British | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/talks-held-at-sea-closer-war-cooperation-to-doom-aggressors-pledged.html | TALKS HELD AT SEA; Closer War Cooperation to Doom Aggressors Pledged by Leaders SOVIET AID INCLUDED Disarmament of Axis Is Envisaged in a World Freed From Want TALKS HELD AT SEA FIX 8 PEACE POINTS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/pennsylvania-crude-advanced-23-to-25c-oil-prices-up-fourth-time.html | PENNSYLVANIA CRUDE ADVANCED 23 TO 25c; Oil Prices Up Fourth Time This Year, Seventh in 10 Months | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/thefts-revealed-as-defense-curb-sewing-machines-stolen-by-gang-said.html | THEFTS REVEALED AS DEFENSE CURB; Sewing Machines Stolen by Gang Said to Have Hampered Output of Uniforms REPAIR SHOP MAN IS HELD Seized Here as 'Fence' After 4 Burglar Suspects in Jersey Confessed, Police Say | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/pay-in-glove-industry-fixed.html | Pay in Glove Industry Fixed | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/pro-giants-test-backs-four-quartets-used-in-dummy-scrimmages-at.html | PRO GIANTS TEST BACKS; Four Quartets Used in Dummy Scrimmages at Superior | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/division-of-work-for-defense-urged-poletti-calls-for-mandatory-rule.html | DIVISION OF WORK FOR DEFENSE URGED; Poletti Calls for Mandatory Rule If Prime Contractors Fail to Sublet Jobs OPM AIDE BACKS PLEA 600 Small Factory Men at Brooklyn Clinic Confer on Industrial Needs | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/august-weather.html | AUGUST WEATHER | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/harry-j-walker-auditor-of-disbursements-for-pennsylvania-lines.html | HARRY J. WALKER; Auditor of Disbursements for Pennsylvania Lines Since '23 | True | Special to THE NEW YORK.TIMES, | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/womens-swim-on-today-new-york-oregon-squads-picked-as-favorites-for.html | WOMEN'S SWIM ON TODAY; New York, Oregon Squads Picked as Favorites for Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/german-market-lastless.html | German Market lastless | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/teamsters-strike-at-shipyards-ends-jurisdictional-dispute-to-be.html | TEAMSTERS' STRIKE AT SHIPYARDS ENDS; Jurisdictional Dispute to Be Settled by New Election | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/an-air-travel-record.html | AN AIR TRAVEL RECORD | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/house-opposition-assailed-those-who-voted-against-extension-of.html | House Opposition Assailed; Those Who Voted Against Extension of Service Likened to French Deputies | True | LLOYD PAUL STRYKER. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/business-world.html | Business World | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/what-makes-the-dodgers-run.html | What Makes the Dodgers Run | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/free-french-get-pledge-on-syria-britain-promises-them-chief-role.html | FREE FRENCH GET PLEDGE ON SYRIA; Britain Promises Them Chief Role There Over Any Other Power, Including Herself VICHY OFFICIALS ACCUSED General Wilson Protests Acts Held to Violate Terms of Armistice Convention | True | By Harold Dennywireless To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bader-is-nazi-prisoner-legless-raf-ace-safe-after-parachuting-in.html | BADER IS NAZI PRISONER; Legless R.A.F. Ace Safe After Parachuting in France | True | Special Cable to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/philippine-exports-gained.html | Philippine Exports Gained | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/argentine-senators-for-action.html | Argentine Senators for Action | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mrs-floyd-blackburn.html | MRS. FLOYD BLACKBURN | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/brooklyn-house-bought-twofamily-dwelling-and-plot-among-days-sales.html | BROOKLYN HOUSE BOUGHT; Two-Family Dwelling and Plot Among Day's Sales | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/fort-dix-to-start-vote-registration-30000-new-york-and-jersey-men.html | FORT DIX TO START VOTE REGISTRATION; 30,000 New York and Jersey Men May Enroll to Cast Ballots in Primary | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/norway-calls-its-bonds-for-the-sinking-fund.html | Norway Calls Its Bonds For the Sinking Fund | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/urges-need-for-scrap-daily-metal-trade-sees-early-steel-curtailment.html | URGES NEED FOR SCRAP; Daily Metal Trade Sees Early Steel Curtailment Looming | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/pittsburgh-index-at-high-reaches-record-level-of-1486-due-mainly-to.html | PITTSBURGH INDEX AT HIGH; Reaches Record Level of 148.6, Due Mainly to Store Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/more-chinese-killed-in-raid-shelter-trap-hundreds-suffocated-as.html | MORE CHINESE KILLED IN RAID SHELTER TRAP; Hundreds Suffocated as Bombs Block Chungking Exits | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/thomas-flood.html | THOMAS FLOOD | True | Special to THE NEW YORK TIMES. . | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/check-on-japan-is-seen.html | Check on Japan Is Seen | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/lodiseedoimey-married-in-chapel-she-becomes-bride-of-william-rogers.html | LODISEE.DOIMEY MARRIED IN CHAPEL; She Becomes Bride of William Rogers Deering in Ceremony at St. Bartholomew's WEARS ICE BLUE SATIN Margaret Downbey Is Sister's Maid of HonoruJames A. Deering Best Man | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/lehman-for-women-on-defense-councils-asks-each-local-group-name-one.html | LEHMAN FOR WOMEN ON DEFENSE COUNCILS; Asks Each Local Group name One for Division Liaison | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/ep-ricker-suicide-in-portland-home-son-of-owner-of-poland-spring.html | E.P. RICKER SUICIDE IN PORTLAND HOME; Son of Owner of Poland Spring House Shoots Himself | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/prof-onshore-80-dante-authority-retired-spiritual-literature-head-a.html | PROF. ONSHORE, 80, DANTE AUTHORITY; Retired Spiritual Literature Head at Yale Divinity School, 53 Years a Minister, Dies JOINED FACULTY IN 1920 Author of Five Books on Italian Poet\uServed Churches in Boston and Connecticut | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/new-ship-due-here-today.html | New Ship Due Here Today | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/offers-bill-to-curb-election-expenses-gillette-asks-2000000-limit.html | OFFERS BILL TO CURB ELECTION EXPENSES; Gillette Asks $2,000,000 Limit on Presidential Candidate | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/the-rendezvous-with-destiny.html | THE RENDEZVOUS WITH DESTINY | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/expect-withdrawal-to-east.html | Expect Withdrawal to East | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/elected-by-grand-trunk-rc-vaughan-of-the-canadian-national-named-by.html | ELECTED BY GRAND TRUNK; R.C. Vaughan of the Canadian National Named by Board | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/queens-woman-77-dies-in-fire.html | Queens Woman, 77, Dies in Fire | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/ousting-of-cardinal-by-franco-reported-spains-exprimate-said-to.html | OUSTING OF CARDINAL BY FRANCO REPORTED; Spain's Ex-Primate Said to Face Deportation for Criticism | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/white-sox-sweep-twin-bill-31-30-down-tigers-and-run-spurt-to-eleven.html | WHITE SOX SWEEP TWIN BILL, 3-1, 3-0; Down Tigers and Run Spurt to Eleven Victories in Their Last Fourteen Contests LEE AND HUMPHRIES WIN Former Records His Fifteenth Success -- Kuhel, Solters Get Timely Drives | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/us-seen-favoring-morgenthau-tax-but-gallup-survey-finds-the-public.html | U.S. SEEN FAVORING MORGENTHAU TAX; But Gallup Survey Finds the Public Would Back an Even Stiffer Levy | True | By George Gallup Director, American Institute of Public Opinion | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/member-bank-balances-drop-3000000-excess-reserves-increase-by.html | Member Bank Balances Drop $3,000,000; Excess Reserves Increase by $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/browns-indians-deadlock-at-33-darkness-ends-game-in-10th-after-long.html | BROWNS, INDIANS DEADLOCK AT 3-3; Darkness Ends Game in 10th After Long Delay Caused by Rain in the 6th | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/nazis-load-freight-fast-truck-operators-must-handle-a-ton-in-20.html | NAZIS LOAD FREIGHT FAST; Truck Operators Must Handle a Ton in 20 Minutes, It Is Said | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/harry-content-80-noted-broker-dies-member-of-stock-exchange-for-56.html | HARRY CONTENT, 80, NOTED BROKER, DIES; Member of Stock Exchange for 56 Years Had Figured in Famous Financial Deals HELPED LAUNCH U. S. STEEL Distributed 120,000 Shares in DayuBroker for Cuggenheims Came Through Many Panics | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/piatt-halts-spa-auction-withdraws-16-yearlings-because-of-the-low.html | PIATT HALTS SPA AUCTION; Withdraws 16 Yearlings Because of the Low Prices | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/republicans-act-to-avoid-contests-seek-to-avert-primary-fights-over.html | REPUBLICANS ACT TO AVOID CONTESTS; Seek to Avert Primary Fights Over Mayoralty and Head of Manhattan Borough DAVIES PETITIONS SCANNED Protests Will Be Filed Today -- Nathan Appeals to Isaacs to Withdraw From Race | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/chrysler-makes-20-gain-in-sales-507966137-in-halfyear-includes.html | CHRYSLER MAKES 20% GAIN IN SALES; $507,966,137 in Half-Year Includes $28,432,381 of Defense Materials DIVIDEND OF $1.50 VOTED Third in 1941, Against $1.25 Each in '40 -- Profit $20,974,843 After Tax Provision | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/nicaraguan-stamp-honors-poet.html | Nicaraguan Stamp Honors Poet | True | Special Cable to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/rev-william-t-caldwell.html | REV. WILLIAM T. CALDWELL' | True | Special to THB NEW YORK TIMS. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/nazis-claim-seven-downed-in-day.html | Nazis Claim Seven Downed In Day | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/singapore-is-reinforced-australian-troop-convoy-held-wars-largest.html | SINGAPORE IS REINFORCED; Australian Troop Convoy Held War's Largest There | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/gasoline-64-cents-in-australia.html | Gasoline 64 Cents in Australia | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/vandalia-shoot-begins-today.html | Vandalia Shoot Begins Today | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/louiss-golf-pro-victor-martin-returns-292-in-tourney-named-for-ring.html | LOUISS GOLF PRO VICTOR; Martin Returns 292 in Tourney Named for Ring Champion | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/war-duties-increase-for-british-women-they-constantly-assume-more.html | WAR DUTIES INCREASE FOR BRITISH WOMEN; They Constantly Assume More Military Jobs, Lecturer Says | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/war-of-attrition-is-seen-in-russia-military-observers-believe-the.html | WAR OF ATTRITION IS SEEN IN RUSSIA; Military Observers Believe the Defenders Follow Concept of Incessant Battle BLITZKRIEG' HELD BEATEN Reopening of the Fighting in Smolensk Area Cited -- Nazis Resort to Diversions | True | By Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/eleanor-carretta-wed-bride-of-joseph-e-mcconvillein-church-at-mount.html | ELEANOR CARRETTA WED; Bride of Joseph E. McConvillein Church at Mount Vernon | True | Special to THE NEW YORK TIMES | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/6-persons-killed-in-paris-outbreak-police-fire-on-demonstrators-at.html | 6 PERSONS KILLED IN PARIS OUTBREAK; Police Fire on Demonstrators at St. Lazare Station — Food Shortage, Reds Blamed | True | By Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/vivace-leads-star-boats-farnham-sails-yacht-to-victory-in-regatta.html | VIVACE LEADS STAR BOATS; Farnham Sails Yacht to Victory in Regatta on Lake Keuka | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/to-study-algerian-jewish-issue.html | To Study Algerian Jewish Issue | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/rack-keeps-printers-golf-title.html | Rack Keeps Printers' Golf Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/hoover-withholds-comment.html | Hoover Withholds Comment | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/landon-asks-of-commitments.html | Landon Asks of Commitments | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/last-reich-consul-in-cuba-denounced-berlin-official-at-santiago-is.html | LAST REICH CONSUL IN CUBA DENOUNCED; Berlin Official at Santiago Is Ordered Out of Country for Endangering Security EMERGENCY BILL STUDIED Nazi South American Putsch Plan Charged by Chilean Deputy in the Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/rev-jacob-p-scotsman.html | REV. JACOB P. SCOTSMAN- | True | Special to THE NEW YORK TIMES. | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mrs-eugene-pitou-hostess-at-shore-entertains-in-southampton-at.html | MRS. EUGENE PITOU HOSTESS AT SHORE; Entertains in Southampton at Dinner and Bridge -- Mrs. J.H. Colfelt Has Guests | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/to-build-pig-iron-pool-opm-orders-producers-to-set-aside-2-per-cent.html | TO BUILD PIG IRON POOL; OPM Orders Producers to Set Aside 2 Per Cent in September | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/both-car-loadings-indices-off-for-week-total-drops-05-but-gains-20.html | Both Car loadings Indices Off for Week; Total Drops 0.5%, but Gains 20% in Year | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/finds-mergers-a-benefit-markssees-liquor-industry-aided-by-sale-of.html | FINDS MERGERS A BENEFIT; MarksSees Liquor Industry Aided by Sale of Small Distillers | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/hague-to-return-from-west.html | Hague to Return From West | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/defense-expansion-faces-slowdown-wpa-finds-capacity-operations-have.html | DEFENSE EXPANSION FACES SLOW-DOWN; WPA Finds Capacity Operations Have Become Limiting Factor in Crucial Areas | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/many-have-guests-at-music-festival-miss-gr-smith-and-samuel-g-colts.html | MANY HAVE GUESTS AT MUSIC FESTIVAL; Miss G.R. Smith and Samuel G. Colts Entertain in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/uso-gets-314597-in-brooklyn.html | USO Gets $314,597 in Brooklyn | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/exyacht-trouper-sunk-vessel-on-patrol-lost-in-crash-off-puerto-rico.html | EX-YACHT TROUPER SUNK; Vessel, on Patrol, Lost in Crash Off Puerto Rico | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/state-licenses-361-new-dentists-department-of-education-gives-out.html | STATE LICENSES 361 NEW DENTISTS; Department of Education Gives Out List of Persons Passing June Test ONLY FIVE WOMEN NAMED New York City Leads, With Rural Areas and 7 Other States Represented | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/british-plan-a-pool-of-dock-workers-will-shift-labor-as-needed-to.html | BRITISH PLAN A POOL OF DOCK WORKERS; Will Shift Labor as Needed to Speed Turn-Around of Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/moves-to-rename-ellis-island.html | Moves to Rename Ellis Island | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/what-aid-for-russians-united-states-lacking-precise-data-goes-ahead.html | What Aid for Russians ?; United States, Lacking Precise Data, Goes Ahead on a 'Blind Man's Buff' Basis | True | By Hanson W. Baldwin | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/mrs-lotus-mccloud.html | MRS. LOTUS McCLOUD | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/signing-to-manage-reds-for-two-more-years.html | SIGNING TO MANAGE REDS FOR TWO MORE YEARS | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/italian.html | Italian | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/sheriff-denies-charges-case-against-sussex-official-will-go-to-the.html | SHERIFF DENIES CHARGES; Case Against Sussex Official Will Go to the Jury Today | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/menzies-is-pressed-to-return-to-london-australia-is-anxious-for-a.html | MENZIES IS PRESSED TO RETURN TO LONDON; Australia Is Anxious for a Voice in Imperial War Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/japanese-seize-mission-nine-americans-of-staff-and-sick-put-out-of.html | JAPANESE SEIZE MISSION; Nine Americans of Staff and Sick Put Out of Hospital | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/troops-are-back-from-army-games-9000-of-first-division-land-here.html | TROOPS ARE BACK FROM ARMY GAMES; 9,000 of First Division Land Here After Manoeuvres in North Carolina ENTRAIN FOR THEIR BASES Friends and Relatives Greet Them at Pier -- Soldiers in High Spirits | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/killed-in-jersey-truck-crash.html | Killed in Jersey Truck Crash | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bulgaria-hangs-4-who-aid-britain.html | Bulgaria Hangs 4 Who Aid Britain | True | By Telephone To the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/books-authors.html | Books -- Authors | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/axis-planes-attack-british-destroyers-rome-reports-bombings-claims.html | AXIS PLANES ATTACK BRITISH DESTROYERS; Rome Reports Bombings -- Claims Submarine Sank a Ship | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/wilsons-fourteen-points.html | Wilson's Fourteen Points | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/henderson-declares-dies-irresponsible-price-head-says-he-will-not.html | HENDERSON DECLARES DIES IRRESPONSIBLE; Price Head Says He Will Not Accept Texan's Reports | True | | C1B 507563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/lien-money-flow-rose-here-in-july-new-loans-totaling-5455514-were.html | LIEN MONEY FLOW ROSE HERE IN JULY; New Loans Totaling $5,455,514 Were Placed in Manhattan, $4,699,394 in June 4 TOTAL ADVANCES FELL OFF East Harlem Led in Number, Downtown District in Size of Loans | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/bombers-record-70-103-verdicts-russo-blanks-senators-on-3-hits.html | BOMBERS RECORD 7-0, 10-3 VERDICTS; Russo Blanks Senators on 3 Hits -- Henrich and Keller Get Homers for Yanks STURM STAR IN NIGHTCAP Helps Donald With a Circuit Drive, Triple and Single -- 4 Blows for DiMaggio | True | By John Drebinger | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/housing-authority-buys-2-tenements-city-purchases-flats-on-west-62d.html | HOUSING AUTHORITY BUYS 2 TENEMENTS; City Purchases Flats on West 62d and 63d Streets Built for Negro Families WIDENS LOW-RENT SITE Properties Will Be Added to Those Acquired for the Amsterdam Houses | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/diplomats-wary-though-jubilant-antiaxis-representatives-in.html | DIPLOMATS WARY THOUGH JUBILANT; Anti-Axis Representatives in Washington Are Reticent on Roosevelt-Churchill Stand AXIS ENVOYS ARE SILENT War Aims Pronouncement Is Expected to Have Tremendous Propaganda Value | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/connecticut-free-of-strikes.html | Connecticut Free of Strikes | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/london-expects-more-from-talks-britons-believe-discussion-of-war.html | LONDON EXPECTS MORE FROM TALKS; Britons Believe Discussion of War Aid, Still Secret, Will Prove Important LONDON EXPECTS MORE FROM TALKS | True | By Robert P. Postwireless to the New York Times. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/georgia-convict-dies-camp-warden-blamed-one-of-22-negroes-locked-in.html | GEORGIA 'CONVICT' DIES; CAMP WARDEN BLAMED; One of 22 Negroes Locked in Tiny Space Succumbs | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/lack-of-loyalty-charged.html | Lack of Loyalty Charged | True | B.S. BOWDISH. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/afl-chief-endorses-points.html | A.F.L. Chief Endorses Points | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/boxer-taken-to-hospital-bonti-unconscious-after-being-knocked-out.html | BOXER TAKEN TO HOSPITAL; Bonti Unconscious After Being Knocked Out by Dunbar | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/the-official-statement.html | The Official Statement | True | By the United Press. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/poor-economy.html | POOR ECONOMY | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/new-street-sign-put-up-lyons-affixes-first-of-improved-bronx.html | NEW STREET SIGN PUT UP; Lyons Affixes First of Improved Bronx Markers | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/miss-germaine-defeated-bows-to-miss-hunter-in-public-parks-tennis.html | MISS GERMAINE DEFEATED; Bows to Miss Hunter in Public Parks Tennis Upset | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/puerto-rican-phone-loan.html | Puerto Rican Phone Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/sees-effect-on-opinion.html | Sees Effect on Opinion | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/dress-lines-up-75c-in-volume-ranges-475-wholesale-price-goes-to-550.html | DRESS LINES UP 75C IN VOLUME RANGES; $4.75 Wholesale Price Goes to $5.50, $2.87 1/2 to $3.62 1/2, Reflecting Cost Rises RETAIL LEVELS ADVANCE $1 Rubin Reports Stores Accept Action, Though Some Dislike Smaller Markup | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/east-hampton-club-gives-buffet-dinner-benjamin-g-chapmans-jr-and.html | EAST HAMPTON CLUB GIVES BUFFET DINNER; Benjamin G. Chapmans Jr. and William C. Morgans Hosts | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/sees-churchill-rebuff-gen-robert-e-wood-endorses-eight-points-as.html | SEES CHURCHILL REBUFF; Gen. Robert E. Wood Endorses Eight Points as They Stand | True | Special to THE NEW YORK TIMES. | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/thai-bill-for-emergency.html | Thai Bill for Emergency | True | | C1B 507563 |
| 1941-08-15 | 1941-08-15 | https://www.nytimes.com/1941/08/15/archives/us-commitments-seen.html | U.S. Commitments Seen | True | | C1B 507563 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mills-set-record-in-use-of-cotton-domestic-consumption-in-the-year.html | MILLS SET RECORD IN USE OF COTTON; Domestic Consumption in the Year to July 31 Is 22% Above Previous Peak | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/new-zealand-lauds-aims-nash-says-usbritish-stand-carries-hopes-of.html | NEW ZEALAND LAUDS AIMS; Nash Says U.S-British Stand Carries Hopes of World | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/bad-men-of-missouri-a-rapid-horse-opera-rides-into-the-strand.html | ' Bad Men of Missouri,' a Rapid Horse Opera, Rides Into the Strand -- 'Mystery Ship' at the Rialto | True | T.S. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/renting-of-suites-govers-wide-area-cotton-merchant-takes-park-ave.html | RENTING OF SUITES GOVERS WIDE AREA; Cotton Merchant Takes Park Ave. Unit, Art Critic East 57th St. Apartment | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/wheat-is-firmer-in-range-of-1-12c-strength-in-soy-beans-which.html | WHEAT IS FIRMER IN RANGE OF 1 1/2C; Strength in Soy Beans, Which Advance 2 1/4 to 2 1/2c, Is a Factor in Market | True | Special to THE NEW YORK TIMES. | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/text-of-message-to-soviet-premier.html | Text of Message To Soviet Premier | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/crops-and-prices.html | CROPS AND PRICES | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/municipal-loans-to-rise-next-week-13444311-against-11950487-in.html | MUNICIPAL LOANS TO RISE NEXT WEEK; $13,444,311, Against $11,950,487 in Current Period | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/howe-plans-washington-visit.html | Howe Plans Washington Visit | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/masonite-corp-files-stock-issue-with-sec-part-of-funds-to-be-used.html | Masonite Corp. Files Stock Issue With SEC; Part of Funds to Be Used for New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/jailed-as-draft-evader-man-who-made-false-statements-gets-year-and.html | JAILED AS DRAFT EVADER; Man Who Made False Statements Gets Year and a Day | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/annie-the-penguin-ousts-pete-the-sea-lion-in-fountain-but-pete.html | Annie the Penguin Ousts Pete the Sea Lion In Fountain, but Pete Captures 5th Ave. | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/500-at-bar-harbor-show-style-event-is-given-in-behalf-of-hancock.html | 500 AT BAR HARBOR SHOW; Style Event Is Given in Behalf of Hancock County Red Cross | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/nova-scotians-think-sea-parley-was-near-potomac-left-yarmouth.html | NOVA SCOTIANS THINK SEA PARLEY WAS NEAR; Potomac Left Yarmouth Wednesday and Returned Thursday | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/bid-to-soviet-premier-america-britain-russia-to-confer-when-history.html | Bid to Soviet Premier; AMERICA, BRITAIN, RUSSIA TO CONFER WHEN HISTORY WAS MADE AT SEA: MORE VIEWS OF THE PRESIDENT AND THE PRIME MINISTER | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/industry-and-labor-called-by-opm-to-defense-parley-in-philadelphia.html | Industry and Labor Called by OPM To Defense Parley in Philadelphia; Each Side Is Sending 15 Leaders to Act on Joint Problems -- Success of Experiment Would Be Likely to Extend It | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/lawyer-convicted-of-evading-taxes-faces-maximum-term-of-five-years.html | LAWYER CONVICTED OF EVADING TAXES; Faces Maximum Term of Five Years and Fine of $10,000 | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/miss-wandelt-is-victor.html | Miss Wandelt Is Victor | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/screen-news-here-and-in-hollywood-henry-fonda-and-john-payne-named.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry Fonda and John Payne Named for 'Ten Gentlemen From West Point' | True | By Telephone To the New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/july-cigarette-tax-up-100000.html | July Cigarette Tax Up $100,000 | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/japanese-see-tricky-plot-in-the-eightpoint-program-domei-agency.html | Japanese See 'Tricky Plot' In the Eight-Point Program; Domei Agency Says U.S. and Britain Plan Attack in Pacific in Move to Create Their Own World Order | True | By Otto D. Tolischus | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/russian.html | Russian | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/b-gherardi-dies-phone-pioneer-68-vies-president-chief-engineer-of-a.html | B. GHERARDI DIES; 'PHONE PIONEER, 68; Vies President, Chief Engineer of A. T. & T., 1920-38, With Industry for 43 Years | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/hiranuma-progressing-japanese-vice-premiers-condition-declared.html | HIRANUMA PROGRESSING; Japanese Vice Premier's Condition Declared Favorable | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/dr-c-berens-is-divorced-wife-of-eye-specialist-obtains-decree-at.html | DR. C. BERENS IS DIVORCED; Wife of Eye Specialist Obtains Decree at Carson City, Nev. | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/rayburn-off-to-hideout-speaker-starts-for-texas-ranch-at-end-of.html | RAYBURN OFF TO HIDEOUT; Speaker Starts for Texas Ranch at End of 'Narrowest Road' | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/wholesale-buying-continues-at-peak-quotas-are-set-on-retailers.html | WHOLESALE BUYING CONTINUES AT PEAK; Quotas Are Set on Retailers' Orders to Prevent Over buying, Dun Reports | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/us-people-misled-landon-believes-he-thinks-roosevelt-pledged-us-to.html | U.S. PEOPLE MISLED, LANDON BELIEVES; He Thinks Roosevelt Pledged Us to Armed Action Against Hitler | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/paul-sabatier-86-famous-chemist-nobel-prize-winner-in-19t2-science.html | PAUL SABATIER, 86, FAMOUS CHEMIST; Nobel Prize Winner in 19T2, Science Dean at Toulouse. University, Is Dead ON FACULTY FOR 59 YEARS Tests by Organic .Chemistry Expert Led to Discovery of Synthetic Gasoline | True | Wireless to THE NEW YORK TIMES. j | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/robert-a-mlmis-58-paper-firm-official-exmanager-of-anglocanadian.html | ROBERT A. M'IMIS, 58, PAPER FIRM OFFICIAL; Ex-Manager of Anglo-Canadian Headed Gaspesia Sulphite Co. | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/quebec-fete-aids-relief-many-manoir-richelieu-guests-at-event-for.html | QUEBEC FETE AIDS RELIEF; Many Manoir Richelieu Guests at Event for Air Raid Victims | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/four-in-tie-at-77-for-medal-honors-kohlmann-sullivan-searle-and.html | FOUR IN TIE AT 77 FOR MEDAL HONORS; Kohlmann, Sullivan, Searle and Arena Excel in Hummocks Invitation Golf Event | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/no-logical-justification.html | No Logical Justification | True | RICHARD GREEN. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/national-speedboat-contests-start-today-with-record-entry-close-to.html | National Speed-Boat Contests Start Today With Record Entry; Close to 300 Pilots to Compete for 'Stakes at Red Bank -- Simmons, Owner of My Sin, Only One Ready for Gold Cup Classic | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/girl-scouts-await-first-ladys-visit-rehearse-for-the-broadcast-to.html | GIRL SCOUTS AWAIT FIRST LADY'S VISIT; Rehearse for the Broadcast to South America Which Will Mark Arrival Monday | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/isaacs-wont-run-for-reelection-announces-withdrawal-but-says-he.html | ISAACS WON'T RUN FOR RE-ELECTION; Announces Withdrawal, but Says He Will Be Candidate for City Council | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/profit-up-for-six-months-american-machine-and-foundry-reports-65c-a.html | PROFIT UP FOR SIX MONTHS; American Machine and Foundry Reports 65c a Share | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/russian-retreat-to-dnieper-seen-budennys-men-are-reported-leveling.html | RUSSIAN RETREAT TO DNIEPER SEEN; Budenny's Men Are Reported Leveling Factories and Fields as They Retire | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/camp-edison-new-jersey.html | CAMP EDISON; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/oil-concern-shows-profit-of-7970883-standard-of-californias-net-in.html | OIL CONCERN SHOWS PROFIT OF $7,970,883; Standard of California's Net in June Quarter Equal to 61c a Share | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/philip-m-shaw.html | PHILIP M. SHAW | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/criticizes-us-help-for-small-business-heimann-says-efforts-prove.html | CRITICIZES U.S. HELP FOR SMALL BUSINESS; Heimann Says Efforts Prove Boomerang in Most Cases | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/moscow-raiders-repelled.html | Moscow Raiders Repelled | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/our-role-in-pacific-british-hear-regional-guardianship-is-task.html | OUR ROLE IN PACIFIC; British Hear Regional Guardianship Is Task Accepted by America | True | By the United Press. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/refugee-fete-tomorrow-jewish-group-to-celebrate-farm-training.html | REFUGEE FETE TOMORROW; Jewish Group to Celebrate Farm Training Advance in Jersey | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city-to.html | Topics of Sermons That Will Be Heard in the Churches of the City tomorrow; Korean to Be Pastor Of Church in Hawaii | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mae-murray-wins-point.html | Mae Murray Wins Point | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/berlin-continues-dull.html | Berlin Continues Dull | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/chute-raids-reported.html | Chute Raids Reported | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/soviet-units-destroyed.html | Soviet Units "Destroyed" | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/exhibition-games-carded-layden-sanctions-sixteen-dates-for-national.html | EXHIBITION GAMES CARDED; Layden Sanctions Sixteen Dates for National League Elevens | True | | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/rev-william-j-van-zale-pastor-of-catholic-church-in-paterson38.html | REV. WILLIAM J. VAN ZALE; Pastor of Catholic Church in Paterson38 Years a Priest | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/ariei-bryce-is-married-wed-in-santa-barbara-home-to-francis-h.html | ARIEI BRYCE IS MARRIED; Wed in Santa Barbara Home to Francis H. Appleton 3d | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/hialeah-dates-alloted-46day-race-meet-to-open-jan-14-no-word-on.html | HIALEAH DATES ALLOTED; 46-Day Race Meet to Open Jan. 14 — No Word on Other Tracks | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/disney-studios-close-in-new-union-dispute-workers-object-to-plan-of.html | DISNEY STUDIOS CLOSE IN NEW UNION DISPUTE; Workers Object to Plan of Selecting Employes to Be Dropped | True | Special to THE NEW YOHK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/turnermungall-victors-annex-medal-by-stroke-with-71-in-yountakah-cc.html | TURNER-MUNGALL VICTORS; Annex Medal by Stroke With 71 in Yountakah C.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/german-commanders-order.html | German Commander's Order | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/west-side-houses-lead-days-sales-holding-company-acquires-thc.html | WEST SIDE HOUSES LEAD DAY'S SALES; Holding Company Acquires the 9-Story Apartment at 115-17 71st Street | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/unity-for-victory-urgd-by-halifax-speech-read-at-the-berkshire.html | UNITY FOR VICTORY URGED BY HALIFAX; Speech Read at the Berkshire Festival Links USO With British War Relief | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/court-ruling-held-help-to-fair-trade-decision-in-liquor-case-that.html | COURT RULING HELD HELP TO FAIR TRADE; Decision in Liquor Case That Violator Must Return Goods Seen Enforcement Aid HAILED IN OTHER FIELDS Tobacco, Drug and Gasoline Trade Leaders Find That Order Bolsters Act | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/gold-silver-imports-up-37054555-and-4686056-respectively-in-july.html | GOLD, SILVER IMPORTS UP; $37,054,555 and $4,686,056, Respectively, in July | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/curtisswrights-orders-volume-on-hand-on-june-30-put-at-861505424.html | CURTISS-WRIGHT'S ORDERS; Volume on Hand on June 30 Put; at $861,505,424 | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mckenna-heads-pulp-branch.html | McKenna Heads Pulp Branch | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/part-of-rayon-released-former-silk-users-to-get-half-nonearmarked.html | PART OF RAYON RELEASED; Former Silk Users to Get Half Non-Earmarked Stock | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/yanks-send-peek-to-newark-club-pitcher-is-subject-to-24hour-recall.html | YANKS SEND PEEK TO NEWARK CLUB; Pitcher Is Subject to 24-Hour Recall -- Rain Defers Start of Series With Athletics | True | By John Drebinger | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/price-altork.html | Price -- Altork | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/data-on-trading-revealed-by-sec-roundlot-volume-on-stock-exchange.html | DATA ON TRADING REVEALED BY SEC; Round-Lot Volume on Stock Exchange Off Slightly in Week to Aug. 2 | True | Special to THE NEW YOKE TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/submarines-sighted-by-atlantic-clipper-passengers-tell-of-seeing.html | SUBMARINES SIGHTED BY ATLANTIC CLIPPER; Passengers Tell of Seeing Two Unidentified Craft Near Azores | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/bc-haves-gets-lehigh-post.html | B.C. Haves Gets Lehigh Post | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/havre-mayor-dies-of-injuries.html | Havre Mayor Dies of Injuries | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/materials-plentiful-for-furniture-field-but-future-mahogany.html | MATERIALS PLENTIFUL FOR FURNITURE FIELD; But Future Mahogany Shortage Is Seen by Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/army-will-train-404-latin-pilots-jesse-jones-announces-plan-to.html | ARMY WILL TRAIN 404 LATIN PILOTS; Jesse Jones Announces Plan to Promote Expansion of Hemisphere Aviation | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/stocks-of-ny-stores-rose-20-last-month-my-sales-up-22-index-for.html | STOCKS OF N.Y. STORES ROSE 20% LAST MONTH; My Sales Up 22% -- Index for District Jumped to 114 | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK. | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/poland-still-fights.html | POLAND STILL FIGHTS | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/a-loss-to-britain.html | A LOSS TO BRITAIN | True | | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/brooklyn-chambers-appeal.html | Brooklyn Chamber's Appeal | True | By the United Press. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/300-big-bombers-raid-nazi-cities-raf-uses-200-to-blast-at-hanover.html | 300 BIG BOMBERS RAID NAZI CITIES; R.A.F. Uses 200 to Blast at Hanover -- Others Hammer Brunswick, Magdeburg | True | By James MacDonald | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/coney-island-bouts-put-off.html | Coney Island Bouts Put Off | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/when-a-car-is-not-a-car-court-rules-that-pushed-auto-is-not-a-motor.html | WHEN A CAR IS NOT A CAR; Court Rules That Pushed Auto Is Not a 'Motor Vehicle' | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/utility-meeting-delayed.html | Utility Meeting Delayed | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/darlan-aide-heads-vichy-radio.html | Darlan Aide Heads Vichy Radio | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/herbert-g-williams-orange-coal-co-head-iii-since-attack-in-holdup-8.html | HERBERT G. WILLIAMS; Orange Coal Co. Head III Since Attack in Hold-Up 8 Years Ago . | True | Special to THE NIW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/visitors-at-rhode-island-resort.html | VISITORS AT RHODE ISLAND RESORT | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/eastern-league-to-meet.html | Eastern League to Meet | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/secretary-stimsons-radio-address-to-selectees.html | Secretary Stimson's Radio Address to Selectees | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/matao-nagayo-dies-japanese-educator-i-exhead-of-imperial-university.html | MATAO NAGAYO DIES; JAPANESE EDUCATOR; I Ex-Head of Imperial University u40 Physicians Attended Him | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/spanish-troops-at-front-incorporated-in-reich-army-seville-report.html | SPANISH TROOPS AT FRONT; Incorporated in Reich Army, Seville Report Says | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/harness-races-postponed.html | Harness Races Postponed | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/american-locomotive-co-2141520-net-for-first-half-year-against.html | AMERICAN LOCOMOTIVE CO.; $2,141,520 Net for "First Half Year, Against $1,178,470 in 1940 | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/railway-reduces-bank-loans.html | Railway Reduces Bank Loans | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/viscose-workers-get-pay-rise.html | Viscose Workers Get Pay Rise | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/little-pat-wins-in-freeforall-captures-first-two-brushes-of-closing.html | LITTLE PAT WINS IN FREE-FOR-ALL; Captures First Two Brushes of Closing Grand Circuit Feature at Springfield | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/plan-to-reopen-aluminum-plants-opm-and-industry-heads-meet-in.html | PLAN TO REOPEN ALUMINUM PLANTS; OPM and Industry Heads Meet in Cleveland to Seek Jobs for 16,000 Workers PLAN TO REOPEN ALUMINUM PLANTS | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/industrial-gain-seen-cleveland-trust-co-discusses-shift-to-war-time.html | INDUSTRIAL GAIN SEEN; Cleveland Trust Co. Discusses Shift to War Time Needs | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/dr-c-x-hansen.html | DR. C. X. HANSEN | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/foreign-currencies-ease.html | Foreign Currencies Ease | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/tool-company-earns-more-2676290-earned-in-june-quarter-777846-year.html | TOOL COMPANY EARNS MORE; $2,676,290 Earned in June Quarter; $777,846 Year Before | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/us-to-buy-all-mexico-mercury.html | U.S. to Buy All Mexico Mercury | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/new-highway-bill-passed-by-senate-measure-sent-to-house-does-not.html | NEW HIGHWAY BILL PASSED BY SENATE; Measure Sent to House Does Not Meet All Objections in Presidential Veto | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/frederick-w-merlich-fought-with-von-hindenburg-at-sedan-m-1870udies.html | FREDERICK W. MERLICH; Fought With von Hindenburg at Sedan m 1870uDies at 97 | True | Special to THE New YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/praising-jimmy-dykes-ability-of-white-sox-manager-is-hailed-by.html | PRAISING JIMMY DYKES; Ability of White Sox Manager Is Hailed by Reader | True | CHRIS ROGERS. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/shifting-the-emphasis-would-have-outdoors-columnists-devote-more.html | SHIFTING THE EMPHASIS; Would Have Outdoors Columnists Devote More Space to Hiking | True | DAVID SIVE. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/carey-wins-writ-in-utility-fight-meeting-of-international-utilities.html | CAREY WINS WRIT IN UTILITY FIGHT; Meeting of International Utilities to Oust Management Enjoined Temporarily | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/clouds-help-chungking-halt-heaviest-japanese-air-raids-output-holds.html | CLOUDS HELP CHUNGKING; Halt Heaviest Japanese Air Raids -- Output Holds Up | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/wide-changes-in-amsterdam.html | Wide Changes in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mary-gaskill-to-be-bride-mays-landing-njgirl-will-be-wed-to-lieut.html | MARY GASKILL TO BE BRIDE; May's Landing, N.J.,Girl Will Be Wed to Lieut. Lincoln Brownell | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/drlodwig-kast-foundation-head-president-of-josiah-macy-jr-medical.html | DR.LODWIG KAST, FOUNDATION HEAD,; President of Josiah Macy Jr. Medical Research Croup Is Dead at His Home Here HE CAME TOU. S. IN 1906 Trustee of the Post-Graduate Medical School Had Aided Defense Health Studies | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/thanks-held-due-to-hitler-his-move-on-russia-viewed-as-making-peace.html | Thanks Held Due to Hitler; His Move on Russia Viewed as Making Peace Aims Statement Possible | True | H.J. WHIGHAM. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/a-change-in-command-at-floyd-bennett-field.html | A CHANGE IN COMMAND AT FLOYD BENNETT FIELD | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/british.html | British | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/discussing-plans-for-defense-savings-bonds-campaign.html | DISCUSSING PLANS FOR DEFENSE SAVINGS BONDS CAMPAIGN | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/farnhams-yacht-first.html | Farnham's Yacht First | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/george-t-hatt.html | GEORGE T. HATT | True | I -Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/nazis-grow-vague-on-ukraine-trap-admit-escape-is-still-possible-for.html | NAZIS GROW VAGUE ON UKRAINE 'TRAP'; Admit Escape Is Still Possible for Russians, Though Units East of Bug Are 'Lost' | True | By C. Brooks Peters | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/burge-named-most-valuable.html | Burge Named Most Valuable | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/miss-betz-beaten-by-miss-bernhard-new-yorker-gains-final-at.html | MISS BETZ BEATEN BY MISS BERNHARD; New Yorker Gains Final at Manchester Net, 6-3, 6-3 -- Miss Osborne Victor | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/trustees-report-on-associated-gas-12203166-in-12-months-against.html | TRUSTEES REPORT ON ASSOCIATED GAS; $12,203,166 in 12 Months, Against $13,316,987 in 1940 | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/a-gift-not-to-give.html | A Gift Not to Give | True | OLD TIMER. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/200-youths-join-ccc-here.html | 200 Youths Join CCC Here | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-devens-massachusetts.html | FORT DEVENS, MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/twofold-allied-program-rooseveltchurchill-plan-embodies.html | Twofold Allied Program; Roosevelt-Churchill Plan Embodies Psychological and Military 'Attacks | True | By Hanson W. Baldwin | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/caroline-pratt-lists-attendants-will-become-bride-of-james-b.html | CAROLINE PRATT LISTS ATTENDANTS; Will Become Bride of James B. Cavanagh Sept. 5 at Glen Cove Home of Parents | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/orders-utilities-to-open-books-court-rules-in-suit-against-long.html | ORDERS UTILITIES TO OPEN BOOKS; Court Rules in Suit Against Long Island Lighting and Two Subsidiaries | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/charles-staib.html | CHARLES STAIB | True | Special to THE NKW YORK Truss. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/swiss-see-weight-in-8point-program-rooseveltchurchill-statement-is.html | SWISS SEE WEIGHT IN 8-POINT PROGRAM; Roosevelt-Churchill Statement Is Viewed as Showing Solidarity | True | By Telephone To the New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mrs-john-crerar-hostess-to-niece-gives-dinner-at-southampton-home.html | MRS. JOHN CRERAR HOSTESS TO NIECE; Gives Dinner at Southampton Home for Mrs. MacKeen Bacon, Visitor From Halifax, N.S. | True | Special to THE NEW YORK. TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/british-hide-food-for-invasion-peril-shadow-larders-are-placed-in.html | BRITISH HIDE FOOD FOR INVASION PERIL; ' Shadow Larders' Are Placed in 100 Areas for Use if All Imports Cease | True | By David Anderson | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/syndicate-takes-brooklyn-parcel-4-avenue-o-apartment-houses-forming.html | SYNDICATE TAKES BROOKLYN PARCEL; 4 Avenue O Apartment Houses Forming Blockfront at West 8th Street in New Hands | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/4-men-adrift-all-night-rescued-from-26foot-sea-skiff-after-engine.html | 4 MEN ADRIFT ALL NIGHT; Rescued From 26-Foot Sea Skiff After Engine Had Failed | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/red-air-fleet-in-raid-berlin-and-northeastern-german-centers.html | RED AIR FLEET IN RAID; Berlin and Northeastern German Centers Attacked | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/rubber-imports-rose-july-volume-larger-value-per-pound-up-in-month.html | RUBBER IMPORTS ROSE; July Volume Larger -- Value Per Pound Up in Month | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/sea-meeting-films-held-amateurish-newsreel-concerns-say-event-was.html | SEA MEETING FILMS HELD 'AMATEURISH'; Newsreel Concerns Say Event Was Poorly Photographed | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/list-of-690-who-passed-the-state-bar-tests.html | List of 690 Who" Passed the State Bar Tests | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/hypocrite-victor-at-narragansett-parr-racer-defeats-favored.html | HYPOCRITE VICTOR AT NARRAGANSETT; Parr Racer Defeats Favored Calexico by Half-Length, With Greedan Third | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/solfest-tomasson-shipping-firm-aide-controller-of-the-international.html | SOLFEST TOMASSON, SHIPPING FIRM AIDE; Controller of the International Mercantile and U. S. Lines Dies | True | Special to THE NEW YORK TIMES. I | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/muncrief-browns-vanquishes-tigers-wins-61-with-aid-of-graces.html | MUNCRIEF, BROWNS, VANQUISHES TIGERS; Wins, 6-1, With Aid of Grace's Three-Ran Circuit Smash | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-miles-delaware.html | FORT MILES; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/auto-output-up-in-week-rise-due-to-initial-production-of-1942.html | AUTO OUTPUT UP IN WEEK; Rise Due to Initial Production of 1942 Models | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/antireds-obtain-control-of-uaw-conservative-faction-takes-upper.html | ANTI-REDS OBTAIN CONTROL OF U.A.W.; Conservative Faction Takes Upper Hand by Election of Executive Board Members | True | By Louis Stark | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/packers-grant-pay-rises-swift-cudahy-armour-and-wilson-announce.html | PACKERS GRANT PAY RISES; Swift, Cudahy, Armour and Wilson Announce Increases | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/dr-samuel-a-rutledge-educator-helped-to-establish-the-city-college.html | DR. SAMUEL A. RUTLEDGE; Educator Helped to Establish the City College in Queens | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/raw-materials-the-big-problem-commerce-department-reports-afl-sees.html | Raw Materials the Big Problem, Commerce Department Reports -- A.F.L. Sees Job Crisis in Curbs on Consumption | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/patrolman-shot-plot-laid-to-him-policeman-who-wounded-fellow-member.html | PATROLMAN SHOT; PLOT LAID TO HIM; Policeman Who Wounded Fellow Member of Force and Killed His Aide Is Commended CASE TO GO TO GRAND JURY Injured Man Is Charged With Attempt to Extort Money From Store Proprietor | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/comparing-athletic-feats.html | Comparing Athletic Feats | True | RICHARD WELLING. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/nazi-general-killed-in-crete.html | Nazi General Killed in Crete | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/gasoline-stickers-out-tomorrow.html | Gasoline Stickers Out Tomorrow | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/senators-triumph-over-red-sox-by-63-carrasquel-yields-eight-blows.html | SENATORS TRIUMPH OVER RED SOX BY 6-3; Carrasquel Yields Eight Blows for Sixth Victory in Box | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/news-of-markets-in-european-cities-anglo-american-declaration-has.html | NEWS OF MARKETS IN EUROPEAN CITIES; Anglo - American Declaration Has Little Effect on Prices on London Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/locality-mayors-at-convention-site-troopers-of-two-states-escort.html | LOCALITY MAYORS AT CONVENTION SITE; Troopers of Two States Escort Them to Monticello | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/increased-sales-reported.html | Increased Sales Reported | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/german.html | German | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/quezon-issues-airraid-rules.html | Quezon Issues Air-Raid Rules | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/dudley-holmes.html | DUDLEY HOLMES | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/urges-rebuilding-of-rejected-men-rehabilitation-board-presses-plan.html | URGES REBUILDING OF REJECTED MEN; Rehabilitation Board Presses Plan for U.S. Financing of Voluntary Health Plan LAG IN MANPOWER CITED McNutt Stresses 'Alarming' Rate of 40% Rejection of Youths for the Draft | True | Special to THE NEW YORK TIMES. | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/city-plant-shows-profit-power-unit-at-dover-del-cleared-114765-in.html | CITY PLANT SHOWS PROFIT; Power Unit at Dover, Del., Cleared $114,765 in Year | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/german-spy-is-shot-in-tower-of-london-had-landed-by-parachute-near.html | GERMAN SPY IS SHOT IN TOWER OF LONDON; Had Landed by Parachute Near Capital With a Radio | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/occupied-france-warned-on-riots-nazi-general-issues-order-as-both.html | OCCUPIED FRANCE WARNED ON RIOTS; Nazi General Issues Order as Both Zones Report Spread of Violence FACTORIES SWEPT BY FIRE Germans Threaten to Deport and Split Families of Lorraine Youths Who Fled | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/gasoline-supply-to-retail-trade-cut-10-per-cent-henderson-at-ickess.html | GASOLINE SUPPLY TO RETAIL TRADE CUT 10 PER CENT; Henderson, at Ickes's Plea, Puts 17 Eastern States on Temporary Ration | True | By W.h. Lawrence | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/miss-morris-retains-title.html | Miss Morris Retains Title | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mrs-pell-jr-gets-decree-wife-of-racquets-star-obtains-reno-divorce.html | MRS. PELL JR. GETS DECREE; Wife of Racquets Star Obtains Reno Divorce | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mrs-cornelius-sheehan.html | MRS. CORNELIUS SHEEHAN" | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/son-to-lawrence-pomeroys.html | Son to Lawrence Pomeroys | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/hull-eulogizes-purvis-morgenthau-and-lord-halifax-join-in-tribute.html | HULL EULOGIZES PURVIS; Morgenthau and Lord Halifax Join in Tribute to Him | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/group-practice-favored.html | Group Practice Favored | True | EDWIN J. GRACE, M.D. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/for-deporting-bridges-house-committee-sends-second-measure-to-house.html | FOR DEPORTING BRIDGES; House Committee Sends Second Measure to House | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/delaware-sells-1165000-bonds-bj-van-ingem-syndicate-wins-issue-on.html | DELAWARE SELLS $1,165,000 BONDS; B.J. Van Ingem Syndicate Wins Issue on 100.333 Bid, Naming 1.10% Interest | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/salvador-backs-8-points-martmez-says-country-is-ready-to-defend.html | SALVADOR BACKS 8 POINTS; Martmez Says Country is Ready to Defend Democracy | True | Special Cable to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mary-m-campbell-engaged-to-marry-daughter-of-retired-army-general.html | MARY M. CAMPBELL ENGAGED TO MARRY; Daughter of Retired Army General Will Be Bride of Richard Humphreys MISS HEWITT'S ALUMNA Fiance, a Midshipman in Navy Training School, Attended Princeton University | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/3-city-colleges-cut-kemkit-ties-city-brooklyn-and-queens-break.html | 3 CITY COLLEGES CUT KEMKIT TIES; City, Brooklyn and Queens Break Contracts as Result of Rapp-Coudert Study | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/defining-democracy.html | Defining Democracy | True | BEECHER OGDEN. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/65-to-share-4000-douglaston-vamps-win-fight-against-big-blowout.html | 65 TO SHARE $4,000; Douglaston Vamps Win Fight Against 'Big Blow-Out' Plan | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/finns-push-gains-on-key-rail-lines-control-of-viborg-link-across.html | FINNS PUSH GAINS ON KEY RAIL LINES; Control of Viborg Link Across Isthmus Said to Put Guns in Range of Kaeksalmi | True | By Telephone To the New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/president-and-people.html | PRESIDENT AND PEOPLE | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/willysoverland-gains-motor-concern-earns-111442-in-quarter-loss.html | WILLYS-OVERLAND GAINS; Motor Concern Earns $111,442 in Quarter -- Loss Year Ago | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/chungking-envisions-aid-in-declaration-rooseveltchurchill-stand.html | CHUNGKING ENVISIONS AID IN DECLARATION; Roosevelt-Churchill Stand Seen as New Blow to Japan | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/big-australian-force-arrives-in-singapore-largest-convoy-of-war.html | BIG AUSTRALIAN FORCE ARRIVES IN SINGAPORE; Largest Convoy of War Bolsters Malaya Garrison Further | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/installment-buying-curbs-outlined-by-reserve-board-tentative-plan.html | Installment Buying Curbs Outlined by Reserve Board; Tentative Plan Limits Credit to 18 Months, Requires Down Payment of One-Third on Autos and Some Other Articles | True | By John MacCormac | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/army-exchanges-centralize-buying-war-dept-to-set-up-office-here.html | ARMY EXCHANGES CENTRALIZE BUYING; War Dept. to Set Up Office Here After Report 'Arbitrtry Objections' Hit Program PLAN PRICE AGREEMENTS Each Post Unit Will Then Order From Manufacturers on Basis of These Quotations | True | | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/heads-latin-press-unit-francis-jamieson-becomes-chairman-succeeding.html | HEADS LATIN PRESS UNIT; Francis Jamieson Becomes Chairman, Succeeding Bickel | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/bronx-apartment-sold-buyer-pays-cash-over-mortgage-for-817-penfield.html | BRONX APARTMENT SOLD; Buyer Pays Cash Over Mortgage for 817 Penfield Street | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/knott-scores-73-and-takes-medal-exyale-oarsman-equals-par-to-set.html | KNOTT SCORES 73 AND TAKES MEDAL; Ex-Yale Oarsman Equals Par to Set Pace for Field of 135 in Maidstone Golf | True | By William D. Richardson | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/trend-of-stocks-still-downward-movements-generally-slight-and.html | TREND OF STOCKS STILL DOWNWARD; Movements Generally Slight and Trading on Exchange Smallest Since July 1 | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/japan-thailand-elevate-envoys-they-are-raised-to-the-rank-of.html | JAPAN, THAILAND ELEVATE ENVOYS; They Are Raised to the Rank of Ambassador 'Further to Enhance Relations' | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/dentists-list-omitted-three.html | Dentists' List Omitted Three | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/michael-f-godley.html | MICHAEL, F. GODLEY | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/barry-to-coach-trojans-eleven-southern-california-selects-aide-of.html | BARRY TO COACH TROJANS ELEVEN; Southern California Selects Aide of Late Howard Jones -- Now Heads 3 Sports | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/vichy-withdraws-passes-parliamentary-rail-and-air-privileges-to-end.html | VICHY WITHDRAWS PASSES; Parliamentary Rail and Air Privileges to End Oct. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/stahlman-ordered-to-appear-before-fcc-court-directs-he-testify-on.html | STAHLMAN ORDERED TO APPEAR BEFORE FCC; Court Directs He Testify on Press Radio Ownership | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/at-the-rialto.html | At the Rialto | True | A.W. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/canadian-mission-sails-leaves-here-for-tour-of-six-south-american.html | CANADIAN MISSION SAILS; Leaves Here for Tour of Six South American Republics | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/john-l-kusers-give-east-hampton-fete-hosts-to-mrs-john-f-erdmann.html | JOHN L. KUSERS GIVE EAST HAMPTON FETE; Hosts to Mrs. John F. Erdmann -- Barbara Commie Honored | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/questions-asked-in-berlin.html | Questions Asked in Berlin | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/armsby-leads-in-acs-tourney.html | Armsby Leads in 'Acs' Tourney | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/list-of-americans-killed.html | List of Americans Killed | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/koussevitzky-leads-army-band-at-benefit-tanglewood-concert-400-in.html | Koussevitzky Leads Army Band At Benefit Tanglewood Concert; 400 in Massed Orchestra Later Heard by 7,000 in Tchaikovsky's '1812,' the Finale of Fete for USO and Britain | True | By Howard Taubman | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/us-newspapers-scoop-british-on-parley-photos.html | U.S. Newspapers 'Scoop' British on Parley Photos | True | By the United Press. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/colombia-pickig-a-new-president-liberal-convention-today-is.html | COLOMBIA PICKIG A NEW PRESIDENT; Liberal Convention Today is Expected to Name Lopez -- Election Almost Certain HIS POLICIES DEMOCRATIC Possible Compromise Nominee, Dr. Turbay, Would Also Hold to Cooperation With U.S. | True | By James Raisbeck Jr.special Cable To the New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/new-axis-parley-expected.html | New Axis Parley Expected | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/sioux-indian-boys-here-on-prize-trip-grandson-of-chief-standing.html | SIOUX INDIAN BOYS HERE ON PRIZE TRIP; Grandson of Chief Standing Bear Heads Four From Mission School | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/dr-eugene-swayne.html | DR. EUGENE SWAYNE | True | Special to THE NEW YORK TIMES. i | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/verner-z-reeds-jr-are-newport-hosts-mrs-frederick-m-gould-and-miss.html | VERNER Z. REEDS JR. ARE NEWPORT HOSTS; Mrs. Frederick M. Gould and Miss Jane Pope Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/6815-blankets-for-british.html | 6,815 Blankets for British | True | | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/stimson-predicts-new-nazi-attacks-in-radio-talk-to-the-army-he.html | STIMSON PREDICTS NEW NAZI ATTACKS; In Radio Talk to the Army, He Warns of Dangers in Africa and South America | True | By Robert F. Whitney | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/alice-d-rowley-married-i-west-hartford-conn-girl-wed-at-home-to.html | ALICE D. ROWLEY MARRIED; I West Hartford, Conn., Girl Wed at Home to Timothy Cheney | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/cv-whitney-host-at-saratoga-races-bertrand-l-taylors-are-his-guests.html | C.V. WHITNEY HOST AT SARATOGA RACES; Bertrand L. Taylors Are His Guests at Track -- George B. Wagstaffs in Resort | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/menzies-sees-unity-vow-calls-churchillroosevelt-document-a-warning.html | MENZIES SEES UNITY VOW; Calls Churchill-Roosevelt Document a Warning to Foe | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/knox-for-submitting-8-points-to-congress-secretary-wants-peace.html | KNOX FOR SUBMITTING 8 POINTS TO CONGRESS; Secretary Wants Peace Project Adopted as U.S. Principles | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/italian.html | Italian | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/value-of-baseball-helmets.html | Value of Baseball Helmets | True | JEROME T. SEIDEN. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/miss-dorothy-butler-will-be-wed-sept-6-marriage-to-lewis-b-harder.html | MISS DOROTHY BUTLER WILL BE WED SEPT. 6; Marriage to Lewis B. Harder to Take Place in Bedford, N.Y. | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mrs-richard-e-breed-widow-of-utility-executive-dies-in-boston-on.html | MRS. RICHARD E. BREED; Widow of Utility Executive Dies in Boston on Way to Maine | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/company-to-defend-suit.html | Company to Defend Suit | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/parker-defeated-in-set-contest-schroeder-wins-by-64-810-64-64-for.html | PARKER DEFEATED IN SET CONTEST; Schroeder Wins by 6-4, 8-10, 6-4, 6-4 for First Victory Over Spring Lake Star | True | By Allison Danzig | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/canada-may-ration-gasoline.html | Canada May Ration Gasoline | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/de-gaulle-names-leader-of-free-french-in-africa.html | De Gaulle Names Leader Of Free French in Africa | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fifth-column-roll-seized-in-colombia-list-of-alleged-nazi-aides.html | FIFTH COLUMN. ROLL SEIZED IN COLOMBIA; List of Alleged Nazi Aides Taken From German Visitor | True | Special Cable to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/weygand-rupture-with-petain-seen-general-reported-in-heated.html | WEYGAND RUPTURE WITH PETAIN SEEN; General Reported in Heated Argument With Darlan Also Before Leaving Vichy | True | By Melville Williams | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/caroline-rollinson-wed-she-becomes-bride-of-logan-l-kennedy-in.html | CAROLINE ROLLINSON WED; She Becomes Bride of Logan L. Kennedy in Elizabeth Home | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/army-places-orders-of-39743911-in-day-war-dept-lists-contracts-for.html | ARMY PLACES ORDERS OF $39,743,911 IN DAY; War Dept. Lists Contracts for Many Concerns Here | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/opacs-asks-data-on-steel-trade-15page-questionnaire-sent-to-225.html | OPACS ASKS DATA ON STEEL TRADE; 15-Page Questionnaire Sent to 225 Members of Industry, in Defense Program | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/58-head-bring-96650-partridge-pays-top-of-6600-for-yearling-at.html | 58 HEAD BRING $96,650; Partridge Pays Top of $6,600 for Yearling at Saratoga | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mathematics-held-important-proposal-to-substitute-history-units.html | Mathematics Held Important; Proposal to Substitute History Units Regarded as Impracticable | True | A.D. WALLACES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/plans-change-in-stock-devoe-raynolds-calls-meeting-of-stockholders.html | PLANS CHANGE IN STOCK; Devoe & Raynolds Calls Meeting of Stockholders for Aug. 27 | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/active-allstar-selection.html | Active All-Star Selection | True | W.R. SEYMOUR. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/looking-over-some-golf-scores.html | Looking Over Some Golf Scores | True | Reg. U.S. Pat. Off. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/sloop-myth-leads-in-series-on-sound-tops-rival-internationals-by-on.html | SLOOP MYTH LEADS IN SERIES ON SOUND; Tops Rival Internationals by One Percentage Point | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/bitter-combats-on-nazis-in-smolensk-area-are-held-leningrad.html | BITTER COMBATS ON; Nazis in Smolensk Area Are Held - - Leningrad Defenses Firm | True | By Cyrus L. Sulzberger | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/honduras-voices-full-accord.html | Honduras Voices Full Accord | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/cleveland-merchant.html | Cleveland -- Merchant | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/somozo-backs-war-aim-puts-nicaragua-solidly-behind-roosevelt-and.html | SOMOZO BACKS WAR AIM; Puts Nicaragua Solidly Behind Roosevelt and Churchill | True | Special Cable to THE NEW YORK TIMES. | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/riom-prosecution-enters-new-phase-daladier-camelin-slum-and-la.html | RIOM PROSECUTION ENTERS NEW PHASE; Daladier, Camelin, Slum and La Chambre Still Await Fate Under Revised Procedure | True | By G.h. Archambault | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/text-of-halifaxs-speech-at-lenox.html | Text of Halifax's Speech at Lenox | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/corona-taxpayer-liquidated-by-bank-mortgage-satisfied-in-sale-on.html | CORONA TAXPAYER LIQUIDATED BY BANK; Mortgage Satisfied in Sale on Northern Boulevard | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/mrs-gr-hearst-gets-divorca.html | Mrs. G.R. Hearst Gets Divorca | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/congress-yields-in-part-on-guns-restores-only-750000000-of.html | CONGRESS YIELDS IN PART ON GUNS; Restores Only $750,000,000 of $1,347,000,000 Urged for Tank and Plane Defense CONGRESS YIELDS IN PART ON GUNS | True | By Frederick R. Barkleyspecial To The New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/reaction-in-bermuda-assembly.html | Reaction in Bermuda Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/sharp-gains-made-by-class-i-roads-net-operating-income-for-137.html | SHARP GAINS MADE BY CLASS I ROADS; Net Operating Income for 137 Companies in June Put at $93,261,372 | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/section-of-guild-nh-on-sale.html | Section of Guild, N.H., on Sale | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/stock-sold-over-counter.html | Stock Sold Over Counter | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/stockholm-runners-set-mark.html | Stockholm Runners Set Mark | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/axis-planes-bomb-destroyer.html | Axis Planes Bomb Destroyer | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/for-more-placehitting.html | For More Place-Hitting | True | CARL PETERSON. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/guatemala-approves-8-points.html | Guatemala Approves 8 Points | True | Special Cable to THE NEW YOHK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/labor-backs-declaration-curtin-puts-australian-party-behind.html | LABOR BACKS DECLARATION; Curtin Puts Australian Party Behind U.S.-British Aims | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/president-to-end-his-cruise-today-report-on-talk-with-churchill-is.html | PRESIDENT TO END HIS CRUISE TODAY; Report on Talk With Churchill Is Expected When He Comes Ashore at Rockland, Me. | True | By John H. Crider | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/j-joseph-cooke.html | J. JOSEPH COOKE | True | Special to THE N1/2w YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/t-warner-wendnagle.html | T. WARNER WENDNAGLE | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/john-m-costeulo.html | JOHN" M. COSTEULO | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/benefit-polo-match-listed.html | Benefit Polo Match Listed | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/false-clue-pays-239-filly-sets-record-for-2-mutuel-return-at-del.html | FALSE CLUE PAYS $239; Filly Sets Record for $2 Mutuel Return at Del Mar Track | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/consumers-score-milk-price-rise-councilman-straus-says-study-of.html | CONSUMERS SCORE MILK PRICE RISE; Councilman Straus Says Study of Problem Is Ready | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/cotton-is-erratic-with-finish-lower-heavy-pressure-on-top-of-early.html | COTTON IS ERRATIC WITH FINISH LOWER; Heavy Pressure on Top of Early Rise of 5 to 9 Points Sends List Down 16 to 21 Points | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/woman-artist-sent-to-state-hospital-designer-recently-indicted-in.html | WOMAN ARTIST SENT TO STATE HOSPITAL; Designer Recently Indicted in Strangling of Mother | True | | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/dash-at-chicago-goes-to-smacked-arcturus-stable-star-leads-cadmium.html | DASH AT CHICAGO GOES TO SMACKED; Arcturus Stable Star Leads Cadmium to Wire -- Mad Bunny Wins Opener | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/catholics-open-sessions-today-delegates-to-central-verein-and.html | CATHOLICS OPEN SESSIONS TODAY; Delegates to Central Verein and Women's Union Map 5-Day Program | True | By Rachel K. McDowell | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/county-fair-here-is-put-off-a-year-event-scheduled-for-sept-10-to.html | COUNTY FAIR HERE IS PUT OFF A YEAR; Event Scheduled for Sept. 10 to 20 Is Delayed Because of Defense Activities ARMS DELAY IS FEARED Institute Sponsoring the Affair Says Nothing Should Hamper Our National Effort | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/white-sox-score-as-34879-watch-they-defeat-indians-5-to-2-and.html | WHITE SOX SCORE AS 34,879 WATCH; They Defeat Indians, 5 to 2, and Losers Now Are 16 Games Behind Yanks | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/wins-baby-championship-philadelphia-girl-gets-first-honors-at-ocean.html | WINS BABY CHAMPIONSHIP; Philadelphia Girl Gets First Honors at Ocean City, N.J. | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/ovation-for-grace-moore-brazilians-hear-singer-in-role-of-tosca-at.html | OVATION FOR GRACE MOORE; Brazilians Hear Singer in Role of Tosca at Rio De Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/burlap-price-ceilings-set-20-below-recent-levels.html | Burlap Price Ceilings Set 20% Below Recent Levels | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/miss-wild-annexes-gross-prize-with-81-leads-field-at-canoe-brook.html | MISS WILD ANNEXES GROSS PRIZE WITH 81; Leads Field at Canoe Brook -- Net to Mrs. Hawes | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/books-authors.html | Books -- Authors | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/japanese-quit-australia-130-merchants-sail-on-last-ship-to-leave.html | JAPANESE QUIT AUSTRALIA; 130 Merchants Sail on Last Ship to Leave Sydney | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/bank-gets-charter-to-sell-insurance-state-acts-on-application-of.html | BANK GETS CHARTER TO SELL INSURANCE; State Acts on Application of Williamsburgh Savings | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/rain-halts-freehold-races.html | Rain Halts Freehold Races | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/signs-of-the-times.html | SIGNS OF THE TIMES | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/200-seamen-quit-french-ships-here-160-said-to-have-left-for-london.html | 200 SEAMEN QUIT FRENCH SHIPS HERE; 160 Said to Have Left for London Since 1940 to Join de Gaullist Naval Force SOME FROM NORMANDIE Latest Defection 14 Men From Freighter Ile de Re Recently Arrived From Marseille | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/colombia-expects-action-press-says-declaration-must-be-followed-by.html | COLOMBIA EXPECTS ACTION; Press Says Declaration Must Be Followed by Deeds | True | Special Cable to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/offer-for-stock-extended.html | Offer for Stock Extended | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/a-treatise-on-some-hungarian-dishes-including-goulash-and-how-to.html | A Treatise on Some Hungarian Dishes, Including Goulash, and How to Cook It | True | By Jane Holt | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/cornelius-sullivan-attorney-28-years-partner-in-firm-here.html | CORNELIUS SULLIVAN, ATTORNEY 28 YEARS; Partner in Firm Here Specialized I in Construction, Realty Law | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/italian-press-attacks.html | Italian Press Attacks | True | By Telephone To the New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/bonus-by-westinghouse-electric-and-manufacturing-to-add-7-to-wages.html | BONUS BY WESTINGHOUSE; Electric and Manufacturing to Add 7% to Wages This Month | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/launching-today-of-ship-for-britain-vessel-is-first-built-here-for.html | LAUNCHING TODAY OF SHIP FOR BRITAIN; Vessel Is First Built Here for Nation Since World War | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/cuba-limits-stay-of-6-axis-consuls-orders-5-nazis-and-1-italian-to.html | CUBA LIMITS STAY OF 6 AXIS CONSULS; Orders 5 Nazis and 1 Italian to Leave by Sept. 5 | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/bontis-condition-serious.html | Bonti's Condition Serious | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/butter-futures-easier-inactive-cash-market-and-storage-increases.html | BUTTER FUTURES EASIER; Inactive Cash Market and Storage Increases Factors | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/noted-racer-is-dead.html | Noted Racer Is Dead | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/defiance-voiced-in-german-press-let-them-try-to-take-away-weapons.html | DEFIANCE VOICED IN GERMAN PRESS; " Let Them Try' to Take Away Weapons, Is Reply to Anglo-U.S. Peace Plan | True | By Telephone To the New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/i-i-sister-m-agatha.html | I I SISTER M. AGATHA | True | Special to THE NEW YORK TIMES. | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/opposes-airport-site-mayor-fears-water-pollution-if-rye-lake-tract.html | OPPOSES AIRPORT SITE; Mayor Fears Water Pollution if Rye Lake Tract Is Used | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/cyprus-lists-casualties.html | Cyprus Lists Casualties | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/aef-is-studied-by-beaverbrook-british-supply-minister-says-men-are.html | A.E.F. IS STUDIED BY BEAVERBROOK; British Supply Minister Says Men Are Not Needed If We Send Enough Munitions BUT LAG HERE SHOCKS HIM Our Army Chiefs Amazed by the Size of Britain's Needs as Listed by Visitor | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/gary-cooper-wins-vfw-medal.html | Gary Cooper Wins V.F.W. Medal | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/message-to-stalin-hailed.html | Message to Stalin Hailed | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/usplans-to-issue-exit-passports-new-regulations-expected-to-curb.html | U.S.PLANS TO ISSUE EXIT PASSPORTS; New Regulations Expected to Curb Movements of Spies and Propagandists | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/young-bennington.html | YOUNG BENNINGTON | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/vichy-bans-display-of-tidbits.html | Vichy Bans Display of Tidbits | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/wool-less-active.html | WOOL LESS ACTIVE | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/pro-giants-stage-a-game-falaschi-and-shaffer-call-plays-rain-sends.html | PRO GIANTS STAGE A GAME; Falaschi and Shaffer Call Plays -- Rain Sends All-Stars Indoors | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/order-for-rationing-gasoline.html | Order for Rationing Gasoline | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fall-shows-list-dates-of-openings-league-of-new-york-theatres.html | FALL SHOWS LIST DATES OF OPENINGS; League of New York Theatres Notifies Members of Seven Broadway Premieres GOLDEN HAS ANNIVERSARY Became a Theatrical Producer 25 Years Ago Tomorrow- 'Pal Joey' to Reopen j | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/gain-by-tool-company-chicago-pneumatic-had-profit-of-1212069-in.html | GAIN BY TOOL COMPANY; Chicago Pneumatic Had Profit of $1,212,069 in Half Year | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/canadians-on-purvis-plane-swell-death-toll-to-22-cause-not.html | Canadians on Purvis Plane Swell Death Toll to 22 -- Cause Not Determined -- One American Reported Lost Is Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/miss-clewer-plans-wedding.html | Miss Clewer Plans Wedding | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/japanese-see-jewish-plot.html | Japanese See Jewish Plot | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/anding-had-long-experience.html | Anding Had Long Experience | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/heads-carpet-concern.html | Heads Carpet Concern | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/chinese-home-runs-popfly-fourbaggers-indicted-by-fan-as-defying.html | CHINESE' HOME RUNS; Pop-Fly Four-Baggers Indicted by Fan as Defying Reason | True | SAMUEL W. CORWIN. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/storedoor-jobber-cuts-freight-task-food-distributors-to-discuss.html | STORE-DOOR JOBBER CUTS FREIGHT TASK; Food Distributors to Discuss Role in Relieving Railroads and Trucking of Burden FULLY EQUIPPED FOR JOB Effect of Defense Priorities on Transportation to Be the Subject at Convention | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/stalins-son-is-cited-red-army-paper-praises-him-in-connection-with.html | STALIN'S SON IS CITED; Red Army Paper Praises Him in Connection With Smolensk Fight | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/union-control-advocated-governmental-supervision-of-elections-and.html | Union Control Advocated; Governmental Supervision of Elections and Strike Votes Held Advisable | True | RAYMOND S. ANDERSON. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/style-show-will-aid-british.html | Style Show Will Aid British | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/board-hears-railroads-mediation-body-gets-arguments-in-labor.html | BOARD HEARS RAILROADS; Mediation Body Gets Arguments in Labor Controversy | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/henry-loeffler-o.html | HENRY LOEFFLER o | True | Special to THI NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/20000000-bridge-bonds-ta-tomasini-san-francisco-files-sec-statement.html | $20,000,000 BRIDGE BONDS; T.A. Tomasini, San Francisco, Files SEC Statement | True | Special to THE NEW YORK TIMES. | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/weeks-new-loans-drop-to-4393000-volume-the-smallest-for-any-period.html | WEEK'S NEW LOANS DROP TO $4,393,000; Volume the Smallest for Any Period Since June 14, 1940 -- Year Ago $7,242,069 MUNICIPAL ISSUES PLACED Many Investment Houses Were Concerned With Distribution of Blocks of Stock | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/jane-messenger-a-bride-married-to-john-m-broomall-in-whitemarsh-pa.html | JANE MESSENGER A BRIDE; Married to John M. Broomall in Whitemarsh (Pa.) Church | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/tokyohong-kong-ties-cut-big-japanese-trading-concern-giving-up.html | TOKYO-HONG KONG TIES CUT; Big Japanese Trading Concern Giving Up Offices | True | Special Cable to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/row-of-apartemnts-bought-in-newark-hoboken-tapayer-and-morris.html | ROW OF APARTEMNTS BOUGHT IN NEWARK; Hoboken Tapayer and Morris County Iron Mine in Sales | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/antiinflation-taxes.html | ANTI-INFLATION TAXES | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/business-world.html | Business World | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/clarence-l-lee-east-orange-architect-exaide-at-worlds-fair-dies-at.html | CLARENCE L. LEE; East Orange Architect, Ex-Aide at World's Fair, Dies at 49 | True | Special to THE NEW YORK TCJES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/two-stake-races-on-spa-program-22500-travers-and-10000-spinaway-are.html | TWO STAKE RACES ON SPA PROGRAM; $22,500 Travers and $10,000 Spinaway Are Carded Today -- Whirlaway to Carry 130 | True | By Bryan Field | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/gilzenberg-quits-boxing-club.html | Gilzenberg Quits Boxing Club | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/myron-taylors-give-dinner-at-lenox-club-many-colonists-in.html | MYRON TAYLORS GIVE DINNER AT LENOX CLUB; Many Colonists in Berkshires Entertain Week-End Guests | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/daily-news-rescinds-discharges-of-43-guild-members-keep-jobs-in.html | DAILY NEWS RESCINDS DISCHARGES OF 43; Guild Members Keep Jobs in Action Over Unpaid Dues | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/central-park-birds-dying.html | Central Park Birds Dying | True | BARBARA KENT. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/oryan-urges-us-to-fight-at-once-speaking-before-state-legion.html | ORYAN URGES US TO FIGHT AT ONCE; Speaking Before State Legion, General Deplores Our 'Apathy to Gravest Peril' WARNS BRITAIN MAY FALL Gannett, Hoping We May Stay Out, Asks Plans for Post-War Reconstruction | True | By Frank S. Adamsspecial To The New York Times. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/colombia-crash-kills-flier.html | Colombia Crash Kills Flier | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/giveandtake-between-mr-roosevelt-and-mr-churchill.html | Give-and-Take Between Mr. Roosevelt and Mr. Churchill | True | By Anne O'Hare McCormick | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/cottonmill-rate-declines-against-trend-cloth-sales-better-business.html | Cotton-Mill Rate Declines Against Trend; Cloth Sales Better; Business Index Off | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/kern-wins-in-contempt-action.html | Kern Wins in Contempt Action | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/malcolm-m-mneill-headed-clan-group-expresident-of-the-association.html | MALCOLM M. M'NEILL, HEADED CLAN GROUP; Ex-President of the Association Retired Plumbing Contractor uuuuuuu | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/wilijam-h-pkoss.html | WILIJAM H. PKOSS | True | Special to THE Nsw YORK TUIES I | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/listed-in-error-among-dead.html | Listed in Error Among Dead | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/fort-mcclellan-alabama.html | FORT McCLELLAN; ALABAMA | True | Special to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/stalin-accepts-bid-roosevelt-and-churchill-pledge-the-maximum-help.html | STALIN ACCEPTS BID; Roosevelt and Churchill Pledge the 'Maximum' Help Dealing Talks FOR DETAILED STUDY The Possibility of Wider War Fronts Noted in the Proposal | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/three-new-army-bases-boston-norfolk-and-charleston-to-be-auxiliary.html | THREE NEW ARMY BASES; Boston, Norfolk and Charleston to Be Auxiliary Ports | True | | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/bombs-on-corinth-halt-nazi-shipping-raf-says-landslides-follow.html | BOMBS ON CORINTH HALT NAZI SHIPPING; R.A.F. Says Landslides Follow Greek Canal Raid -- Italian Submarine Base Fired | True | Wireless to THE NEW YORK TIMES. | C1B 507603 |
| 1941-08-16 | 1941-08-16 | https://www.nytimes.com/1941/08/16/archives/lt-comdr-jacob-doyle-relief-director-at-great-lakes-inwar-joined.html | LT. COMDR. JACOB DOYLE; Relief Director at Great Lakes in War Joined Navy in 1880 o | True | Special to THE NEW YORK TIMES. | C1B 507603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/textile-output-ample-for-needs-cloth-and-apparel-industries-held.html | TEXTILE OUTPUT AMPLE FOR NEEDS; Cloth and Apparel Industries Held Able to Supply All Demand in Coming Year DISCOUNTS CURRENT PINCH Trade Calls Shortages Spotty and Temporary -- Consumer Buying Panic Is Cited CLOTH OUTPUT HELD AMPLE FOR NEEDS | True | By William J. Enright | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/grist-from-the-mill-miss-neagle-to-make-film-in-england-on-life-of.html | GRIST FROM THE MILL; Miss Neagle to Make Film in England on Life of Amy Johnson -- Other Matters | True | By Thomas M. Pryor | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/queens-police-captain-retires.html | Queens Police Captain Retires | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/middleaged-america.html | MIDDLE-AGED AMERICA | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/army-and-police-in-row-at-fort-dix-jurisdiction-over-county-roads.html | ARMY AND POLICE IN ROW AT FORT DIX; Jurisdiction Over County Roads Through Reservation Is Claimed by Both SOLDIER CAUSES DISPUTE Military Forces Jail Sergeant Sought by Civil Authorities as Drunken Driver | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/finds-defense-cuts-bank-staffs.html | Finds Defense Cuts Bank Staffs | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/army-to-record-sound-of-battle-for-training.html | Army to Record Sound Of Battle for Training | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/home-decoration-new-ideas-for-the-treatment-of-walls-in-the-display.html | Home Decoration: New Ideas For the Treatment of Walls; In the Display Rooms Heralding Autumn Unusual Effects Are Shown -- Fluorescent Lighting in Relation to the Color Scheme | True | By Walter Rendell Storey | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/animal-babies-animal-babies-by-alice-day-pratt-illustrated-by-kurt.html | Animal Babies; ANIMAL BABIES. By Alice Day Pratt. Illustrated by Kurt Wiese. 148 pp. Boston: The Beacon Press. $1.50. For Younger Readers | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/goodwin-subdues-two-golf-rivals-briar-hills-star-beats-fagan-and.html | GOODWIN SUBDUES TWO GOLF RIVALS; Briar Hills Star Beats Fagan and Kaufmann in Hummocks Invitation Tournament SEARLE WINNER IN UPSET Turns Back Stuart in 21-Hole Match -- Kohlmann, Sullivan Also Gain Semi-Finals | True | By Louis Effrat special To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/refrigerator-mountain.html | REFRIGERATOR MOUNTAIN | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/with-musicians-on-many-fronts-symphonic-programs-choral-music-and.html | WITH MUSICIANS ON MANY FRONTS; Symphonic Programs, Choral Music and Opera Will Be Heard at Fifth Annual Mozart Festival in North Carolina | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/french-prelates-see-need-for-lay-groups-vote-in-occupied-zone-to.html | FRENCH PRELATES SEE NEED FOR LAY GROUPS; Vote in Occupied Zone to Back Catholic Action, Youth Bodies | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/suites-remodeled-for-tenant-needs-smaller-quarters-readily-rented.html | SUITES REMODELED FOR TENANT NEEDS; Smaller Quarters Readily Rented in Riverside Drive House | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/city-police-leading-in-pistol-tourney-top-white-house-guardians-the.html | CITY POLICE LEADING IN PISTOL TOURNEY; Top White House Guardians, the Winners Last Year, by a Point | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/100000-are-sought-as-nurses-aides-la-guardia-announces-program-of.html | 100,000 ARE SOUGHT AS NURSES' AIDES; La Guardia Announces Program of Training for Women in All Parts of Country TO SERVE IN EMERGENCY Volunteers to Wear Uniforms and Insignia of Civilian Defense Organization | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/segura-victor-in-tennis-prevails-over-miller-60-61-in-hispano-club.html | SEGURA VICTOR IN TENNIS; Prevails Over Miller, 6-0, 6-1, in Hispano Club Tournament | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-camera-after-dark-city-provides-an-inviting-field-for-the.html | THE CAMERA AFTER DARK; City Provides an Inviting Field for the Amateur Photographer | True | By Robert W. Brown | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/fowl-murder-by-r-howard-lindsay-285-pp-boston-little-brown-co-2.html | FOWL MURDER. By R. Howard Lindsay. 285 pp. Boston: Little, Brown & Co. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/achieving-beauty-on-a-budget-tips-from-the-thrifty-actress.html | Achieving Beauty on a Budget: Tips From the Thrifty Actress; Inexpensive Cleansing Creams and Aids for Oily and Dry Skins -- Lotions, Powders and Shampoos | True | By Gertrude Sterling | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/first-britons-end-air-courses-here-go-from-florida-to-alabama-for.html | FIRST BRITONS END AIR COURSES HERE; Go From Florida to Alabama for Advanced Training | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lower-east-side-gets-zoning-plan-new-proposals-stress-need-for.html | LOWER EAST SIDE GETS ZONING PLAN; New Proposals Stress Need for Enlarging Dwelling Areas in District RESIDENTIAL TREND NOTED Chamber of Commerce Reports Drastic Business Decline in Recent Years LOWER EAST SIDE GETS ZONING PLAN | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-man-who-loops-the-loops-temporarily-grounded-restive-paul-mantz.html | THE MAN WHO LOOPS THE LOOPS; Temporarily Grounded, Restive Paul Mantz Looks Skyward | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lumber-price-ceiling-set-henderson-fixes-southern-pine-3-below.html | LUMBER PRICE CEILING SET; Henderson Fixes Southern Pine $3 Below Recent Levels | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-dance-decade-at-bennington.html | THE DANCE: 'DECADE' AT BENNINGTON | True | By John Martin | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/virginia-j-peake-x-to-become-a-bride-i-graduate-of-packer-institute.html | Virginia J. Peake x To Become a Bride i; Graduate of Packer Institute to Be Wed to John Meirs 4th, Alumnus of Prfnceton | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/upstate-cheese-gains-twentysecond-week-of-advance-registered-at.html | UP-STATE CHEESE GAINS; Twenty-second Week of Advance Registered at Gouverneur | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/olney-mairses-hosts-at-dinner-to-r-bullards-entertain-at-east.html | Olney Mairses Hosts at Dinner To R. Bullards; Entertain at East Hampton Home for General and Wife, Later Attending Play | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/architects-aid-defense-institute-forms-groups-to-work-with.html | ARCHITECTS AID DEFENSE; Institute Forms Groups to Work With Government | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/27-colleges-offer-training-for-navy-course-backed-by-nrotc-will-bc.html | 27 COLLEGES OFFER TRAINING FOR NAVY; Course Backed by N.R.O.T.C. Will Be Open to 270 Freshmen in the Fall ENROLLMENT VOLUNTARY Credits Will Count Toward Graduation -- Two More Years of Advanced Study Optional | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/rev-andrew-s-garstka.html | REV. ANDREW S. GARSTKA | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-11-no-title.html | Article 11 -- No Title | True | E.R.V. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/would-revise-fur-tax-coat-board-favors-retail-levy-but-only-on.html | WOULD REVISE FUR TAX; Coat Board Favors Retail Levy But Only on Levies Above $71 | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-potters-art-to-be-exhibited-show-at-syracuse-to-offer-work-from.html | The Potter's Art To Be Exhibited; Show at Syracuse to Offer Work From All Parts of Western Hemisphere | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/build-li-city-theatre-new-boulevard-structure-will-also-contain-six.html | BUILD L.I. CITY THEATRE; New Boulevard Structure Will Also Contain Six Stores | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/arrests-in-synagogue-bombing.html | Arrests in Synagogue Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/boxing-injuries-fatal.html | Boxing Injuries Fatal | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/there-still-are-people.html | THERE STILL ARE PEOPLE | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-take-part-in-horse-show.html | To Take Part in Horse Show | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bridge-the-use-of-the-psychic-bid-revival-in-asbury-park-play-two.html | BRIDGE: THE USE OF THE PSYCHIC BID; Revival in Asbury Park Play -- Two Hands | True | By Albert H. Morehead | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/peter-j-fick-weds-radio-actress.html | Peter J. Fick Weds Radio Actress | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/stowe-trapshooting.html | STOWE TRAP-SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/uscanadian-boundary-is-marked-by-plague-of-enduring-friendship.html | U.S.-Canadian Boundary Is Marked By Plague of 'Enduring Friendship' | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/rhode-island-resort-is-scene-of-gala-benefit-many-dinners-are-given.html | Rhode Island Resort Is Scene of Gala Benefit -- Many Dinners Are Given Before the Event; Ball to Aid Britain Is Held at Newport | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dewey-urges-criticism-says-republicans-must-keep-watch-against.html | DEWEY URGES CRITICISM; Says Republicans Must Keep Watch Against Dictatorship | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/8-points-futile-gayda-reiterates-editor-calls-declaration-a-war.html | 8 POINTS FUTILE, GAYDA REITERATES; Editor Calls Declaration a 'War Mongering Gesture, Useless and Grotesque' 10-YEAR FIGHT ENVISAGED Second Italian During Week Suggests That Struggle May Last a Decade | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-town-is-full-of-rumors-by-ruth-and-alexander-wilson-310-pp-new.html | THE TOWN IS FULL OF RUMORS. By Ruth and Alexander Wilson. 310 pp. New York: Simon & Schuster. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dawns-early-light-or-a-quiet-session-at-the-radio-at-an-hour-when.html | DAWN'S EARLY LIGHT; Or, a Quiet Session at the Radio at an Hour When Sensible People Are Asleep | True | By John K. Hutchens | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hamptons-east-hampton-show-lures-horsemen.html | HAMPTONS; East Hampton Show Lures Horsemen | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-ant-world-through-the-ant-hill-by-amelia-brookes-illustrated-by.html | The Ant World; THROUGH THE ANT HILL. By Amelia Brookes. Illustrated by Jacob Bates Abbott. 157 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/2200000-workers-got-pay-increases-miss-perkins-reports-total-for.html | 2,200,000 WORKERS GOT PAY INCREASES; Miss Perkins Reports Total for Three Months in the Country's Factories HOURLY RATE INCREASED 1.8% Over May, 10.6% Over '40, With the Weekly Figure Up 3.1% and 23.3% | True | Special to THE NEW YORK TIMES. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/maine-colonists-guests-at-a-military-fashion-pageant-presented-at.html | Maine Colonists Guests At a Military Fashion Pageant Presented at The Cliff Country Club | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dabneyumason.html | DabneyuMason | True | Special to THE NEW Tons THIEB. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/us-health-unit-will-help-chinese-1150000-of-the-lease-lend-funds-to.html | U.S. HEALTH UNIT WILL HELP CHINESE; $1,150,000 of the Lease-Lend Funds to Fight Disease on Burma Road 16 EXPERTS WILL BE SENT Dr. V.H. Haas, Chief of Group, Will Fly for Post From San Francisco Saturday | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/ecuadors-cabinet-quits-president-receives-freedom-to-reorganize-his.html | ECUADOR'S CABINET QUITS; President Receives 'Freedom to Reorganize His Regime' | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/eagles-mere-carnival.html | EAGLES MERE CARNIVAL | True | Special to THE NEW YORK TIMES | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/adds-defense-jobs-to-normal-output-toy-plant-solves-meshingin.html | ADDS DEFENSE JOBS TO NORMAL OUTPUT; Toy Plant Solves 'Meshing-In' Problem Now Facing Much of American Industry | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/moves-to-double-plane-gasoline-oil-industry-planning-to-increase.html | MOVES TO DOUBLE PLANE GASOLINE; Oil Industry Planning to Increase Refining Capacity for 100 Octane WOULD AID AXIS FOES Ickes Explains Course Gas Stations Should Follow Under Reduction Order | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/2-catholic-groups-open-sessions-today-central-verein-and-womens.html | 2 CATHOLIC GROUPS OPEN SESSIONS TODAY; Central Verein and Women's Union in Five-Day Meeting | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/margaret-culkin-bannings-salud-is-an-informal-travel-journal-salud.html | Margaret Culkin Banning's "Salud!" Is an Informal Travel Journal; SALUD! A South American Journal. By Margaret Culkin Banning. 371 pp. New York: Harper & Brothers. $2.75. | True | By Nona Baldwin | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/on-the-swastika-trail-in-south-america-german-influence-measured-in.html | ON THE SWASTIKA TRAIL IN SOUTH AMERICA; German Influence Measured in the Various Countries of the Continent ON THE SWASTIKA TRAIL | True | By Harold Callender | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-canal-postoffice.html | New Canal Postoffice | True | Special Cable to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mr-churchills-story-of-his-early-life-a-roving-commission-the-story.html | Mr. Churchill's Story of His Early Life; A ROVING COMMISSION: The Story of My Early Life. By Winston S. Churchill. Illustrated. 370 pp. New York: Charles Scribner's Sons. $1.75. Mr. Churchill's Story of His Early Life | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GRACE HORN NEAS. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/v-o-hj-11-irginia-wells-bride-in-church-wears-white-tulle-gown-at.html | V- o 'HJ 11 irginia Wells Bride in Church; Wears White Tulle Gown at Wedding in Keene, N. H., To Gardner C. Turner I _____ | True | Special to Tpa New YORK Truss. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/eckert-not-jailed-in-bermuda.html | Eckert Not Jailed in Bermuda | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/elected-to-realty-board.html | Elected to Realty Board | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/president-mourns-purvis-sends-message-from-potomac-to-british.html | PRESIDENT MOURNS PURVIS; Sends Message From Potomac to British Ambassador | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/john-coates-is-dead-noted-english-tenor-toured-u-s-and-canada-1925.html | JOHN COATES IS DEAD; NOTED ENGLISH TENOR; Toured U. S. and Canada, 1925- ! 26uCaptain in World. War | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/sports-results.html | Sports Results | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/tennis-final-won-by-miss-osborne-san-francisco-girl-defeats-miss.html | TENNIS FINAL WON BY MISS OSBORNE; San Francisco Girl Defeats Miss Bernhard, 6-4, 6-3, to Take Manchester Honors HER FIFTH UPSET OF WEEK Victor Was Unseeded in Essex Club Event -- Misses Betz, Bundy Capture Doubles | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/asks-realty-men-to-control-rent-marbach-suggests-a-limit-on-net.html | ASKS REALTY MEN TO CONTROL RENT; Marbach Suggests a Limit on Net Return Instead of Fixed Room Rental ACTION URGED BY BOARDS Recommend the Setting Up of Arbitration Committees to Adjust Complaints | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mussolinis-son-cleared-defect-in-bombers-design-was-cause-of-fatal.html | MUSSOLINI'S SON CLEARED; Defect in Bomber's Design Was Cause of Fatal Crash | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lake-george-concerts.html | LAKE GEORGE CONCERTS | True | Special to THE NEW YORK TIMES. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/rev-dr-john-c-carlile-editor-of-the-baptist-times-had-visited-here.html | REV. DR. JOHN C. CARLILE; Editor of The Baptist Times Had Visited Here in World War | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/notes-from-the-dance-field.html | NOTES FROM THE DANCE FIELD | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-plastic-car.html | THE PLASTIC CAR | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/marion-west-is-bride-of-william-higgins-jr-new-rochelle-girl-has.html | Marion West Is Bride Of William Higgins Jr.; New Rochelle Girl Has Nine Attendants at Her Marriage | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/educates-ohio-area-in-local-interests-western-reserve-university.html | Educates Ohio Area In Local Interests; Western Reserve University Carries Work Into 13 Counties of State | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/manchukuos-troops-seen-in-a-big-shift-forces-are-expected-to-start.html | MANCHUKUO'S TROOPS SEEN IN A BIG SHIFT; Forces Are Expected to Start for Siberian Border Tuesday | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/somewhere-ill-find-you-by-charles-hoffman-258-pp-new-york-alfred-a.html | SOMEWHERE I'LL FIND YOU. By Charles Hoffman. 258 pp. New York: Alfred A. Knopf. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/francesca-villa-becomes-bride-wed-to-hugo-rutherfurd-in-a-ceremony.html | Francesca Villa Becomes Bride; Wed to Hugo Rutherfurd in a Ceremony Performed in Church at Newport Miss Francesca Villa Has Ten Attendants At Newport Wedding to Hugo Rutheifurd | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/some-advice-for-youth.html | Some Advice for Youth | True | YOUTH WITH A LITTLE "Y." | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/industry-takes-a-trip.html | INDUSTRY TAKES A TRIP | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/activities-at-lyme.html | ACTIVITIES AT LYME | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/ship-lines-agree-on-war-bonuses-owners-and-unions-representing.html | SHIP LINES AGREE ON WAR BONUSES; Owners and Unions Representing Maritime Officers Set Licensed Personnel's Rates FOR DANCER ZONE SERVICE Bonus of 60% of Basic Wage and Premiums for Entry in Certain Ports Are Fixed | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/survey-finds-public-against-aef-but-still-back-of-aid-to-britain.html | Survey Finds Public Against A.E.F. But Still Back of Aid to Britain; Gallup Study Sees a Firm Sentiment for Measures to Stop Hitler, but a Constantly Changing View as to Steps Necessary | True | By George Gallup Director, American Institute of Public Opinion | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/will-broadcast-v-every-hour.html | Will Broadcast 'V' Every Hour | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-news-of-the-week-in-review-democratic-bomb.html | THE NEWS OF THE WEEK IN REVIEW; Democratic Bomb | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/abroad.html | ABROAD | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/basic-army-drill-ordered-for-ccc-200000-youths-in-all-1100-camps.html | BASIC ARMY DRILL ORDERED FOR CCC; 200,000 Youths in All 1,100 Camps Will Be Trained in 'Simple Formations' NO WEAPONS TO BE ISSUED M'Entee Explains Purpose Is to Provide Fitness for Army or Defense Industry | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/in-the-canadian-wilds-ontario-section-of-new-highway-is-nearing.html | IN THE CANADIAN WILDS; Ontario Section of New Highway Is Nearing Completion | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hopkinss-hat-is-too-big-it-was-churchills-own.html | Hopkins's Hat Is Too Big (It Was Churchill's Own) | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-build-hillside-factory.html | To Build Hillside factory | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/inds-a-new-nebula-hurtling-to-earth-mount-wilson-observer-says-it.html | INDS A NEW NEBULA HURTLING TO EARTH; Mount Wilson Observer Says It Is 10,000 Light-Years Away | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/has-small-loan-loss-fha-reports-few-claims-paid-on-repair-defaults.html | HAS SMALL LOAN LOSS; FHA Reports Few Claims Paid on Repair Defaults | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/serb-guerrillas-wage-steady-war-former-yugoslav-legislator-tells.html | SERB GUERRILLAS WAGE STEADY WAR; Former Yugoslav Legislator Tells How Night Raiders Hamper Nazi Efforts SEES REVOLT SPREADING Officers and Intellectuals in Ranks of 'Komitadji' Are Aiding Work, He Says | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-things-in-city-shops-yarns-and-designs-for-fall-smoother.html | New Things in City Shops: Yarns and Designs for Fall; Smoother Boucles and Plain Wools Seen, With Interest Centering in Softer Colors – Crocheting Accessories of Cotton | True | By Charlotte Hughes | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dr-samuel-lee-wolff-assistant-professor-of-english-at-columbia-for.html | DR. SAMUEL LEE WOLFF; Assistant Professor of English at Columbia for 20 Years | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/withdrawn-lines-mark-trade-here-price-rises-shortages-cause-many.html | WITHDRAWN LINES MARK TRADE HERE; Price Rises, Shortages Cause Many Such Moves in Week, McGreevey Reports | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/old-us-s-seattle-to-get-new-berth-receiving-ship-at-navy-yard-to-be.html | OLD U.S. S. SEATTLE TO GET NEW BERTH; Receiving Ship at Navy Yard to Be Berthed in Hudson | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/us-airline-traffic-up-national-defense-effort-helps-set-passenger.html | U.S. AIRLINE TRAFFIC UP; National Defense Effort Helps Set Passenger And Express Marks | True | By Frederick Graham | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/saranac-inn-sports.html | SARANAC INN SPORTS | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bring-on-your-cat.html | BRING ON YOUR CAT" | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/british-chalk-up-big-axis-sea-toll-italian-convoy-disrupted-2-ships.html | BRITISH CHALK UP BIG AXIS SEA TOLL; Italian Convoy Disrupted -- 2 Ships Captured -- Netherland Submarine Sinks 2 Vessels SICILY IS HEAVILY BOMBED Italians Admit Many Killed in Two Raids on Catania -- Malta Is Again Hit | True | Special Cable to THE NEW YORK TIMES | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/builders-warned-to-adjust-methods-radical-changes-in-plans-and-use.html | BUILDERS WARNED TO ADJUST METHODS; Radical Changes in Plans and Use of Materials Are Held Inevitable BUILDERS WARNED TO ADJUST METHODS | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bar-harbor-yachtsmen-prepare-for-regatta.html | BAR HARBOR; Yachtsmen Prepare For Regatta | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/taking-the-air-eddie-cantor-to-return-in-a-dual-role-other-chitchat.html | TAKING THE AIR; Eddie Cantor to Return in a Dual Role -- Other Chitchat From the Studios | True | By H.w. Stewart | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/berlin-and-vichyua-tale-of-two-cities.html | BERLIN AND VICHYuA TALE OF TWO CITIES" | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/frees-funds-for-subscriptions.html | Frees Funds for Subscriptions | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/a-sombrero-for-miss-brown-by-charlotte-baker-283-pp-new-york-ep.html | A SOMBRERO FOR MISS BROWN. By Charlotte Baker. 283 pp. New York: E.P. Dutton $ Co. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/brazil-to-slash-oil-30-antiwaste-measures-also-will-be-taken-in.html | BRAZIL TO SLASH OIL 30%; Anti-Waste Measures Also Will Be Taken in Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/chungking-gets-food-in-two-raidless-days-chinese-quickly-begin.html | CHUNGKING GETS FOOD IN TWO RAIDLESS DAYS; Chinese Quickly Begin Return to Normal After Battering | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/reeves-men-to-vote-on-strike.html | Reeves Men to Vote on Strike | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/athletics-pound-ruffing-to-top-yankees-6-to-4-dozen-hits-plus-4-new.html | ATHLETICS POUND RUFFING TO TOP YANKEES, 6 TO 4; Dozen Hits, Plus 4 New York Errors, Decide Opener of Series at Stadium KNOTT VICTOR ON MOUND Rolfe Wallops 2-Run Homer -- McCarthymen Still Lead Cleveland by 16 Games ONE OF THE RUNS THAT HELPED BRING DOWN THE YANKEES Athletics Pound Ruffing and Win From Yank's, 6-4, in Series Opener | True | By John Drebinger | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/round-of-parties-held-at-saratoga-frederick-posts-the-sidney-d.html | Round of Parties Held at Saratoga; Frederick Posts, the Sidney D. Ripleys and Edward Moores Have Guests at Spa | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/named-mgoldrick-aide-george-baurle-to-succeed-retiring-head-of.html | NAMED M'GOLDRICK AIDE; George Baurle to Succeed Retiring Head of 'Auditors' Division | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/medical-aid-for-china-urged.html | Medical Aid for China Urged | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/berlin-hits-back-at-cubans.html | Berlin Hits Back at Cubans | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/france-issues-lawon-monuments.html | France Issues Lawon Monuments | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/us-masons-listed-as-banned-by-vichy.html | U.S. Masons Listed As Banned by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/some-ladies-of-china-a-gallery-of-the-pasts-celebrities-embroidered.html | Some Ladies of China; A Gallery of the Past's Celebrities EMBROIDERED GAUZE. By Eloise Talcott Hibbert. Illustrated from Chinese originals. 314 pp. New York: E.P. Dutton & Co., Inc. $3. | True | ANITA MOFFETT. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/cuba-curbs-profit-on-foods.html | Cuba Curbs Profit on Foods | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/indicates-far-east-accord.html | Indicates Far East Accord | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/london-symphony-heard-at-festival-work-by-r-vaughan-williams-is.html | LONDON SYMPHONY' HEARD AT FESTIVAL; Work by R. Vaughan Williams Is Played at Tanglewood by the Boston KNOTT CONCERTO VIOLIN CONCERTO IS GIVEN Ruth Posselt Soloist in Number by Samuel Barber -- Last Concert to Be Held Today | True | By Howard TaubmanspecIal to The New York Times. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/at-lake-mohawk.html | AT LAKE MOHAWK | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bernard-shaw-the-doctors-dilemma.html | BERNARD SHAW, THE DOCTOR'S DILEMMA | True | G. BERNARD SHAW. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/schroon-lake-program.html | SCHROON LAKE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/meetings-planned-for-arms-housing-campaign-to-speed-quarters-for.html | MEETINGS PLANNED FOR ARMS HOUSING; Campaign to Speed Quarters for Workers Will Open in Hempstead Sept. 8 MOBILIZING LOCAL AREAS Grace Announces Endorsement of Project by Builders and Financiers | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/benefits-foreseen-in-time-sales-curb-department-stores-position.html | BENEFITS FORESEEN IN TIME SALES CURB; Department Stores' Position Improved When All Outlets Give the Same Terms | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/sortavala-taken-the-finns-report-helsinki-command-claims-the.html | SORTAVALA TAKEN, THE FINNS REPORT; Helsinki Command Claims the Capture of Key City in Push Above Lake Ladoga 5-DAY BATTLE DESCRIBED Russians Declared to Have Been Driven From Area -- Moscow Denies Fall of Sortavala | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/roberts-defeats-knott-by-4-and-3-tops-medalist-in-maidstone-golf.html | ROBERTS DEFEATS KNOTT BY 4 AND 3; Tops Medalist in Maidstone Golf -- Sweetser, Flinn and O'Brien Are Winners ROBERTS DEFEATS KNOTT BY 4 AND 3 | True | By William D. Richardsonspecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-use-total-coke-plant.html | To Use Total Coke Plant | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/whippet-chosen-for-chief-prize-champion-flornell-glamorous-is-best.html | WHIPPET CHOSEN FOR CHIEF PRIZE; Champion Flornell Glamorous Is Best at Annual Mohawk Valley K.C. Fixture DOBERMAN TAKES AWARD Francer of Barlynn Captures Show Home-Bred Laurels -- Peke Che Le Victor | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/old-debate-is-revived-societys-head-will-press-movement-for.html | OLD DEBATE IS REVIVED; Society's Head Will Press Movement for Markings On All Repair Work | True | By Kent B. Stiles | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/wreckers-menace-paris-food-supply-police-offer-a-millionfranc.html | WRECKERS MENACE PARIS FOOD SUPPLY; Police Offer a Million-Franc Reward for Information on Railway Sabotage MANY ATTEMPTS LISTED Reach Such Proportions That Sacrecy Is Abandoned and Populace Is Called On | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/barclay-trophy-to-mantoloking-team-sails-to-victory-in-race-at.html | BARCLAY TROPHY TO MANTOLOKING; Team Sails to Victory in Race at Little Egg Harbor -- Wins Class E Also GIBBONS-NEFF IN FRONT Haverford Skipper Shows Way in Alita II, With Will Next in Esperanza | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/edward-v-griffin.html | EDWARD V. GRIFFIN | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lake-placid-concert.html | LAKE PLACID CONCERT | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bronx-industrial-deals-michael-santori-reports-rising-demand-for.html | BRONX INDUSTRIAL DEALS; Michael Santori Reports Rising Demand for Good Space | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/french-army-oath-to-petain-ordered-judges-and-magistrates-also-must.html | FRENCH ARMY OATH TO PETAIN ORDERED; Judges and Magistrates Also Must Swear Fealty to Him Under New Decrees CONSTITUTION IS AWAITED Announcement Expected Soon -- Mode of Designating Chief of State a Vital Point | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mr-davis-likes-the-hawaiian-islands-in-fact-he-considers-them-the.html | Mr. Davis Likes the Hawaiian Islands; In Fact He Considers Them the Loveliest Lands He Has Seen HAWAII, U.S.A. By Bob Davis and George Armitage. Illustrated from photographs. 276 pp. New York: Frederick A. Stokes Company. $3. | True | By Lombard Jones | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/phlox-is-a-star-performer-in-summer-garden-borders-having-a-strong.html | Phlox Is a Star Performer In Summer Garden Borders; Having a Strong Constitution, It Needs to Be Guarded Only Against the Red Spider and Mildew -- Feeding Important | True | By Margaret K. Farrand | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/sarah-a-derby-wed-in-church-at-oyster-bay-granddaughter-of-the-late.html | Sarah A. Derby Wed in Church At Oyster Bay; Granddaughter of the Late Theodore Roosevelt Is Bride Of Robert T. Gannett 2d I uuuuu .. ^ Miss Sarah Derby Is Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dade-park-race-to-boss-hoss.html | Dade Park Race to Boss Hoss | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/victory-cancellation.html | Victory Cancellation | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/composing-for-school-groups.html | COMPOSING FOR SCHOOL GROUPS | True | By Morton Gould | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/serving-the-annual-roosevelt-picnic-lunch-at-hyde-park.html | SERVING THE ANNUAL ROOSEVELT PICNIC LUNCH AT HYDE PARK | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/life-with-a-quiet-father-my-father-is-a-quiet-man-by-tommy-wadelton.html | Life With a Quiet Father; MY FATHER IS A QUIET MAN. By Tommy Wadelton. Illustrated by Carl Critz. 173 pp. New York: Coward-McCann, Inc. $1.50. | True | BEATRICE SHERMAN. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/japan-refuses-to-permit-100-americans-to-depart-100-americans-held.html | Japan Refuses to Permit 100 Americans, to Depart; 100 AMERICANS HELD IN JAPAN | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/crude-oil-stocks-off-251945000-barrels-aug-9-drop-of-590000-in-week.html | CRUDE OIL STOCKS OFF; 251,945,000 Barrels Aug. 9, Drop of 590,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/polo-match-at-bostwick-field-will-benefit-royal-air-force-fund-of.html | Polo Match at Bostwick Field Will Benefit Royal Air Force Fund of the U.S.A. Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/george-forecasts-treasury-tax-aims-expects-call-for-a-single-levy.html | GEORGE FORECASTS TREASURY TAX AIMS; Expects Call for a Single Levy on Community Incomes | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/rialto-news-and-gossip.html | RIALTO NEWS AND GOSSIP | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/plans-at-murray-bay.html | PLANS AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/news-of-women-in-sports.html | News of Women in Sports | True | By Maureen Orcutt | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/proiwiripley-of-harvard-dies-noted-economist-department-head-190133.html | PROIWIRIPLEY OF HARVARD DIES; Noted Economist, Department Head, 1901-33, Stricken at Summer Home in'Maine AUTHORITY ON RAILROADSGreatly Influenced Legislation in Public InterestuFederal Labor Aide in World War | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/josette-oury-married-bride-of-owen-james-johnson-stationed-at-fort.html | Josette Oury Married; Bride of Owen James Johnson, Stationed at Fort Bragg | True | Special to THB NBW YORK TIMER. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/defense-homes-rising-rapidly-145000-houses-finished-or-under.html | DEFENSE HOMES RISING RAPIDLY; 145,000 Houses Finished or Under Construction by Two Federal Agencies $3,000 IS AVERAGE COST Projects In 41 States, Hawaii, Alaska, Panama Zone and Metropolitan Area DEFENSE HOMES RISING RAPIDLY | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/6-held-in-carstripping-youths-are-accused-in-albany-of-series-of.html | 6 HELD IN CAR-STRIPPING; Youths Are Accused in Albany of Series of Thefts | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/narragansett-tea-will-help-british-style-show-will-be-a-feature-of.html | Narragansett Tea Will Help British; Style Show Will Be a Feature Of Party at the Home of Mrs. Isaac Emerson | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/this-and-that.html | This and That | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/yale-broadens-city-planning-study-of-architecture-made-to-include.html | Yale Broadens City Planning; Study of Architecture Made To Include Mass Building Of the Future | True | By Everett V. Meeks Dean of Yale University Art School | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/-a-woman-is-witness-and-other-recent-works-of-fiction-a-woman-is.html | ' A Woman Is Witness' and Other Recent Works of Fiction; A WOMAN IS WITNESS. By Ernst Lothar. Translated by Barrows Mussey. 304 pp. New York: Doubleday, Doron & Co. $2.50. | True | MARIANNE HAUSER. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/threatens-to-quit-stripping-ann-corio-says-she-may-abandon-the-old.html | THREATENS TO QUIT STRIPPING; Ann Corio Says She May Abandon the Old Circuits | True | J.K.H. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-nazi-plane-decried-cannon-on-messerschmitt-109f-held-inferior-to.html | NEW NAZI PLANE DECRIED; Cannon on Messerschmitt 109F Held Inferior to Spitfire's | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/nuptials-are-held-for-miss-roberts-uuuuuuuuuu-montclair-girl-is.html | Nuptials Are Held For Miss Roberts; uuuuuuuuuu Montclair Girl Is Married in The Home of Her Parents to Craddock M. Gilmour | True | Special to THE HEW TORK TIMES I | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/knitting-unit-continues.html | Knitting Unit Continues | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/italian.html | Italian | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/gay-kilties-of-cape-breton-written-and-illustrated-by-amy-hogeboom.html | GAY KILTIES OF CAPE BRETON. Written and illustrated by Amy Hogeboom. 190 pp. New York: E.P. Dutton & Co. $2. | True | By Anne T. Eaton | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/building-up-reserves-savings-bodies-use-earnings-to-strengthen.html | BUILDING UP RESERVES; Savings Bodies Use Earnings to Strengthen Security | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/union-of-hate-welds-europe-against-nazis-conquered-peoples-forget.html | UNION OF HATE WELDS EUROPE AGAINST NAZIS; Conquered Peoples Forget Their Old Differences in Fight to Be Free MOVES AND POSSIBLE MOVES ON THE CHESSBOARD OF EUROPE'S WAR | True | By Bernard Valeryby Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/vichy-aides-ouster-pleasing-to-syrians-free-french-check-on.html | VICHY AIDES' OUSTER PLEASING TO SYRIANS; Free French Check on Intrigues Called Helpful Move | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/novice-tennis-tomorrow.html | Novice Tennis Tomorrow | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/rounding-up-some-of-the-colonies-what-artists-are-doing-two-capes.html | ROUNDING UP SOME OF THE COLONIES; What Artists Are Doing Two Capes and Along the Sound -- Gloucester, Rockport, Provincetown, Mystic, Old Lyme | True | By Edward Alden Jewem | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/food-rise-unlikely-on-british-buying-request-for-more-bacon-pork.html | FOOD RISE UNLIKELY ON BRITISH BUYING; Request for More Bacon, Pork and Cheese Is Bullish, but No Price Jump Is Seen APPEAL FOR BEEF STUDIED Trade Feels It May Mean Shift From Argentine Source to This Country | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/400-cuban-diesel-buses-quit.html | 400 Cuban Diesel Buses Quit | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/elizabeth-kuhnt-to-wed-she-will-become-the-bride-of-warren-lane-on.html | Elizabeth Kuhnt to Wed; She Will Become the Bride of Warren Lane on Aug. 30 | True | Special to THE NEW YORK TIMES. I | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/on-what-this-country-stands-for-and-what-it-faces-a-selection-of.html | On What This Country Stands For and What It Faces; A Selection of Brief and Pointed Tracts for These Times by Various Hands WHAT IS DEMOCRACY! By Charles E. Merriam. 115 pp. (Walgreen Foundation Lectures, 1940-41.) Chicago: University of Chicago Press. $1. DEMOCRACY IN AMERICAN LIFE. By Avery Craven. 150 pp. (Walgreen Foundation Lectures, 1940-41.) Chicago: University of Chicago Press. $1. AMERICA. By David Cushman Coyle. 91 pp. Washington, D.C.: National Home Library Foundation. 25 Cents. THE MORALE OF DEMOCRACY. By Hon. Jerry Voorhis. With an Introduction by Wallace J. Campbell and an Epilogue by Dr. James P. War-basse. 93 pp. New York. The Greystone Press. $1. THE TIME IS NOW! By Pierre van Paassen. 80 pp. New York: Dial Press. $1. THE DEFENSE OF FREEDOM. By Edmund Ezra Day. Introduction by Carl L. Becker. 63 pp. Ithaca, N.Y.: Cornell University Press. $1.25. What This Country Stands For | True | By John Cournos | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hitlerism-barred-no-peace-seen-until-regime-is-eradicated.html | Hitlerism Barred; No Peace Seen Until Regime Is Eradicated | True | HENRY BRAUN. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/john-f-murphy-exaide-in-newark-office-joined-telephone-company-at.html | JOHN F. MURPHY; Ex-Aide in Newark Office Joined Telephone Company at 14 | True | . Special to THE NEW YORK TIMES. i | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/ousting-of-diplomat-is-fought-by-vatican-italys-expulsion-of.html | OUSTING OF DIPLOMAT IS FOUGHT BY VATICAN; Italy's Expulsion of Yugoslav Is Made an Issue by Holy See | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/stimson-lauds-dewey-praises-chairman-for-record-in-uso-campaign.html | STIMSON LAUDS DEWEY; Praises Chairman for Record in USO Campaign | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/stadiums-report-on-summer-season-statistics-on-outdoor-concerts.html | STADIUMS REPORT ON SUMMER SEASON; Statistics on Outdoor Concerts Show High Attendance Records | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/poland-spring-riding.html | POLAND SPRING RIDING | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/for-defeating-august-pests-sprays-and-dusts-are-the-answer-to-a.html | For Defeating August Pests; Sprays and Dusts Are the Answer to a Number of Garden Problems | True | By Cynthia Westcott | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dr-fred-b-howe.html | DR. FRED B. HOWE | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-center-for-indians-museum-in-montana-will-help-plains-tribes.html | NEW CENTER FOR INDIANS; Museum in Montana Will Help Plains Tribes Market Crafts | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/phone-walkout-barred-by-union-pledge-given-as-negotiations-here.html | PHONE WALKOUT BARRED BY UNION; Pledge Given as Negotiations Here Fail -- Dispute Now Goes to Federal 'Super-Panel' HINTS OF TIE-UP GIVEN Mayer Says Union Heads Are on Way to Warn Gifford of the Strike Possibilities | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/kings-on-coins-of-thailand.html | KINGS ON COINS OF THAILAND | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dr-sa-rutledge-dies-queens-educator-56-head-of-economics-department.html | DR. S.A. RUTLEDGE DIES; QUEENS EDUCATOR, 56; Head of Economics Department Taught at Newtown Since '27 | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/manila-shifts-to-war-tempo-easygoing-civilian-life-gives-way-to.html | MANILA SHIFTS TO WAR TEMPO; Easy-Going Civilian Life Gives Way to Drills In Parks and Air Manoeuvres | True | By H. Ford Wilkinswireless to the New York Times. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/barbara-chichester-engaged.html | Barbara Chichester Engaged | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/pepper-urges-speedup.html | Pepper Urges Speed-Up | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/love-and-war-a-yank-in-the-raf-by-harlan-thomas-246-pp-new-york.html | Love and War; A YANK IN THE R.A.F. By Harlan Thomas. 246 pp. New York: Random House. $2. Latest Works of Fiction | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/958183-net-profit-for-carpet-maker-mohawk-mills-earned-176-a-share.html | $958,183 NET PROFIT FOR CARPET MAKER; Mohawk Mills Earned $1.76 a Share in First Six Months, Against 93c to June 30, '40 $2,200,000 TAX PROVISION Results of Operations Given by Other Concerns With Comparative Data | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/cost-of-living-rises-with-weekly-wages-department-of-labor-traces.html | COST OF LIVING RISES WITH WEEKLY WAGES; Department of Labor Traces Trends in Month to Mid-June | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/democracys-inning.html | DEMOCRACY'S INNING" | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/wo-rationing-here.html | *WO RATIONING HERE" | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/k-of-c-diners-to-hear-mcnutt.html | K. of C. Diners to Hear McNutt | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mexicans-impressed-by-war-aims-pledge-moderate-note-of-skepticism.html | MEXICANS IMPRESSED BY WAR AIMS PLEDGE; Moderate Note of Skepticism Appears in Comment | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/feather-is-first-in-sound-regatta-cox-sails-to-victory-among.html | FEATHER IS FIRST IN SOUND REGATTA; Cox Sails to Victory Among Internationals in Race Off Huguenot Club RHAPSODY TOPS ATLANTICS Bobby Mosbacher's Boat Wins by 53 Seconds -- McNary's Allouette a Leader | True | BY James Robbinsspecial to the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/scholarships-won-by-38-soldier-kin-children-of-deceased-new-york.html | SCHOLARSHIPS WON BY 38 SOLDIER KIN; Children of Deceased New York Enlistees Are Honored | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/resistance-is-stubborn.html | Resistance Is Stubborn | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/guard-to-take-field-state-militia-unit-goes-to-camp-smith-next.html | GUARD TO TAKE FIELD; State Militia Unit Goes to Camp Smith Next Saturday | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/snead-demaret-to-tour-to-play-in-argentine-title-golf-and.html | SNEAD, DEMARET TO TOUR; To Play in Argentine Title Golf and Exhibition Matches | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-study-edison-strike-meyer-to-investigate-for-the-defense.html | TO STUDY EDISON STRIKE; Meyer to Investigate for the Defense Mediation Board | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/margaret-c-gardner-is-married-to-ensign-becomes-bride-in-cambridge.html | Margaret C. Gardner Is Married to Ensign; Becomes Bride in Cambridge Of Lloyd Pillsbury Dodge | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/quebec-exhibition.html | QUEBEC EXHIBITION | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/i-merchantusmith.html | I MerchantuSmith | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/orville-l-hatt.html | ORVILLE L. HATT | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/london-markets-for-commodities-rooseveltchurchill-reference-to-raw.html | LONDON MARKETS FOR COMMODITIES; Roosevelt-Churchill Reference to Raw Materials in Line With Pre-War Policy SUGAR SITUATION BETTER Further Cuban and Dominican Imports Likely -- Gain Seen in Tin Smelter Here | True | By Henry Heymannwireless To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/where-the-blue-begins.html | WHERE THE BLUE BEGINS | True | By Theodore Strauss | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/endorse-ludlow-bill-eagles-ask-creation-of-a-federal-industrial.html | ENDORSE LUDLOW BILL; Eagles Ask Creation of a Federal Industrial Commission | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/building-course-postponed.html | Building Course Postponed | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/margaret-markham-engaged.html | Margaret Markham Engaged | True | Special to THE NEW YORK TIMES. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/library-expansion-bard-improvement-college-institute-takes-up.html | Library Expansion Bard Improvement; College Institute Takes Up Latin-American Situation Under Sloan Grant | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/whittall-collection.html | WHITTALL COLLECTION | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/president-debarks-he-refuses-to-disclose-meeting-place-as-he-lands.html | PRESIDENT DEBARKS; He Refuses to Disclose Meeting Place as He Lands in Maine SEES SOVIET HOLDING ON Outlines Help for Spring -- Tells Press Parley Was Planned in February ROOSEVELT SAYS U.S. IS NO NEARER WAR | True | By John H. Criderspecial to The New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/buying-new-homes-on-long-island-developers-report-sales-are.html | BUYING NEW HOMES ON LONG ISLAND; Developers Report Sales Are Continuing at High Peak During August PLANS FOR FALL BUILDING Activity in Green Acres, Kew Gardens, Hollis, Islip and Forest Hills | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-lake-mead-lodge-fessenden-park-at-roanoke-more-clipper-flights.html | New Lake Mead Lodge -- Fessenden Park At Roanoke -- More Clipper Flights | True | By Diana Rice | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/events-in-the-local-field.html | EVENTS IN THE LOCAL FIELD | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/nazis-see-bluff-in-bid-to-stalin-roosevelt-churchill-message-called.html | NAZIS SEE BLUFF IN BID TO STALIN; Roosevelt-Churchill Message Called Effort to Camouflage Failure of 8-Point Plan GOEBBELS HURLS GIBES Declares Germany Will Not Disarm Unless Her Enemies Can Take Away Arms | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/biggest-of-firms-active-tomorrow-partners-in-merrill-lynch-pierce.html | BIGGEST OF FIRMS ACTIVE TOMORROW; Partners in Merrill Lynch, Pierce, Fenner & Beane Spend Hours Signing Documents BIGGEST OF FIRMS ACTIVE TOMORROW | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/westhampton-beach.html | WESTHAMPTON BEACH | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/el-salvador-bars-propaganda.html | El Salvador Bars Propaganda | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/offers-basis-for-education-after-the-war-dean-payne-of-nyu-school.html | Offers Basis For Education After the War; Dean Payne of N.Y.U. School of Education Sees Change in Methods | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/vacation-days-in-the-midsouth.html | VACATION DAYS IN THE MIDSOUTH | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/suggestion-on-date-awaited.html | Suggestion on Date Awaited | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-good-neighbor-murder-by-eleanor-pierson-208-pp-new-york-howell.html | THE GOOD NEIGHBOR MURDER. By Eleanor Pierson. 208 pp. New York: Howell, Soskin. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-army-air-schools-number-of-centers-for-training-of-military.html | NEW ARMY AIR SCHOOLS; Number of Centers for Training of Military Pilots Increases | True | By Harvey E. Valentine | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/events-of-interest-in-shipping-world-restrictions-on-enrollment-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Restrictions on Enrollment of Apprentices for Maritime Service Removed WELFARE FUND INCREASED $519 Received From Visitors to Liners Here Within Two-Week Period | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/huge-french-deficit-revealed-in-budget-german-occupation-costs-not.html | HUGE FRENCH DEFICIT REVEALED IN BUDGET; German Occupation Costs Not Included in Figures | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-illinois-head-suspended-by-vfw-southard-to-be-courtmartialed-on.html | NEW ILLINOIS HEAD SUSPENDED BY V.F.W.; Southard to Be Court-Martialed on Disloyalty Charge | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/english-fair-at-deal.html | ENGLISH FAIR AT DEAL | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-market-data-aid-sales-planning-figures-on-140-metropolitan.html | NEW MARKET DATA AID SALES PLANNING; Figures on 140 Metropolitan Areas Set Up by Census Give More Accurate Target | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/business-index-again-declines-electric-power-and-cottonmill.html | BUSINESS INDEX AGAIN DECLINES; Electric Power and Cotton-Mill Activity Lead Recession; Carloadings, Autos Off; Lumber and Paperboard Operations Increase | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/living-costs-up-in-july-rise-of-05-for-wageearners-over-june-shown.html | LIVING COSTS UP IN JULY; Rise of 0.5% for Wage-Earners Over June Shown in Survey | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/us-solidifies-far-east-policy-intimation-of-trade-embargo-on-japan.html | U.S. SOLIDIFIES FAR EAST POLICY; Intimation of Trade Embargo on Japan Follows Move Into French Indo-China USE OF FORCE IS HINTED | True | By Hallett Abend | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/russian.html | Russian | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/goods-bought-on-time-huge-factor-in-trade-business-on-which.html | GOODS BOUGHT 'ON TIME' HUGE FACTOR IN TRADE; Business on Which Government Seeks Curb Put at 4 1/2 Billions Annually | True | By W.j. Enright | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | By Virginia Pope | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/brighthued-pattern-of-western-days-no-life-for-a-lady-is-a-lively.html | Bright-Hued Pattern Of Western Days; " No Life for a Lady" Is a Lively Memoir Of the Cattle Country NO LIFE FOR A LADY. By Agnes Morley Cleaveland. 356 pp. Boston: Houghton Mifflin Company. $3. | True | By Rose Feld | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/restoring-a-utopia-ephrata-buildings-near-lancaster-pa-to-be.html | RESTORING A 'UTOPIA'; Ephrata Buildings, Near Lancaster, Pa., to Be Rebuilt by State | True | By Bernhard Ragner | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hitlers-plunge-in-east-is-great-aid-to-britain-russias-stiff.html | HITLER'S PLUNGE IN EAST IS GREAT AID TO BRITAIN; Russia's Stiff Resistance Plus Graver Prospects in Middle East Should Occupy Him for a Long Time GERMANY PLUNDERING VICTIMS | True | By Charles M. Lincoln | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/albert-wahl.html | ALBERT WAHL | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/joseph-d-rosenberg.html | JOSEPH D. ROSENBERG | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/garden-notes-and-topics-hints-for-those-who-are-growing-vegetables.html | Garden Notes And Topics; Hints for Those Who Are Growing Vegetables In Home Plots | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-nazi-terror-in-czechoslovakia-the-nazi-terror-in-czechoslovakia.html | The Nazi Terror in Czecho-Slovakia; The Nazi Terror in Czecho-Slovakia | True | By Milos Safranek | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/135-are-sponsors-at-williamstown-leaders-in-many-fields-give.html | 135 ARE SPONSORS AT WILLIAMSTOWN; Leaders in Many Fields Give Support to the Institute of Human Relations MEETING BEGINS SUNDAY Session Will Discuss Nature of the World We Want to Live in When War Ends | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/ellen-drew-actress-wed.html | Ellen Drew, Actress, Wed | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/n-when-its-tomahawk-time-on-capitol-hill.html | n ^ "WHEN ITS TOMAHAWK TIME ON CAPITOL HILL" | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mikado-at-olowan.html | MIKADO" AT OLOWAN | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-tin-god-of-twisted-river-by-wc-tuttle-242-pp-boston-houghton.html | THE TIN GOD OF TWISTED RIVER. By W.C. Tuttle. 242 pp. Boston: Houghton Mifflin Company. $2. | True | By G.w. Harris | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/newport-flower-show.html | NEWPORT FLOWER SHOW | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/revelry-by-night-by-j-lawrence-barnard-273-pp-new-york-doubleday.html | REVELRY BY NIGHT. By J. Lawrence Barnard. 273 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/arthur-a-busch-war-veteran-chairman-of-local-draft-board-64-dies-at.html | ARTHUR A. BUSCH; War Veteran, Chairman of Local Draft Board 64, Dies at 46 | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/relief-to-gain-by-tableaux.html | Relief to Gain by Tableaux | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/135000-see-boxing-bout-record-crowd-watches-zale-stop-pry-or-in.html | 135,000 SEE BOXING BOUT; Record Crowd Watches Zale Stop Pryor in Ninth at Milwaukee | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/opera-and-concert-training-school-for-opera-singers-in-maine-a-new.html | OPERA AND CONCERT; Training School for Opera Singers in Maine -- A New Type of Record Changer | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/poles-sign-military-pact-widen-accord-with-soviet-envoys-renew.html | POLES SIGN MILITARY PACT; Widen Accord With Soviet -- Envoys Renew Talks Here | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/a-vast-historical-novel-by-marguerite-steen-the-sun-is-my-undoing.html | A Vast Historical Novel By Marguerite Steen; " The Sun Is My Undoing" Is a Spacious 1,176-Page Pageant Of the Eighteenth Century Slave Trade Days THE SUN IS MY UNDOING. By Marguerite Steen. 1,176 pp. New York: The Viking Press. $3. | True | By Margaret Wallace | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/employers-ease-hiring-barriers-but-some-concerns-still-stick-to.html | EMPLOYERS EASE HIRING BARRIERS; But Some Concerns Still Stick to Bans Despite Growing Labor Shortages AGE RULE IS FIRST TO GO More Firms Hire Women -- Race and Religion, Residence Now Less Important | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/radio-takes-direction.html | RADIO TAKES DIRECTION | True | By George A. Mooney | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/results-of-a-festival-berkshire-returns-stadium-audiences-power-of.html | RESULTS OF A FESTIVAL; Berkshire Returns -- Stadium Audiences -- Power of the Interpreter | True | By Olin Downes | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lake-mahopac-contest.html | LAKE MAHOPAC CONTEST | True | Special to THE NEW YORK TIMES. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/on-our-sparkling-inland-seas-great-lakes-cruises-enjoy-a-boom.html | ON OUR SPARKLING INLAND SEAS; Great Lakes Cruises Enjoy a Boom | True | By Dick Snyder | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/3-die-120-ill-on-liner-japan-rushes-doctors-to-combat-poisoning-on.html | 3 DIE, 120 ILL ON LINER; Japan Rushes Doctors to Combat Poisoning on Tatuta Maru | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dr-hobbs-to-be-guest-preacher.html | Dr. Hobbs to Be Guest Preacher | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/so-much-ocean-and-why-by-latest-accounts-72-per-cent-of-the-earths.html | SO MUCH OCEAN -- AND WHY; By latest accounts 72 per cent of the earth's surface is wet, and the mystery of these seas is being fathomed. SO MUCH OCEAN -- AND WHY | True | By Harry M. Davis | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/petain-now-revealed-as-axis-collaborator-his-regime-says-observer.html | PETAIN NOW REVEALED AS AXIS COLLABORATOR; His Regime, Says Observer, Must Rest Upon an Uncertain, Mixed Minority | True | By Pertinax | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/tuxedo-to-give-costume-party-gay-nineties-fete-on-sept-6-at-the.html | Tuxedo to Give Costume Party; ' Gay Nineties' Fete on Sept. 6 At the Swimming Pool -- Dog Show on Same Day | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/nazis-casualties-in-finland-heavy-norwegian-railway-traffic-is.html | NAZIS' CASUALTIES IN FINLAND HEAVY; Norwegian Railway Traffic Is Disrupted by Trains That Take Wounded to Oslo QUISLING'S RULE SHAKEN His 'Councilors' Get 'Leaves' of Absence as Gestapo Tightens Its Grip | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/admiralty-thanks-shipyard.html | Admiralty Thanks Shipyard | True | By The Canadian Press | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/warrenton-horse-show.html | WARRENTON HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/they-called-him-blue-blazes-by-william-macleod-raine-250-pp-boston.html | THEY CALLED HIM BLUE BLAZES. By William MacLeod Raine. 250 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lawrence-griswolds-the-other-america-is-rich-in-useful-information.html | Lawrence Griswold's "The Other America" Is Rich in Useful Information; THE OTHER AMERICA. By Lawrence Griswold. 360 pp. New York: G.P. Putnam's Sons. $3. Republics to the South | True | By T.r. Ybarra | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/various-lives-the-little-less-by-angela-du-maurier-314-pp-new-york.html | Various Lives; THE LITTLE LESS. By Angela du Maurier. 314 pp. New York: Doubleday, Doran & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/monticello-gathering.html | MONTICELLO GATHERING | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/litchfield-festival.html | LITCHFIELD FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/poilu-hero-who-foiled-nazis-ends-his-life-when-wounds-force-him-to.html | Poilu Hero, Who Foiled Nazis, Ends His Life When Wounds Force Him to Quit Farming | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/best-promotions-in-week-august-sales-and-college-shop-openings-lead.html | BEST PROMOTIONS IN WEEK; August Sales and College Shop Openings Lead Response | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/under-postage.html | UNDER POSTAGE | True | BLANCHE SCHNEIDER. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/soviet-denies-bombing-bulgaria.html | Soviet Denies Bombing Bulgaria | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-confer-on-postwar-works.html | To Confer on Post-War Works | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/gunfired-net-strafes-planes-new-antiaircraft-weapon-patented-which.html | Gun-Fired Net Strafes Planes; New Anti-Aircraft Weapon Patented Which Spreads Steel Cables In Sky | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/charles-travis-uuuuuuu-geologist-and-radio-engineer-dies-in.html | CHARLES TRAVIS, uuuuuuu Geologist and Radio Engineer^ Dies in Philadelphia at 58 | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/renting-small-suites-broker-predicts-scarcity-early-in-fall-season.html | RENTING SMALL SUITES; Broker Predicts Scarcity Early in Fall Season | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hungarians-execute-three.html | Hungarians Execute Three | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/stocks-firm-up-in-drifting-day-turnover-on-exchange-second-smallest.html | STOCKS FIRM UP IN DRIFTING DAY; Turnover on Exchange Second Smallest in Year -- Week's Price Average Down | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/chicago-faculty-asks-action-now-131-who-oppose-the-isolationist.html | CHICAGO FACULTY ASKS ACTION NOW; 131 Who Oppose the Isolationist View of Dr. Hutchins Sign Appeal to Roosevelt WOULD DESTROY 'ENEMY' Petition Urges Navy to Hunt Vessels or Planes Which Threaten Sea Lanes | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/silk-source-suggested-development-of-the-industry-in-persia-is.html | Silk Source Suggested; Development of the Industry in Persia Is Recommended | True | ELIZABETH WASHBURN WRIGHT. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/price-control-effective-new-zealand-reports-rise-of-5-per-cent-in.html | PRICE CONTROL EFFECTIVE; New Zealand Reports Rise of 5 Per Cent in Costs and Wages | True | Special Cable to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/events-at-stamford.html | EVENTS AT STAMFORD | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/us-officer-tells-of-bismarck-fight-naval-observer-in-catalina-plane.html | U.S. OFFICER TELLS OF BISMARCK FIGHT; Naval Observer in Catalina Plane That Spotted Nazi Battleship in Chase AIRCRAFT HIT BY HER FIRE Account of Operations the Day Before British Sank Foe Is Made Public | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/sports-at-dansville.html | SPORTS AT DANSVILLE | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/axis-tip-on-tokyo-shooting.html | Axis Tip on Tokyo Shooting | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/us-fliers-leave-bolivia-3-planes-head-for-panama-la-paz-confers.html | U.S. FLIERS LEAVE BOLIVIA; 3 Planes Head for Panama -- La Paz Confers Decorations | True | Special Cable to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/us-due-to-build-speedier-vessels-maritime-board-seen-about-to.html | U.S. DUE TO BUILD SPEEDIER VESSELS; Maritime Board Seen About to Discard 'Ugly Duckling' Type of Construction TURBINES TO BE FINANCED 4 Manufacturers Selected to Build Propulsion Units for 566 Emergency Ships | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/browns-with-auker-beat-tigers-3-to-2-detroit-limited-to-five-hits.html | BROWNS, WITH AUKER, BEAT TIGERS, 3 TO 2; Detroit Limited to Five Hits as St. Louis Quits Cellar | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/axis-tanker-obtains-use-of-dardanelles-turks-again-allow-naval-ship.html | AXIS TANKER OBTAINS USE OF DARDANELLES; Turks Again Allow Naval Ship in Straits 'Just This Once' | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/importance-of-dutch-east-indies-in-international-affairs-growing.html | Importance of Dutch East Indies In International Affairs Growing Development of Petroleum and Other Resources by Netherlands and American Interests Makes Them Strategic EAST INDIES GROW IN WORLD AFFAIRS | True | By J.h. Carmical | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/quezon-is-renamed-to-the-presidency-his-party-nominates-him-as-sole.html | QUEZON IS RENAMED TO THE PRESIDENCY; His Party Nominates Him as Sole Candidate and Re-election Is Held Assured HE ACCEPTS, BARS DRIVE Independence Is Now in Laps of Gods, He Asserts, Backing America and Britain | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-sell-adirondack-sites.html | To Sell Adirondack Sites | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mildred-turrell-wed-in-church-escorted-by-father-at-marriage-in.html | Mildred Turrell Wed in Church; Escorted by Father at Marriage in Bellort, L.I., to David H. Lanman Jr. | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-science-of-pothooks.html | THE SCIENCE OF POTHOOKS | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/watch-hill-beach-club-is-setting-for-dance-walter-herricks-and.html | Watch Hill Beach Club Is Setting for Dance; Walter Herricks and Claude Douthits Hosts at Dinners | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/anna-s-taylor-is-wed-to-william-tract-in-st-johns-church-at-cold.html | Anna S. Taylor Is Wed to William Tract/ In St. John's Church at Cold Spring Harbor | True | I Special to IBS Nsw YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/spread-of-work-to-speed-arming-twofold-plan-by-0pm-aims-to-use.html | SPREAD OF WORK TO SPEED ARMING; Twofold Plan by 0PM Aims to Use Labor Threatened by Non-Defense Closings SPREAD OF WORK TO SPEED ARMING | True | By W.h. Lawrencespecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/movie-actor-dies-of-injuries.html | Movie Actor Dies of Injuries | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/six-of-raf-downed-nazis-say.html | Six of R.A.F. Downed, Nazis Say | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/elizabeth-c-robinson-is-married-in-church-graduate-of-berkshire.html | Elizabeth C. Robinson Is Married in Church; Graduate of Berkshire School Bride of Thomas Adams Jr. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-right-food-for-defense.html | The Right Food for Defense | True | By Jane Holt | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-eliminate-bridge-bottleneck-wpa-will-improve-east-end-of.html | TO ELIMINATE BRIDGE BOTTLENECK; WPA Will Improve East End of Manhattan Span -- Other Street Work | True | By Charles G. Bennett | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/camp-upton-nine-loses-bows-to-brooklyn-edison-41-on-four-runs-in.html | CAMP UPTON NINE LOSES; Bows to Brooklyn Edison, 4-1, on Four Runs in Sixth | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/costo-rican-antinazis-unite.html | Costo Rican Anti-Nazis Unite | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/frenchwoman-describes-conditions-in-occupied-zone.html | Frenchwoman Describes Conditions in Occupied Zone | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/polo-final-set-for-today.html | Polo Final Set for Today | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/crampton-trainer-weds-a-baroness-in-chapel-marielouise-von-peckmann.html | Crampton Trainer Weds A Baroness in Chapel; Marie-Louise von Peckmann His Bride in" Nuptials Here _____ _____ i | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/german.html | German | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/women-to-attend-defense-institute-fifty-will-meet-in-washington-to.html | WOMEN TO ATTEND DEFENSE INSTITUTE; Fifty Will Meet in Washington to Study Welfare Needs as Changed by Emergency PLAY CENTERS PLANNED Catholic Community Service Looks to Aid for Towns Building Armaments | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/aircraft-leaders-invited-to-parley-hillman-asks-coast-operators-and.html | AIRCRAFT LEADERS INVITED TO PARLEY; Hillman Asks Coast Operators and Union Men to Meet in the Capital Tomorrow TOPIC IS 'MATTERS OPEN' Discussion Is Viewed as New Attempt to Bring About a Stabilization Pact | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/a-boa-constrictor-becomes-17.html | A Boa Constrictor Becomes 17 | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/one-on-the-house-if-in-uniform.html | ONE ON THE HOUSE, IF IN UNIFORM | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/major-shifts-due-in-price-brackets-higher-costs-to-impel-revision.html | MAJOR SHIFTS DUE IN PRICE BRACKETS; Higher Costs to Impel Revision of Many Ranges, Chiefly in Apparel, Accessories FOR INTERMEDIATE LEVELS Retailers Opposed to Jumping a Whole Price Line, Urge Moderate Advances | True | By Thomas F. Conroy | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-sleeping-giant-stirs.html | THE SLEEPING GIANT STIRS" | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/board-is-issue-in-westchester-referendum-pushed-to-abolish-county.html | BOARD IS ISSUE IN WESTCHESTER; Referendum Pushed to Abolish County Administration by 44 Supervisors DEMOCRAT FAVORS PLAN Republican Executive Stands on Present System Instead of 11-Member Board | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/doubts-treasury-will-alter-policy-ft-kennedy-holds-orthodox-methods.html | DOUBTS TREASURY WILL ALTER POLICY; F.T. Kennedy Holds 'Orthodox' Methods of Federal Financing Likely to Continue SEES CUT IN EXCESS FUNDS Use of Credit Restriction Power Not Necessary Now, He Tells West Virginia Bankers | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/danger-from-axis-reiterated-by-hull-he-backs-stimson-in-seeing.html | DANGER FROM AXIS REITERATED BY HULL; He Backs Stimson in Seeing Eventual Peril to Americas | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/teresa-brown-to-be-bride-j.html | Teresa Brown to Be Bride j | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/orphan-ann-by-hc-bailey-307-pp-new-york-published-for-the-crime.html | ORPHAN ANN. By H.C. Bailey. 307 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/summer-crop-is-good-country-theatres-now-established-on.html | SUMMER CROP IS GOOD; Country Theatres Now Established on Professional Basis SUMMER THEATRE CROP IS GOOD | True | By Alfred Harding Editor of Actors Equity Magazine | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/fort-lee-ready-for-master-plan-adopts-zoning-designed-by-regional.html | FORT LEE READY FOR MASTER PLAN; Adopts Zoning Designed by Regional Experts to Assure Its Orderly Growth MISTAKES OF PAST ENDED Business Areas Reduced in First Application of Idea to a Specific Section FORT LEE READY FOR MASTER PLAN | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/raymond-cardona.html | RAYMOND CARDONA | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/rentina-riverdale-suites.html | Rentina Riverdale Suites | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/steel-plant-enhanced-irvin-works-of-carnegieillinois-starts.html | STEEL PLANT ENHANCED; Irvin Works of Carnegie-Illinois Starts Electric Mill | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/spain-refutes-nazi-troop-report.html | Spain Refutes Nazi Troop Report | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/allout-economic-war-looming-up-washington-is-moving-toward-new.html | ALL-OUT ECONOMIC WAR LOOMING UP; Washington Is Moving Toward New Fronts In the Struggle | True | By Luther Htjsson | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/science-in-the-news.html | Science In The News | True | By Harry M. Davis | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-roanoke-memorial-fessenden-park-and-monument-to-honor-radio-pioneer.html | NEW ROANOKE MEMORIAL; Fessenden Park and Monument to Honor Radio Pioneer | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/aiding-campaign-to-get-books-to-british-soldiers.html | AIDING CAMPAIGN TO GET BOOKS TO BRITISH SOLDIERS | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/brilliant-oriental-poppies-gain-a-new-importance-for-borders.html | Brilliant Oriental Poppies Gain A New Importance for Borders; Because of Shortage of Tulip Bulbs More Growers Are Expected to Turn to These Plants | True | By Mary C. Seckman | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lebrun-allowed-to-visit-home.html | Lebrun Allowed to Visit Home | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bridge-at-asheville.html | BRIDGE AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/boat-plea-made-by-coast-guard-services-of-owners-and-crews-also.html | BOAT PLEA MADE BY COAST GUARD; Services of Owners and Crews Also Sought to Swell Fleet Patrolling Harbors AUXILIARY CORPS GROWS Uniformed Reserve Also Open to Yachtsmen -- Services Extended on L.I. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/maniu-opposes-fighting-rumanian-urges-end-of-massacre-of-countrymen.html | MANIU OPPOSES FIGHTING; Rumanian Urges End of 'Massacre' of Countrymen in Russia | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/latin-branches-hit-by-blacklist-us-companies-face-penalties-in.html | LATIN BRANCHES HIT BY BLACKLIST; U.S. Companies Face Penalties in Argentina and Brazil If They Refuse Orders BLACKLIST UPSETS U.S. LATIN BRANCHES | True | By Charles E. Egan | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/swiss-war-costs-heavy-outlay-already-far-exceeds-expenses-of-191418.html | SWISS WAR COSTS HEAVY; Outlay Already Far Exceeds Expenses of 1914-18 | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/tuna-mark-for-miss-ludemann.html | Tuna Mark for Miss Ludemann | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/queens-quartet-blanks-onondaga-as-new-york-state-chess-starts.html | Queens Quartet Blanks Onondaga As New York State Chess Starts; Partos, Altman, Gladstone and Mrs. Bain Win in Genesee Cup Event at Hamilton -- Broome County Beats Monroe | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dear-and-behrens-gain-semifinals-take-two-matches-on-18th-in.html | DEAR AND BEHRENS GAIN SEMI-FINALS; Take Two Matches on 18th in Yountakah Club Golf -- Kellerman Pair Wins | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-meet-at-williams.html | To Meet at Williams | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/what-we-might-learn-from-sweden-photographic-report-on-recent.html | WHAT WE MIGHT LEARN FROM SWEDEN; Photographic Report on Recent Architectural Developments, at Museum of Modern Art, Abounds in Stimulating Ideas | True | By Geoffrey Baker | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/stores-limit-sheet-sales-as-buying-run-develops.html | Stores Limit Sheet, Sales As Buying Run Develops | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/berlin-lists-july-victims-at-298.html | Berlin Lists July Victims at 298 | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mrs-r-waller-dies-garden-club-leader-brokers-widow-a-member-of.html | MRS. R. WALLER DIES; GARDEN CLUB LEADER; Broker's Widow a Member of Southampton Colony 61 Years | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/war-toll-adds-29-ships-13-were-greek-vessels-123-deaths-on-weeks.html | WAR TOLL ADDS 29 SHIPS; 13 Were Greek Vessels -- 123 Deaths on Week's Report | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dorothy-lindquist-married.html | Dorothy Lindquist Married | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/suspends-vfw-official-national-chief-orders-a-courtmartial-for-earl.html | SUSPENDS V.F.W. OFFICIAL; National Chief Orders a Court-Martial for Earl Southard | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/william-post-dttsxap.html | WILLIAM POST DTTSXAP | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/reasons-are-cited-for-higher-rents-increases-held-essential-to-meet.html | REASONS ARE CITED FOR HIGHER RENTS; Increases Held Essential to Meet Adequately Rising Maintenance Costs MANY PROBLEMS NOTED I. Berger Says Owner Will Be Forced to Pass On Rising Costs to Tenant | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/british-radio-uses-new-slogan.html | British Radio Uses New Slogan | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/no-british-demands-on-thailand.html | No British Demands on Thailand | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/arbitration-award-averts-threatened-strike-of-3300-railway-express.html | Arbitration Award Averts Threatened Strike Of 3,300 Railway Express Agency Employees | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/magnitude-of-supply-disclosed-by-army-years-record-in-equipping.html | MAGNITUDE OF SUPPLY DISCLOSED BY ARMY; Year's Record in Equipping Huge Force Is Set Forth | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/sells-classics-in-mimeograph-st-johns-college-annapolis-bookshop.html | Sells Classics In Mimeograph; St. John's College, Annapolis, Bookshop Finds Demand for Translations | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/canada-calls-on-hens-to-do-more-for-britain.html | Canada Calls on Hens To Do More for Britain | True | By the Canadian Press. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/murder-at-liberty-hall-by-alan-cluttonbrock-280-pp-new-york-the.html | MURDER AT LIBERTY HALL. By Alan Clutton-Brock. 280 pp. New York: The Macmillan Company. $2. | True | K.I. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/pies-win-army-prizes-sweep-awards-in-baking-contest-at-camp-stewart.html | PIES WIN ARMY PRIZES; Sweep Awards in Baking Contest at Camp Stewart | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/300-now-handle-frozen-credits-foreign-property-control-office-here.html | 300 NOW HANDLE 'FROZEN CREDITS'; Foreign Property Control Office Here on Peak Days Passes on 2,000 Applications NAMES OF AIDES A SECRET Precaution Is Taken to Prevent Upset in Routine by Those Seeking Data on Claims | True | By Edward J. Condlon | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/killed-in-navy-yard-accident.html | Killed in Navy Yard Accident | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/boy-with-a-baton-lorin-maazel-at-11-stands-on-toscaninis-podium-and.html | BOY WITH A BATON; Lorin Maazel, at 11, stands on Toscanini's podium and proves that he knows musicians as well as music. BOY WITH A BATON | True | By Anita Brenner | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/other-corporate-report.html | OTHER CORPORATE REPORT | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/elected-by-disabled-veterans.html | Elected by Disabled Veterans | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/3-groups-created-as-tank-killers-provisional-ghq-units-with-37mm.html | 3 GROUPS CREATED AS 'TANK KILLERS; Provisional G.H.Q. Units, With 37-MM. and 75-MM. Guns, Set Up for Swift Attacks TO BE FULLY MOTORIZED They Are Designed to Seek Out Armored Attacking Force -- Tests Due in Louisiana | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/sharon-nh-fete.html | SHARON (N.H.) FETE | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/russian-success-reported-sources-in-london-say-ukrainian-situation.html | RUSSIAN SUCCESS REPORTED; Sources in London Say Ukrainian Situation It Under Control | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/cruise-sept-4-aids-war-relief-american-theatre-wing-will-sponsor.html | Cruise Sept. 4 Aids War Relief; American Theatre Wing Will Sponsor Moonlight Sail in Behalf of British | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/yonkers-estate-at-auction.html | Yonkers Estate at Auction | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/j-clement-weds-in-vichy-us-ambulance-volunteer-and-estelle-de.html | J. CLEMENT WEDS IN VICHY; U.S. Ambulance Volunteer and Estelle de Casteja Married | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/margaret-mleod-bride-married-in-provincetown-church-to-elso-s.html | Margaret M'Leod Bride; Married in Provincetown Church To Elso S. Barghoorn Jr. | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-direct-florida-citrus-ads.html | To Direct Florida Citrus Ads | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/us-aid-to-soviet-alarming-japan-tokyo-believes-russia-will-be-part.html | U.S. AID TO SOVIET ALARMING JAPAN; Tokyo Believes Russia Will Be Part of 'Encirclement' by Foes of the Axis VLADIVOSTOK PERIL SEEN Nichi Nichi Reports a Mutual Aid Pact Between Moscow and Chiang Kai-shek | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/reports-migrants-in-new-coast-rush-priest-says-untrained-youths.html | REPORTS MIGRANTS IN NEW COAST RUSH; Priest Says Untrained Youths Seek Defense Factory Jobs | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/celler-for-draft-extension.html | Celler for Draft Extension | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/newark-blanks-jersey-city-60-christopher-gives-only-3-hits-and.html | NEWARK BLANKS JERSEY CITY, 6-0; Christopher Gives Only 3 Hits and Notches 15th Triumph as Bears Take Series FELDMAN IS BATTED HARD Rivals Get All Nine Safeties Off Him -- McCarthy Excels as Relief Hurler | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/yachting-honors-to-miss-harwood-she-leads-zephyr-class-in-point-o.html | YACHTING HONORS TO MISS HARWOOD; She Leads Zephyr Class in Point o' Woods Regatta -- 51 Boats Compete DAVIES AND SAYRE WIN Show Way to Timber Points and Cape Cods -- Torrey Tops Narrasketucks | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dealers-see-rough-road-worried-over-proposed-allotment-of-cars.html | DEALERS SEE ROUGH ROAD; Worried Over Proposed Allotment of Cars, Taxes and Service | True | By Bernhard J. Wernhoff | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/3-young-britons-off-to-share-hardships-children-leave-for-home-on.html | 3 YOUNG BRITONS OFF TO 'SHARE HARDSHIPS'; Children Leave for Home on the Dixie Clipper | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-york.html | New York | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/with-the-rolling-fourth-trucks-for-troops-supported-by-tanks-and.html | With the ROLLING FOURTH; Trucks for troops, supported by tanks and artillery, give our motorized infantry both speed and power. WITH THE ROLLING FOURTH | True | By Lieut. Col. James S. Rodwell | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/made-red-cross-director-lavin-of-chile-to-head-societies-in-latin.html | MADE RED CROSS DIRECTOR; Lavin of Chile to Head Societies in Latin America | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/arms-are-sought-on-vaster-scale-tremendous-needs-of-russia-britain.html | ARMS ARE SOUGHT ON VASTER SCALE; Tremendous Needs of Russia, Britain and China Call for New 'All-Out' Program PRESIDENT TO ASK FUNDS More Than $10,000,000,000 Is Said to Be Required for Production Rise Now | True | By Turner Catledgespecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/managua-newspaper-suppressed.html | Managua Newspaper Suppressed | True | Special Cable to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/some-revelations-of-a-nazi-flier-i-was-a-nazi-flier-by-gottfried.html | Some Revelations of a Nazi Flier; I WAS A NAZI FLIER. By Gottfried Leske. Edited by Curt Riess. 351 pp. New York: The Dial Press. $2.50. | True | EDWARD FRANK ALLEN. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/japans-reasons-those-told-by-correspondent-are-discounted.html | Japan's Reasons; Those Told by Correspondent Are Discounted | True | ERNEST T. NASH. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/italians-admit-much-damage.html | Italians Admit Much Damage | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/a-travel-miscellany-williamstown-institute-attracts-many-on-canada.html | A TRAVEL MISCELLANY; Williamstown Institute Attracts Many -- On Canada Trail | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/giants-15-hits-check-phils-41-terrymen-bunch-four-runs-in-first.html | GIANTS' 15 HITS CHECK PHILS, 4-1; Terrymen Bunch Four Runs in First Three Frames -- Brown Saves Wittig in Eighth GIANTS 15 HITS CHECK PHILS, 4-1 | True | By James P. Dawsonspecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/raf-offensive-bags-20-of-foe-british-bombers-and-fighters-strike-at.html | R.A.F. OFFENSIVE BAGS 20 OF FOE; British Bombers and Fighters Strike at Nazis in North France Throughout Day FLYING FORTRESS IN FRAY Big Planes Raid Brest, One of Them Fighting Off Seven Germans on Return | True | By Robert P. Postspecial Cable To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/state-labor-to-view-speedup-in-arms-lyons-says-syracuse-convention.html | STATE LABOR TO VIEW SPEED-UP IN ARMS; Lyons Says Syracuse Convention Will Consider Means | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/speaking-of-books-.html | Speaking of Books -- | True | C.P. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/notes.html | Notes | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/first-leave-in-17-years.html | First Leave in 17 Years | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/consolidated-to-push-servicing-and-repair-of-appliances-to-cut.html | Consolidated to Push Servicing and Repair Of Appliances to Cut Demand for New Units | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/says-architecture-needs-new-viewpoint-report-demands-old.html | SAYS ARCHITECTURE NEEDS NEW VIEWPOINT; Report Demands Old Restrictions Be Abolished | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hoxtonude-windt-i.html | Hoxtonude Windt I | True | Special to THB Nsw YORK jmiBB. I | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dr-burlingame-is-wed-physician-becomes-the-bride-of-dr-wilson.html | Dr. Burlingame Is Wed; Physician Becomes the Bride of Dr. Wilson Schier | True | Special to THB NBW YORK TIMES. . I | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/theft-suspect-released-on-bail.html | Theft Suspect Released on Bail | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-nation.html | THE NATION | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lake-sunapee-auction.html | LAKE SUNAPEE AUCTION | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/an-interview-with-mr-rex-beach-who-has-some-trenchant-things-to-say.html | An Interview With Mr. Rex Beach; Who Has Some Trenchant Things to Say About Eating and Writing Rex Beach | True | By Robert van Gelder | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mr-white-and-his-america-a-biographical-portrait-of-the-citizen.html | MR. WHITE AND HIS AMERICA; A Biographical Portrait of the Citizen From Emporia WILLIAM ALLEN WHITE: The Man from Emporia. By Everett Rich. 374 pp. New York: Farrar & Rinehart. $3. Mr. White and His America | True | By Francis Brown | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/memoranda-from-the-west-coast-mystery-shrouds-greta-garbos-set.html | MEMORANDA FROM THE WEST COAST; Mystery Shrouds Greta Garbo's Set -- Mutual Admiration Society | True | By Thomas Brady | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/chaplain-service-needs-100.html | Chaplain Service Needs 100 | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/no-life-for-a-lady.html | No Life for a Lady' | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/charles-e-s-simpson.html | CHARLES E. S. SIMPSON | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/air-raid-training-starts-tomorrow-2200-zone-sector-wardens-to.html | AIR RAID TRAINING STARTS TOMORROW; 2,200 Zone, Sector Wardens to Attend First of 6 Courses of Instruction in City LA GUARDIA WILL SPEAK Volunteers to Hear Methods of Handling Incendiary and Explosive Bombs | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/king-wrote-to-president-churchill-presented-georges-letter-to.html | KING WROTE TO PRESIDENT; Churchill Presented George's Letter to Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/putting-them-on-ice.html | PUTTING THEM ON ICE" | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bolivian-senate-backs-action.html | Bolivian Senate Backs Action | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/rome-egg-price-rises-to-end-the-short-age-residents-also-lack-meats.html | ROME EGG PRICE RISES TO END THE SHORT AGE; Residents Also Lack Meats, Fats, Potatoes, Fruit, Olive Oil | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/in-vermont-climax-nearing-for-sesquicentennial.html | IN VERMONT; Climax Nearing for Sesquicentennial | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/argentine-labor-in-antiaxis-vow-40000-at-meeting-take-oath-cheer.html | ARGENTINE LABOR IN ANTI-AXIS VOW; 40,000 at Meeting Take Oath -- Cheer Demand to Join U.S. Britain, Russia REICH PROPAGANDA CURBED Berlin Orders Cuban Consuls Out of Occupied Europe in Reply to Havana Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/youth-at-lake-colden.html | YOUTH AT LAKE COLDEN | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/foreign-markets-firm-trend-on-berlins-boerse.html | FOREIGN MARKETS; Firm Trend on Berlin's Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/havens-will-instruct-on-life-of-the-mind-wilson-college-president.html | Havens Will Instruct On 'Life of the Mind'; Wilson College President to Give Seniors New Study | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/buelluseidl.html | BuelluSeidl | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/wilsonukernan.html | WilsonuKernan | True | Special to THB NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-10-no-title-bankers-endorse-installment-curb-american.html | Article 10 -- No Title; BANKERS ENDORSE INSTALLMENT CURB American Association Gives Approval to Tentative Rules of Federal Reserve COOPERATION IS PLEDGED Has 'Long Realized' Down Payments Were Too Small and Periods 'Unduly Stretched' | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/kent-to-be-guest-at-murray-bay-duke-expected-on-aug-30-for-several.html | Kent to Be Guest At Murray Bay; Duke Expected on Aug. 30 for Several Days -- Fete Draws Many Colonists | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-hawaii-clipper-six-round-trips-a-fortnight-now-made-to-islands.html | NEW HAWAII CLIPPER; Six Round Trips a Fortnight Now Made to Islands | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/cedarhurst-skippers-win.html | Cedarhurst Skippers Win | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/auxiliary-fire-corps-has-enrolled-32000-recruiting-will-continue.html | AUXILIARY FIRE CORPS HAS ENROLLED 32,000; Recruiting Will Continue Till It Has Strength of 60,000 | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/shortwave-news-from-overseas.html | SHORT-WAVE NEWS FROM OVERSEAS | True | By W.t. Arms | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/engineering-important-canadian-holds-technical-aid-from-here.html | Engineering.Important; Canadian Holds Technical Aid From Here Valuable | True | E.K. RAND. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/says-limits-on-parking-cause-exodus-from-city.html | Says Limits on Parking Cause Exodus From City | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/riggs-and-mako-prevail.html | Riggs and Mako Prevail | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/legion-men-fight-any-aid-to-reds-state-convention-blocks-move-to.html | LEGION MEN FIGHT ANY AID TO REDS; State Convention Blocks Move to Bury Issue and Declares Against Help to Soviet BRONX GROUP LEADS MOVE Resolution Cites Dies Findings and Previous Communist Stand Against the British | True | By Frank S. Adamsspecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/british.html | British | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/civil-jobs-for-women-urged-federal-agencies-asked-to-bear-in-mind.html | CIVIL JOBS FOR WOMEN URGED; Federal Agencies Asked to Bear in Mind Need for Men in Other Defense Roles | True | By Winifred Mallon | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lw-douglas-to-speak-here.html | L.W. Douglas to Speak Here | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/newark-purchases-corbett.html | Newark Purchases Corbett | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/in-charge-of-riverside-church.html | In Charge of Riverside Church | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/utility-accounting-as-investors-aid-new-practices-under-federal-law.html | UTILITY ACCOUNTING AS INVESTORS' AID; New Practices Under Federal Law Tend Toward Fuller Disclosure of Data UTILITY ACCOUNTING AS INVESTORS' AID | True | By Thomas P. Swift | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/canadas-primitive-islands.html | CANADA'S PRIMITIVE ISLANDS | True | R.G. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/flexible-listing-of-stocks-sifted-certain-dealers-put-forward-idea.html | FLEXIBLE LISTING OF STOCKS SIFTED; Certain Dealers Put Forward Idea for Issues With Erratic Markets HELD FAIR TO THE PUBLIC Exchange-Counter Shuttlings May Be Urged for Part in Securities Act FLEXIBLE LISTING OF STOCKS SIFTED | True | By Burton Crane | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-international-lesson-in-service-extension.html | THE INTERNATIONAL LESSON IN SERVICE EXTENSION | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/one-boat-starts-in-gold-cup-race-simmonss-my-sin-is-declared-the.html | ONE BOAT STARTS IN GOLD CUP RACE; Simmons's My Sin Is Declared the Winner After Covering Single Heat of Classic START OF ONE OF THE HEATS IN 225 RACE AT RED BANK YESTERDAY ONE BOAT STARTS IN GOLD CUP RACE | True | By Clarence E. Lovejoy special To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/germans-deeply-involved-in-east-unlikely-to-try-an-invasion-of.html | GERMANS DEEPLY INVOLVED IN EAST; Unlikely to Try an Invasion of Britain -- They May Soon Be Open to an Attack WINTER WAR INDICATED | True | By Percival Knauth by Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/own-way-is-driver-aim-habits-of-speed-risk-and-mental-lag-revealed.html | OWN WAY' IS DRIVER AIM; Habits of Speed, Risk and 'Mental Lag' Revealed By Federal Study | True | By Luther A. Huston | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-head-for-camp-croft-brig-gen-patch-is-fourth-to-be-chosen-for.html | NEW HEAD FOR CAMP CROFT; Brig. Gen. Patch Is Fourth to Be Chosen for Command | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/why-men-fight-how-it-seems-to-a-times-correspondent-who-has-seen.html | WHY MEN FIGHT; How It Seems to a Times Correspondent Who Has Seen Four Wars | True | By Harold Denny | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/severe-fighting-goes-on.html | Severe Fighting Goes On | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/across-rio-grande-mexicans-find-north-americans-very-odd-but-bid.html | ACROSS RIO GRANDE; Mexicans Find North Americans Very Odd, But Bid Them Welcome for All That TOURIST HOST INVADES MEXICO | True | By Elizabeth Fagg | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/shipyard-seizure-by-us-expected-early-this-week-kearny-action.html | SHIPYARD SEIZURE BY U.S. EXPECTED EARLY THIS WEEK; Kearny Action Awaits Only President's Return -- Davis Disputes Company Stand PACT VIOLATION IS DENIED Mediation Board Head Also Asserts the Closed Shop Is Not Point at Issue SHIPYARD SEIZURE BY U.S. SEEN NEAR | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hartford-legion-victor-defeats-newark-del-nine-2-1-poughkeepsie.html | HARTFORD LEGION VICTOR; Defeats Newark (Del.) Legion Nine, 2-1 -- Poughkeepsie Triumphs | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/reds-with-riddle-set-back-cubs-41-hurler-gains-13th-triumph-of.html | REDS, WITH RIDDLE, SET BACK CUBS, 4-1; Hurler Gains 13th Triumph of Season -- Four-Run Drive in Sixth Decides | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/factors-in-fight-on-jont-returns-objections-to-defeated-mandatory.html | FACTORS IN FIGHT ON JONT RETURNS; Objections to Defeated Mandatory Tax Plan Held Applicable to Modifications RELIEF 'POINT ANALYZED Principle of Procedure for Levy Is Challenged as Remaining Unchanged FACTORS IN FIGHT ON JOINT RETURNS | True | By Godfrey N. Nelson | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/cut-bewildering-to-gasoline-men-full-sales-today-retailers-say-job.html | CUT BEWILDERING TO GASOLINE MEN; FULL SALES TODAY; Retailers Say Job of Handling Public Is Too Difficult -- Some Want Rationing NO FORMAL NOTIFICATION 7 P.M. Closing Also a Matter of Doubt Now -- Order is Ignored for Week-End 10% CUT BEWILDERS GASOLINE DEALERS | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/transportation-for-soldiers.html | Transportation for Soldiers | True | MARTIN KARPEL. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/research-notes.html | Research Notes | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/why-children-cry.html | Why Children Cry | True | By Catherine MacKenzie | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/linville-gorge-fishing.html | LINVILLE GORGE FISHING | True | Special to THE NEW YORK TIMES. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/ship-for-britain-goes-into-water-ocean-vanguard-first-of-sixty.html | SHIP FOR BRITAIN GOES INTO WATER; Ocean Vanguard, First of Sixty 'Lifeline' Vessels, Descends the Ways in California TOKEN OF U.S. MANPOWER Salter Hails It as Symbol of Victory -- Admiral Land Points to 'Two Ships a Day' | True | By Lawrence E. Daviesby Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/guild-ends-strike-against-the-day-settlement-of-6-months-fight.html | GUILD ENDS STRIKE AGAINST THE DAY; Settlement of 6 Months' Fight Jointly Announced by C.I.O. Union and Management NO DETAILS ARE GIVEN But Editor-in-Chief Margoshes Says Guild Has Surrendered Claims to Jurisdiction | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/saratoga-dog-show.html | SARATOGA DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/argentina-in-deal-for-italian-ships-16-vessels-would-add-88328-tons.html | ARGENTINA IN DEAL FOR ITALIAN SHIPS; 16 Vessels Would Add 88,328 Tons to Merchant Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/36-yachts-start-overnight-races-sailing-and-auxiliary-craft-in-four.html | 36 YACHTS START OVERNIGHT RACES; Sailing and Auxiliary Craft in Four Divisions Compete Over Sound Courses 12 IN THE LARGEST GROUP Big Windjammers Will Go 75 Miles -- 8, Carrying Motors, on a Longer Haul | True | By Joseph M. Sheehan | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-jersey-life-guard-contests-at-atlantic-city.html | NEW JERSEY; Life Guard Contests At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/iran-now-middle-east-sore-spot-but-british-forces-are-in-position.html | IRAN NOW MIDDLE EAST 'SORE SPOT'; But British Forces Are In Position to Take Action | True | By Joseph M. Levy | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/rigneys-3hitter-tops-indians-10-white-sox-star-pitches-team-to.html | RIGNEY'S 3-HITTER TOPS INDIANS, 1-0; White Sox Star Pitches Team to Fifth Straight Victory Over Cleveland ONLY TALLY IN THE FIRST Kolloway Is Driven Home by Wright -- Chicago Game Out of Second Place | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/for-salvation-army-use-new-jersey-estate-opened-as-home-for.html | FOR SALVATION ARMY USE; New Jersey Estate Opened As Home for Convalescents | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bowne-takes-title-on-links.html | Bowne Takes Title on Links | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hull-to-meet-president.html | Hull to Meet President | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/sunday-ways-to-relax.html | Sunday Ways to Relax | True | By Susan Sheridan | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-issues-from-afar-a-swiss-commemorative-for-anniversary-of-berne.html | NEW ISSUES FROM AFAR; A Swiss Commemorative For Anniversary of Berne Founding | True | By la Rue Applegate | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/aw-hits-nazis-but-opposes-war-calls-for-aid-to-peoples-fighting.html | A.W. HITS NAZIS BUT OPPOSES WAR; Calls for Aid to Peoples Fighting Hitler Without Approving Their 'Philosophy' OR 'DEMOCRATIC WAY' Resolution at Buffalo Convention Declares This Is Endangered by 'Aggressors' | True | By Louis Starkspecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/in-pirate-days-pedros-pirate-by-etta-baldwin-oldham-215-pp-boston.html | In Pirate Days; PEDRO'S PIRATE. By Etta Baldwin Oldham. 215 pp. Boston: Lothrop, Lee & Shepard Company. 215 pp. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/wheat-weakens-as-soy-beans-drop-trading-in-leading-grain-mostly.html | WHEAT WEAKENS AS SOY BEANS DROP; Trading in Leading Grain Mostly Professional in Chicago, With Selling on Upturns LATE DECLINE HITS CORN Range Narrow in Early Deals -- Oats Ease After Heavy Buying -- Rye Off | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/to-discuss-war-attitude.html | To Discuss War Attitude | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/british-eleven-to-visit-eire.html | British Eleven to Visit Eire | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/gen-wilkins-dead-expershim-aide-retired-brigadier-who-served-on.html | GEN. WILKINS DEAD; EX-PERSHIM AIDE; Retired Brigadier, Who Served on Staff During World War, Stricken in Des Moines VETERAN OF 3 CAMPAIGNS Headed Depot Commissary and Zone Supply Office Here uReceived Service Medal | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/boyntonuclute.html | BoyntonuClute | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/nazis-hail-seizure-of-iron-ore-region-view-capture-of-krivoy-rog-as.html | NAZIS HAIL SEIZURE OF IRON ORE REGION; View Capture of Krivoy Rog as Crippling Blow to War Industries of Soviet MANGANESE MINES SOUGHT Nikopol Area and Big Power Center, Near Present Lines, Called Main Objectives | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mares-nest-by-carlyn-coffin-293-pp-new-york-farrar-rinehart-2.html | MARE'S NEST. By Carlyn Coffin. 293 pp. New York: Farrar & Rinehart. $2. | True | K.I. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/young-williams-in-tie-lead-snipe-yachts-in-opening-races-for-coast.html | YOUNG, WILLIAMS IN TIE; Lead Snipe Yachts in Opening Races for Coast Title | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/making-artificial-jewels-last-a-long-time-another-war-problem-and.html | Making Artificial Jewels Last a Long Time; Another War Problem and the Proposed Solution | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/virginia-beach-sports.html | VIRGINIA BEACH SPORTS | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/pocono-horse-show.html | POCONO HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/pooling-of-resources-seen.html | Pooling of Resources Seen | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mrs-william-a-breining.html | MRS. WILLIAM A. BREINING | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/commodity-prices-off-index-shows-first-general-dip-since-early-in.html | COMMODITY PRICES OFF; Index Shows First General Dip Since Early in July | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/leaders-of-fusion-hail-isaacs-move-seabury-and-burlingham-see.html | LEADERS OF FUSION HAIL ISAACS MOVE; Seabury and Burlingham See Withdrawal as Body Blow to Tammany Hopes NATHAN CHANCES AIDED Republican Designee for the Borough Presidency Held Sure of Labor Support | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-installment-rules-entirely-fair-dietz-says.html | New Installment Rules 'Entirely Fair,' Dietz Says | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/for-a-honduras-patriot-special-stamp-marks-centenary-of-the-death.html | FOR A HONDURAS PATRIOT; Special Stamp Marks Centenary of the Death of Francisco Morazan in 1842 | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/peace-aims-hailed-as-war-weapon-rooseveltchurchill-stand-will.html | PEACE AIMS HAILED AS WAR WEAPON; Roosevelt-Churchill Stand Will Hearten Russians and French, Rabbis in City Declare ECHO OF WILSON'S IDEALS Principles of Late President May Yet Pass Into Reality, One Preacher Says | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/george-harrington.html | GEORGE HARRINGTON | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/longer-army-service-acts-as-spur-to-reform-opportunity-is-given-to.html | LONGER ARMY SERVICE ACTS AS SPUR TO REFORM; Opportunity Is Given to Do What Is Needed to Improve Troops' Morale | True | By Hanson W. Baldwin | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/villar-stops-doyle-in-first.html | Villar Stops Doyle in First | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/specialty-shows-sept-5-to-open-gala-threeday-kennel-program-poodle.html | Specialty Shows Sept. 5 to Open Gala Three-Day Kennel Program; Poodle and Dalmatian Events Will Precede Tuxedo's Annual All-Breed Exhibition -- Fixture at Rye on Attractive Card | True | By Henry R. Illsley | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dangerous-dust-by-kim-knight-255-pp-new-york-dodge-publishing.html | DANGEROUS DUST. By Kim Knight. 255 pp. New York: Dodge Publishing Company. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/miss-c-murphy-cathedral-bride-trenton-girl-is-married-to-dr-george.html | Miss C. Murphy Cathedral Bride; Trenton Girl Is Married to Dr. George Graham by Bishop William A. Griffin | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/men-in-bondage-the-story-of-two-million-frenchmen.html | MEN IN BONDAGE; The Story of Two Million Frenchmen | True | By Therese Bonney | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/nazis-list-gains-on-entire-front-report-a-new-thrust-toward-moscow.html | NAZIS LIST GAINS ON ENTIRE FRONT; Report a New Thrust Toward Moscow -- Soviet Says; Foe Is Slowed in Ukraine NAZIS LIST GAINS ON ENTIRE FRONT BATTLE OF RUSSIA RAGES ON HUGE FRONT | True | By the United Press. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/ace-in-the-hole-by-jackson-gregory-245-pp-new-york-dodd-mead-co-2.html | ACE IN THE HOLE. By Jackson Gregory. 245 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/66-coupons-or-what-the-welldressed-englishwoman-isnt-wearing.html | 66 COUPONS --; Or What the Well-Dressed Englishwoman Isn't Wearing | True | By Craig Thompson | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/ecuador-says-peru-renews-border-war-roosevelt-asked-to-apply-his.html | ECUADOR SAYS PERU RENEWS BORDER WAR; Roosevelt Asked to Apply His Eight-Point Plan to Situation | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/rise-in-strikes-is-causing-concern-closed-shop-issue-is-to-the-fore.html | RISE IN STRIKES IS CAUSING CONCERN; Closed Shop Issue Is To the Fore in New Defense Tie-ups | True | By Louis Stark | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/fireside-chat-depends-on-press-president-says.html | Fireside Chat Depends On Press, President Says | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/another-english-defender-scores-commentatorese.html | Another English Defender Scores 'Commentatorese' | True | ELLA RUSH MURRAY. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/parties-at-shore-precede-lecture-to-aid-hospital-southampton.html | Parties at Shore Precede Lecture to Aid Hospital; Southampton Colonists Have Guests at Homes Before the Social Service Benefit | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/americas-consider-surplus-exchange-project-calls-for-distributing.html | AMERICAS CONSIDER SURPLUS EXCHANGE; Project Calls for Distributing Cheap Foods to Jobless and Persons on Relief IT WOULD AVOID DUMPING And Would Follow Lines of the Stamp Plan -- Proposed by Argentine Official | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/a-thorough-and-objective-study-of-medical-care-in-america-by.html | A Thorough and Objective Study of Medical Care in America by Michael Davis; AMERICA ORGANIZES MEDICINE. By Michael M. Davis. 335 pp. New York. Harper and Brothers. $3. Speaking of Doctors and How They Take Care of You | True | WALDEMAR KAEMPFFERT | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/what-makes-a-bob-feller-many-a-lad-tries-for-the-big-league.html | WHAT MAKES A BOB FELLER; Many a lad tries for the big league pitching role, few have the qualities MAKING A BOB FELLER | True | By John Stanton | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/mneill-victor-over-schroeder-wins-newport-tennis-final-64-64-64.html | M'NEILL VICTOR OVER SCHROEDER; Wins Newport Tennis Final, 6-4, 6-4, 6-4 -- Loser and Kramer Take Doubles M'NEILL TRIUMPHS OVER SCHROEDER | True | By Allison Danzigspecial to the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/eileen-creelman-married-in-ohio-bride-of-fm-davenport-jr-in.html | Eileen Creelman Married in Ohio; Bride of F.M. Davenport Jr. In Ceremony Performed at St. Luke's in Marietta | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/camouflage-gets-a-2540000-test-new-center-for-corps-of-army.html | CAMOUFLAGE GETS A $2,540,000 TEST; New Center for Corps of Army Engineers Is Designed to Be Highly Invisible ALL ROOFS WILL BE FLAT Buildings at Fort Belvoir, Va., to Blend With Sites -- Rail Spur Will Be Winding | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bar-harbor-colonists-to-entertain-tonight-ev-loews-john-barneses.html | Bar Harbor Colonists To Entertain Tonight; E.V. Loews, John Barneses Will Be Hosts at Club | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/red-sox-overcome-senators-8-to-6-rally-in-last-three-innings.html | RED SOX OVERCOME SENATORS, 8 TO 6; Rally in Last Three Innings Decides -- Leonard Is Loser After Seven Straight | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/ervanna-cummings-is-bride.html | Ervanna Cummings Is Bride | True | Special to THI NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/about-.html | ABOUT -- | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/ohio-wesleyan-claims-90-college-presidents.html | Ohio Wesleyan Claims 90 College Presidents | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/submarine-net-tender-ready.html | Submarine Net Tender Ready | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/jewish-convention-planned.html | Jewish Convention Planned | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/harry-dickerson-gas-official-dies-executive-associated-twelve-years.html | HARRY DICKERSON, GAS OFFICIAL, DIES; Executive Associated Twelve Years in the Management of United Corp. Properties A SHIPBUILDER IN THE WAR Controller of Standard Corp., Which Constructed Cargo Ships at Hog Island | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/helgesen-resumes-command.html | Helgesen Resumes Command | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/invader-slowed-russians-report-ukraine-defenders-putting-up-stiff.html | INVADER SLOWED, RUSSIANS REPORT; Ukraine Defenders Putting Up Stiff Fight as Heavy Rains Hamper Nazi Drive ENTIRE FRONT IS ACTIVE Germans in Smolensk Sector Believed Digging In -- Soviet Planes Bomb Stettin | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/italians-stress-resistance.html | Italians Stress Resistance | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/golf-at-warrensburg.html | GOLF AT WARRENSBURG | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/son-of-davies-is-married.html | Son of Davies Is Married | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/inquest-on-a-dead-issue.html | Inquest on a Dead Issue | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/baltic-status-raised-finns-question-usbritish-aims-on-soviet.html | BALTIC STATUS RAISED; Finns Question U.S.-British Aims on Soviet Conquests | True | By Telephone To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/bay-head-night-race.html | BAY HEAD NIGHT RACE | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/casa-loma-in-toronto-sir-henry-pellatts-vast-castle-a-structure-of.html | CASA LOMA IN TORONTO; Sir Henry Pellatt's Vast Castle a Structure of Many Wonders | True | By James Montagnes | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/convenient-season-by-david-j-manners-281-pp-new-york-ep-button-of.html | CONVENIENT SEASON. By David J. Manners. 281 pp. New York: E.P. Button of $ Co. $2.50. | True | By Charlotte Dean | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/eighteen-shows-in-london.html | EIGHTEEN SHOWS IN LONDON | True | Wireless to THE NEW YORK TIMES.W.A. DARLINGTON. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/allied-war-aims-praised-rooseveltchurchill-statement-backed-by.html | ALLIED WAR AIMS PRAISED; Roosevelt-Churchill Statement Backed by Social Democrats | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/golf-honor-group-increased-by-four-domenic-strafaci-kellerman.html | GOLF HONOR GROUP INCREASED BY FOUR; Domenic Strafaci, Kellerman, Issler and Williams Join Top Handicap Galaxy | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/germanys-steel-ring.html | GERMANY'S STEEL RING | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/b-lowenstein-dies-industrialist-78-founder-of-nassau-smelting-and.html | B. LOWENSTEIN DIES; INDUSTRIALIST, 78; Founder of Nassau Smelting and Refining Works, Early Makers of Linotype Metal ORGANIZED COPPER FIRM Retired Ten Years Ago After Plants Were Merged With Western Electric Co. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/skull-mountain-by-dean-hawkins-275-pp-new-york-published-for-the.html | SKULL MOUNTAIN. By Dean Hawkins. 275 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hint-link-to-dormoy-killing.html | Hint Link to Dormoy Killing | True | Wireless to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/hiawatha-yields-to-thunder-god-for-second-time-in-2-days.html | HIAWATHA YIELDS TO THUNDER GOD; For Second Time in 2 Days Ticonderoga Pageant Is Stopped by Downpour NOW IS SET FOR MONDAY Palefaces of Iroquois Country Turn Redskins Each Year to Present Indian Epics | True | By Milton Brackerspecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/gaydas-eight-points.html | Gayda's Eight Points | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/music-it-seems-is-here-to-stay-once-cold-to-composers-the-radio-now.html | MUSIC, IT SEEMS, IS HERE TO STAY; Once Cold to Composers, The Radio Now Woos Their Efforts | True | By Morris Hastings | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/furniture-rug-gains-widened.html | Furniture, Rug Gains Widened | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/free-french-ship-at-cristobal.html | Free French Ship at Cristobal | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/party-for-ambulance-corps.html | Party for Ambulance Corps | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/summer-thunder.html | SUMMER THUNDER | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/red-general-reported-captured.html | Red General Reported Captured | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-hornpout-is-no-joke-ugly-and-spiney-despised-by-many-they-offer.html | THE HORNPOUT IS NO JOKE; Ugly and Spiney, Despised by Many, They Offer Good Sport and Good Eating | True | By Jeanie Begg | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dodgers-bow-41-on-cooney-triple-scoring-3-braves-boston-makes-all.html | DODGERS BOW, 4-1, ON COONEY TRIPLE SCORING 3 BRAVES; Boston Makes All Its Runs in Second, When Miller and Roberge Get Doubles EARLEY HAS FINE SUPPORT But Young Hurler Allows Only 7 Hits as Brooklyn Remains Half Game Behind Cards DODGERS BOW, 4-1, ON COONEY TRIPLE | True | By Roscoe McGowenspecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/dramatic-talks-at-sea-spike-a-hitler-peace-roosevelt-and-churchill.html | DRAMATIC TALKS AT SEA SPIKE A HITLER 'PEACE'; Roosevelt and Churchill Outwitted the Nazis, Capital Holds, Expecting Added Weighty Revelations NEXT MOVE DEPENDS ON AXIS | True | By Turner Catledge | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/vanadium-is-restricted-output-is-put-under-priorities-control-by.html | VANADIUM IS RESTRICTED; Output Is Put Under Priorities Control by the OPM | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lafayette-rotc-scores-it-gets-rating-of-excellent-at-fort-meade-for.html | LAFAYETTE R.O.T.C. SCORES; It Gets Rating of 'Excellent' at Fort Meade for Sixth Year | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/miss-dl-sparrow-bride-fashion-editor-of-spur-magazine-wed-to-ensign.html | MISS D.L. SPARROW BRIDE; Fashion Editor of Spur Magazine Wed to Ensign Sydney Biddle | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/selling-on-long-island-realty-associates-also-closes-deals-in.html | SELLING ON LONG ISLAND; Realty Associates Also Closes Deals in Brooklyn | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/cutting-necessary-for-more-blossoms.html | Cutting Necessary for More Blossoms | True | D.H.J. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/lake-george-concert.html | LAKE GEORGE CONCERT | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/calls-for-deferring-of-aluminum-strike-defense-board-asks-workers.html | CALLS FOR DEFERRING OF ALUMINUM STRIKE; Defense Board Asks Workers to Await Result of Hearing | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/byrd-sees-us-lot-fixed-in-8-months-he-calls-on-nation-to-unite-to.html | BYRD SEES U.S. LOT FIXED IN 8 MONTHS; He Calls on Nation to Unite to Face Decisive Period in World History WARNS OF PETTY POLITICS Admiral to Speak at Rally Tomorrow on the Role of Americans in Struggle | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/cheap-milk-for-ill-asked-united-hospital-fund-makes-plea-to.html | CHEAP MILK FOR ILL ASKED; United Hospital Fund Makes Plea to Secretary Wickard | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/cotton-futures-continue-erratic-opening-gains-set-high-marks-for.html | COTTON FUTURES CONTINUE ERRATIC; Opening Gains Set High Marks for Session, With the Close 1 to 4 Points Up TRADE OUTLOOK CONFUSED Week-End Profit-Taking Pares List Until Appearance of Evening-Up Bids | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/tom-thumb-grows-up.html | TOM THUMB GROWS UP" | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/records-red-army-songs-choir-of-soviet-soldiers-in-martial-and-folk.html | RECORDS: RED ARMY SONGS; Choir of Soviet Soldiers in Martial and Folk Tunes -- Other Releases | True | By Howard Taubman | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/william-garrett-bibb-red-cross-captain-in-the-world-war-was-track.html | WILLIAM GARRETT BIBB; Red Cross Captain in the World War Was Track Man at College | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-american-faith.html | THE AMERICAN FAITH | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/regatta-at-kingston.html | REGATTA AT KINGSTON | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/four-killed-in-jersey-in-truckauto-crash-two-men-and-two-women-die.html | FOUR KILLED IN JERSEY IN TRUCK-AUTO CRASH; Two Men and Two Women Die -- Route 6 Traffic Tied Up | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/protests-scrap-lead-hoarding.html | Protests Scrap Lead Hoarding | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/brookville-will-hold-charity-horse-show.html | Brookville Will Hold Charity Horse Show | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/whirlaway-320-wins-72d-travers-by-three-lengths-champion-beats.html | WHIRLAWAY, 3-20, WINS 72D TRAVERS BY THREE LENGTHS; Champion Beats Fairymant in Saratoga Mud to Complete Calumet Stake Double TRIUMPH IS WORTH $16,900 Mar-Kell Captures Spinaway, With Petrify 3d -- 24,131 Bet Record $822,113 AN EASY VICTORY FOR CALUMET FARM STANDARD-BEARER AT SARATOGA WHIRLAWAY, 3-20, WINS 72D TRAVERS | True | By Bryan Fieldspecial To the New York Times. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/freighter-leaves-ways-on-saturday-first-of-five-cargo-ships-to-be.html | FREIGHTER LEAVES WAYS ON SATURDAY; First of Five Cargo Ships to Be Built at Chester for U.S. to Be Named by Miss Quirk | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/three-men-around-map-moving-400000-troops.html | Three Men Around Map Moving 400,000 Troops | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/twentyfifth-annual-tourney-at-casino-occasion-for-several-fetes-by.html | Twenty-fifth Annual Tourney at Casino Occasion for Several Fetes by Colonists | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/revival-meeting-here-tuesday.html | Revival Meeting Here Tuesday | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/war-games-to-use-nearly-800-planes-parachutists-to-see-action-in.html | WAR GAMES TO USE NEARLY 800 PLANES; Parachutists to See Action in Louisiana Manoeuvres | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/defense-clinic-sept-20-12000-contractors-invited-to-take-part-in.html | DEFENSE CLINIC SEPT. 20; 12,000 Contractors Invited to Take Part in Exposition Here | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/visitor-stricken-on-bus-dies.html | Visitor, Stricken on Bus, Dies | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/teachers-are-fewer-at-columbia-session-proportion-of-men-to-women.html | Teachers Are Fewer At Columbia Session; Proportion of Men to Women Unaffected by Draft | True | | C1B 507646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/de-filippo-joins-allstar-eleven-crowley-pleased-by-progress-grants.html | DE FILIPPO JOINS ALL-STAR ELEVEN; Crowley, Pleased by Progress, Grants Squad Rest -- Plans Scrimmage Wednesday DODGERS BEGIN TOMORROW Upward of Sixty Will Report at Princeton -- Leemans Seen as Star of Giants | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/the-united-states-in-world-affairs-the-united-states-in-world.html | The United States in World Affairs; THE UNITED STATES IN WORLD AFFAIRS, 1940. By Whitney H. Shepardson and William O. Scroggs. Published for the Council on Foreign Relations. 400 pp. New York: Harper & Brothers. $3.50. | True | BORIS ERICH NELSON. | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/for-their-own-good.html | FOR THEIR OWN GOOD" | True | | C1B 507646 |
| 1941-08-17 | 1941-08-17 | https://www.nytimes.com/1941/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 507646 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/investors-active-in-housing-deals-incomeproducing-properties-in.html | INVESTORS ACTIVE IN HOUSING DEALS; Income-Producing Properties In Manhattan Figure in Week-End Trading RESALE ON LEXINGTON AVE Operator Makes Turnover of 7-Story Apartments at Ninety-fourth Street | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/ray-bolger-to-have-leading-role-in-hit-the-deck-little-foxes-and.html | Ray Bolger to Have Leading Role in 'Hit the Deck' -- 'Little Foxes' and Four Other Films Arriving | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/strange-oriental-delicacies-to-be-found-in-little-shop-tucked-away.html | Strange Oriental Delicacies to Be Found In Little Shop Tucked Away on East Side | True | By Jane Holt | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/furniture-co-leases-57th-street-building.html | Furniture Co. Leases 57th Street Building | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/baseball-parks-to-aid-sale-of-defense-bonds.html | Baseball Parks to Aid Sale of Defense Bonds | True | By the United Press. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/antiaxis-french-consul-quits.html | Anti-Axis French Consul Quits | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/condition-of-the-crops-some-downward-revision-in-offi-cial-corn.html | CONDITION OF THE CROPS; Some Downward Revision in Offi- cial Corn Data Expected | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/george-whitakers-honored-at-shore-robert-m-mckeons-entertain-in.html | GEORGE WHITAKERS HONORED AT SHORE; Robert M. McKeons Entertain in Southampton for Guests of Guernsey Currans FRANCIS OAKEYS HOSTS Countess Mercati Gives Party for Mrs. P.K. Rhinelander -- A.S. Walkers Have Fete | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mary-e-perrin-married-has-five-attendants-at-wedding-upstate-to.html | MARY E. PERRIN MARRIED; Has Five Attendants at Wedding Up-State to Earl O. Shreve Jr. | True | Special to THE NEW YOHK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/waitjer-x-waxjlace-i.html | WAI/TJER X>. WAXJL,ACE I | True | I. . Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/german-sets-discus-record.html | German Sets Discus Record | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/tremaine-issues-new-type-report-streamlined-annual-docu-ment-ready.html | TREMAINE ISSUES NEW TYPE REPORT; ' Streamlined' Annual Docu- ment Ready 45 Days After End of State's Fiscal Year INVESTMENT LIST ADDED Expenditures Now Above $1,000,000,000 -- Difficul- ties in Bonds Are Cited TREMAINE ISSUES NEW TYPE REPORT | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/post-for-lopez-contreras.html | Post for Lopez Contreras | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/root-annexes-199th-as-cubs-reds-divide-chicago-ace-wins-42-after.html | ROOT ANNEXES 199TH AS CUBS, REDS DIVIDE; Chicago Ace Wins, 4-2, After Team Loses Opener, 6-3 | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/defense-is-spiritual-williams-asserts-material-factor-held-useless.html | DEFENSE IS SPIRITUAL, WILLIAMS ASSERTS; Material Factor Held Useless Without God's Aid | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/italian.html | Italian | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/columbia-laboratory-enlarged.html | Columbia Laboratory Enlarged | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/bombings-denied-by-soviet.html | Bombings Denied by Soviet | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/17000-tons-of-axis-ships-claimed.html | 17,000 Tons of Axis Ships Claimed | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mrs-bowdoin-is-married-wed-to-edward-h-foley-jr-son-of-counsel-of.html | MRS. BOWDOIN IS MARRIED; Wed to Edward H. Foley Jr., Son of Counsel of Treasury | True | Special to Tar JVETT T&HX TIKES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/soviet-workers-get-extra-war-training-moscow-reports-hundreds-of.html | SOVIET WORKERS GET EXTRA WAR TRAINING; Moscow Reports Hundreds of Thousands Preparing to Fight | True | | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/phillies-check-giants-by-62-182-for-first-double-victory-of-year.html | Phillies Check Giants by 6-2, 18-2 For First Double Victory of Year; Eight Runs in 2d Inning of Nightcap Help Grissom Gain Initial 1941 Triumph -- Etten, Warren Connect in Opener | True | By James P. Dawsonspecial To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/finns-continue-attacks-but-swedish-experts-expect-lull-because-of.html | FINNS CONTINUE ATTACKS; But Swedish Experts Expect Lull Because of Big Losses | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/heads-standard-oil-unit.html | Heads Standard Oil Unit | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/miss-ruby-mfdonald-plans-her-marriage-will-be-wed-aug-28-to-chester.html | MISS RUBY MfDONALD PLANS HER MARRIAGE; Will Be Wed Aug. 28 to Chester Messervey Jr. in Drexel Hill, Pa. | True | Special to THE NEW YORX TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/premier-gave-president-letter-from-king-george-films-on-way-here.html | Premier Gave President Letter From King George -- Films on Way Here Said to Indicate Rendezvous Off Maine | True | By the United Press. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/aymar-emburys-2d-east-hampton-hosts-give-dinner-for-house-guests.html | AYMAR EMBURYS 2D EAST HAMPTON HOSTS; Give Dinner for House Guests -- Shepard Krechs Jr. Entertain | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/japan-now-fears-push-from-north-expects-her-dangers-will-be.html | JAPAN NOW FEARS PUSH FROM NORTH; Expects Her Dangers Will Be Increased by Moscow Parley of U.S., Britain, Soviet JAPAN NOW FEARS PUSH FROM NORTH | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/plans-complete-to-bar-invasion-canadianus-board-drafts-procedure.html | PLANS COMPLETE TO BAR INVASION; Canadian-U.S. Board Drafts Procedure for Defense of North American Coasts ALL DETAILS WITHHELD Announcement Broadcast by La Guardia -- Biggar Tells of Dominion War Effort | True | | |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/15th-straight-for-nyac.html | 15th Straight for N.Y.A.C. | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/senators-down-red-sox-hudson-allows-only-five-hits-in-6to2-triumph.html | SENATORS DOWN RED SOX; Hudson Allows Only Five Hits in 6-to-2 Triumph | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/george-h-bull-gives-party-at-saratoga-mrs-dobson-a-eastman-guest-of.html | GEORGE H. BULL GIVES PARTY AT SARATOGA; Mrs. Dobson A. Eastman Guest of Honor at Birthday Fete | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/8th-season-ended-at-tanglewood-13000-hear-koussevitzky-and-boston.html | 8TH SEASON ENDED AT TANGLEWOOD; 13,000 Hear Koussevitzky and Boston Symphony at Close of the Music Festival 87,000 AT THE CONCERTS Attendance Gain Noted This Year -- Works by Sibelius and Prokofieff Given | True | By Howard Taubmanspecial To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/corporative-aim-drawn-by-petaln-breaking-of-hold-of-the-trusts.html | CORPORATIVE AIM DRAWN BY PETAIN; Breaking of Hold of the Trusts Cited as Keystone for the 'New France' FOOD SUPPLY IS TACKLED Reorganization of System of Distribution by Regions Is Being Advanced | True | By Fernand Maroniwireless To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/to-hunt-vampire-bats-dr-ditmars-to-sail-thursday-in-search-of-zoo.html | TO HUNT VAMPIRE BATS; Dr. Ditmars to Sail Thursday in Search of Zoo Specimens | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/australia-will-enlist-women.html | Australia Will Enlist Women | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/appeals-to-armenians-soviet-group-asks-unity-to-assure-defeat-of.html | APPEALS TO ARMENIANS; Soviet Group Asks Unity to Assure Defeat of Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/bombers-twice-trip-athletics-in-ninth-inning-21-and-43-dimaggios.html | Bombers Twice Trip Athletics In Ninth Inning, 2-1 and 4-3; DiMaggio's Base Running Decides First and Gordon's Second Homer Wins Nightcap for Yanks -- Chandler and Gomez Triumph | True | By John Brebinger | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/dearbehrens-prevail-beat-mungulltuner-at-20th-in-yountakah-golf.html | DEAR-BEHRENS PREVAIL; Beat Mungall-Turner at 20th in Yountakah Golf Final | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/miss-benderoff-to-wed-senior-at-syracuse-university-engaged-to.html | MISS BENDEROFF TO WED; Senior at Syracuse University Engaged to Joseph Spector | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/oil-gift-to-britain-diminished-in-texas-federal-board-blocks-2000.html | OIL GIFT TO BRITAIN DIMINISHED IN TEXAS; Federal Board Blocks 2,000,- 000-Barrel Plan as Illegal | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/trotting-meet-to-continue.html | Trotting Meet to Continue | True | | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/rents-apartment-on-the-east-side-sidney-r-diamond-builder-to-have.html | RENTS APARTMENT ON THE EAST SIDE; Sidney R. Diamond, Builder, to Have Eight Rooms in House at 1160 Park Avenue LEASING REMAINS BRISK London Terrace and Other Sections Share in Influx of New Tenants | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/roosevelt-back-in-capital-sees-hull-on-far-east-japanese-detention.html | ROOSEVELT BACK IN CAPITAL, SEES HULL ON FAR EAST; Japanese Detention of 100 Americans Held Topic -- Talk Lasts 2 1/2 Hours REPRISALS ARE DEMANDED Representative Dingell Urges Internment of Japanese -- Hopkins Sees Beaverbrook ROOSEVELT, HULL DISCUSS FAR EAST | | By John H. Criderspecial To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/50-british-officers-released-by-vichy-french-claim-syrian-armistice.html | 50 BRITISH OFFICERS RELEASED BY VICHY; French Claim Syrian Armistice Is Violated by Catroux | | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/fifth-in-3d-heat-captures-crown-schrafft-repairs-speed-boat-and.html | FIFTH IN 3D HEAT CAPTURES CROWN; Schrafft Repairs Speed Boat and Finishes Far Behind Leader -- Wins on Points TRIUMPHS IN SECOND TEST Victor Tallies 827 to 794 for Ripp in National Sweepstakes -- World Marks Set | | By Clarence E. Lovejoyspecial To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/refugee-cow-to-take-v-fund-to-canada-bordens-newest-headlineseeker.html | REFUGEE COW TO TAKE V FUND TO CANADA; Borden's Newest Headline-Seeker Leaves Here Tomorrow | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/federal-offers-check-corn-buying-september-at-moderate-pre-mium.html | FEDERAL OFFERS CHECK CORN BUYING; September at Moderate Pre- mium Over Government Grain -- Storage Room Scarce LITTLE CHANGE IN STOCKS Aggregate, Including Oats and Barley, Put at About Last Year's Figure | | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/puerto-rico-party-demands-republic-independence-suggestions-by.html | PUERTO RICO PARTY DEMANDS REPUBLIC; Independence Suggestions by Tydings Stir Nationalists | | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/churchill-broadcast-expected.html | Churchill Broadcast Expected | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/named-henderson-alternate.html | Named Henderson Alternate | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/service-honors-arthur-b-purvis-800-attend-capital-memorial-for.html | SERVICE HONORS ARTHUR B. PURVIS; 800 Attend Capital Memorial for Director of British Purchasing Here WIDOW AND SON PRESENT Many in Diplomatic Corps Are Included in the Assembly in the Cathedral | | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/dublin-cabinet-is-shifted.html | Dublin Cabinet Is Shifted | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/defends-argentine-beef-head-of-rural-society-says-us-ban-has-false.html | DEFENDS ARGENTINE BEEF; Head of Rural Society Says U.S. Ban Has False Excuse | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/joseph-j-magrane.html | JOSEPH J. MAGRANE | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/canadian-exports-at-record-in-july-169691600-total-largest-for-a.html | CANADIAN EXPORTS AT RECORD IN JULY; $169,691,600 Total, Largest for a Month, Is Up From $100,782,062 Year Ago INCREASE IS 68.3 PER CENT $882,058,432 for 1941 to Aug. 1 Compares With $648,921,294 in the 1940 Period | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/old-prospector-stomps-into-town-hermit-of-arbor-villa-arrives-with.html | OLD PROSPECTOR STOMPS INTO TOWN; ' Hermit of Arbor Villa' Arrives With Pack and Plenty of Scorn for 'Sissy' East STILL GOLD IN THEM HILLS But 'Dreams' Are Harder to Sell -- 'Real' Money Crusader Here to Guide New Train | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/oil-scarcity-in-east-held-definitely-temporary.html | Oil Scarcity in East Held 'Definitely Temporary' | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/i-duffupierce.html | I DuffuPierce | True | i Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/city-employes-warned-reform-group-stresses-law-barring-political.html | CITY EMPLOYES WARNED; Reform Group Stresses Law Barring Political Activities | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/sends-15000-to-chinese-american-committee-responds-to-industrial.html | SENDS $15,000 TO CHINESE; American Committee Responds to Industrial Cooperatives Plea | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/business-consultant-and-nominee.html | BUSINESS CONSULTANT AND NOMINEE | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/new-revue-on-ice-planned-for-fall-producer-wirtz-due-today-for.html | NEW REVUE ON ICE PLANNED FOR FALL; Producer Wirtz Due Today for Conference -- 'Corn Is Green' Drew $515,783 REED BROWN JR. CHOSEN Gets Leading Male Role in the Chicago Cast of 'Claudia' -- 'Mr. Big' Rehearsals | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/fine-wins-match-in-state-tourney-beats-willman-in-first-round-of.html | FINE WINS MATCH IN STATE TOURNEY; Beats Willman in First Round of Title Class -- Seidman Is Victor Over Evans | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/johnson-yacht-prevails-teal-captures-final-contest-in-ocean-series.html | JOHNSON YACHT PREVAILS; Teal Captures Final Contest in Ocean Series -- Restless Second | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/charles-j-gens.html | CHARLES J. GENS | True | | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/yonkers-home-purchased.html | Yonkers Home Purchased | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/named-by-security-men-hh-blizzard-is-choice-for-presidency-of.html | NAMED BY SECURITY MEN; H.H. Blizzard Is Choice for Presidency of Traders' Group | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/carolyn-m-hogeland-engaged.html | Carolyn M. Hogeland Engaged | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/benefit-game-is-booked-allstar-eleven-will-oppose-li-indians-on-aug.html | BENEFIT GAME IS BOOKED; All-Star Eleven Will Oppose L.I. Indians on Aug. 30 | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/jersey-city-wins-30-43-beats-rochester-to-move-within-two-games-of.html | JERSEY CITY WINS, 3-0, 4-3; Beats Rochester to Move Within Two Games of Fourth Place | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mt-holly-to-seek-flood-control-aid-new-jersey-town-is-getting-up.html | MT. HOLLY TO SEEK FLOOD CONTROL AID; New Jersey Town Is Getting Up Petitions to Edison and Roosevelt THOUSANDS SEEN SIGNING President Will Be Asked to Reconsider the Impounding of Funds for Project | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/crow-outwits-the-law-thieving-bird-steals-cigarettes-and-tries-for.html | CROW OUTWITS THE LAW; Thieving Bird Steals Cigarettes and Tries for Pair of Trunks | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/the-psychological-invasion-of-the-continent.html | The Psychological Invasion of the Continent | True | By Anne O'Hare McCormick | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/commodity-average-at-periods-highest-fisher-index-goes-from-962-to.html | COMMODITY AVERAGE AT PERIODS HIGHEST; Fisher Index Goes From 96.2 to 96.7 -- Raw Materials Lower | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/invite-movie-witnesses-senators-investigating-war-propaganda-calls.html | INVITE MOVIE WITNESSES; Senators Investigating 'War Propaganda' Calls Leaders | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/de-marigny-boat-first-concubine-victor-in-star-class-long-distance.html | DE MARIGNY BOAT FIRST; Concubine Victor in Star Class Long Distance Event | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/3-falcons-quit-zoo-to-join-the-army-exhibits-at-barrett-park-si.html | 3 FALCONS QUIT ZOO TO JOIN THE ARMY; Exhibits at Barrett Park, S.I., Sent to Fort Monmouth to Learn 'Blitz' Technique | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/coming-down-the-home-stretch-in-soapbox-derby.html | COMING DOWN THE HOME STRETCH IN SOAP-BOX DERBY | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/municipal-financing.html | MUNICIPAL FINANCING | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/down-tendency-holds-in-cotton-last-week-was-third-in-line-in-which.html | DOWN TENDENCY HOLDS IN COTTON; Last Week Was Third In Line in Which Futures Receded on Exchange Here 23 TO 25 POINT DECLINES Impending Movement of the New Crop Among Unsettling Factors to Traders | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/blind-brook-esquires-win.html | Blind Brook Esquires Win | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/cio-group-backs-aid-to-stalin.html | C.I.O. Group Backs Aid to Stalin | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/fiduciary-issue-rise-expected-in-london-continued-gains-in.html | FIDUCIARY ISSUE RISE EXPECTED IN LONDON; Continued Gains in Circulation the Principal Factor | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/smuts-sees-test-coming-tells-south-africans-in-egypt-they-face.html | SMUTS SEES TEST COMING; Tells South Africans in Egypt They Face Harder Mid-East War | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/9-us-missionaries-released-by-japan-change-of-spying-and-harboring.html | 9 U.S. MISSIONARIES RELEASED BY JAPAN; Change of Spying and Harboring Chungking Troops Is Denied | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/germans-display-mistrust-of-japan-many-leave-country-because-of.html | GERMANS DISPLAY MISTRUST OF JAPAN; Many Leave Country Because of Uncertain Situation,' But Axis Intrigue Continues RUSSIAN DIVERSION SOUGHT Nazi Agents Said to Prepare to Help in Taking Over Shanghai If War Begins | True | By Douglas Robertsonwireless To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/london-is-indifferent-to-us-policy-on-silver.html | London Is Indifferent To U.S. Policy on Silver | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/new-big-battleship-is-pictured-in-berlin-photograph-shows-guns.html | NEW BIG BATTLESHIP IS PICTURED IN BERLIN; Photograph Shows Guns Placed Like Those on the Bismarck | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/tigers-triumph-81-then-bow-to-browns-casters-3hitler-wins-61-after.html | TIGERS TRIUMPH, 8-1, THEN BOW TO BROWNS; Caster's 3-Hitler Wins, 6-1, After Newsom Takes No. 10 | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/the-russian-infantry-deployment-of-men-with-the-rifles-on-vast.html | The Russian Infantry; Deployment of Men With the Rifles, on Vast Scale, Marks War on Eastern Front | True | By Hanson W. Baldwin | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/union-demonstration-today.html | Union Demonstration Today | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RALPH E. MORETON. | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/alpheosgeerdies-aided-exconvicts-i-uuuuu-!he-retired-from-business-i.html | ALPHEOSGEERDIES; AIDED EX-CONVICTS, I : uuuuu !He Retired From Business in I 1919 to Found the Marshall i j Stillman Movement .FEW HAD 'RIGHT STUFF i - ; ' ' ' ", Found About 2% of the Men I Dependableu-Formed Croup for Better Citizenship | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/sortavala-gain-minimized.html | Sortavala Gain Minimized | True | By Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/us-foreign-trade-decreased-in-june-exports-down-12-from-may-to.html | U.S. FOREIGN TRADE DECREASED IN JUNE; Exports Down 12% From May to $338,000,000; Imports Off 6% to $280,000,000 PEAK FOR FISCAL YEAR Gains in the First Half of 1941 Lifted Volume to Highest Level Since 1929-30 | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/britain-and-russia-in-pact-to-exchange-war-supplies-trade-pact-made.html | Britain and Russia in Pact To Exchange War Supplies; TRADE PACT MADE BY BRITAIN, SOVIET SIGNS PACT FOR RUSSIA | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/moscow-air-raid-fails.html | Moscow Air Raid Fails | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/vichy-to-close-jobs-to-jews-on-sept-15-ban-involving-professions.html | VICHY TO CLOSE JOBS TO JEWS ON SEPT. 15; Ban Involving Professions Listed in June Starts Then | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/vatican-plans-to-honor-martyr.html | Vatican Plans to Honor Martyr | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mr-isaacs-decision.html | MR. ISAACS' DECISION | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/bolivia-vote-held-antiaxis-victory-senate-unanimously-endorses.html | BOLIVIA VOTE HELD ANTI-AXIS VICTORY; Senate Unanimously Endorses Action of Government in Ousting Nazi Minister STEP HAILED BY LA PAZ Foreign Minister Says It Is Democratic Reaffirmation to American Continent | True | Special Cable to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/drives-on-officials-launched.html | Drives on Officials Launched | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/train-jumps-rails-fireman-is-killed-wreck-at-milburn-nj-laid-to.html | TRAIN JUMPS RAILS, FIREMAN IS KILLED; Wreck at Milburn, N.J., Laid to Obstruction Placed on Tracks Deliberately COMMUTERS FACE DELAY Locomotive Rips Up Half Mile of Roadbed Before Turning Over -- Engineer Hurt | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/kunming-heavily-bombed-27-japanese-planes-take-part-in-sixth-raid.html | KUNMING HEAVILY BOMBED; 27 Japanese Planes Take Part in Sixth Raid Within Week | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mrs-morris-asinof-wife-of-clothing-manufacturer-active-in-jewish.html | MRS. MORRIS ASINOF; Wife of Clothing Manufacturer Active in Jewish Charities | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/new-deal-is-foe-in-davies-race-candidate-says-he-offers-republicans.html | NEW DEAL IS FOE IN DAVIES RACE; Candidate Says He Offers Republicans Chance to Vote Against Roosevelt Policies WAR INVOLVEMENT FEARED He Criticizes La Guardia for Carrying Out Aims of the National Administration | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mrs-lloyd-mother-of-movie-comedian-active-in-civic-and-cultural.html | MRS. LLOYD, MOTHER OF MOVIE COMEDIAN; Active in Civic and Cultural . Work on Coastu^-Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/catania-bombed-a-second-night.html | Catania Bombed a Second Night | True | By Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/reform-in-congress-sought-members-of-both-major-parties-found-not.html | Reform in Congress Sought; Members of Both Major Parties Found Not Wholly Free of Faults | True | RICHARD I. ROBINSON. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/government-maturities-2234434000-in-year.html | Government Maturities $2,234,434,000 in Year | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/army-flier-killed-in-panama.html | Army Flier Killed in Panama | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/two-ships-a-day.html | TWO SHIPS A DAY | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/long-island-polo-victor-76.html | Long island Polo Victor, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/raf-raids-fire-nazi-industries-big-bombers-pound-cologne-duisburg.html | R.A.F. RAIDS FIRE NAZI INDUSTRIES; Big Bombers Pound Cologne, Duisburg and Duessddorf Through Stormy Night FIGHTERS ATTACK ALL DAY British Planes Keep Up Blows in France -- Torpedo German Tanker in the Channel | True | By James MacDonaldspecial Cable To the New York Times. | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/japan-freezes-patent-incomes.html | Japan Freezes Patent Incomes | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/wyatts-1hitter-wins-30-nightcap-dodger-pitches-perfect-game-till.html | WYATT'S 1-HITTER WINS 3-0 NIGHTCAP; Dodger Pitches Perfect Game Till Masi Singles With One Out in Braves' Ninth HIGBE ANNEXES 17TH, 5-1 35,329 See Kirby Ease Task With 4 Safeties -- Camilli Blasts 24th Homer | True | By Roscoe McGowenspecial To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/fpa-leaving-the-post-his-column-the-conning-tower-to-be.html | F.P.A. LEAVING THE POST; His Column, The Conning Tower, to Be Discontinued | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/british-shares-gain-financial-newss-index-of-bonds-also-rises-in.html | BRITISH SHARES GAIN; Financial News's Index of Bonds Also Rises in Week | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/3-women-are-killed-in-riot-on-harlem-excursion-pier-hysterical-mob.html | 3 Women Are Killed in Riot On Harlem Excursion Pier; Hysterical Mob Tramples Victims -- 40 More Injured, Including Children -- Question of Spurious Tickets Starts Trouble 3 DIE IN PIER RIOT; 40 OTHERS INJURED WHERE THREE WERE KILLED IN STAMPEDE TO BOARD EXCURSION BOAT | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/speculate-on-german-moves.html | Speculate on German Moves | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/suffolk-victor-at-polo.html | Suffolk Victor at Polo | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/british-air-sweep-made-over-sicily-raf-fighters-on-day-foray.html | BRITISH AIR SWEEP MADE OVER SICILY; R.A.F. Fighters on Day Foray Against Italians After Night Raid on Catania AXIS LIBYAN PORTS HIT Fascist and German Planes Attack Warships of Foe at Tobruk, Rome Reports | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/selectee-vote-advocated.html | Selectee Vote Advocated | True | H.M. BUCKLIN. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/seller-gets-cash-for-bronx-corner-resale-deal-involves-building-at.html | SELLER GETS CASH FOR BRONX CORNER; Resale Deal Involves Building at Faile and East 165th Sts. | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/republican-stand-favored.html | Republican Stand Favored | True | WILLIAM H. FAIN. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/ernests-bdanes-jr-berkshire-hosts-chairman-of-boston-symphony-and.html | ERNESTS B.DANES JR. BERKSHIRE HOSTS; Chairman of Boston Symphony and Wife Give Dinner for Serge Koussevitzkys ROYAL LITTLES ENTERTAIN Rodney S. Jarvises, Mrs. J.L. Laidlaw and Mrs. Edgar C. Leonard Have Guests | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/hiranuma-is-getting-better.html | Hiranuma Is Getting Better | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/resident-offices-report-on-trade-wholesale-pace-maintained-in-week.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Pace Maintained in Week -- Reordering Already Brisk on Fall Goods COAT, SUIT DEMAND HEAVY Handbag Price Lines to Be Held by Cutting Values -- Hosiery Still Unsettled | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mary-lathaw1-affianced-former-student-at-skidmore-is-brideelect-of.html | MARY LATHAW1 AFFIANCED; ' Former Student at Skidmore Is Bride-Elect of Peter Blank Jr. | True | Special to THE NEW TORS TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/english-sheepdog-best-merriedip-master-pantaloons-wins-in-saratoga.html | ENGLISH SHEEPDOG BEST; Merriedip Master Pantaloons Wins in Saratoga Show | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/spellman-praises-2-catholic-groups-archbishop-presides-at-mass-for.html | SPELLMAN PRAISES 2 CATHOLIC GROUPS; Archbishop Presides at Mass for Delegates to Verein and Women's Union Conventions 3,500 AT ST. PATRICK'S After Service Visitors March, With Bands Playing, to Their Hotel Headquarters | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/us-reprisals-suggested.html | U.S. Reprisals Suggested | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/dr-speers-discusses-moments-of-insight-preaches-at-union-service-at.html | DR. SPEERS DISCUSSES MOMENTS OF INSIGHT; Preaches at Union Service in Central Presbyterian Church | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/russians-display-good-air-defense-battery-shown-to-reporters-has.html | RUSSIANS DISPLAY GOOD AIR DEFENSE; Battery Shown to Reporters Has Excellent Equipment and Living Quarters GUNS OF HEAVY CALIBER Well-Hidden Unit Claims Four Nazis Shot Down and Aid in Driving Back Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/soviet-concedes-fall-of-nikolaev-also-announces-withdrawal-from.html | SOVIET CONCEDES FALL OF NIKOLAEV; Also Announces Withdrawal From Krivoy Rog, Claimed Previously by Germans BUT RED ARMY HITS BACK Nazi Force In Central Sector Reported Destroyed -- City in the Ukraine Is 'Saved' | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/90-institutions-get-state-note-offers-100000000-shortterm-issue-to.html | 90 INSTITUTIONS GET STATE NOTE OFFERS; $100,000,000 Short-Term Issue to Be Sold Today | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/edward-b-stott-leader-in-boy-scout-work-was-retired-electrical.html | EDWARD B. STOTT; Leader in Boy Scout Work Was Retired Electrical Engineer | True | Special to THE NEW'Sour TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/another-father-of-erie-canal.html | Another "Father" of Erie Canal | True | W.J. O'BRIEN | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/jersey-legion-nine-bows.html | Jersey Legion Nine Bows | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/food-prices-up-in-britain.html | Food Prices Up in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/triboro-closes-season-barber-of-seville-to-aid-milk-fund-ends.html | TRIBORO CLOSES SEASON; ' Barber of Seville' to Aid Milk Fund Ends Stadium Opera | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/nazis-destroy-town-where-serbs-raided-gola-held-to-have-been-aware.html | NAZIS DESTROY TOWN WHERE SERBS RAIDED; Gola Held to Have Been Aware of Plot Against Germans | True | By Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/buys-at-candlewood-lake.html | Buys at Candlewood Lake | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/contacts-necessary.html | Contacts Necessary | True | W. BARRETT BROWN. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/pennsylvania-police-win-pistol-tourney-tie-score-of-new-yorkers-and.html | PENNSYLVANIA POLICE WIN PISTOL TOURNEY; Tie Score of New Yorkers and Show Better Time Record | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/whale-competes-in-race-claims-all-eyes-as-spectators-forget-ocean.html | WHALE COMPETES IN RACE; Claims All Eyes as Spectators Forget Ocean Swimming Meet | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/urges-renewed-belief-in-god.html | Urges Renewed Belief in God | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/daughter-to-david-s-bakers-jr.html | Daughter to David S. Bakers Jr. | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/-hardy-film-scored-by-legion-of-decency-new-picture-11th-in-series-.html | ' HARDY FILM SCORED BY LEGION OF DECENCY; New Picture, 11th in Series, Held Unsaited for Children | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/ruin-is-found-in-russia-rome-press-professes-horror-at-scorched.html | RUIN IS FOUND IN RUSSIA; Rome Press Professes Horror at 'Scorched Earth' Policy | True | By Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/state-jobless-payments-decline.html | State Jobless Payments Decline | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/russian.html | Russian | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/geraldyn-miller-to-become-bride-exstudent-at-scovilfe-school-i-will.html | GERALDYN MILLER TO BECOME BRIDE; Ex-Student at Scovilfe School i Will Be Married in Autumn ! to Jeroma Bergmah i | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/vichy-cuts-yugoslav-tie-envoy-gets-notice-canceling-diplomatic.html | VICHY CUTS YUGOSLAV TIE; Envoy Gets Notice Canceling Diplomatic Standing | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/angloussoviet-plot-seen-nazi-organ-says-europe-would-be-shared-with.html | ANGLO-U.S.-SOVIET PLOT SEEN; Nazi Organ Says Europe Would be Shared With Bolsheviki | True | By Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/tjlrichudaub.html | TJlrichuDaub | True | Special to THE NEW YORK TIMES. I | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/paris-presses-red-drive-wives-of-2-former-communist-deputies-among.html | PARIS PRESSES RED DRIVE; Wives of 2 Former Communist Deputies Among 6 Seized | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/dr-alice-b-frame-m-3-secretary-for-the-north.html | DR. ALICE B. FRAME M._____; " 3 Secretary for the North China Congregational Council Dies | True | Special to THE Naw YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/nazi-corps-reaps-crops-in-ukraine-vichy-hears.html | Nazi Corps Reaps Crops in Ukraine, Vichy Hears | True | By the United Press. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/new-food-ban-in-rome.html | New Food Ban in Rome | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/christian-perfection-held-one-of-function-bishop-casady-of-oklahoma.html | CHRISTIAN PERFECTION HELD ONE OF FUNCTION; Bishop Casady of Oklahoma Says It Is Shown in What We Do | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/an-amendment-proposed-suggestion-is-made-for-curbing-power-of.html | An Amendment Proposed; Suggestion Is Made for Curbing Power of Senate Minority | True | JOSEPH E. JOHNSON. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/president-asked-to-act-at-kearny-seizure-of-shipyard-urged-by.html | PRESIDENT ASKED TO ACT AT KEARNY; Seizure of Shipyard Urged by Officials -- Executive Order Is Drawn Up PRESIDENT ASKED TO ACT ON KEARNY | True | Special to THE NEW YORK TIMES. | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mary-m-may-a-bride-married-in-leicester-mass-to-robert-clapp-of.html | MARY M. MAY A BRIDE; Married in Leicester, Mass., to Robert Clapp of Cambridge | True | Special to THE NKW YOKE TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/will-train-uso-staffs-catholic-community-service-to-give-2-weeks.html | WILL TRAIN U.S.O. STAFFS; Catholic Community Service to Give 2 Weeks' Course at Capital | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/rationing-holds-steel-spotlight-procedures-necessary-for-ful.html | RATIONING HOLDS STEEL SPOTLIGHT; Procedures Necessary for Ful- fillment of Basic Supplies for Orders Are Studied CLASSIFICATION IS KNOTTY Demands on the Mills From Consumers Run as Much as 130% of Capacity RATIONING HOLDS STEEL SPOTLIGHT | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/gayda-says-soviet-is-near-to-defeat-declares-this-will-be-axis.html | GAYDA SAYS SOVIET IS NEAR TO DEFEAT; Declares This Will Be Axis Answer to Anglo-U.S. Plan for Moscow Parley SEES RED FRONT CRACKED Stefani Declares Steadiness of Exchange Here Reveals Fatuity of 8 Points | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/japan-rations-stockings-gives-preference-in-purchasing-to-women.html | JAPAN RATIONS STOCKINGS; Gives Preference in Purchasing to Women Outdoor Workers | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mrs-walter-f-kingsland.html | MRS. WALTER F. KINGSLAND | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/navy-limits-duty-for-reservists-knox-assures-lehman-men-will-not-be.html | NAVY LIMITS DUTY FOR RESERVISTS; Knox Assures Lehman Men Will Not Be Held on Active Rolls Beyond Need IN STATUS OF REGULARS While in Service They Have All Privileges and Opportunities of Basic Personnel | True | Special to THE NEW YOKE TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/white-sox-defeat-indians-by-82-43-climb-from-fourth-to-second-place.html | WHITE SOX DEFEAT INDIANS BY 8-2, 4-3; Climb From Fourth to Second Place -- Lyons Beats Feller -- Nightcap Won in 10th | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/boy-kills-companion-at-play.html | Boy Kills Companion at Play | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/defense-mission-back-from-britain-la-guardia-to-get-report-today-on.html | DEFENSE MISSION BACK FROM BRITAIN; La Guardia to Get Report Today on Five-Week Study of Wartime Safeguards 3D SUBMARINE REPORTED Passenger on the American Clipper Saw Craft 150 Miles West of Horta on Saturday | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/nazi-claims.html | NAZI CLAIMS | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/jersey-deals-closed-union-city-apartment-and-east-orange-house-are.html | JERSEY DEALS CLOSED; Union City Apartment and East Orange House Are Sold | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/york-epidemic-spreads-record-of-infantile-paralysis-cases-in-county.html | YORK EPIDEMIC SPREADS; Record of Infantile Paralysis Cases in County Reaches 48 | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/miss-locke-betrothed-graduate-of-oberlirt-college-will-be-bride-of.html | MISS LOCKE BETROTHED; Graduate of OberlirT College Will Be Bride of Cornelius DeKanter | True | Special to THE NSW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/telegraph-workers-seek-rises.html | Telegraph Workers Seek Rises | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/2-groups-here-merge-to-ask-intervention-rooseveltchurchill.html | 2 GROUPS HERE MERGE TO ASK INTERVENTION; Roosevelt-Churchill Manifesto Is Supported by New Committee | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/morgenthau-fishing-in-canada.html | Morgenthau Fishing in Canada | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/nazis-and-reds-scored-catholic-convention-told-to-take-bold-stand.html | NAZIS AND REDS SCORED; Catholic Convention Told to Take 'Bold Stand' Against Both | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/europes-crop-outlook.html | Europe's Crop Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/hopkins-sees-beaverbrook.html | Hopkins Sees Beaverbrook | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/brokers-at-rites-of-harry-content-colleagues-among-400-at-the.html | BROKERS AT RITES ', OF HARRY CONTENT; Colleagues Among 400 at the Funeral Hera of Dean of Wall Street Traders | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/ships-to-be-added-to-manila-service-maritime-board-approves-charter.html | SHIPS TO BE ADDED TO MANILA SERVICE; Maritime Board Approves Charter of 4 Vessels by De La Rama Line WERE UNDER PANAMA FLAG Freighters Will Relieve the Shortage of Carriers for Philippines Sugar | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/circulation-off-in-reich.html | Circulation Off in Reich | True | By Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/nazis-seen-getting-skis-for-a-winter-campaign.html | Nazis Seen Getting Skis For a Winter Campaign | True | By Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/philadelphia-golfer-weds-links-partner-dick-allman-and-mary-anne.html | PHILADELPHIA GOLFER WEDS LINKS PARTNER; Dick Allman and Mary Anne Perpall Elope to Virginia | True | Special to THE NEW YORK TIMES. | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/arthur-okeeffe-excity-official-had-served-as-first-deputy-police.html | ARTHUR O'KEEFFE, EX-CITY OFFICIAL; Had Served as First Deputy 'Police and FormeV Bridge o CommissioneruDies at 75 A MAYOR M'CLELLAN AIDE Also Was on the Civil Service. Commission Under Gaynor uRetired 15 Years Ago | True | Special to TBE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/stocks-in-europe-have-rising-trend-share-index-in-amsterdam-is.html | STOCKS IN EUROPE HAVE RISING TREND; Share Index in Amsterdam Is Highest in Year as Openings for Investment Shrink | True | By Paul Catzwireless To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/gasoline-rationed-in-oporto.html | Gasoline Rationed in Oporto | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/jersey-city-coal-pier-burns.html | Jersey City Coal Pier Burns | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/torpedoed-seamen-saved-33-reach-azores-captain-and-14-off-britain.html | TORPEDOED SEAMEN SAVED; 33 Reach Azores -- Captain and 14 Off Britain Tanker Get to Brazil | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/matthew-f-harney.html | MATTHEW F. HARNEY | True | Special to THE NEW YORK TIMES. I | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/aaa-42-plan-asks-higher-farm-yield-new-conservation-program.html | AAA '42 PLAN ASKS HIGHER FARM YIELD; New Conservation Program Reverses Some Old Orders in the Interests of Defense HOGSAND POULTRY SOUGHT More Dairy Products Also Are Particularly Urged Under the Revised Policy | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/guido-balsamo-stella.html | GUIDO BALSAMO STELLA | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/buscar-crash-hurts-girl-child-4-is-one-of-11-persons-in-sedan-in.html | BUS-CAR CRASH HURTS GIRL; Child, 4, Is One of 11 Persons in Sedan in 10th Ave. Accident | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/blind-men-make-retreat-61-end-twoday-devotions-at-bishop-molloy.html | BLIND MEN MAKE RETREAT; 61 End Two-Day Devotions at Bishop Molloy House | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/parachutist-in-armonk-ties-up-westchester-traffic-al-though-not.html | PARACHUTIST IN ARMONK; Ties Up Westchester Traffic Al- though Not Bent on Sabotage | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/substitutes.html | SUBSTITUTES | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/falls-40-feet-saved-by-mattress.html | Falls 40 Feet; Saved by Mattress | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/a-new-city-airport.html | A NEW CITY AIRPORT | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/london-in-doubt-on-official-loan-uncertainty-on-policy-causes-a.html | LONDON IN DOUBT ON OFFICIAL LOAN; Uncertainty on Policy Causes a Final Rush to Buy the 2 1/2% War Bonds INDUSTRIAL STOCKS RISE Recent Excessive Optimism Is Being Abandoned in Financial Circles | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/tagore-memorial-held-here-.html | Tagore Memorial Held Here , | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/miss-jane-hopkins-wed-graduate-of-sweet-briar-bride-of-pleasant.html | .MISS JANE HOPKINS WED; Graduate of Sweet Briar Bride of Pleasant Huber Hanes Jr. | True | Special to THE NEW "Sons TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/brendy-triumphs-in-huguenot-race-howard-sails-millars-sloop-to.html | BRENDY TRIUMPHS IN HUGUENOT RACE; Howard Sails Millar's Sloop to Victory Over Mystic Jr. -- Whiting Next in Jick RHAPSODY IN FRONT AGAIN Bobby Mosbacher's Atlantic Takes Second Straight -- Rondine Is Winner | True | By James RobbinsspecialTo the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/french-bid-to-link-europe-america-press-views-nation-as-agent-of.html | FRENCH BID TO LINK EUROPE, AMERICA; Press Views Nation as Agent of 'Moderation and Justice' in 'Disordered Continent' TIES TO NEW WORLD CITED Contrast to de Brinon Views, Uttered Prior to Anglo-U.S. Sea Parley, Is Noted | True | By G.h. Archambaultwireless To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/army-places-orders-of-2109544-in-day-war-dept-lists-many-awards-for.html | ARMY PLACES ORDERS OF $2,109,544 IN DAY; War Dept. Lists Many Awards for Concerns in This Area | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/trading-in-oats-heavy-near-record-since-1937-for-two-weeks-rye-off.html | TRADING IN OATS HEAVY; Near Record Since 1937 for Two Weeks -- Rye Off in Hedging | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/food-surplus-policies-new-anglous-plans-for-post-war-succor-are.html | FOOD SURPLUS POLICIES; New Anglo-U.S. Plans for Post War Succor Are Sensed | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/trotting-races-will-aid-uso.html | Trotting Races Will Aid USO | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/fights-school-press-job-citizens-budget-group-holds-college-post.html | FIGHTS SCHOOL PRESS JOB; Citizens Budget Group Holds College Post Unnecessary | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/ryan-sloop-victor-on-corrected-time-anjean-takes-large-auxiliary.html | RYAN SLOOP VICTOR ON CORRECTED TIME; Anjean Takes Large Auxiliary Overnight Race -- Mistral, Sora, Revonoc Win | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/negro-soldiers-in-fight-battle-negro-civilians-in-bar-at-wilmington.html | NEGRO SOLDIERS IN FIGHT; Battle Negro Civilians in Bar at Wilmington, N.C. -- 11 Hurt | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/army-seeks-500-officers-signal-corps-offers-commissions-to.html | ARMY SEEKS 500 OFFICERS; Signal Corps Offers Commissions to Communications Engineers | True | | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/commodity-average-hardens-in-britain-the-economists-index-was-1058.html | COMMODITY AVERAGE HARDENS IN BRITAIN; The Economist's Index Was 105.8 on Aug. 5 | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/teheran-is-target-british-intimate-they-will-march-in-unless-the.html | TEHERAN IS TARGET; British Intimate They Will March in Unless the Nazis Are Curbed SAY 'TOURIST'S TOTAL 3,000 Fear That Reich Drive East Will Stir Revolt Is Viewed as Prompting Action TEHERAN IS TARGET OF JOINT WARNING ANOTHER STRATEGIC LAND DRAWS ATTENTION | True | By Robert P. Postwireless To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/reich-to-stay-on-summer-time.html | Reich to Stay on Summer Time | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/benefit-dance-on-friday-army-officers-will-be-guests-of-honor-at.html | BENEFIT DANCE ON FRIDAY; Army Officers Will Be Guests of Honor at Seabright Fete | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/james-p-mckinney-j.html | JAMES P. McKINNEY j | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/pelicans-annex-12goal-final-76-roes-tally-in-sixth-chukker-beats.html | PELICANS ANNEX 12-GOAL FINAL 7-6; Roe's Tally in Sixth Chukker Beats Pegasus in Meadow Brook Polo Tourney OLD WESTBURY WINS, 6-5 Defeats Long Island Riders -- Wheatley Hills Triumphs Over Jericho, 8-4 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/6-die-in-colombian-clash-fatal-dispute-arises-over-pres-idential.html | 6 DIE IN COLOMBIAN CLASH; Fatal Dispute Arises Over Pres- idential Nomination | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/red-army-fights-hard.html | Red Army Fights Hard | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/catholic-action-at-fordham.html | Catholic Action at Fordham | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/george-vv-pauline.html | GEORGE VV. PAULINE | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/us-flour-sacks-help-garb-french-bags-that-held-the-red-cross-gift.html | U.S. FLOUR SACKS HELP GARB FRENCH; Bags That Held the Red Cross Gift Become Garments for Children of Jobless 200,000 WERE AVAILABLE String With Which They Were Tied Transformed Into Yarn for Knitting Rompers | True | Wireless to, THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/the-day-to-reinstate-six-to-rescind-pay-cuts-for-6-other-writers.html | THE DAY TO REINSTATE SIX; To Rescind Pay Cuts for 6 Other Writers, Guild Official Says | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/aba-to-get-views-of-morgenthau-secretary-of-treasury-will-be-among.html | A.B.A. TO GET VIEWS OF MORGENTHAU; Secretary of Treasury Will Be Among the Speakers at Annual Convention | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/extends-export-control-wood-pulp-metals-machinery-rubber-covered-in.html | EXTENDS EXPORT CONTROL; Wood Pulp, Metals, Machinery, Rubber Covered in New List | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/automobile-production-up-moderately-as-seasonend-changeovers.html | Automobile Production Up Moderately As Season-End Changeovers Proceed | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/german.html | German | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/locust-plague-sweeps-to-india.html | Locust Plague Sweeps to India | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/i-jean-stanton-niece-of-late-frank-kellogg-fiancee-of-lansing.html | "" I Jean Stanton, Niece of Late Frank Kellogg, Fiancee of Lansing Michaelis, Broker Here | True | Special to THB NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/man-urged-to-retain-the-quality-of-mercy-conflicts-cannot-be-solved.html | MAN URGED TO RETAIN THE QUALITY OF MERCY; Conflicts Cannot Be Solved Without It, Dr. Hintz Holds | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/buying-of-food-paces-price-rise-national-survey-shows-no-check.html | BUYING OF FOOD PACES PRICE RISE; National Survey Shows No Check Despite Advances of 12% in Year, 2% in Month WORK GAIN AN INFLUENCE Higher Income and Purchasing by Government and Large Interests Are Other Spurs | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/phyllis-fowler-engaged-_____-elizabeth-girl-to-become-bride-of.html | PHYLLIS FOWLER ENGAGED _____; Elizabeth Girl to Become Bride of Ensign Raymond Heartel | True | I Special to TBB Nrw Ttmx TtMBd. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/big-iron-ore-fleet-suggested-by-opm-biggers-tells-maritime-com.html | BIG IRON ORE FLEET SUGGESTED BY OPM; Biggers Tells Maritime Com- mission 25 Ships Would Be Needed as Output Rises COMPLETION IN 1943 ASKED Program Described as Urgent for Defense -- More Items Put on Priorities List | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/wholesale-prices-steady-in-reich.html | Wholesale Prices Steady in Reich | True | By Telephone To the New York Times. | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/snead-cards-277-for-golf-honors-equals-par-on-last-2-rounds-at.html | SNEAD CARDS 277 FOR GOLF HONORS; Equals Par on Last 2 Rounds at Rochester and Beats Hogan by 7 Strokes WOOD IS THIRD WITH 287 National Champion Slips to 78 on Final 18 -- McSpaden and Shute Tie at 288 | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/hungarians-aided-capture.html | Hungarians Aided Capture | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/cards-routed-82-after-71-victory-pirates-6-in-second-enable-sewell.html | CARDS ROUTED, 8-2, AFTER 7-1 VICTORY; Pirates' 6 in Second Enable Sewell to Knock St. Louis Out of League Lead MIZE WASTES 13TH HOMER Quager, Aided by 4-Run First, Trips Pittsburgh in Opener Before 34,292 Fans | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/james-w-cole-i-aide-to-postmaster-general-since-1936-dies-in.html | JAMES W. COLE i; Aide to Postmaster General Since 1936 Dies in Capital | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/small-credit-is-explained.html | Small Credit Is Explained | True | Special Cable to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/new-yorker-an-rcaf-gunner.html | New Yorker an R.C.A.F. Gunner | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/young-official-drowns-mt-tull-26-maryland-state-secretary-falls.html | YOUNG OFFICIAL DROWNS; M.T. Tull, 26, Maryland State Secretary, Falls Into River | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/french-make-pilgrimage-thousands-visit-shrine-of-our-lady-of-the.html | FRENCH MAKE PILGRIMAGE; Thousands Visit Shrine of Our Lady of the Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/dr-prince-cheered-by-ocean-parley-rooseveltchurchill-meeting.html | DR. PRINCE CHEERED BY OCEAN PARLEY; Roosevelt-Churchill Meeting Likened to Elijah's Order to 'Look Toward Sea' | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/china-hails-peace-aims-foreign-minister-quo-urges-the-encirclement.html | CHINA HAILS PEACE AIMS; Foreign Minister Quo Urges the Encirclement of Japan | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/wounded-patrolman-dies-quinns-funeral-raises-problem-in-police.html | WOUNDED PATROLMAN DIES; Quinn's Funeral Raises Problem in Police Protocol | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/43-negro-soldiers-awol-in-south-midwesterners-quit-battalion-over.html | 43 NEGRO SOLDIERS A.W.O.L. IN SOUTH; Midwesterners Quit Battalion Over Friction With Near-by Townfolk in Arkansas SOME CAUGHT BY POLICE To Be Returned to Their Unit, Which Is Moved to a New Location in Woods | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/william-seth-bliss.html | WILLIAM SETH BLISS | True | j Special to THE Nivr YORK Tim. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/wmxiaai-c-king.html | wmxiAai c. KING" | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/the-influence-of-mexican-history-on-racing.html | The Influence of Mexican History on Racing | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/extols-the-23d-psalm.html | Extols the 23d Psalm | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/fete-at-refugee-farm-jewish-training-institution-in-jersey-marks.html | FETE AT REFUGEE FARM; Jewish Training Institution in Jersey Marks First Year | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mack-truck-strike-ends-allentown-workers-accept-a-pay-rise-of-6.html | MACK TRUCK STRIKE ENDS; Allentown Workers Accept a Pay Rise of 6 Cents an Hour | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/refugee-children-reach-lisbon.html | Refugee Children Reach Lisbon | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/round-of-parties-given-at-newport-mrs-cornelius-vanderbilt-mrs.html | ROUND OF PARTIES GIVEN AT NEWPORT; Mrs. Cornelius Vanderbilt, Mrs. Charles H. Russell and Mrs. W.B. Bristow Entertain MRS. VAN ALEN HOSTESS Miss Julia Berwind, W. Henry Williamses and Vladimir Behrs Have Guests | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/french-note-circulations-rise-laid-to-cost-of-occupation-now-below.html | French Note Circulation's Rise, Laid to Cost Of Occupation, Now Below 3 Billion a Month | True | Wireless to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/plea-for-swimming-teachers.html | Plea for Swimming Teachers | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/air-service-expanded-pan-american-grace-adds-to-south-america.html | AIR SERVICE EXPANDED; Pan American Grace Adds to South America Schedule | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/nikolaey-is-seized-position-of-soviet-army-retreating-to-dnieper.html | NIKOLAEY IS SEIZED; Position of Soviet Army Retreating to Dnieper Declared Grave BATTLE FOR ODESSA RAGES Russians Report 20,000 Nazi Casualties in Counter-Blow From a Ukranian City. GERMANS CAPTURE BASE NEAR ODESSA | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/slower-market-for-wheat-seen-recess-of-congress-expected-to-affect.html | SLOWER MARKET FOR WHEAT SEEN; Recess of Congress Expected to Affect Trading in Absence of Unexpected News ECONOMIC SET UP BEARISH Inflation Talk Influencing Price Trends -- Federal Loan Likely to Cause Eventual Rise | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/macpherson-takes-laurels.html | Macpherson Takes Laurels | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/congress-hopes-for-2week-rest-but-plans-face-abandonment-if.html | CONGRESS HOPES FOR 2-WEEK REST; But Plans Face Abandonment if Roosevelt Requests Quick Action on Aid to Allies CONGRESS HOPES FOR 2-WEEK REST | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/army-alters-orc-plan-extension-courses-for-promotion-replaced-by.html | ARMY ALTERS O.R.C. PLAN; Extension Courses for Promotion Replaced by Duty Certificates | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/sharing-the-shortage.html | SHARING THE SHORTAGE | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/munitions-fire-in-mexico-tnt-for-us-is-saved-troops-aid-in-averting.html | MUNITIONS FIRE IN MEXICO; TNT for U.S. is Saved -- Troops Aid in Averting Explosion | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/warns-of-russian-threat.html | Warns of Russian Threat | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/new-doubts-in-germany.html | NEW DOUBTS IN GERMANY | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/lack-of-program-for-masses-scored-dr-thompson-of-norman-okla-calls.html | LACK OF PROGRAM FOR MASSES SCORED; Dr. Thompson of Norman, Okla., Calls Church Ignorant of Americans' Needs | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/tobruk-foray-declared-blocked.html | Tobruk Foray Declared Blocked | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/argentina-pushes-trade-electric-executive-comments-on-the-republics.html | ARGENTINA PUSHES TRADE; Electric Executive Comments on the Republic's Economy | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/time-to-discard-politics.html | Time to Discard Politics | True | MARK HARRIS. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/miss-iary-gamer-engaged-to-marry-former-student-at-kingsmith-school.html | MISS IARY GAMER ENGAGED TO MARRY; Former Student at King-Smith School Wilt Be Bride of Lt, Hubert H. Overton | True | Special to THE NEW YORK TOTES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/securities-in-berlin-have-listless-week-principal-interest-is-in.html | SECURITIES IN BERLIN HAVE LISTLESS WEEK; Principal Interest Is in Stock Emissions to Meet Dividend Code | True | By Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/minimizes-silk-job-loss-labor-statistics-official-says-big.html | MINIMIZES SILK JOB LOSS; Labor Statistics Official Says Big Reductions Are to Come | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/john-k-peppers-jr-have-son.html | John K. Peppers Jr. Have Son | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/200-city-projects-face-standstill-due-to-priorities-needed.html | 200 CITY PROJECTS FACE STANDSTILL DUE TO PRIORITIES; Needed Materials Diverted to Defense, McGoldrick Says, Urging Revised Ratings WOULD BAR ALL NEW WORK Asks $65,000,000 Capital Outlays for Current Jobs if Supplies Can Be Had 200 CITY PROJECTS FACING STANDSTILL | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mrsthelma-h-foster-red-cross-worker-daughter-of-chess-editor-dies.html | MRS.-THELMA H. FOSTER; Red Cross Worker, Daughter of Chess Editor, Dies in Westfield | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/jewel-tea-company-inc.html | Jewel Tea Company, Inc. | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/latinamerican-spanish-different.html | Latin-American Spanish Different | True | FLORENCE W. WATKINS. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/recovery-in-the-south-cotton-erases-most-of-loss-in-new-orleans.html | RECOVERY IN THE SOUTH; Cotton Erases Most of Loss in New Orleans Ring | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/mexico-bars-tokyorayon-deal.html | Mexico Bars Tokyo-Rayon Deal | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/miss-natalie-b-earl-sets-wedding-day-maplewood-girl-will-be-bride.html | MISS NATALIE B. EARL SETS WEDDING DAY; Maplewood Girl Will Be Bride of Ward Humphrey Sept. 13 | True | Special to THE NEW YORK TIMES. I | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/attack-turned-on-odessa.html | Attack Turned on Odessa | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/armstrong-cork-clears-2492281-result-for-the-first-half-is-169-a.html | ARMSTRONG CORK CLEARS $2,492,281; Result for the First Half Is $1.69 a Share, Against $1.42 to June 30, 1940 | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/foreign-exchange-rates-week-ended-aug-16-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED AUG. 16, 1941 | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/unity-meeting-tomorrow-admiral-byrd-to-be-the-chief-speaker-at.html | UNITY MEETING TOMORROW; Admiral Byrd to Be the Chief Speaker at Garden Rally | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/seven-now-dead-on-tatuta-maru.html | Seven Now Dead on Tatuta Maru | True | | C1B 507647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/nazis-claim-bag-of-32-of-raf.html | Nazis Claim Bag of 32 of R.A.F. | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/urban-high-nazi-reported-killed.html | Urban, High Nazi, Reported Killed | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/dies-while-playing-golf.html | Dies While Playing Golf | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/tobruk-prisoners-in-australia.html | Tobruk Prisoners in Australia | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/interest-being-cut-by-german-states-official-refundings-continue-in.html | INTEREST BEING CUT BY GERMAN STATES; Official Refundings Continue in Line With New 3 1/2 Per Cent Standard | True | By Telephone To the New York Times. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/new-york-pays-1994-of-internal-revenues.html | New York Pays 19.94% Of Internal Revenues | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/soviet-extols-boy-of-12-says-he-killed-6-nazi-officers-and-himself.html | SOVIET EXTOLS BOY OF 12; Says He Killed 6 Nazi Officers and Himself With Grenade | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/goodwin-defeats-kohlmann-by-2-up-captures-top-honors-in-golf.html | GOODWIN DEFEATS KOHLMANN BY 2 UP; Captures Top Honors in Golf Tourney at Hummocks C.C. -- Carried to Home Green | True | Special to THE NEW YORK TIMES. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/slowly-declining-prices-on-the-stock-exchange-in-the-face-of-great.html | Slowly Declining Prices on the Stock Exchange in the Face of Great Events | True | By Alexander D. Noyes | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/bettie-cooke-betrothed-harcum-junior-college-alumna-fiancee-of.html | BETTIE COOKE BETROTHED; Harcum Junior College Alumna Fiancee of James Hermiston 2d | True | Special to THE NEW TORK Truss. | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/free-french-get-drugs-medical-committee-aids-fight-on-sleeping.html | FREE FRENCH GET DRUGS; Medical Committee Aids Fight on Sleeping Sickness | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/policeman-kills-robber-he-is-critically-injured-by-brick-hurled-by.html | POLICEMAN KILLS ROBBER; He Is Critically Injured by Brick Hurled by Fleeing Man | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/books-authors.html | Books -- Authors | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/newark-subdues-montreal-6272-bears-boost-lead-to-6-games-behind.html | NEWARK SUBDUES MONTREAL, 6-2,7-2; Bears Boost Lead to 6 Games Behind Fine Pitching of Peek and Borowy | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/learoyds-wed-40-years.html | Learoyds Wed 40 Years | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/duff-cooper-lauds-8point-peace-plan-rooseveltchurchill-stand-will.html | DUFF COOPER LAUDS 8-POINT PEACE PLAN; Roosevelt-Churchill Stand Will 'Enormously Encourage' Foe of Axis, He Says TERRIBLE PROBLEMS SEEN Ex-Minister of Information Holds Their Solution Must Be on World Basis | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/british.html | British | True | | C1B 507647 |
| 1941-08-18 | 1941-08-18 | https://www.nytimes.com/1941/08/18/archives/flinn-is-set-back-in-final-on-links-sweetser-winner-by-2-and-1-in.html | FLINN IS SET BACK IN FINAL ON LINKS; Sweetser Winner by 2 and 1 in the Maidstone Club's Tenth Annual Tourney VICTOR IS 2 UP AFTER 12TH He Eliminates O'Brien, 1 Up, In Semi-Finals -- Runner-Up Halts Roberts, 4 and 3 | True | By William D. Richardsonspecial To the New York Times. | C1B 507647 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dr-charles-h-gardner.html | DR. CHARLES H. GARDNER | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/backs-improvement-curb-citizens-group-for-moratorium-on-capital.html | BACKS IMPROVEMENT CURB; Citizens Group for Moratorium on Capital Projects | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/anne-jackson-betrothed-will-be-married-to-raymond-h-atteridge-on.html | ANNE JACKSON BETROTHED; Will Be Married to Raymond H. Atteridg Jr. on Sept. 19 | True | Special to THE Nsw YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/business-failures-rise-latest-level-230-against-220-week-before-279.html | BUSINESS FAILURES RISE; Latest Level 230, Against 220 Week Before, 279 Year Ago | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/rev-martin-t-leddy.html | REV. MARTIN T. LEDDY | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dixie-clipper-due-today-mountbattens-and-mrs-davis-are-among-19.html | DIXIE CLIPPER DUE TODAY; Mountbattens and Mrs. Davis Are Among 19 From Lisbon | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/state-auto-law-eased-motor-bureau-rules-in-favor-of.html | STATE AUTO LAW EASED; Motor Bureau Rules in Favor of Passenger-for-Hire Plan | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/closed-shop-opposed.html | Closed Shop Opposed | True | B.S. BOWDISH. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/karl-eilers-head-of-hospital-hero-expresident-of-associated-group.html | KARL EILERS, HEAD OF HOSPITAL HERE; "" Ex-President of Associated Group Was Executive at Lenox HilluDies at Age of 75 | True | Special to THB NEW YORK TIMES. | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/billows-in-omaha-golf-gets-place-in-us-amateur-when-jacobson-of.html | BILLOWS IN OMAHA GOLF; Gets Place in U.S. Amateur When Jacobson of Deal Withdraws | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/negotiates-with-postal-cio-communications-union-seeks-new-contract.html | NEGOTIATES WITH POSTAL; C.I.O. Communications Union Seeks New Contract | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/italian.html | Italian | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/jerseys-set-back-wings-by-21-52-take-2d-straight-twin-bill-from.html | JERSEYS SET BACK WINGS BY 2-1, 5-2; Take 2d Straight Twin Bill From Rochester and Gain 4th Place by Point | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/air-shipments-here-up-25.html | Air Shipments Here Up 25% | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/sun-spot-activity-rises-doubling-in-three-months-is-noted-at-mount.html | SUN SPOT ACTIVITY RISES; Doubling in Three Months Is Noted at Mount Wilson | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Vverden | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/fiducia-stops-cross-in-4th.html | Fiducia Stops Cross in 4th | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/3-fatalities-in-epidemics-infantile-paralysis-and-sleeping-sickness.html | 3 FATALITIES IN EPIDEMICS; Infantile Paralysis and Sleeping Sickness Claim Lives in Canada | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/son-born-to-hermann-schwabs.html | Son Born to Hermann Schwabs | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/wiuliam-h-neikson.html | WIULIAM H. NElkSON | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/robert-hamel-sr-detective-headed-the-photograph-gallery-of-brooklyn.html | ROBERT HAMEL SR.; Detective Headed the Photograph Gallery of Brooklyn Force | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/crisp-potato-sticks-are-newest-delicacy-to-serve-as-appetizer-at.html | Crisp Potato Sticks Are Newest Delicacy To Serve as Appetizer at Cocktail Time | True | By Jane Holt | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/price-lines-mixed-in-cheap-dresses-some-287-12-ranges-retained.html | PRICE LINES MIXED IN CHEAP DRESSES; Some $2.87 1/2 Ranges Retained, While Others Go to $3.37 1/2 and Even $3.62 1/2 CHAINS DISLIKE ADVANCE 10% Wage Rise Is Expected to Stabilize Prices -- Keener Competition Develops | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/raf-hammers-foe-along-coast-sinks-3-nazi-patrol-ships-guns-troops.html | R.A.F. HAMMERS FOE ALONG COAST; Sinks 3 Nazi Patrol Ships, Guns Troops in France and Bombs Factory in Day 100 RAIDERS OVER REICH Storms Fail to Curb British Attacks on Bremen Port Works and on Duisburg | True | By James MacDonaldwireless To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/embargo-on-japan-sought-recent-action-held-to-indicate-some-further.html | Embargo on Japan Sought; Recent Action Held to Indicate Some Further Appeasement | True | Mrs. GEORGE A. FITCH. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/sues-representative-may-woman-says-he-and-4-others-sold-her.html | SUES REPRESENTATIVE MAY; Woman Says He and 4 Others Sold Her Worthless Stock | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/us-still-awaits-japanese-reply-hull-says-tokyo-has-given-no.html | U.S. STILL AWAITS JAPANESE REPLY; Hull Says Tokyo Has Given No Satisfactory Explanation for Holding Americans | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/amsterdam-prices-higher.html | Amsterdam Prices Higher | True | Wireless To THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/3-dangle-on-rope-from-blazing-ship-drenched-with-hot-water-and.html | 3 DANGLE ON ROPE FROM BLAZING SHIP; Drenched With Hot Water and Hidden by Smoke, They Are Unseen for 20 Minutes | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/jack-larric-playwright-and-journalist-also-had-written-film.html | JACK LARRIC; Playwright and Journalist Also Had Written Film Scenarios | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/utilities-amend-bond-registration-mississippi-power-and-gulf-power.html | UTILITIES AMEND BOND REGISTRATION; Mississippi Power and Gulf Power Plan to Cut Sale of Securities to RFC | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/style-fete-sept-3-at-east-hampton-event-at-maidstone-club-will.html | STYLE FETE SEPT. 3 AT EAST HAMPTON; Event at Maidstone Club Will Assist Settlement House -- Mrs. W.F. Place Chairman | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/draft-doctor-overruled-philadelphia-court-holds-board-has-final.html | DRAFT DOCTOR OVERRULED; Philadelphia Court Holds Board Has Final Authority | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/young-breaks-99-for-traps-title-ohioan-past-80-wins-veteran-prize.html | YOUNG BREAKS 99 FOR TRAPS TITLE; Ohioan, Past 80, Wins Veteran Prize -- Peterson, 77, Next in Vandalia Shoot | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/nazi-guns-shell-dnieper-retreat-river-crossings-bombarded-as.html | NAZI GUNS SHELL DNIEPER RETREAT; River Crossings Bombarded as Budenny's Forces Seek New Positions, Berlin Says NORTH WINGS JOIN FORCES German Columns Said to Meet Above Lake Peipus -- Victory Near Smolensk Claimed | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/offer-capitalchange-plan.html | Offer Capital-Change Plan | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/rites-for-mrs-cuddihy-service-in-st-vincent-ferrers-church-for.html | RITES FOR MRS. CUDDIHY; Service in St. Vincent Ferrer's Church for Register Designate | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/entertain-800-orphans-nassau-police-are-hosts-at-outing-at-jones.html | ENTERTAIN 800 ORPHANS; Nassau Police Are Hosts at Outing at Jones Beach | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/forestry-income-6681825.html | Forestry Income $6,681,825 | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/iran-at-thecrossroads.html | IRAN AT THE-CROSSROADS | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/moving-almost-gets-back-to-normal.html | MOVING ALMOST GETS BACK TO NORMAL | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/no-police-escort-for-quinn.html | No Police Escort for Quinn | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/paris-to-test-raid-alarm-new-system-to-be-tried-today-vichy-warns.html | PARIS TO TEST RAID ALARM; New System to Be Tried Today -- Vichy Warns of Mines | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/wtlliam-h-desmond.html | WTLLIAM H. DESMOND | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/false-gods-denounced-termed-cause-of-totalitarianism-by-father.html | FALSE GODS DENOUNCED; Termed Cause of Totalitarianism by Father Daniel A. Lord | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/-slick-willie-goes-in-for-art.html | ' Slick Willie' Goes In for Art | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/labor-courts-advocated-judge-knox-suggestion-regarded-as-a.html | Labor Courts Advocated; Judge Knox's Suggestion Regarded as a Solution of Difficulties | True | S.O. MALTZ. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/43-hurt-in-wreck-on-staten-island-motorman-hit-by-stone-stops-train.html | 43 HURT IN WRECK ON STATEN ISLAND; Motorman, Hit by Stone, Stops Train, Causing Second to Collide With It 43 HURT IN WRECK OR STATEN ISLAND | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/balk-at-wool-for-tokyo-australians-refuse-to-load-ship-till-union.html | BALK AT WOOL FOR TOKYO; Australians Refuse to Load Ship Till Union Gives Order | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/four-shanghai-hotels-tied-up.html | Four Shanghai Hotels Tied Up | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/russians-give-days-work-millions-aid-war-effort-thus-moscow.html | RUSSIANS GIVE DAY'S WORK; Millions Aid War Effort Thus, Moscow Announces | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/freight-wreck-scatters-fruit.html | Freight Wreck Scatters Fruit | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/army-buying-put-on-a-chain-basis-new-office-here-will-handle-orders.html | ARMY BUYING PUT ON A CHAIN BASIS; New Office Here Will Handle Orders From 2,500 Exchanges in Training Camps 6,000 ITEMS ARE ON LIST Soft Drinks, Beer, Cigarettes and Candy Lead -- Aim Is to Reduce Prices | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/russian-raid-on-danube-czech-town-of-komarom-bombed-hungarian.html | RUSSIAN RAID ON DANUBE; Czech Town of Komarom Bombed, Hungarian Report Says | True | By Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/brownebioff-trial-is-postponed-again-elusiveness-of-circella.html | BROWNE-BIOFF TRIAL IS POSTPONED AGAIN; Elusiveness of Circella, Witness, Delays Extortion Case | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/nathan-troy-get-labor-support-right-wing-endorses-fusions-choice.html | NATHAN, TROY GET LABOR SUPPORT; Right Wing Endorses Fusion's Choice for Borough Head in Manhattan, Brooklyn COALITION SLATE FILLED Crews Faction Disappointed at Not Receiving Backing for Other Offices | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/germans-stress-raid-on-hull.html | Germans Stress Raid on Hull | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/vichy-nullifies-link-to-dormoy-slayers-identifies-trio-killed-in.html | VICHY NULLIFIES LINK TO DORMOY SLAYERS; Identifies Trio Killed in Nice Time-Bomb Explosion | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/war-story-contest-harpers-magazine-to-give-1000-for-best-account.html | WAR STORY CONTEST; Harper's Magazine to Give $1,000 for Best Account | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/army-flier-convicted-capt-holmes-faces-prison-for-killing-senators.html | ARMY FLIER CONVICTED; Capt. Holmes Faces Prison for Killing Senator's Kin | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/defense-welfare-gets-26-projects-president-approves-public-works.html | DEFENSE WELFARE GETS 26 PROJECTS; President Approves Public Works Allocations, With Others to Follow Soon | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/bank-of-france-reports-rise-in-circulation-with-regular-resumption.html | Bank of France Reports Rise in Circulation, With Regular Resumption of Statements | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/burton-bigelow-expands-staff.html | Burton Bigelow Expands Staff | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/engaged-couple-at-westbury-polo-match.html | ENGAGED COUPLE AT WESTBURY POLO MATCH | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/reports-tax-refunds-treasury-rectifies-several-income-levy.html | REPORTS TAX REFUNDS; Treasury Rectifies Several Income Levy Overpayments | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/nazis-overwhelm-pope-in-rush-for-autograph.html | Nazis Overwhelm Pope In Rush for Autograph | True | By Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/traffic-fatalities-drop-sharp-decline-last-week-and-weekend-police.html | TRAFFIC FATALITIES DROP; Sharp Decline Last Week and Week-End, Police Report | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/mbs-sarah-siegel.html | MBS. SARAH SIEGEL. | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/named-industry-specialist-on-textiles-for-opacs.html | Named Industry Specialist On Textiles for OPACS | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/offers-antipropaganda-bill.html | Offers Anti-Propaganda Bill | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/poison-ivy-cited-in-drug-research-pharmacists-session-ls-told-how.html | POISON IVY CITED IN DRUG RESEARCH; Pharmacists' Session Is Told How Glaring Salve Became Cheery Sun-Tan Product STANDARDIZING STRESSED Head of Association's Laboratory Also Reports American Sources for War-Cut Drugs | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/fire-chiefs-will-meet-today.html | Fire Chiefs Will Meet Today | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/bank-debits-are-up-26-for-a-quarter-total-is-133425000000-for-the.html | BANK DEBITS ARE UP 26% FOR A QUARTER; Total Is $133,425,000,000 for the Period Ending Aug. 13 | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/air-wardens-face-intensive-training-mayor-says-fire-control-and-gas.html | AIR WARDENS FACE INTENSIVE TRAINING; Mayor Says Fire Control and Gas Defense Will Be Part of the Instruction | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/telephone-pioneer-dies-richard-mcomas-92-joined-bell-company-in.html | TELEPHONE PIONEER DIES; Richard M'Comas, 92, Joined Bell Company in Cincinnati in 1878 | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/coffee-seat-1500-off-250.html | Coffee Seat $1,500, Off $250 | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/judd-l-pollocks-have-son.html | Judd L. Pollocks Have Son | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/michigan-to-have-2year-plates.html | Michigan to Have 2-Year Plates | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/allleague-star-advised-to-come-east-and-talk-terms-crowley-gives.html | All-League Star Advised to Come East and Talk Terms -- Crowley Gives Eastern Team Set of Plays for Use Against Giants | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/53-yearlings-sold-at-spa-53200-realized-at-final-horse-auction-of.html | 53 YEARLINGS SOLD AT SPA; $53,200 Realized at Final Horse Auction of Season | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/named-la-guardia-aide-hh-dudley-heads-veterans-civilian-defense.html | NAMED LA GUARDIA AIDE; H.H. Dudley Heads Veterans' Civilian Defense Division | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/what-causes-inflation.html | WHAT CAUSES INFLATION | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/prints-in-color-ready-for-public-eastman-kodak-perfects-new-process.html | PRINTS IN COLOR READY FOR PUBLIC; Eastman Kodak Perfects New Process for Transparencies Introduced in 1936 | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/22inch-pigtails-win-childrens-braid-derby.html | 22-Inch Pigtails Win Children's Braid Derby | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/president-to-ask-peace-at-kearny-will-urge-company-to-yield-before.html | PRESIDENT TO ASK PEACE AT KEARNY; Will Urge Company to Yield Before Seizing Shipyard, Washington Hears STUDIES CASE WITH AIDES Exact Nature of Appeal Is Not Known, but It May Be Made to U.S. Steel | True | By William H. Lawrencespecial To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/bradbury-f-cvshing-hotel-executive-69-manager-of-the-new-england.html | BRADBURY F. CVSHING, HOTEL EXECUTIVE, 69; Manager of the New England Statler Properties Is Dead | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/-dr-brent-at-woodstook.html | ' Dr. Brent' at Woodstook | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/straubbrady-card-a-65-win-proamateur-golf-on-barnes-day-at-west.html | STRAUB-BRADY CARD A 65; Win Pro-Amateur Golf on Barnes Day at West Orange | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/first-lady-for-8-points-she-tells-hemisphere-scouts-they-provide.html | FIRST LADY FOR 8 POINTS; She Tells Hemisphere Scouts They Provide Peace Basis | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/homer-by-reiser-wins-in-ninth-65-pete-also-triples-with-2-on-then.html | HOMER BY REISER WINS IN NINTH, 6-5; Pete Also Triples With 2 On, Then Scores for Dodgers in 3-Run Third | True | By Roscoe McGowen | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/200000-have-fled-via-lisbon.html | 200,000 Have Fled Via Lisbon | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/lewiss-appeal-denied.html | Lewis's Appeal Denied | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/mrs-david-lebowitz.html | MRS. DAVID LEBOWITZ | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/berwyn-wins-legion-honors.html | Berwyn Wins Legion Honors | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/british-minesweeper-sunk.html | British Minesweeper Sunk | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/nazis-dominate-hollands-press-german-department-sends-out-orders.html | NAZIS DOMINATE HOLLAND'S PRESS; German Department Sends Out Orders Telling What May or May Not Be Published INDEPENDENTS SUFFERING So-Called Ten Commandments, Planned to Aid Nazism, Must Be Observed | True | North American Newspaper Alliance. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/bond-notes.html | BOND NOTES | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/the-capital-budget.html | THE CAPITAL BUDGET | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/study-fire-for-sabotage-mexicans-sift-powder-plant-and-oil-refinery.html | STUDY FIRE FOR SABOTAGE; Mexicans Sift Powder Plant and Oil Refinery Blazes | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/a-lucky-stroll-in-miami-manicurist-goes-for-coffee-finds-3000-gets.html | A LUCKY STROLL IN MIAMI; Manicurist Goes for Coffee, Finds $3,000, Gets $200 Tip | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/usbuilt-planes-strike-over-libya-british-naval-fliers-in-craft.html | U.S.-BUILT PLANES STRIKE OVER LIBYA; British Naval Fliers in Craft Blast Bardia and Tripoli, Bomb Axis Shipping | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/new-hampshire-fete-a-bazaar-for-britain-residents-of-7-towns-to.html | NEW HAMPSHIRE FETE A BAZAAR FOR BRITAIN; Residents of 7 Towns to Join in Event on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/havana-bombings-leave-12-injured-one-person-is-believed-killed-in.html | HAVANA BOMBINGS LEAVE 12 INJURED; One Person Is Believed Killed in Wave of Blasts Directed Principally at Stores | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/ousts-cuban-consuls-italy-orders-reprisal-step-reich-denies-taking.html | OUSTS CUBAN CONSULS; Italy Orders Reprisal Step -- Reich Denies Taking Action | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dr-henry-joachim-an-internist-lies-headed-kings-county-medical.html | DR. HENRY JOACHIM, AN INTERNIST, LIES; Headed Kings County Medical Society in 1936Stricken in His Apartment Here WAS HONORED BY LEHMAN Named to State Industrial Council in 1937Served on Many Hospital Staffs | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/air-defense-corps-gets-into-action-regiment-at-camp-stewart-battles.html | AIR DEFENSE CORPS GETS INTO ACTION; Regiment at Camp Stewart Battles Against Theoretical Enemy Attack | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/huge-public-works-urged-after-war-10000000000-annually-for-5-years.html | HUGE PUBLIC WORKS URGED AFTER WAR; $10,000,000,000 Annually for 5 Years Will Be Needed, Conference Is Told | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/singapore-curbs-aliens-japanese-reported-barred-from-living-near.html | SINGAPORE CURBS ALIENS; Japanese Reported Barred From Living Near Defense Areas | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/asks-bill-halve-tax-exemptions-oneal-farm-leader-would-make-figure.html | ASKS BILL HALVE TAX EXEMPTIONS; O'Neal, Farm Leader, Would Make Figure $400 for Single and $1,000 for Married | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/two-share-medal-honors.html | Two Share Medal Honors | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/lone-plane-bombs-moscow.html | Lone Plane Bombs Moscow | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/miller-is-in-sulkies-of-3-winners-in-row-feat-sets-record-for.html | MILLER IS IN SULKIES OF 3 WINNERS IN ROW.; Feat Sets Record for Harness Racing at Westbury | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/traffic-increased-over-burma-road-changes-made-by-experts-of-us.html | TRAFFIC INCREASED OVER BURMA ROAD; Changes Made by Experts of U.S. -- Capacity of Highway Is Held 'Practically Unlimited' AMERICANS ARE ON WAY 50 Will Help Operations, Head of Arnstein Group Says -- Chinese Drivers Praised | True | By F. Tillman DurdinwirelessTo the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/little-talks-at-clinic-mylin-also-speaks-on-football-as-coaching.html | LITTLE TALKS AT CLINIC; Mylin Also Speaks on Football as Coaching Classes Open | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/opm-draws-men-at-1ayear-pay-for-175-it-gets-the-services-of.html | OPM DRAWS MEN AT $1-A-YEAR PAY; For $175 It Gets the Services of Executives Who Would Earn Over $2,000,000 WORK NOT TOO PLEASANT They Wish to Aid Government Even if They Are Only Cogs in a Machine | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dullness-persists-in-cotton-futures-market-here-lacks-action-for.html | DULLNESS PERSISTS IN COTTON FUTURES; Market Here Lacks Action for Third Successive Session in 10-Point Range END IS UNCHANGED TO 2 UP Paucity of News a Factor -- Demand From Mill Sources Diminished | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/gasoline-cut-confuses-dealers-motorists-get-all-they-want.html | Gasoline Cut Confuses Dealers; Motorists Get All They Want; Clarification of Order to Reduce Sales 10 Per Cent Asked by Industry as Ickes Aide Issues Compliance Recommendations | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/terrymen-topple-cubs-64-7l-behind-schumacher-and-melton-jurges.html | Terrymen Topple Cubs, 6-4, 7-l; Behind Schumacher and Melton; Jurges Sparkles Afield, Bats In Tying and Winning Runs in Opener, Gets Homer for Giants in Nightcap -- Young Hits 17th | True | By Louis Effrat | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/french-probritish-freed-captives-say-officers-released-by-vichy.html | FRENCH PRO-BRITISH, FREED CAPTIVES SAY; Officers Released by Vichy Tell of Anti-Axis Acts | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/texas-oil-gift-to-britain-small.html | Texas Oil Gift to Britain Small | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/daniel-reeves-approves-merger.html | Daniel Reeves Approves Merger | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/ellanita-geier-engaged-alumna-of-miss-beards-school-to-be-wed-to.html | ELLANITA GEIER ENGAGED; Alumna of Miss Beard's School to Be Wed to James Cunningham | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/screen-news-here-and-in-hollywood-joan-bennett-george-brent-mischa.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Bennett, George Brent, Mischa Auer to Have Feature Roles in 'Twin Beds' | True | By Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/ws-devereaux-to-quit-fbi.html | W.S. Devereaux to Quit F.B.I. | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/mrs-ryan-to-be-married-writer-and-painter-to-be-wed-to-a-e-french.html | MRS. RYAN TO BE MARRIED; Writer and Painter to Be Wed to A. E. French Next Month | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/chemical-plant-addition-to-contain-film-theatre.html | Chemical Plant Addition To Contain Film Theatre | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/board-sets-rate-on-chinese-dollar-new-quotation-of-5-1132c-10-above.html | BOARD SETS RATE ON CHINESE DOLLAR; New Quotation of 5 11/32c 10% Above 'Black Market' | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/369th-shifted-to-camp-edwards.html | 369th Shifted to Camp Edwards | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/forest-ranger-delivers-baby.html | Forest Ranger Delivers Baby | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/pleads-for-kentucky-projects.html | Pleads for Kentucky Projects | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/to-vote-on-oil-deal-stockholders-of-pacific-western-will-meet-sept.html | TO VOTE ON OIL DEAL; Stockholders of Pacific Western Will Meet Sept. 15 | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/roosevelt-raises-hopes-for-russia-feels-her-stand-probably-bars.html | ROOSEVELT RAISES HOPES FOR RUSSIA; Feels Her Stand Probably Bars British Invasion This Year -- Sees Chief Peril in Orient ROOSEVELT RAISES HOPES FOR RUSSIA | True | By Turner Catledgespecial To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/89-class-i-roads.html | 89 Class I Roads | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/hearings-started-on-gypsum-strike-mediation-panel-acts-on-cio.html | HEARINGS STARTED ON GYPSUM STRIKE; Mediation Panel Acts on C.I.O. Walkout Affecting 3,000 Workers at 17 Plants | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/budenny-is-saving-bulk-of-his-army-london-hears-at-least-half-of.html | BUDENNY IS SAVING BULK OF HIS ARMY; London Hears at Least Half of Ukraine Force Already Has Crossed Dnieper | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/damage-1000000-freighter-panuco-pulled-to-flats-and-said-to-be.html | DAMAGE $1,000,000; Freighter Panuco Pulled to Flats and Said to Be Total Loss NO SABOTAGE IS FOUND FBI, Army and Navy Join the Inquiry -- Many Narrowly Escape Rush of Flames FIVE ALARMS ON THE BROOKLYN WATERFRONT: AN AMERICAN FREIGHTER GOES UP IN FLAMES 19 BELIEVED DEAD AS PIER, SHIP BURN | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/lyons-denounces-defense-blocking-report-to-state-federation-hits.html | LYONS DENOUNCES DEFENSE BLOCKING; Report to State Federation Hits 'Unpatriotic, Asinine, Leadership Outside A.F.L.' | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/luncheon-given-at-southampton-mrs-joseph-b-murray-hostess-at-home.html | LUNCHEON GIVEN AT SOUTHAMPTON; Mrs. Joseph B. Murray Hostess at Home and Mrs. A. Stewart Walker Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/june-food-stamps-aid-4000000.html | June Food Stamps Aid 4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/mr-davies-and-city-hall.html | MR. DAVIES AND CITY HALL | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/coming-to-bat-on-the-screen.html | Coming to Bat on the Screen | True | Reg. U.S. Pat. Off. | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/coast-stars-gain-in-girls-tennis-on-richmond-country-club-courts.html | Coast Stars Gain in Girls' Tennis On Richmond Country Club Courts; Miss Moron Routs Miss Thompson, 6 -- 2, 6 -- 3, to Reach Third Round -- Misses Jacks and Morgenstern Forced to Three Sets | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/delray-135-beats-happy-home-in-mud-favorite-captures-mile-race.html | DELRAY, 13-5, BEATS HAPPY HOME IN MUD; Favorite Captures Mile Race Easily at Washington Park, With Ferocity Third | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/wallace-quezon-on-air-today.html | Wallace, Quezon on Air Today | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/cynthia-m-niebuhr-is-bride-of-minister-wed-to-rev-james-s-hnnter-jr.html | CYNTHIA M. NIEBUHR IS BRIDE OF MINISTER; Wed to Rev. James S. Hnnter Jr. in Yale Divinity Chapel | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/soldier-killed-by-shot-three-others-from-new-york-state-wounded-at.html | SOLDIER KILLED BY SHOT; Three Others From New York State Wounded at Camp Croft | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/german.html | German | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/boeing-aircraft-clears-2011361-profit-in-first-half-of-year.html | BOEING AIRCRAFT CLEARS $2,011,361; Profit In First Half of Year Contrasts With Loss of $69,174 in 1940 ORDERS ARE $322,867,213 Johnson Says Backlog at End of June Last Year Was $52,932,702 | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dykstra-state-pay-void-and-he-arranged-to-donate-his-draft-salary.html | DYKSTRA STATE PAY VOID; And He Arranged to Donate His Draft Salary to Wisconsin | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/wheat-is-lower-in-quiet-market-easiness-in-minneapolis-is-a-factor.html | WHEAT IS LOWER IN QUIET MARKET; Easiness in Minneapolis Is a Factor in Decline of 1/8 to 1/2c in the Chicago Pit | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/asks-police-chiefs-to-push-raid-corps-la-guardia-warns-buffalo.html | ASKS POLICE CHIEFS TO PUSH RAID CORPS; La Guardia Warns Buffalo Convention Civilian Defense Is 'Real Job,' Not Picnic DEMANDS RECRUITING NOW Preparation for Contingencies Is Urged -- Roosevelt Thanks Peace Officers for Help | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/finns-claim-new-progress-report-taking-ladoga-points-and-smashing.html | FINNS CLAIM NEW PROGRESS; Report Taking Ladoga Points and Smashing Two Divisions | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/brazil-puts-ships-on-trail-of-mines-naval-chief-acts-on-reports-of.html | BRAZIL PUTS SHIPS ON TRAIL OF MINES; Naval Chief Acts on Reports of Skippers While Awaiting Official Confirmation | True | Special Cable to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/asks-cut-in-payroll-tax-wider-jobless-benefits.html | Asks Cut in Payroll Tax, Wider Jobless Benefits | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/census-ordered-of-all-property-foreignowned-reserve-banks-report.html | CENSUS ORDERED OF ALL PROPERTY FOREIGN-OWNED; Reserve Banks' Report Form on Alien Fund Freezing to Fulfill Wider Purpose NO NATIONAL EXCEPTIONS Failure to File by Sept. 30 by Principal or Agent Subject to Criminal Penalty CENSUS IS ORDERED OF ALIEN PROPERTY | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/antitrust-aides-enter-truck-case-thurman-arnolds-men-seek-role-in.html | ANTI-TRUST AIDES ENTER TRUCK CASE; Thurman Arnold's Men Seek Role in I.C.C. Hearings on Eastern Merger | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/urge-boston-for-1942-massachusetts-spanish-war-veterans-work-for.html | URGE BOSTON FOR 1942; Massachusetts Spanish War Veterans Work for City | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/mrs-eve-m-pell-is-wed-becomes-the-bride-of-lewis-cass-ledyard-in.html | MRS. EVE M. PELL IS WED; Becomes the Bride of Lewis Cass Ledyard in Charleston, S. C. | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/seltzer-victor-in-third-knocks-out-frankie-archie-in-bout-at-bronx.html | SELTZER VICTOR IN THIRD; Knocks Out Frankie Archie in Bout at Bronx Coliseum | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/would-aid-greenberg-captain-to-approve-release-if-hank-files.html | WOULD AID GREENBERG; Captain to Approve Release if Hank Files Request | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/praise-for-21-republicans.html | Praise for 21 Republicans | True | B.H. ROBBINS. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/liberal-23-wins-commons-seat.html | Liberal, 23, Wins Commons Seat | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/nazis-in-netherlands-may-raze-landmark-hoase-that-peter-the-great.html | NAZIS IN NETHERLANDS MAY RAZE LANDMARK; Hoase That Peter the Great Built Attracts Few These Days | True | North American Newspaper Alliance. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/granada-swept-by-storm.html | Granada Swept by Storm | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/denmark-recognizes-nanking.html | Denmark Recognizes Nanking | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/general-is-captured-in-coast-warfare-enemy-tanks-effect-seizure-of.html | GENERAL IS CAPTURED IN COAST 'WARFARE;' Enemy' Tanks Effect Seizure of Brigadier in Washington | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/us-prods-japan-on-travel-delay-grew-sharply-protests-bars-to.html | U.S. PRODS JAPAN ON TRAVEL DELAY; Grew Sharply Protests Bars to American Departures -- Hull Is Not Satisfied | True | By Otto D. Tolischus | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/germans-claim-a-repulse-of-british-landing-party.html | Germans Claim a Repulse Of British Landing Party | True | By the United Press. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/champions-case-of-holding-unit-engineers-public-service-submits.html | CHAMPIONS CASE OF HOLDING UNIT; Engineers Public Service Submits Study to SEC With Contrasting Data on Rates WHOLE INDUSTRY COVERED Exhibits Purport to Indicate 'Death Sentence' Would Hit Consumer, Investor CHAMPIONS CASE OF HOLDING UNIT | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/eggs-at-3week-peak-small-receipts-and-federal-buying-a-factor-in.html | EGGS AT 3-WEEK PEAK; Small Receipts and Federal Buying a Factor in Chicago | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/arthur-trethaway.html | ARTHUR TRETHAWAY | True | Special to THE NEW TORE TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/sales-in-westchester-dwellings-traded-in-yonkers-mamaroneck-and.html | SALES IN WESTCHESTER; Dwellings Traded in Yonkers, Mamaroneck and Larchmont | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/gasoline-control-suggested-price-differential-viewed-as-means-of.html | Gasoline Control Suggested; Price Differential Viewed as Means of Curtailing Consumption | True | ROBERT S. POSMONTIER. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/5000000-placed-by-massachusetts-new-notes-awarded-to-syndicate-on.html | $5,000,000 PLACED BY MASSACHUSETTS; New Notes Awarded to Syndicate on 0.08% basis at Par and $10 Premium ISSUE BY ALLENTOWN, PA. $338,000 of New Bonds to Be Sold on Aug. 25 -- Other Municipal Financing | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/britain-to-draft-women-need-for-them-in-war-work-to-release-men-is.html | BRITAIN TO DRAFT WOMEN; Need for Them in War Work to Release Men Is Termed 'Acute' | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/sec-overrules-aide-on-utility-reverses-its-trial-examiner-on.html | SEC OVERRULES AIDE ON UTILITY; Reverses Its Trial Examiner on 'Confidential' Data by Electric Bond & Share | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/bells-in-norway-seized-fear-of-use-indicated.html | Bells in Norway Seized; Fear of Use Indicated | True | By Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/business-world.html | Business World | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/hiranuma-improves-remarkably.html | Hiranuma Improves Remarkably | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/tb-mcabe-joins-opm-scott-paper-president-will-be-deputy-head-of.html | T.B. M'CABE JOINS OPM; Scott Paper President Will Be Deputy Head of Priorities | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/gets-40pound-striped-bass.html | Gets 40-Pound Striped Bass | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/165th-artillery-to-fire-on-range-field-unit-at-fort-dix-to-get.html | 165TH ARTILLERY TO FIRE ON RANGE; Field Unit at Fort Dix to Get Week's Work at Tobyhanna Area in Pennsylvania 1,000 TO LEAVE IN CONVOY 104th Engineers Depart for Sea Girt Today to Practice River-Crissing Tactics | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/roosevelt-signs-draft-extension-measure-providing-2-12-years-of.html | ROOSEVELT SIGNS DRAFT EXTENSION; Measure Providing 2 1/2 Years of Service for Selectees Is Legally Approved | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/steel-production-slips-off-to-98-per-cent-as-new-orders-continue-to.html | Steel Production Slips Off to 98 Per Cent, As New Orders Continue to Exceed Output | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/churchill-message-goes-to-welles-most-directly.html | Churchill Message Goes To Welles Most Directly | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/disney-studio-closes-company-cites-economic-reasons-recent-strikers.html | DISNEY STUDIO CLOSES; Company Cites Economic Reasons -- Recent Strikers Doubtful | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/berkshire-parties-held-dr-and-mrs-george-g-merrill-are-hosts-at.html | BERKSHIRE PARTIES HELD; Dr. and Mrs. George G. Merrill Are Hosts at Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/darlan-returns-to-paris.html | Darlan Returns to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/6-slain-in-low-countries-3-netherlanders-die-for-aiding-british.html | 6 SLAIN IN LOW COUNTRIES; 3 Netherlanders Die for Aiding British Fliers, 3 Belgians as Spies | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/senators-3-in-3d-beat-Indians-42-cleveland-drops-to-4th-place.html | SENATORS 3 IN 3D BEAT INDIANS, 4-2; Cleveland Drops to 4th Place Behind Red Sox as Result of Loss Under Lights | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/cuban-loan-bill-held-up-senate-sends-the-measure-to-committees-for.html | CUBAN LOAN BILL HELD UP; Senate Sends the Measure to Committees for Reports | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/french-ship-held-up-at-manila.html | French Ship Held Up at Manila | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/british-lose-guardian-us-aide-who-served-prisoners-in-italy-starts.html | BRITISH LOSE 'GUARDIAN'; U.S. Aide Who Served Prisoners in Italy Starts Home | True | By Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/platinum-went-to-reich-bulk-of-colombias-output-in-1940-shared-with.html | PLATINUM WENT TO REICH; Bulk of Colombia's Output in 1940 Shared With Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/loans-increase-at-member-banks-reserve-system-snows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Snows a Rise of $59,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/gentleman-jim-first-in-grand-circuit-trot-takes-a-new-record-of-202.html | GENTLEMAN JIM FIRST IN GRAND CIRCUIT TROT; Takes a New Record of 2:02 in Second Heat at Milwaukee | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/news-of-markets-in-european-cities-prices-and-business-show-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices and Business Show a Marked Improvement on London Exchanges GAINS MADE ON BOERSE List Recovers After Weak Start -- Amsterdam Opens Firm and Most Shares Rise | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/operators-active-in-realty-trading-harlem-property-once-owned-by.html | OPERATORS ACTIVE IN REALTY TRADING; Harlem Property Once Owned by the Browning Estate Taken by Goodman Firm | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/charles-b-wilson.html | CHARLES B. WILSON | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/adopts-savingsbond-plan.html | Adopts Savings-Bond Plan | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/wool-usage-in-june-broke-all-records-averaged-10500000-pounds.html | WOOL USAGE IN JUNE BROKE ALL RECORDS; Averaged 10,500,000 Pounds Weekly, Group Reports | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/edward-h-foley-marries.html | Edward H. Foley Marries | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/la-guardia-orders-saving-of-paper-writes-department-heads-to-cut.html | LA GUARDIA ORDERS SAVING OF PAPER; Writes Department Heads to Cut Down Where Possible | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/would-pay-twothirds-of-way.html | Would Pay Two-Thirds of Way | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/scout-iii-takes-star-class-race-lehmans-yacht-shows-way-in-first.html | SCOUT III TAKES STAR CLASS RACE; Lehman's Yacht Shows Way in First Round of Title Series at San Pedro | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dniepropetrovsk-is-shelled.html | Dniepropetrovsk Is Shelled | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/north-shore-golf-to-mrs-meissner-she-and-sylvester-annex-net-honors.html | NORTH SHORE GOLF TO MRS. MEISSNER; She and Sylvester Annex Net Honors With 77-8-69 | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/new-food-cards-in-japan-one-will-do-work-of-24-after-sept-1-tokyo.html | NEW FOOD CARDS IN JAPAN; One Will Do Work of 24 After Sept. 1, Tokyo Announces | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/child-to-rl-cummingses-jr.html | Child to R.L. Cummingses Jr. | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/would-broaden-security-tax.html | Would Broaden Security Tax | True | HERMAN NICHOLS. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/plane-forced-off-route-dr-pc-jessup-on-brazilian-craft-temporarily.html | PLANE FORCED OFF ROUTE; Dr. P.C. Jessup on Brazilian Craft Temporarily Missing | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/cynthia-b-howe-to-become-the-bride-of-augustus-paine-2d-princeton.html | Cynthia B. Howe to Become the Bride Of Augustus Paine 2d, Princeton Student | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/gracie-fields-returning-entertained-410000-in-39-days-at-86.html | GRACIE FIELDS RETURNING; Entertained 410,000 in 39 Days at 86 Concerts in Britain | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/excursion-tragedy.html | EXCURSION TRAGEDY | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/hurok-manages-ballet-theatre.html | Hurok Manages Ballet Theatre | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/coffee-quota-seen-as-curb-on-prices-trade-fears-that-20-boost-may.html | COFFEE QUOTA SEEN AS CURB ON PRICES; Trade Fears That 20% Boost May Be Extended In Year Starting on Oct. 1 | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/tax-liens-filed-against-bund.html | Tax Liens Filed Against Bund | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/italians-jubilant-over-division-in-us-say-reaction-to-8-points.html | ITALIANS JUBILANT OVER DIVISION IN U.S.; Say Reaction to 8 Points Shows Growing Revolt Against President | True | By Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/hudson-river-ace-gains-top-honors-watson-pairs-with-jordan-of.html | HUDSON RIVER ACE GAINS TOP HONORS; Watson Pairs With Jordan of Hummocks to Card a 67 in Pro-Amateur Contest SEVEN TEAMS RECORD 68S Tiso-Conte Among Those Tied for Second --Di Buono and Anunziato Share a Prize | True | By Maureen Orcuttspecial To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/ecuador-curbs-the-press-two-political-periodicals-and-one-columnist.html | ECUADOR CURBS THE PRESS; Two Political Periodicals and One Columnist Suppressed | True | Special Cable to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/brodheadukerman.html | BrodheaduKerman | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/50000-jam-waterfront-to-watch-panuco-burn.html | 50,000 Jam Waterfront To Watch Panuco Burn | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/c-h-taylor-dead-lons-a-journalist-extreasurer-and-director-of.html | C, H. TAYLOR DEAD; LONS A JOURNALIST; Ex-Treasurer and Director of Boston Globe With Paper 44 Years at Retirement | True | Special to THB NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/indians-lose-two-stars-trosky-and-boudreau-injured-on-sunday-out.html | INDIANS LOSE TWO STARS; Trosky and Boudreau, Injured on Sunday, Out Indefinitely | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/army-grumbling-seen-over-draft-chaplain-of-new-york-unit-hopes-men.html | ARMY GRUMBLING SEEN OVER DRAFT; Chaplain of New York Unit Hopes Men Will Not Desert Because of Extension Bill | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/press-censorship-denied-early-says-president-has-not-approved-such.html | PRESS CENSORSHIP DENIED; Early Says President Has Not Approved 'Such a Bill' | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/melville-lifts-shoe-prices.html | Melville Lifts Shoe Prices | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dutch-fighting-say-nazis-berlin-reports-7000-now-on-east-front-will.html | DUTCH FIGHTING, SAY NAZIS; Berlin Reports 7,000 Now on East Front Will Be Joined by 3,000 | True | By Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/shoe-chain-gets-bronx-store.html | Shoe Chain Gets Bronx Store | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/albertas-bonds-buoyed-reported-imminent-resumption-of-interest-the.html | ALBERTA'S BONDS BUOYED; Reported Imminent Resumption of Interest the Cause | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/days-army-awards-total-40557540-many-concerns-in-metropolitan-area.html | DAY'S ARMY AWARDS TOTAL $40,557,540; Many Concerns in Metropolitan Area Share in Orders | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/yanks-rained-out-play-twice-today-russo-and-breuer-will-pitch.html | YANKS, RAINED OUT, PLAY TWICE TODAY; Russo and Breuer Will Pitch Against Newhouser and Benton of Tigers | True | By John Drebinger | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/bombs-hit-us-convent-in-china.html | Bombs Hit U.S. Convent in China | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/jasper-whiting.html | JASPER WHITING | True | Special to THK NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/trade-marks-time-on-burlap-ceilings-dealers-hold-back-offerings-and.html | TRADE MARKS TIME ON BURLAP CEILINGS; Dealers Hold Back Offerings and Bag Makers Put Cloth Into Production | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/postwar-program-urged-unemployment-insurance-public-works.html | POST-WAR PROGRAM URGED; Unemployment Insurance, Public Works Emphasized in I.L.O. | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/exeter-brings-195-sighted-a-uboat-navy-intelligence-men-board-ship.html | EXETER BRINGS 195; SIGHTED A U-BOAT; Navy Intelligence Men Board Ship to Query Passengers About Axis Domination | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/costa-rican-session-set-congress-meets-sept-1-to-discus-domestic.html | COSTA RICAN SESSION SET; Congress Meets Sept. 1 to Discus Domestic Issues | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/k-of-c-convenes-today-59th-international-meeting-to-be-held-at.html | K. OF C. CONVENES TODAY; 59th International Meeting to Be Held at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/ship-register-is-delayed-lloyds-announces-a-3month-postponement-in.html | SHIP REGISTER IS DELAYED; Lloyd's Announces a 3-Month Postponement in Publication | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/rally-for-democracy-lists-its-speakers-admiral-byrd-carl-sandburg.html | RALLY FOR DEMOCRACY LISTS ITS SPEAKERS; Admiral Byrd, Carl Sandburg, Gov. Hurley Among Them | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/an-obstructed-ship-route-lakestogulf-waterway-hampered-by-chicago.html | An Obstructed Ship Route; Lakes-to-Gulf Waterway Hampered by Chicago Sanitary Canal Bridges | True | LOUIS I. KEHOE. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/homes-sold-in-little-neck.html | Homes Sold in Little Neck | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/evidenceeater-is-held-capsules-in-car-guide-court-in-brooklyn.html | EVIDENCE-EATER IS HELD; Capsules in Car Guide Court in Brooklyn Policy Slip Case | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/steel-rate-up-at-982-07-gain-in-the-week.html | Steel Rate Up at 98.2%; 0.7% Gain in the Week | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/new-zealand-may-aid-soviet.html | New Zealand May Aid Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/raf-flier-willed-fund-for-binge-by-comrades.html | R.A.F. Flier Willed Fund For 'Binge' by Comrades | True | By the United Press. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/japanese-envoy-leaves-military-aide-flies-to-pacific-coast-hoping.html | JAPANESE ENVOY LEAVES; Military Aide Flies to Pacific Coast, Hoping to Book Passage | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/fine-paces-field-for-state-honors-beats-shainswit-and-hewlett-in.html | FINE PACES FIELD FOR STATE HONORS; Beats Shainswit and Hewlett in Title Chess at Colgate | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/afl-halts-work-on-cavalry-camp-coast-construction-workers-demand.html | A.F.L. HALTS WORK ON CAVALRY CAMP; Coast Construction Workers Demand Allowances for Room and Board STEEL PLANT IS CLOSED C.I.O. Union Extends Strike at Monessen, Pa. -- Plane Engine Output Is Hit | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/navy-wams-of-submarine-tests.html | Navy Warns of Submarine Tests | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-3-no-title.html | Article 3 – No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dorimar-is-first-in-mile-handicap-paying-1840-woodvale-filly-beats.html | DORIMAR IS FIRST IN MILE HANDICAP; Paying $18,40, Woodvale Filly Beats Cis Marion by Length and Half in Hurricana | True | By Bryan Field | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/farmers-protest-price-legislation-cooperative-milk-producers-at.html | FARMERS PROTEST PRICE LEGISLATION; Cooperative Milk Producers at Chicago Hear Demand for Wage Regulation | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/knitting-mill-ends-strike.html | Knitting Mill Ends Strike | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/truck-police-car-crash-two-patrolmen-and-truck-driver-hurt-latter.html | TRUCK, POLICE CAR CRASH; Two Patrolmen and Truck Driver Hurt -- Latter Gets Summons | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/constance-amberg-affianced.html | Constance Amberg Affianced | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/freed-by-an-open-door-prisoner-is-cleared-because-he-walked-into.html | FREED BY AN OPEN DOOR; Prisoner Is Cleared Because He Walked Into Patrol Wagon | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/tobruk-troops-harry-axis-forces.html | Tobruk Troops Harry Axis Forces | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/court-rejects-terms-of-utilitys-claims-reverses-lower-finding-on.html | COURT REJECTS TERMS OF UTILITY'S CLAIMS; Reverses Lower Finding on Colombia Gas and Units | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/pierce-outpoints-lowry.html | Pierce Outpoints Lowry | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/betty-baron-engaged-barnard-college-alumna-to-ba-bride-of-a-a.html | BETTY BARON ENGAGED; Barnard College Alumna to Ba Bride of A. A. Schnitzer | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/party-at-newport-opens-a-new-club-mrs-es-cushman-property-is-given.html | PARTY AT NEWPORT OPENS A NEW CLUB; Mrs. E.S. Cushman Property Is Given to the Army and Navy Y.M.C.A. Service T.L. SAUNDERSES HOSTS Mrs. Lebrun Rhinelander Is Chairman at the Formal Opening of Book Week | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/brazils-coffee-exports-94000-bags-last-week-compare-with-previous.html | BRAZIL'S COFFEE EXPORTS; 94,000 Bags Last Week Compare With Previous 107,000 | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/defense-work-on-sunday-connecticut-waives-legal-ban-for-forty.html | DEFENSE WORK ON SUNDAY; Connecticut Waives Legal Ban for Forty Factories in State | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/trade-commission-cases-tire-and-paint-concerns-are-told-to-stop.html | TRADE COMMISSION CASES; Tire and Paint Concerns Are Told to Stop Some Claims | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/other-corporate-reports-boeing-aircraft-clears-2011361.html | OTHER CORPORATE REPORTS; BOEING AIRCRAFT CLEARS $2,011,361 | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/churchill-home-plans-radio-talk-cheered-by-convoy-visited-iceland.html | Churchill Home, Plans Radio Talk; Cheered by Convoy, Visited Iceland; CHURCHILL HOME; PLANS RADIO TALK | True | By Robert P. Post | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/plan-shopping-center-builders-announce-project-for-bergen-county-nj.html | PLAN SHOPPING CENTER; Builders Announce Project for Bergen County, N.J. | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/seeded-net-duos-win-at-brookline-kramerschroeder-riggsmako.html | SEEDED NET DUOS WIN AT BROOKLINE; Kramer-Schroeder, Riggs-Mako, Parker-McNeill, Mulloy-Sabin Straight-Set Victors | True | By Allison Danzig | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/defense-a-boon-upstate-army-spends-much-locally-in-the-pine-camp.html | DEFENSE A BOON UP-STATE; Army Spends Much Locally in the Pine Camp Region | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dr-peale-bids-public-demand-good-movies-back-from-hollywood-pastor.html | DR. PEALE BIDS PUBLIC DEMAND GOOD MOVIES; Back From Hollywood, Pastor Says Producers Are Willing | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/2-theories-sifted-in-fatal-wreck-no-evidence-found-that-an.html | 2 THEORIES SIFTED IN FATAL WRECK; No Evidence Found That an Obstruction Had Been Put on Tracks at Millburn, N.J. | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/fields-near-dakar-civilian-crews-to-pilot-planes-and-man-bases-in.html | FIELDS NEAR DAKAR; Civilian Crews to Pilot Planes and Man Bases in Africa Under Plan | True | By Frank L. Kluckhohn | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/isolated-units-escape.html | Isolated Units Escape | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/offmarket-offering-shields-co-placing-46000-national-biscuit-shares.html | OFF-MARKET OFFERING; Shields & Co. Placing 46,000 National Biscuit Shares | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/nazi-offers-a-warning-talks-of-gigantic-and-crazy-ideas-in-comment.html | NAZI OFFERS A 'WARNING'; Talks of 'Gigantic' and 'Crazy Ideas' in Comment on U.S. | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/uncollected-taxes-city-treasurer-reports-amount-due-exceeds.html | UNCOLLECTED TAXES; City Treasurer Reports Amount Due Exceeds $167,931,000 | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/1-john-j-cirons.html | 1 JOHN j. ci/rons- | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/mrs-herrick-backs-the-right-to-strike-asserts-ban-even-in-defense.html | MRS. HERRICK BACKS THE RIGHT TO STRIKE; Asserts Ban, Even in Defense Work, Would Mean Loss of Something 'Precious' | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/sheriff-is-convicted-as-bootleggers-aide-quick-of-sussex-faces.html | SHERIFF IS CONVICTED AS BOOTLEGGERS' AIDE; Quick of Sussex Faces 2-Year Term--Deputy Acquitted | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/track-at-saratoga-scene-of-luncheons-wa-julian-william-woodwards-wp.html | TRACK AT SARATOGA SCENE OF LUNCHEONS; W.A. Julian, William Woodwards, W.P. Chrysler Hosts | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/japan-may-increase-help-to-indochina-general-to-confer-with-french.html | JAPAN MAY INCREASE 'HELP' TO INDO-CHINA; General to Confer With French Governor General at Saigon | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/scarsdale-deed-signed-by-indians-document-conveying-the-area-to.html | SCARSDALE DEED SIGNED BY INDIANS; Document Conveying the Area to Lord Caleb Heathcote Is 240 Years Old | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/3000-workers-demonstrate.html | 3,000 Workers Demonstrate | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/spent-15000-a-year-as-champions-wife-mrs-joe-louis-says-she-had-to.html | SPENT $15,000 A YEAR AS CHAMPION'S WIFE; Mrs. Joe Louis Says She Had to Maintain Position | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/terrier-a-good-doctor-strangers-gift-helps-philadelphia-child-in.html | TERRIER A GOOD DOCTOR; Stranger's Gift Helps Philadelphia Child in Fight for Life | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/leahy-sees-8-points-effect.html | Leahy Sees 8 Points' Effect | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/youth-orchestra-heard-at-stadium-group-of-120-players-appear-with.html | YOUTH ORCHESTRA HEARD AT STADIUM,; Group of 120 Players Appear With Chorus of Thirty -- Fritz Mahler Directs LA GUARDIA GIVES TALK Morton Gould Conducts One of Own Works -- William Schatzkamer Soloist | True | R.P. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/wpa-to-find-jobs-in-defense-work-placements-to-be-made-in-industry.html | WPA TO FIND JOBS IN DEFENSE WORK; Placements to Be Made in Industry From Its Rolls as Part of Training Program | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/bars-exports-of-photographs.html | Bars Exports of Photographs | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/the-course-is-forward.html | THE COURSE IS FORWARD | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/stab-at-caucasus-seen.html | Stab at Caucasus Seen | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/gtjstave-h-rosenthal.html | GTJSTAVE H. ROSENTHAL | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/changes-in-holdings-gar-wood-sold-most-of-interest-in-gar-wood.html | CHANGES IN HOLDINGS; Gar Wood Sold Most of Interest in Gar Wood Industries | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/3-us-planes-downed-at-sea.html | 3 U.S. Planes Downed at Sea | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/to-show-british-woolens-mills-and-apparel-houses-to-display-lines.html | TO SHOW BRITISH WOOLENS; Mills and Apparel Houses to Display Lines Here Next Month | True | Special Correspondence. THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/french-prisoners-freed-pariser-zeitung-says-500000-have-been.html | FRENCH PRISONERS FREED; Pariser Zeitung Says 500,000 Have Been Released by Germany | True | By Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/ceilings-awaited-on-rayon-fabrics-greige-goods-trading-halts-as.html | CEILINGS AWAITED ON RAYON FABRICS; Greige Goods Trading Halts, as Weavers Seek Meeting With Rosenwald DIVERSION HELD BIG RISK Switch to Finer Deniers May Lift Costs and Cut Jobs, Report Indicates | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/nazi-court-dooms-two-polish-women-convicts-them-of-assault-two-of.html | NAZI COURT DOOMS TWO POLISH WOMEN; Convicts Them of Assault -- Two of German Nationality Jailed | True | By Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/officer-gives-plan-for-us-unit-abroad-declines-to-reveal.html | OFFICER GIVES PLAN FOR U.S. UNIT ABROAD; Declines to Reveal Destination of Armored Battalion | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/australia-tests-torpedo-plane.html | Australia Tests Torpedo Plane | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/russian.html | Russian | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/an-alert-on-the-west-point-front.html | AN ALERT ON THE WEST POINT FRONT | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/relations-held-delicate.html | Relations Held Delicate | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/bridgeport-fete-to-aid-britain.html | Bridgeport Fete to Aid Britain | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/share-trading-waits-on-news-stock-exchange-volume-light-and.html | SHARE TRADING WAITS ON NEWS; Stock Exchange Volume Light and Improvement in Values Is Technical BOND DEALINGS ARE DULL Turnover Smallest Since June 2 -- Commodity Prices Little Changed for Day | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/committee-backs-tugwell-for-post-senators-vote-on-nominee-for.html | COMMITTEE BACKS TUGWELL FOR POST; Senators' Vote on Nominee for Puerto Rico Governorship Called 'Overwhelming' | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/exdeputies-held-as-petain-critics-some-senators-also-detained-to.html | EX-DEPUTIES HELD AS PETAIN CRITICS; Some Senators Also Detained to Quell Dissidence -- Leahy Sees 8 Points Influence | True | By the United Press. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/roncat-triumphs-in-warren-purse-vaughan-entry-defeats-charm.html | RONCAT TRIUMPHS IN WARREN PURSE; Vaughan Entry Defeats Charm Bracelet by Half a Length at Narragansett Park | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/nazis-in-kingisepp-finns-also-endangering-leningrad-take-town-on.html | NAZIS IN KINGISEPP; Finns, Also Endangering Leningrad, Take Town on Lake Ladoga UKRAINE RETREAT GOES ON But Russians Yield Stubbornly, Slowing Invader's Advance With Counter-Blows NAZIS IN KIMGISEPP, RUSSIANS DISCLOSE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/single-session-held.html | Single Session Held | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/barbara-everest-to-appear-here-british-actress-to-costar-with-miss.html | BARBARA EVEREST TO APPEAR HERE; British Actress to Co-Star With Miss Robson in 'Anne of England' at St. James | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/cabinet-members-await-session.html | Cabinet Members Await Session | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/frederic-j-weight-real-estate-man-55-former-journalist-was-head-of.html | FREDERIC J. WEIGHT, REAL ESTATE MAN, 55; Former Journalist Was Head of White Plains Republican Club | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/rayonier-inc.html | Rayonier, Inc. | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/paul-fortmiller-nursery-man-dies-secretary-and-treasurer-of-the.html | PAUL FORTMILLER, NURSERY MAN, DIES; Secretary and Treasurer of the Jackson and Perkins Co. of Newark, N.Y., Was 50 | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/p-blair-lees-to-give-tea-at-bar-harbor-hosts-tomorrow-at-the-yacht.html | P. BLAIR LEES TO GIVE TEA AT BAR HARBOR; Hosts Tomorrow at the Yacht Club After Race Meeting | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/new-post-for-he-critchfield.html | New Post for H.E. Critchfield | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/whirlaway-sent-to-chicago.html | Whirlaway Sent to Chicago | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/piano-prize-for-brazil-recitals-in-us-to-be-offered-for-gifted.html | PIANO PRIZE FOR BRAZIL; Recitals in U.S. to Be Offered for Gifted Young Performer | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/-beautiful-people-in-bronx.html | ' Beautiful People' in Bronx | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/exconvicts-as-wardens-gov-talmadge-defends-naming-of-twin-brothers.html | EX-CONVICTS AS WARDENS; Gov. Talmadge Defends Naming of Twin Brothers | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/air-corps-unit-shifted-the-57th-pursuit-group-quits-mitchel-field.html | AIR CORPS UNIT SHIFTED; The 57th Pursuit Group Quits Mitchel Field for Connecticut | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/defensebond-issue-banks.html | Defense-Bond Issue Banks | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/100000000-notes-placed-by-state-obligations-due-march-19-1942-sold.html | $100,000,000 NOTES PLACED BY STATE; Obligations Due March 19, 1942, Sold at Interest Rate of 0.21 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/6-children-die-in-fire-daughter-of-wpa-worker-saves-one-then.html | 6 CHILDREN DIE IN FIRE; Daughter of WPA Worker Saves One, Then Perishes | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/held-review-in-iceland.html | Held Review in Iceland | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/0116-rate-on-bills-treasury-accepts-tenders-for-100227000-due-nov.html | 0.116% RATE ON BILLS; Treasury Accepts Tenders for $100,227,000 Due Nov. 19 | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/buys-tarrytown-corner-david-s-meister-gets-parcel-at-main-st-and-no.html | BUYS TARRYTOWN CORNER; David S. Meister Gets Parcel at Main St. and No. Broadway | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/prisons-roll-out-defense-products-wardens-report-at-san-francisco.html | PRISONS ROLL OUT DEFENSE PRODUCTS; Wardens Report at San Francisco on Enthusiasm of Convicts Behind Army Goods ATLANTA SETS A RECORD Output in Week 157,000 Pounds of Finished Material -- General Drop in Crime | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/asks-london-roosevelt-statue.html | Asks London Roosevelt Statue | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/morale-of-army-varies-with-that-of-people-says-gen-lear-answering.html | Morale of Army Varies With That of People, Says Gen. Lear, Answering Charge It Is Low | True | By the United Press. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/12500-given-for-china-rockefeller-fund-and-mrs-david-milton-are.html | $12,500 GIVEN FOR CHINA; Rockefeller Fund and Mrs. David Milton Are Donors | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/tide-of-refugees-engulfs-ecuador-thousands-fled-from-homes-on-the.html | TIDE OF REFUGEES ENGULFS ECUADOR; Thousands Fled From Homes on the Final Day of Active Fighting With Peru TREK IN JUNGLE PERILOUS Many Died, Including Children -- Hordes Now in Cities Are a Tremendous Burden | True | By Air Mail To the New York Times. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/soviet-harvesting-is-race-with-time-most-ukraine-crops-believed.html | SOVIET HARVESTING IS RACE WITH TIME; Most Ukraine Crops Believed Gathered Ahead of Nazis, U.S. Report States | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/japans-new-dilemma.html | JAPAN'S NEW DILEMMA | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/young-defeats-kaufman-gains-decision-at-dexter-park-in-eightround.html | YOUNG DEFEATS KAUFMAN; Gains Decision at Dexter Park in Eight-Round Bout | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/opm-unit-to-meet-with-beaverbrook-he-will-attend-council-session-to.html | OPM UNIT TO MEET WITH BEAVERBROOK; He Will Attend Council Session Today in Interest of Speed in Aid to Britain | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/price-limits-set-on-copper-scrap-opacs-puts-ceiling-at-2-to-4-cents.html | PRICE LIMITS SET ON COPPER SCRAP; OPACS Puts Ceiling at 2 to 4 Cents a Pound Below the 12 Cents for New Metal | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/harry-l-walters.html | HARRY L. WALTERS | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/hague-back-from-arizona.html | Hague Back From Arizona | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/admits-auto-thefts-brooklyn-man-faces-tenyear-term-for-stealing.html | ADMITS AUTO THEFTS; Brooklyn Man Faces Ten-Year Term for Stealing Cars | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/mrs-traotffiann-aided-cmc-work-last-survivor-of-the-womens-health.html | MRS. TRAOTfiIANN, AIDED CMC WORK; Last Survivor of the Women's Health Protective Association Dies in Her Home Here | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/bevin-sees-wider-aims.html | Bevin Sees Wider Aims | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/fight-for-peace-indians-are-told-must-shed-blood-to-preserve.html | FIGHT FOR PEACE, 'INDIANS' ARE TOLD; Must Shed Blood to Preserve Freedom, Hiawatha Says in Enacting Pageant | True | By Milton Bracker | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/castiglione-wins-quickly.html | Castiglione Wins Quickly | True | | C1B 507679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/459-cross-andes-by-air-in-day.html | 459 Cross Andes by Air in Day | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/estimate-increased-on-spring-wheat-output-in-dakotas-minnesota.html | ESTIMATE INCREASED ON SPRING WHEAT; Output in Dakotas, Minnesota, Montana 233,132,000 Bu. | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/woonsocket-pay-raised-10000-in-textile-mills-will-get-50000-more.html | WOONSOCKET PAY RAISED; 10,000 in Textile Mills Will Get $50,000 More Weekly | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/reds-down-phils-twice-by-135-54-cincinnati-takes-third-place-by.html | REDS DOWN PHILS TWICE BY 13-5, 5-4; Cincinnati Takes Third Place by Game and Half, Ending Tie With Pirates | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/yaphank-finishing-37-buildings.html | Yaphank Finishing 37 Buildings | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/calls-phone-row-parley-dr-steelman-asks-both-sides-to-washington.html | CALLS PHONE ROW PARLEY; Dr. Steelman Asks Both Sides to Washington Meeting | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/most-parcels-for-nazis-argentina-finds-german-embassy-leads-among.html | MOST PARCELS FOR NAZIS; Argentina Finds German Embassy Leads Among Diplomats | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/overlin-knocks-out-marmon.html | Overlin Knocks Out Marmon | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/suicide-case-reopened-death-of-hd-winney-editors-aide-investigated.html | SUICIDE CASE REOPENED; Death of H.D. Winney, Editor's Aide, Investigated in Kings | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/davis-recants-on-bills-judge-ending-4-days-on-stand-gives-new.html | DAVIS RECANTS ON BILLS; Judge, Ending 4 Days on Stand, Gives New Version of Cash | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/film-for-kayser-underwear.html | Film for Kayser Underwear | True | Special Correspondence. THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/setting-sail-on-a-training-cruise.html | SETTING SAIL ON A TRAINING CRUISE | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/italian-fliers-claim-british-ship.html | Italian Fliers Claim British Ship | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/road-hearing-tomorrow-jersey-investigator-seeks-data-on-rightofway.html | ROAD HEARING TOMORROW; Jersey Investigator Seeks Data on Right-of-Way Prices | True | Special to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/inventories-start-to-drop-more-rapidly-as-deliveries-falter-detroit.html | Inventories Start to Drop More Rapidly, As Deliveries Falter, Detroit Buyers Find | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/moscow-guards-its-plans-details-of-conference-secret-but-pleasure.html | MOSCOW GUARDS ITS PLANS; Details of Conference Secret, but Pleasure Is Manifest | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/firm-of-fj-young-co-names-vice-president.html | Firm of F.J. Young & Co. Names Vice President | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/mercy-denied-to-lawyer-income-tax-dodger-sentenced-to-prison-as.html | MERCY DENIED TO LAWYER; Income Tax Dodger Sentenced to Prison as Judge Chides Him | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/ravenna-plant-in-operation.html | Ravenna Plant in Operation | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/british.html | British | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/gains-made-in-berlin.html | Gains Made in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/article-12-no-title-australian-air-aim-put-at-23-squadrons.html | Article 12 -- No Title; AUSTRALIAN AIR AIM PUT AT 23 SQUADRONS | True | | C1B 507679 |
| 1941-08-19 | 1941-08-19 | https://www.nytimes.com/1941/08/19/archives/dance-teachers-gather-63d-convention-will-continue-here-until.html | DANCE TEACHERS GATHER; 63d Convention Will Continue Here Until Saturday | True | | C1B 507679 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/building-cost-index-up-national-average-in-july-219-against-215-for.html | BUILDING COST INDEX UP; National Average in July 219, Against 215 for June | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/morocco-curbs-jews-those-in-european-sections-must-live-in-ghettos.html | MOROCCO CURBS JEWS; Those in European Sections Must Live in Ghettos | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/army-service-set-to-let-200000-men-go-by-christmas-if-28-or-in.html | ARMY SERVICE SET; To Let 200,000 Men Go by Christmas if 28 or in Hardship Cases TO STAY IF CRISIS GROWS F.H. Osborn, Civilian, Named Morale Officer With Rank of Brigadier General ARMY SERVICE SET AT 14 TO 18 MONTHS | True | Special to THE NEW YORK TIMES. | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/text-of-petains-address.html | TEXT OF PETAIN'S ADDRESS | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mountbatten-in-on-dixie-clipper-king-georges-cousin-to-take-command.html | MOUNTBATTEN IN ON DIXIE CLIPPER; King George's Cousin to Take Command of Warship U.S. 'So Kindly Repaired' MRS. DAVIS LAUDS BRITISH Red Cross Official Found the English Grateful for Aid, Prepared for Hard Times | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/nazi-bridgeheads-reported.html | Nazi Bridgeheads Reported | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/the-great-uprising-in-philadelphia.html | The Great Uprising in Philadelphia | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/petroleum-output-at-new-high-mark-average-of-3953300-barrels-daily.html | PETROLEUM OUTPUT AT NEW HIGH MARK; Average of 3,953,300 Barrels Daily Reported -- Week's Chief Increase in Kansas | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/lists-4007000-tons-of-ships-lost-by-axis-britain-says-616000-tons.html | LISTS 4,007,000 TONS OF SHIPS LOST BY AXIS; Britain Says 616,000 Tons Were Destroyed in Last 5 Weeks | True | Special Cable to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/chesapeake-ohio-railway.html | Chesapeake & Ohio Railway | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/export-control-is-extended.html | Export Control Is Extended | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/bessarabian-migration-set.html | Bessarabian Migration Set | True | By Telephone To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/smokies-release-lary.html | Smokies Release Lary | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/doll-production-gets-early-peak-orders-for-the-plastic-types-up-150.html | DOLL PRODUCTION GETS EARLY PEAK; Orders for the Plastic Types Up 150% as Stores Seek to Assure Deliveries PRICES HAVE JUMPED 25% Further Rises Rest on Material Supply -- Rayon Plush for Stuffed Toys Scarce | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/another-teacher-tried-dr-ps-foner-of-city-college-accused-as.html | ANOTHER TEACHER TRIED; Dr. P.S. Foner of City College Accused as Communist | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/unrest-in-yugoslavia.html | UNREST, IN YUGOSLAVIA | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/luxuriant-cooked-celery-hearts-in-cans-a-book-to-put-women-on-their.html | Luxuriant Cooked Celery Hearts in Cans -- A Book to Put Women on Their Mettle | True | By Jane Holt | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/britons-also-detained.html | Britons Also Detained | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mrs-porter-to-give-luncheon.html | Mrs. Porter to Give Luncheon | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/retailers-to-aid-us-stamp-sales-nationwide-program-planned-to.html | RETAILERS TO AID U.S. STAMP SALES; Nation-Wide Program Planned to Further Distribution of Defense Savings Bonds 1,800,000 STORES HELP Appeal Will Be to 80,000,000 Shoppers and 4,600,000 Employes in the Country | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/bronx-apartments-sold-fiftytwo-and-16-family-houses-change-hands.html | BRONX APARTMENTS SOLD; Fifty-two and 16 Family Houses Change Hands | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/west-indies-curb-trade-ban-on-luxuries-accepted-as-vital-to-war.html | WEST INDIES CURB TRADE; Ban on Luxuries Accepted as Vital to War Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/miss-orcutt-victor-in-oneday-tourney-scores-79-five-over-womens-par.html | MISS ORCUTT VICTOR IN ONE-DAY TOURNEY; Scores 79, Five Over Women's Par, at Hudson River Club | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mrs-william-klein-.html | MRS. WILLIAM KLEIN ' | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/peak-number-set-by-stockholders-owners-of-snares-of-fifty-us.html | PEAK NUMBER SET BY STOCKHOLDERS; Owners of Snares of Fifty U.S. Enterprises Reach Largest Number on Record 69% MORE THAN IN 1929 Low Prices in Early '30s and Recent Secondary Distributions Are Factors PEAK NUMBER SET BY STOCKHOLDERS | True | By Kenneth L. Austin | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/sharp-rally-in-amsterdam.html | Sharp Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/lyndomefox-official-of-general-electric-in-lynn-mass-exfederal.html | LYNDOME.FOX; Official of General Electric In Lynn, Mass., Ex-Federal Agent | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/leasing-is-spurred-by-defense-effort-office-rentals-by-federal.html | LEASING IS SPURRED BY DEFENSE EFFORT; Office Rentals by Federal Agencies and Private Firms Welcomed by Realty Men FEDERAL BUILDING FULL 9 Floors With 180,000 Sq. Ft. in 2 Park Ave. to House HOLC Home Offices | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/shoots-woman-kills-himself.html | Shoots Woman, Kills Himself | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/books-authors.html | Books -- Authors | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/honolulu-plantation.html | Honolulu Plantation | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/unity-plea-made-by-admiral-byrd-he-says-president-is-not-seeking.html | UNITY PLEA MADE BY ADMIRAL BYRD; He Says President Is Not Seeking War -- Roberts Asks a World Union UNITY PLEA MADE BY ADMIRAL BYRD | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/george-uncoil-schmidt.html | GEORGE UNCOIL SCHMIDT | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/italians-cross-the-bug-fight-onward-in-the-ukraine-with-other-axis.html | ITALIANS CROSS THE BUG; Fight Onward in the Ukraine With Other Axis Troops | True | By Telephone To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/files-to-reacquire-foreign-holdings-italian-superpower-tells-sec.html | FILES TO REACQUIRE FOREIGN HOLDINGS; Italian Superpower Tells SEC Affiliate in Italy Will Deliver Securities | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/russias-integrity-questioned.html | Russia's Integrity Questioned | True | IRVING F. MILLER. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/men-in-service-to-dance-block-party-tomorrow-will-be-held-in-sutton.html | MEN IN SERVICE TO DANCE; Block Party Tomorrow Will Be Held in Sutton Place | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/less-sugar-delivered-in-july.html | Less Sugar Delivered in July | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/state-of-war-ended-in-greece.html | State of War Ended in Greece | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/fh-princes-give-party-at-newport-mrs-robert-strawbridge-and-miss.html | F.H. PRINCES GIVE PARTY AT NEWPORT; Mrs. Robert Strawbridge and Miss Sylvia Hillhouse Also Have Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/italian.html | Italian | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/roosevelt-calls-for-arms-survey-of-allied-needs-through-1943-acts.html | Roosevelt Calls for Arms Survey of Allied Needs Through 1943; Acts After Conference With Beaverbrook and Hopkins -- Senator Byrd Demands Reorganization of Defense Production ROOSEVELT LOOKS TO '43 ARMS NEEDS | True | By Turner Catledgespecial To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/screen-news-here-and-hollywood-ben-ames-williams-to-write-a-vehicle.html | SCREEN NEWS HERE AND HOLLYWOOD; Ben Ames Williams to Write a Vehicle for Stirling Hayden Dealing With Cape Cod WORLD PREMIERE' OPENS Film Arrives at the Criterion Today -- 'Charley's Aunt' to Begin a Fourth Week | True | By Telephone To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/bitter-ukraine-battles-continue-as-axis-mops-up-resisting-foe.html | Bitter Ukraine Battles Continue As Axis 'Mops Up' Resisting Foe; Berlin Admits Russians Hold Bridgeheads -- Eight Warships Under Construction Seized at Nikolaev Base NAZIS CLAIM LAND WEST OF DNIEPER | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/uruguay-accepts-loan-to-buy-17000000-worth-of-war-supplies-in-us.html | URUGUAY ACCEPTS LOAN; To Buy $17,000,000 Worth of War Supplies in U.S. | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/231-coaches-at-clinic-little-mylin-and-macmillan-discuss-their.html | 231 COACHES AT CLINIC; Little, Mylin and MacMillan Discuss Their Specialties | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/murphy-says-us-must-aid-russia-justice-tells-k-of-c-our-help-is.html | MURPHY SAYS U.S. MUST AID RUSSIA; Justice Tells K. of C. Our Help Is Vital to End Menace of Nazism in World Murphy Urges All Aid to Russia As Vital to End Nazism Menace | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/signs-flood-control-bill-president-warns-all-projects-must-have.html | SIGNS FLOOD CONTROL BILL; President Warns All Projects Must Have Defense Value | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/can-blend-scotch-here-distillers-allowed-to-produce-part-of-product.html | CAN BLEND SCOTCH HERE; Distillers Allowed to Produce Part of Product Needed | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/elliott-roosevelt-in-london.html | Elliott Roosevelt in London | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/soviet-manchukuo-border-fixed.html | Soviet-Manchukuo Border Fixed | True | | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/britain-raises-all-her-sugar.html | Britain Raises All Her Sugar | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/many-areas-share-renting-activity-park-avenue-village-and-both.html | MANY AREAS SHARE RENTING ACTIVITY; Park Avenue, Village and Both Sides of Midtown Houses Get New Tenants SUITES IN QUEENS RENTED Eight Persons Take Units in Essex House on Central Park South | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/chainstore-merger-approved.html | Chain-Store Merger Approved | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mrs-nicholas-ransahoff-daughter-of-late-martin-beck-theatre-owner.html | MRS. NICHOLAS RANSAHOFF; Daughter of Late Martin Beck, Theatre Owner, Is Dead at 39 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/freehold-trots-postponed.html | Freehold Trots Postponed | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/catania-mimimizes-raid.html | Catania Mimimizes Raid | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/paperboard-output-up-contraseasonally-as-unfilled-orders-rise-new.html | Paperboard Output Up Contraseasonally As Unfilled Orders Rise; New Orders Lower | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/62-liberals-name-colombia-candidate-lopez-their-choice-for.html | 62 LIBERALS NAME COLOMBIA CANDIDATE; Lopez Their Choice for President as the Convention Splits | True | Special Cable to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/buss-margretta-demarest.html | BUSS MARGRETTA DEMAREST | True | Special to THE NEW YORK TIMES. I | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/2400-at-fort-dix-are-above-the-age-limit-await-orders-on-how-to-get.html | 2,400 at Fort Dix Are Above the Age Limit; Await Orders on How to Get Discharges | True | Special to THE NEW YORE TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/russians-attack-reich.html | Russians Attack Reich | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/harriet-boyd-hunt-engaged.html | Harriet Boyd Hunt Engaged | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/british-navy-to-play-prague.html | British Navy to Play Prague | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/strike-ends-at-oneida-mill.html | Strike Ends at Oneida Mill | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/child-of-cp-taft-suffers-paralysis-girl-13-is-in-new-haven-hospital.html | CHILD OF C.P. TAFT SUFFERS PARALYSIS; Girl, 13, Is in New Haven Hospital -- Vital Case in Jersey | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/defense-and-wpa.html | DEFENSE AND WPA | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/raf-on-sweep-drops-artificial-leg-for-bader.html | R.A.F., on Sweep, Drops Artificial Leg for Bader | True | By the Canadian Press. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/hague-bars-split-in-jersey-party-he-says-he-will-confine-fight.html | HAGUE BARS SPLIT IN JERSEY PARTY; He Says He Will Confine Fight Against Edison's Railroad Tax Laws to Courts TO AVOID CONVENTION ROW Mayor Will Not 'Interfere' With Governor as Head of Democratic Session | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/la-guardia-warns-on-airraid-plans-he-tells-fire-chiefs-our-cities.html | LA GUARDIA WARNS ON AIR-RAID PLANS; He Tells Fire Chiefs Our Cities Face Short, Sudden Attacks if Britain Is Defeated SPURS CIVILIAN TRAINING Promises Special Equipment in Speech to Convention in Boston After Plane Trip | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/barbara-s-robinson-bride-in-new-haven-kin-of-late-yale-law-dean-wed.html | BARBARA S. ROBINSON BRIDE IN NEW HAVEN; Kin of Late Yale Law Dean Wed to Charles Stanley Alien | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/white-sox-down-athletics-40-10-lee-humphries-hurl-shutouts-former.html | WHITE SOX DOWN ATHLETICS, 4-0, 1-0; Lee, Humphries Hurl Shut-Outs -- Former Scores His 16th Victory of Campaign 8 IN A ROW FOR CHICAGO Team Strengthens Its Grip on Second Place -- Babich Bows When He Forces Run In | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/canadian-title-bout-tonight.html | Canadian Title Bout Tonight | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/webbbrown-bout-off-again.html | Webb-Brown Bout Off Again | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/george-c-ransom-j-exhead-of-canadian-freight-association-in.html | GEORGE C. RANSOM J; Ex-Head of Canadian Freight Association in Montreal | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/middle-east-situation-result-of-the-war-in-russia-may-decide.html | Middle East Situation; Result of the War in Russia May Decide Whether Britons or Nazis Start Push | True | By Hanson W. Baldwin | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/appointed-sales-manager-of-drug-merchandisers.html | Appointed Sales Manager Of Drug Merchandisers | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/great-neck-houses-find-purchasers-buyer-in-russell-gardens-was.html | GREAT NECK HOUSES FIND PURCHASERS; Buyer in Russell Gardens Was Recent Seller of Home in Wyngate Section | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/hull-still-waits-for-tokyo-reply-says-government-is-seeking-a.html | HULL STILL WAITS FOR TOKYO REPLY; Says Government Is Seeking a Satisfactory Explanation of Holding of Americans GREW REPORT INCOMPLETE China Supports Eight Points, Dr. Hu Shih Notifies the Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/victory-ball-at-balsams-tonight.html | Victory Ball at Balsams Tonight | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/explains-sea-parley-coverage.html | Explains Sea Parley Coverage | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/cloth-trade-upset-by-consumer-rush-heavy-buying-at-retail-cuts.html | CLOTH TRADE UPSET BY CONSUMER RUSH; Heavy Buying at Retail Cuts Stocks Badly, Complicates Supply Problem OUTPUT SHIFTS A FACTOR Mills Switch to Goods Not Under Ceilings, Hitting Users of Print Cloths | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/back-plan-to-aid-displaced-labor-labor-and-industry-conferees-in.html | BACK PLAN TO AID DISPLACED LABOR; Labor and Industry Conferees in Philadelphia Agree on Fast Shifts to New Work PRIORITY FOR SILK VICTIMS McNutt Says Defense Plants Need 487,400 New Employes in Half-Year to Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/president-in-high-spirits.html | President in High Spirits | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/boerse-closes-irregular.html | Boerse Closes Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/william-vail-barnes.html | WILLIAM VAIL BARNES | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/george-j-murray-i-vice-president-of-transport-firm-for-newspapers.html | GEORGE J. MURRAY; I Vice President of Transport Firm for Newspapers | True | uuuuuuuu Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/news-of-markets-in-european-cities-london-is-more-cheerful-with-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is More Cheerful With a Further Advance in Home Rail Issues GERMAN BOERSE IS UNEVEN Prices Open Firm but Close Is Dull and Irregular -- Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/edward-s-williams.html | EDWARD S. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/producers-ask-revisions-appear-before-equity-council-with-changes.html | PRODUCERS ASK REVISIONS; Appear Before Equity Council With Changes for Agreement | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/narrow-deadlock-broken-by-cotton-buying-by-the-trade-and-from-new.html | NARROW DEADLOCK BROKEN BY COTTON; Buying by the Trade and From New Orleans Causes Some Moderate Gains Here CLOSE 10 TO 13 POINTS UP Weather Conditions Favorable to Insect Depredations Are Factor in Market | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/seek-stable-bonus-for-war-shipping-spokesmen-of-ship-operators-and.html | SEEK STABLE BONUS FOR WAR SHIPPING; Spokesmen of Ship Operators and Seamen's Unions Confer | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/gasless-sundays-for-maine.html | Gasless Sundays" for Maine | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/communists-off-ballot-philadelphia-county-refuses-to-accept-partys.html | COMMUNISTS OFF BALLOT; Philadelphia County Refuses to Accept Party's Petitions | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/trapshooting-title-annexed-by-elliott-missourian-victor-at-vandalia.html | TRAPSHOOTING TITLE ANNEXED BY ELLIOTT; Missourian Victor at Vandalia After Tying With Ross | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/507351-is-cleared-by-federal-water-public-utility-gives-net-for.html | $507,351 IS CLEARED BY FEDERAL WATER; Public Utility Gives Net for Year to June 30 -- $387,748 in '40 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/miss-miley-victor-1-up-defeats-miss-foster-in-western-golf.html | MISS MILEY VICTOR, 1 UP; Defeats Miss Foster in Western Golf -- Co-Medalists Win | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/urge-40cent-knitwear-wage.html | Urge 40-Cent Knitwear Wage | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/quota-on-rubber-is-fixed-at-120-lastquarter-figure-equivalent-to.html | QUOTA ON RUBBER IS FIXED AT 120%; Last-Quarter Figure Equivalent to 1,866,640 Tons a Year, or 466,660 for Period U.S. TO GET 100,000 TONS Consumption Here in July Fell 19.1% Below the Record of 84,912 Tons in June | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/manila-denies-training-chinese.html | Manila Denies Training Chinese | True | | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/production-index-advances-to-162-gains-in-machinery-aircraft.html | PRODUCTION INDEX ADVANCES TO 162%; Gains in Machinery, Aircraft, Shipbuilding Offset Losses in Steel, Autos COMMODITY PRICES RISE Report by the Federal Reserve Board Covers July and First Half of August | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/red-sox-triumph-after-32-defeat-topple-browns-107-in-ninth-williams.html | RED SOX TRIUMPH AFTER 3-2 DEFEAT; Topple Browns, 10-7, in Ninth -- Williams Hits 3 Homers -- Galehouse Wins Opener | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/9-pickets-arrested-in-gimbel-strike-lewis-union-leaders-store.html | 9 PICKETS ARRESTED IN GIMBEL STRIKE; Lewis, Union Leaders, Store Officials Seek Settlement at Washington Parley | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/purvis-and-aviators-are-buried-in-britain-victims-of-air-crash-are.html | PURVIS AND AVIATORS ARE BURIED IN BRITAIN; Victims of Air Crash Are Placed in a Single Grave | True | Special Cable to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/machine-tool-shipments-dip.html | Machine Tool Shipments Dip | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/power-shortage-in-puerto-rico.html | Power Shortage in Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/2-soldiers-on-meandering-awol-trek-are-indicted-for-the-theft-of-an.html | 2 Soldiers, on Meandering A.W.O.L. Trek, Are Indicted for the Theft of an Auto | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/more-men-will-be-called-gen-hershey-expects-new-rate-for-army-of.html | MORE MEN WILL BE CALLED; Gen. Hershey Expects New Rate for Army of 20,000 a Month | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/edek-oil-votes-to-dissolve.html | Edek Oil Votes to Dissolve | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/german.html | German | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/status-of-international-paper.html | Status of International Paper | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/robbed-of-1766-in-elevator.html | Robbed of $1,766 in Elevator | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/frederick-clarke-customs-appraiser-here-for-15-yearsudies-in-mt.html | FREDERICK CLARKE; Customs Appraiser Here for 15 YearsuDies in Mt. Vernon | True | uuuuuu Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/profit-increased-by-transamerica-ap-giannini-puts-net-for-the-first.html | PROFIT INCREASED BY TRANSAMERICA; A.P. Giannini Puts Net for the First Half of This Year at $3,506,492 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/armys-contracts-10693052-in-day-awards-to-many-concerns-in-this-are.html | ARMY'S CONTRACTS $10,693,052 IN DAY; Awards to Many Concerns in This Area Are Listed by War Department N.Y. GETS THIRTY-THREE New Jersey Receives Thirteen Orders While Two Go to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/labor-left-wing-backs-la-guardia-drops-peace-candidate-policy-and.html | LABOR LEFT WING BACKS LA GUARDIA; Drops 'Peace Candidate' Policy and Supports Virtually All of Right-Wing Choices CITY DEMOCRATS CONFER Nominees Lunch With Leaders, Voice Confidence but Say Nothing Was Settled | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/petain-demands-people-back-him-declares-french-must-be-for-or.html | PETAIN DEMANDS PEOPLE BACK HIM; Declares French Must Be for or Against Him -- Receives State Councilors' Oath ASSAILS 'BAD' SHEPHERDS Marshal Warns of Their Quick Removal -- Press in Paris Sees Sabotage Increase | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/4-held-in-cuba-bombings-12-are-injured-in-terroristic-outbreak-for.html | 4 HELD IN CUBA BOMBINGS; 12 Are Injured in Terroristic Outbreak for Pay Raises | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/death-penalty-for-sabotage.html | Death Penalty for Sabotage | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/autos-barred-at-middlebury.html | Autos Barred at Middlebury | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/jean-l-barker-married-becomes-bride-in-santa-fe-of-william-hale-of.html | JEAN L. BARKER MARRIED; Becomes Bride in Santa Fe of William Hale of New York | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/salaries-of-chorus-girls-to-jump-5-on-nov-1.html | Salaries of Chorus Girls To Jump $5 on Nov. 1 | True | | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/business-world.html | Business World | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/allstars-work-indoors.html | All-Stars Work Indoors | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/nine-fliers-killed-in-service-crashes-seven-naval-aviators-die-in.html | NINE FLIERS KILLED IN SERVICE CRASHES; Seven Naval Aviators Die in Four Accidents in Training at Florida Stations ARMY PLANE EXPLODES Instructor Is Lost in Jamaica Bay Off Floyd Bennett Field -- 2 Survive Wrecks | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/wreck-inquiry-closed-no-criminal-negligence-found-in-staten-island.html | WRECK INQUIRY CLOSED; No Criminal Negligence Found in Staten Island Train Crash | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/softball-teams-to-play-today.html | Softball Teams to Play Today | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/strikers-seek-jobless-aid.html | Strikers Seek Jobless Aid | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/many-nazi-ships-bombed-by-british-raf-covers-wide-area-of-the.html | MANY NAZI SHIPS BOMBED BY BRITISH; R.A.F. Covers Wide Area of the Channel and Territory Held by the Germans NEW GUNS FOUND IN RUHR Berlin News Agency Asserts 24 Invading Planes Were Shot Down in Day | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/griffith-pritchard-exindustrialist-75-former-executive-of-engine.html | GRIFFITH PRITCHARD, EX-INDUSTRIALIST, 75; Former Executive of Engine Firms Dies in Wellsville, tf. Y. | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/answers-ftc-complaint-radin-denies-misrepresentation-in-sale-of.html | ANSWERS FTC COMPLAINT; Radin Denies Misrepresentation in Sale of Undergarments | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/for-insurance-exhibition.html | For Insurance Exhibition | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/revival-at-chase-barn-drifting-apart-or-fishermans-child-given-by.html | REVIVAL AT CHASE BARN; ' Drifting Apart or Fisherman's Child' Given by Forty-Niners | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/awards-hit-12year-peak-july-construction-contracts-gained-46-over.html | AWARDS HIT 12-YEAR PEAK; July Construction Contracts Gained 46% Over 1940 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/with-us-in-life-and-death-so-quezon-tells-wallace-of-spirit-of-the.html | WITH US IN LIFE AND DEATH; So Quezon Tells Wallace of Spirit of the Philippines | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/the-new-order-and-france-former-embassy-attache-sees-his-country-as.html | The New Order and France; Former Embassy Attache Sees His Country as Vassal if Hitler Wins | True | HERVE T.C. ALPHAND. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/play-in-us-tennis-postponed-by-rain-official-halts-doubles-event-on.html | PLAY IN U.S. TENNIS POSTPONED BY RAIN; Official Halts Doubles Event on Brookline Courts | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/wage-tax-hits-numbers-writers.html | Wage Tax Hits Numbers Writers | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/combating-death-of-birds.html | Combating Death of Birds | True | BEECHER S. BOWDISH, Secretary-Treasurer, New Jersey Audubon Society. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/william-d-pangburn-engineer-with-general-electric-and-subsidiaries.html | WILLIAM D. PANGBURN; Engineer With General Electric and Subsidiaries 46 Years | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/78th-division-plans-reunion.html | 78th Division Plans Reunion | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/east-hampton-clubs-hold-joint-meeting-village-improvement-society.html | EAST HAMPTON CLUBS HOLD JOINT MEETING; Village Improvement Society and Garden Group Hear Talk | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/fine-gains-pawn-against-lasker-wins-an-advantage-in-fourth-game-of.html | FINE GAINS PAWN AGAINST LASKER; Wins an Advantage in Fourth Game of Masters' Chess Play at Hamilton RESHEVSKY IN TRIUMPH Beats Shainswit in Display of Fast Moving -- Kashdan Turns Back Hewlett | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/canadian-premier-flies-reported-on-way-to-england-for-parley-with.html | CANADIAN PREMIER FLIES; Reported on Way to England for Parley With Churchill | True | North American Newspaper Alliance. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/finns-bar-russians-flight-report-that-their-shellfire-balks-escape.html | FINNS BAR RUSSIANS' FLIGHT; Report That Their Shellfire Balks Escape on Lake Ladoga | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/ferry-to-near-east-delights-the-british-us-plan-called-first-fraits.html | FERRY TO NEAR EAST DELIGHTS THE BRITISH; U.S. Plan Called First Fraits of Roosevelt-Churchill Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/railcar-orders-increase-86416-for-freight-being-built-on-aug-1.html | RAIL-CAR ORDERS INCREASE; 86,416 for Freight Being Built on Aug. 1 -- 19,765 Year Before | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/braddock-picks-louis-believes-champion-will-stop-nova-within-eight.html | BRADDOCK PICKS LOUIS; Believes Champion Will Stop Nova Within Eight Rounds | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/nazis-report-suez-raid.html | Nazis Report Suez Raid | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mrs-william-kurd.html | MRS. WILLIAM KURD | True | | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/churchill-sees-cabinet-and-king-delivers-roosevelt-letter-to-george.html | CHURCHILL SEES CABINET AND KING; Delivers Roosevelt Letter to George -- London Crowds Miss Work to Cheer Him WELCOME BACK TO LONDON CHURCHILL SEES CABINET AND KING | True | By James MacDonaldspecial Cable To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/george-c-howard-new-york-attorney-had-been-a-practitioner-thirty.html | GEORGE C. HOWARD; New York Attorney Had Been a Practitioner Thirty Years _____ | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/2348058-profit-shown-by-servel-9month-figure-compares-with-2285554.html | $2,348,058 PROFIT SHOWN BY SERVEL; 9-Month Figure Compares With $2,285,554 in 1940 -- Equal to $1.31 a Common Share GAIN IN JULY QUARTER Results of Operations Listed by Other Concerns for Various Periods | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/report-has-goering-in-charge-of-armies-london-hears-of-shift-in.html | REPORT HAS GOERING IN CHARGE OF ARMIES; London Hears of Shift in High Command Against Russia | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/venezuelan-scouts-here-on-goodwill-tour.html | VENEZUELAN SCOUTS HERE ON GOOD-WILL TOUR | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/widener-and-kin-mark-birthdays.html | Widener and Kin Mark Birthdays | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/farmers-demand-higher-standards-delegates-at-chicago-protest.html | FARMERS DEMAND HIGHER STANDARDS; Delegates at Chicago Protest Price-Fixing Until Produce Rises With Factory Pay | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/british-advocate-a-limit-in-orient-see-less-danger-if-definite-line.html | BRITISH ADVOCATE A LIMIT IN ORIENT; See Less Danger If Definite Line Were Announced for Expansion of Japanese | True | By Pertinaxnorth American Newspaper Alliance. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/netherlands-indies-is-firm.html | Netherlands Indies Is Firm | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/us-gang-films-to-be-barred-in-japan-new-import-quota-is-set-above.html | U.S. Gang Films to Be Barred in Japan; New Import Quota Is Set Above Old One | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/raf-wins-at-malta.html | R.A.F. Wins at Malta | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/alpheus-geer-funeral-exconvicts-mourn-founder-of-rehabilitation.html | ALPHEUS GEER FUNERAL; Ex-Convicts Mourn Founder of Rehabilitation Movement | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/fenske-drops-comeback-army-service-extension-causes-him-to-forget.html | FENSKE DROPS COMEBACK; Army Service Extension Causes Him to Forget Track Plans | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/us-ships-are-watched.html | U.S. Ships Are Watched | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/new-eightsided-table-installed-for-cabinet.html | New Eight-Sided Table Installed for Cabinet | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/argentine-issue-taken-up.html | Argentine Issue Taken Up | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/dnieper-defense-vital.html | Dnieper Defense Vital | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/hornibrook-resigns-as-minister.html | Hornibrook Resigns as Minister | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/doom-of-us-seen-in-birth-control-it-is-far-more-serious-than.html | DOOM OF U.S. SEEN IN BIRTH CONTROL; It Is Far More Serious Than Foreign 'Isms,' Priest Warns Catholic Meeting Here NATIONAL IDEALS SIFTED Democracy Is Being 'Divinized,' Dr. G.P. Schmidt Declares at Youth Gathering | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/spread-good-life-warns-gov-edison-speaking-at-chautauqua-he-says.html | SPREAD GOOD LIFE, WARNS GOV. EDISON; Speaking at Chautauqua, He Says Less Fortunate May Grow Weary of Democracy SEES FUTURE UNASSURED ' High Time for Day-Dreaming Americans to Wake Up' to Problems of the Day | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/a-streamlined-climber-for-rocky-mountain-service.html | A STREAMLINED CLIMBER FOR ROCKY MOUNTAIN SERVICE | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/will-geer-listed-for-tailored-role-jeeter-of-tobacco-road-will.html | WILL GEER LISTED FOR TAILORED ROLE; Jeeter of 'Tobacco Road' Will Forget Tatters and Turnips in 'Great Whitewash' TWO OPENINGS SCHEDULED 'Two Story House' Here on Sept. 9 -- Ferber-Kaufman Play Due on Oct. 28 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/john-bradford-main.html | JOHN BRADFORD MAIN | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/david-cwerner-hollywood-casting-director-gave-clark-gable-first.html | DAVID C.WERNER; Hollywood Casting Director Gave Clark Gable First Screen Test | True | Special to Tfvs NEW YORK TIMES. | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/miss-anne-pratt-long-island-bride-st-johns-of-lattingtown-is-scene.html | MISS ANNE PRATT LONG ISLAND BRIDE; St. John's of Lattingtown Is Scene of Her Marriage to Edmund S. Twining Jr. GOWN OF WHITE TAFFETA Caroline Pratt Maid of Honor for Sister -- Reception at Home on Family Estate | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mrs-fh-burtondies-director-of-the-dar-also-active-in-founders-and.html | MRS. F.H. BURTONDIES; DIRECTOR OF THE D.A.R.; Also Active in Founders and Patriots SocietyuWas 80 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/convicted-sheriff-to-appeal.html | Convicted Sheriff to Appeal | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/former-nazi-ship-to-be-used-in-defense-service.html | FORMER NAZI SHIP TO BE USED IN DEFENSE SERVICE | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/iouts-ktjskkv.html | I-OUTS KTJSKKV | True | SMdal to THE NEW YOHK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/to-check-on-defense.html | TO CHECK ON DEFENSE | True | Special to THE NEW YORK. TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/text-of-addresses-by-admiral-byrd-and-justice-roberts-at-garden.html | Text of Addresses by Admiral Byrd and Justice Roberts at Garden Rally for Democracy | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/nyac-boxing-tomorrow.html | N.Y.A.C. Boxing Tomorrow | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/officer-saves-2-in-plane-crash.html | Officer Saves 2 in Plane Crash | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/newport-yacht-first-in-star-races-again-scout-iii-annexes-second.html | NEWPORT YACHT FIRST IN STAR RACES AGAIN; Scout III Annexes Second Race on Coast -- Wench Is Next | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/men-in-training.html | MEN IN TRAINING | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/warns-on-goat-skin-price-opacs-says-any-undue-rise-will-bring.html | WARNS ON GOAT SKIN PRICE; OPACS Says Any Undue Rise Will BringControl Measures | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/big-loft-building-bought-from-bank-12story-structure-at-12123-east.html | BIG LOFT BUILDING BOUGHT FROM BANK; 12-Story Structure at 121-23 East 24th Street Sold by Central Hanover TENEMENTS CHANGE HANDS Investors Acquire Several Parcels of Residential Realty on East Side | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/veresmith-stover.html | Vere-Smith -- Stover | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/census-is-begun-of-alien-property-reserve-bank-here-sends-out-form.html | CENSUS IS BEGUN OF ALIEN PROPERTY; Reserve Bank Here Sends Out Form Letters and Circulars to Banks, Corporations | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/wooden-soles-for-italy-standard-shoes-decreed-for-sale-to-all-in.html | WOODEN SOLES FOR ITALY; Standard Shoes Decreed for Sale to All in Fall | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/iw-bonbright-will-probated-in-trenton-broker-set-up-1200000-fund.html | I.W. BONBRIGHT WILL PROBATED IN TRENTON; Broker Set Up $1,200,000 Fund for Widow and Children | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/all-saved-from-torpedoed-ship.html | All Saved From Torpedoed Ship | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/defense-bonds-by-retail.html | DEFENSE BONDS BY RETAIL | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/nazis-twit-swedes-on-neutral-stand-suggest-that-finns-will-win.html | NAZIS TWIT SWEDES ON NEUTRAL STAND; Suggest That Finns Will Win Leadership in Scandinavia If Attitude Persists RIVALRY IS INTIMATED Stockholm Is Urged to Take 'Logical' Place in War Against the Soviet | True | By Telephone To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/five-large-apartments-are-sold-in-forest-hills.html | Five Large Apartments Are Sold in Forest Hills | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/itu-bars-arbitration-printers-convention-votes-down-settlement.html | I.T.U. BARS ARBITRATION; Printers' Convention Votes Down Settlement Principle | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/hitler-decorates-rumanians.html | Hitler Decorates Rumanians | True | By Telephone To the New York Times. | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/experience-should-guide-us-but-blind-adherence-to-authorities-is.html | Experience Should Guide Us; But Blind Adherence to "Authorities" Is Regarded as Inadvisable | True | CARYL E. COHEN. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/machinery-exports-off.html | Machinery Exports Off | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/milwaukee-trot-to-spencer-scott-hambletonian-victor-of-1940-wins.html | MILWAUKEE TROT TO SPENCER SCOTT; Hambletonian Victor of 1940 Wins First and Third Heats of $3,500 Matron Stake EGAN SUCCESSFUL DRIVER Nibble Hanover Takes Second Whirl -- Colby Hanover and Mighty Sweet Prevail | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/police-sale-brings-6089.html | Police Sale Brings $6,089 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/green-bids-labor-help-mold-peace-tells-state-federation-parley.html | GREEN BIDS LABOR HELP MOLD PEACE; Tells State Federation Parley Roosevelt-Churchill Points Are Good but Need a Ninth A VOICE WHEN TALKS COME He and Lyons Say at Syracuse That Strikes Are Few -- Aid to All Nazis' Foes Urged | True | By Joseph Shaplenspecial To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/colombia-to-clean-up-schools.html | Colombia to Clean Up Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/first-lady-wears-cotton-hose.html | First Lady Wears Cotton Hose | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/joins-oppenheim-collins-as-advertising-manager.html | Joins Oppenheim Collins As Advertising Manager | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/dlls-woodruff-specialist-isdead-former-head-of-westchester-medical.html | DLLS. WOODRUFF, SPECIALIST, ISDEAD; Former Head of Westchester Medical Society Retired in 1938uStricken at 58 SERVED OVERSEAS IN WAR Practiced for Many Years in New Rochelle and Mt. Vernon uHospital Consultant | True | Special to THE NEW YOHK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/ship-fire-is-laid-to-stove-spark-pier-head-tells-us-inquiry-fiber.html | SHIP FIRE IS LAID TO STOVE SPARK; Pier Head Tells U.S. Inquiry Fiber Taken From Freighter May Have Been Ignited FIVE BODIES RECOVERED 13 Longshoremen and at Least 3 of Crew Missing -- Hulk of the Vessel Boarded | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/american-exports.html | AMERICAN EXPORTS | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/more-oil-tankers-on-us-program-15-highspeed-carriers-have-been.html | MORE OIL TANKERS ON U.S. PROGRAM; 15 High-Speed Carriers Have Been Added, Maritime Board Report Announces FEWER C-2 FREIGHTERS Number Ordered Reduced by 10 but 5 More Vessels Are Listed Under Schedule | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/sunday-defense-work-continued.html | Sunday Defense Work Continued | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/new-route-to-russia-proposed-for-ships-north-track-to-siberian-port.html | NEW ROUTE TO RUSSIA PROPOSED FOR SHIPS; North Track to Siberian Port Is Called Faster and Sufer | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/rev-richard-goebss.html | REV. RICHARD GOEBSS | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/dimaggio-hurt-as-yanks-win-83-after-tigers-gain-a-123-decision-joe.html | DiMaggio Hurt as Yanks Win, 8-3, After Tigers Gain a 12-3 Decision; Joe Is in Hospital With a Sprained Ankle -- Detroit Scores 8 Runs in 2d Inning of Opener -- Keller Clouts 30th Homer | True | By John Drebingerspecial To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/ruling-is-held-up-on-utility-meeting-baltimore-court-to-render.html | RULING IS HELD UP ON UTILITY MEETING; Baltimore Court to Render Decision on International Utilities | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/british-submarine-lost-london-confirms-italian-report-of-ramming-by.html | BRITISH SUBMARINE LOST; London Confirms Italian Report of Ramming by Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/nazis-see-roosevelt-seeking-fratricide-letter-to-stalin-held-to-be.html | NAZIS SEE ROOSEVELT SEEKING 'FRATRICIDE'; Letter to Stalin Held to Be Betrayal of Old World | True | By Telephone To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/jersey-city-eleven-sold-to-cleveland-new-york-giants-dispose-of.html | JERSEY CITY ELEVEN SOLD TO CLEVELAND; New York Giants Dispose of Farm Team, Which Will Be Coached by Friedman BENNY KEEPS C.C.N.Y. JOB Paterson Panthers Will Play Two National League Teams for Benefit of USO | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/pierrepont-noyes-has-guests-at-spa-luncheon-host-at-saratoga-to-mr.html | PIERREPONT NOYES HAS GUESTS AT SPA; Luncheon Host at Saratoga to Mr. and Mrs. Paul Cornello -- Bayard Swope Entertains | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/pacific-telephone-to-expand.html | Pacific Telephone to Expand | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/denies-president-gave-war-pledge-barkley-makes-flat-reply-to-hiram.html | DENIES PRESIDENT GAVE WAR PLEDGE; Barkley Makes Flat Reply to Hiram Johnson, Assails Talk of Expeditionary Force DENIES PRESIDENT GAVE WAR PLEDGE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/new-battlefields.html | NEW BATTLEFIELDS | True | | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/named-to-columbia-staff-four-additions-are-announced-to-the-art.html | NAMED TO COLUMBIA STAFF; Four Additions Are Announced to the Art Faculty | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/many-voters-still-are-not-satisfied-with-defense-progress-gallup.html | Many Voters Still Are Not Satisfied With Defense Progress, Gallup Test Finds | True | By George Gallup, Director, American Institute of Public Opinion | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/martha-brainerd-engaged-to-wed-chicago-girl-will-be-married-on-aug.html | MARTHA BRAINERD ENGAGED TO WED; Chicago Girl Will Be Married on Aug. 30 to Henry Seymour Angel of Connecticut SMITH COLLEGE ALUMNA Fiance, Son of Noted Sculptor, Is Nephew of Chas. Seymour, the President of Yale | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/briggs-manufacturing-made-116-a-share-in-the-first-half-against-93c.html | BRIGGS MANUFACTURING; Made $1.16 a Share in the First Half, Against 93c Year Before | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/carl-dexter-wtlet.html | CARL DEXTER WTLET | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/trustee-plan-is-filed-sec-approval-sought-on-associated-gas.html | TRUSTEE PLAN IS FILED; SEC Approval Sought on Associated Gas Proposals | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/fur-sales-up-100-at-august-events-price-advances-fail-to-affect.html | FUR SALES UP 100% AT AUGUST EVENTS; Price Advances Fail to Affect Buying as Consumers Fear Further Increases HEAVY REORDERS NOTED Sable-Blended Muskrats Lead Requests -- Producers and Stores Argue Tax Plan | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/fishers-island-benefit-colonists-serve-as-manikins-at-fashion-show.html | FISHERS ISLAND BENEFIT; Colonists Serve as Manikins at Fashion Show for Library | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/knox-hails-mothers-sacrifice.html | Knox Hails Mother's Sacrifice | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/big-loan-assigned-travelers-insurance-co-takes-1400000-mortgage.html | BIG LOAN ASSIGNED; Travelers Insurance Co. Takes $1,400,000 Mortgage | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/canadian-dollar-at-8919c.html | Canadian Dollar at 89.19c | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/dies-of-injuries-in-war-games.html | Dies of Injuries in War Games | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/giles-c-stedman-is-sued-former-florence-schick-asks-divorce-in-reno.html | GILES C. STEDMAN IS SUED; Former Florence Schick Asks Divorce in Reno | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/horse-show-to-aid-british-war-fund-2d-annual-helping-hand-event-at.html | HORSE SHOW TO AID BRITISH WAR FUND; 2d Annual Helping Hand Event at Westbury on Sept. 6 to Assist English Civilians | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/buying-by-mills-bolsters-wheat-futures-end-14-to-12-c-higher-after.html | BUYING BY MILLS BOLSTERS WHEAT; Futures End 1/4 to 1/2 c Higher After Early Setback on Changing of Hedges CORN IS QUIET AND LOWER Oats and Rye Show Gains and Soy Beans Hold Part of Their Rise | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/support-for-broader-taxes.html | SUPPORT FOR BROADER TAXES | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/red-cross-aids-1000000-american-commission-is-now-ending-activities.html | RED CROSS AIDS 1,000,000; American Commission Is Now Ending Activities in Spain | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/failures-drop-in-4-lines-construction-group-shows-only-increase-in.html | FAILURES DROP IN 4 LINES; Construction Group Shows Only Increase in the Week | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/giants-face-cubs-today-night-game-off-because-of-rain-hubbell-ready.html | GIANTS FACE CUBS TODAY; Night Game Off Because of Rain -- Hubbell Ready to Pitch | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/jersey-to-curb-gasoline-waste-autoists-to-be-warned-to-end-such.html | JERSEY TO CURB GASOLINE WASTE; Autoists to Be Warned to End Such Consuming Tactics as 'Jack-Rabbit' Starts INDUSTRY STILL PUZZLED New Hampshire Tells Ickes Fuel Curtailment Has Cut Into Its Tourist Trade | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/russian.html | Russian | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/calls-banks-on-defense-bonds.html | Calls Banks on Defense Bonds | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/raf-hits-convoy-in-mediterranean-reports-one-freighter-sunk-one.html | R.A.F. HITS CONVOY IN MEDITERRANEAN; Reports One Freighter Sunk, One Burning Aground and a Tanker Destroyed CATANIA LISTS 25 KILLED Germans Report Bombings of Gulf of Suez Supply Centers 'With Success' | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/ball-player-341-21length-winner-tall-trees-entry-leads-home-karnak.html | BALL PLAYER, 34-1, 21-LENGTH WINNER; Tall Trees Entry Leads Home Karnak in Point Judith Purse at Narragansett | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/daughter-to-henry-beardsleys.html | Daughter to Henry Beardsleys | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/group-of-16-backs-8point-program-bar-harbor-residents-assert-nation.html | GROUP OF 16 BACKS 8-POINT PROGRAM; Bar Harbor Residents Assert Nation Faces Extreme Peril | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/army-orders-and-assignments-army-orders-and-assignments-.html | Army Orders and Assignments; Army Orders and Assignments , | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/-v-for-victory-cruise-up-hudson-river-today.html | ' V for Victory' Cruise Up Hudson River Today | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/big-price-on-heads-of-french-saboteurs-1000000franc-reward-offered.html | BIG PRICE ON HEADS OF FRENCH SABOTEURS; 1,000,000-Franc Reward Offered in Damage to Railroads | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/army-engineers-get-offices.html | Army Engineers Get Offices | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/opm-adopts-plan-to-spread-buying-new-defense-contract-service-to.html | OPM ADOPTS PLAN TO SPREAD BUYING; New Defense Contract Service to Require 'Farming Out' of All Large Orders SHIFTS WILL SAVE JOBS Army and Navy to Direct Diversion of Purchases to Plants Facing Shutdown | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/giants-busy-with-defense.html | Giants Busy With Defense | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/3-tried-on-charge-of-draft-conspiracy-bronx-board-official-accused.html | 3 TRIED ON CHARGE OF DRAFT CONSPIRACY; Bronx Board Official Accused in Case Involving Bribe | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/dr-e-a-smyth-jr-retired-educator-77-exdean-and-biology-professor-at.html | DR. E. A. SMYTH JR., RETIRED EDUCATOR, 77; Ex-Dean and Biology Professor at Virginia Polytechnic uuuuuuu | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/two-cadets-die-in-night-crash.html | Two Cadets Die in Night Crash | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/named-for-samuel-gompers.html | Named for Samuel Gompers | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/eric.html | Eric | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/bars-extension-on-trout-state-regards-streams-too-low-to-allow.html | BARS EXTENSION ON TROUT; State Regards Streams Too Low to Allow Longer Season | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/phoenix-sells-autocar-stock-to-liberty-aircraft-products-securities.html | Phoenix Sells Autocar Stock To Liberty Aircraft Products; Securities Corporation Disposes of 21,097 of Its Shares and Grants Option to Sept. 13 on Remainder of 100,000 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/widens-broadcasts-to-foreign-lands-fcc-ruling-aims-to-avert.html | WIDENS BROADCASTS TO FOREIGN LANDS; FCC Ruling Aims to Avert Interference Abroad | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/wpa-man-killed-in-crash-foreman-dies-in-collision-of-truck-and.html | WPA MAN KILLED IN CRASH; Foreman Dies in Collision of Truck and Queens Trolley | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/nazis-list-24-victims.html | Nazis List 24 Victims | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/cynthia-maddens-plans-will-be-wed-in-hartford-church-on-sept-6-to.html | CYNTHIA MADDEN'S PLANS; Will Be Wed in Hartford Church on Sept. 6 to Donald L. Beebe | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/stop-kearny-row-president-pleads-teds-both-sides-to-get-back-to.html | STOP KEARNY ROW, PRESIDENT PLEADS; Teds Both Sides to Get Back to Work on Ships Needed for National Defense MINIMIZES STRIKE ISSUE Puts the Country's Interests Above 'Point of Difference' -- Conferences Continue | True | By William H. Lawrencespecial To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/westbury-harness-races-off.html | Westbury Harness Races Off | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/defense-hiring-needs-estimated.html | Defense Hiring Needs Estimated | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/harry-l-rtjgg-.html | HARRY L. RTJGG - | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/statement-on-releasing-soldiers.html | Statement on Releasing Soldiers | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/individual-held-supreme.html | Individual Held Supreme | True | N.F. Nix. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/makes-changes-in-personnel.html | Makes Changes in Personnel | True | | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/democratic-unions-urged-father-dowling-member-of-cio-addresses.html | DEMOCRATIC UNIONS URGED; Father Dowling, Member of C.I.O., Addresses Catholic Action | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/industry-urges-income-tax-rise-on-broader-base-higher-personal-rate.html | INDUSTRY URGES INCOME TAX RISE ON BROADER BASE; Higher Personal Rate, Lower Exemptions and Sales Impost Advocated by N.A.M. CORPORATION LIFT BACKED Non-Defense Economy Asked Also by State Chamber With Plea for Gross Income Levy HIGHER INCOME TAX URGED BY INDUSTRY | True | By Henry N. Dorrisspecial to The New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/nazi-winter-drive-on-caucasus-is-seen-us-planes-rushed-to-meet.html | Nazi Winter Drive on Caucasus Is Seen; U.S. Planes Rushed to Meet Black Sea Push | True | By the United Press. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/british.html | British | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/son-born-to-tc-streiberts.html | Son Born to T.C. Streiberts | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/3-held-as-sequel-to-fatal-pier-riot-negro-laborers-accused-of.html | 3 HELD AS SEQUEL TO FATAL PIER RIOT; Negro Laborers Accused of Selling Spurious Tickets for the Excursion | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/flaxseed-loan-rate-set-basis-for-current-year-to-average-170-a.html | FLAXSEED LOAN RATE SET; Basis for Current Year to Average $1.70 a Bushel | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/old-will-offered-by-heckscher-heir-brother-of-the-widows-first.html | OLD WILL OFFERED BY HECKSCHER 'HEIR'; Brother of the Widow's First Husband Asks Part of Estate | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/tokyo-to-put-ships-under-state-plan-government-will-supervise.html | TOKYO TO PUT SHIPS UNDER STATE PLAN; Government Will Supervise Vessels, Crews, Shipbuilding -- To Fix Prices, Wages OUR OIL TANKERS WATCHED Carriers Bound for Vladivostok May Present Test -- Britons Detained in Japan | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/bonti-death-accidental.html | Bonti Death Accidental | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/drop-in-death-rate-laid-to-cooler-spell-both-general-and-infant.html | DROP IN DEATH RATE LAID TO COOLER SPELL; Both General and Infant Fatalities Declined Last Week | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/pilot-killed-at-floyd-bennett.html | Pilot Killed at Floyd Bennett | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/hungary-lists-losses-casualties-considered-light-in-spite-of-fierce.html | HUNGARY LISTS LOSSES; Casualties Considered Light in Spite of Fierce Battles | True | By Telephone To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/sloan-sees-need-to-control-wages-general-motors-head-calls-it-root.html | SLOAN SEES NEED TO CONTROL WAGES; General Motors Head Calls It Root of Price Rule; 'an Essential of Defense' CREDIT CURB 'NOT ENOUGH' ' Purchasing Power' Must Be Supervised, He Declares in San Francisco Speech | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/senators-defeat-tribe-in-12th-86-bloodworths-home-run-with-vernon.html | SENATORS DEFEAT TRIBE IN 12TH, 8-6; Bloodworth's Home Run With Vernon On Decides -- Loss Is Indians' 6th in Row | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/acetate-yarn-released.html | Acetate Yarn Released | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/british-heirlooms-exported-to-us-rare-furniture-silverware-etc-sold.html | BRITISH HEIRLOOMS EXPORTED TO U.S.; Rare Furniture, Silverware, Etc., Sold Here to Cut Bomb Losses, Build Credits SHIP FEW HOLIDAY ITEMS Former Christmas Cargoes Replaced by Piece Goods Hosiery, Leathers | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/debenture-issues-cut-maryland-casualty-co-reports-on-tenders.html | DEBENTURE ISSUES CUT; Maryland Casualty Co. Reports on Tenders Accepted | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/merger-permit-sought-papers-filed-with-sec-by-units-of-american-gas.html | MERGER PERMIT SOUGHT; Papers Filed With SEC by Units of American Gas and Power | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/queensboro-bouts-on-tonight.html | Queensboro Bouts on Tonight | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/charles-e-edwards-retired-builder-had-served-as-a-civic-leader-in.html | CHARLES E. EDWARDS; Retired Builder Had Served as a Civic Leader in Sea Cliff | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/eliood1-phares-real-estate-man-civic-leader-in-elizabeth-nj-active.html | ELIOOD1. PHARES, REAL ESTATE MAN; Civic Leader in Elizabeth, N.J., Active in Field Since 1898, Dies in Newark at 71 SERVED HOSPITAL BOARD Former Head of State Building and Loan GroupuA Founder of the Kiwanis Club | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/bears-play-twin-bill-tonight.html | Bears Play Twin Bill Tonight | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/d-clabkson-laird.html | D. CLABKSON LAIRD | True | I Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/argentina-short-of-beef-buyers-protest-high-prices-laid-to-british.html | ARGENTINA SHORT OF BEEF; Buyers Protest High Prices, Laid to British Buying | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/senate-confirms-siam-minister.html | Senate Confirms Siam Minister | True | | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/republic-steel-dividends-board-acts-on-3-issuestwo-new-directors.html | REPUBLIC STEEL DIVIDENDS; Board Acts on 3 Issues-Two New Directors Named | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/commons-expels-major-mp-accused-of-violating-the-military-law-must.html | COMMONS EXPELS MAJOR; M.P. Accused of Violating the Military Law Must Resign | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/utility-stock-deal-permitted-by-sec-wisconsin-electric-co-can.html | UTILITY STOCK DEAL PERMITTED BY SEC; Wisconsin Electric Co. Can Acquire From Parent All Shares of Two Subsidiaries AN EXCHANGE IS PROVIDED Proposal Stirs Interest in That an Early Phase in Situation Was Hit by Healy | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/strike-halts-cooperative-work.html | Strike Halts Cooperative Work | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/unite-to-combat-subversive-acts-police-chiefs-federal-and-state.html | UNITE TO COMBAT SUBVERSIVE ACTS; Police Chiefs, Federal and State Officers Discuss Plans at Buffalo TEAMWORK' CALLED FOR Gov. Green Offers Four-Point Program to Meet Demands of National Defense | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/loses-plea-to-buy-stock-of-airlines-american-export-fails-to-get.html | LOSES PLEA TO BUY STOCK OF AIRLINES; American Export Fails to Get Control in Central America | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/west-faces-rationing-ickes-says-the-region-ought-to-share-in.html | WEST FACES RATIONING; Ickes Says the Region Ought to Share in Gasoline Sacrifice | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/chicago-race-goes-to-three-percent-he-takes-early-lead-to-beat.html | CHICAGO RACE GOES TO THREE PERCENT; He Takes Early Lead to Beat Night Glow, Long Shot, by Two-Length Margin | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/secretariat-is-transferred.html | Secretariat Is Transferred | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/cleared-in-girls-death.html | Cleared in Girl's Death | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/henki-chomette.html | HENKI CHOMETTE | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/national-supply-co-gains-reports-net-profit-of-97-cents-a-common.html | NATIONAL SUPPLY CO. GAINS; Reports Net Profit of 97 Cents a Common Share for Half Year | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mrs-edward-caldwell-knox-college-graduate-gave-8000-books-to-its.html | MRS. EDWARD CALDWELL; Knox College Graduate Gave 8,000 Books to Its Library | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/wholesale-eggs-highest-for-august-since-1929.html | Wholesale Eggs Highest For August Since 1929 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/roosevelt-urges-safety-on-public-he-asks-all-citizens-to-enlist-in.html | ROOSEVELT URGES SAFETY ON PUBLIC; He Asks All Citizens to Enlist in Drive to Cut Accidents | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/brooklyn-roster-again-is-reduced-shetley-1940-ace-is-twentythird.html | BROOKLYN ROSTER AGAIN IS REDUCED; Shetley, 1940 Ace, Is Twenty-Third Football Dodger to Be Called in Draft GIANTS HAIL A NEW BACK McClain a Promising Ground-Gainer -- Rain Interferes With All-Stars' Drills | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/james-clayton-randall.html | JAMES CLAYTON RANDALL | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/ira-j-waktman-j.html | IRA J. WAKTMAN j | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/red-army-hits-back.html | Red Army Hits Back | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/brokers-in-broadway-sale.html | Brokers in Broadway Sale | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/us-russian-mail-speeded.html | U.S. Russian Mail Speeded | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mediators-invite-gypsum-interests-defense-board-asks-for-union-and.html | MEDIATORS INVITE GYPSUM INTERESTS; Defense Board Asks for Union and Company Men From Each Plant on Strike | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/dullness-in-view-in-stock-market-slow-sessions-without-little-trend.html | DULLNESS IN VIEW IN STOCK MARKET; Slow Sessions Without Little Trend Expected to Continue Until After Labor Day TRADING VOLUME DOWN Business in Bonds Increased -- Prices for the Principal Commodities Move Higher | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/deficit-reduced-by-allegheny-corp-holding-company-puts-item-at.html | DEFICIT REDUCED BY ALLEGHENY CORP.; Holding Company Puts Item at $77,222,328 on June 30 | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/lotus-guelaine.html | LOTUS GUELAINE | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/burke-decision-reserved.html | Burke Decision Reserved | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/guild-takes-tennis-final.html | Guild Takes Tennis Final | True | | C1B 507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/president-salts-mar-to-arlington-he-may-veto-7000000000-defense.html | PRESIDENT SALTS MAR TO ARLINGTON; He May Veto $7,000,000,000 Defense Bill to Block a New War Building Near By | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/alexander-wilson-a-lawyer-39-years-senior-partner-in-firm-here.html | ALEXANDER WILSON, A LAWYER 39 YEARS; Senior Partner in Firm Here Specialized in Real Estate | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/killed-while-testing-plane.html | Killed While Testing Plane | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/irritants-creep-into-british-aid-mead-warning-in-senate-bares.html | IRRITANTS CREEP INTO BRITISH AID; Mead Warning in Senate Bares Atlantic Passenger Traffic by Transferred Clippers VAGUENESS ON TANKERS Despite These Incidents Many Rumors of Close Dealing Are Malicious Concoctions | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/to-halt-detroit-transit-afl-union-calls-car-and-bus-strike-in-clash.html | TO HALT DETROIT TRANSIT; A.F.L. Union Calls Car and Bus Strike in Clash With C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/new-englander-is-puzzled.html | New Englander Is Puzzled | True | DAMYANKEE. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/charles-henry-taylor.html | CHARLES HENRY TAYLOR | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/jersey-gets-betting-cut-receives-first-check-for-share-of.html | JERSEY GETS BETTING 'CUT'; Receives First Check for Share of Pari-Mutuel Wagers | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/fenton-taylors-hosts-at-shore-give-dinner-at-southampton-for-son.html | FENTON TAYLORS HOSTS AT SHORE; Give Dinner at Southampton for Son, Eugene Taylor, and Members of His House Party MRS. BAKER HAS GUESTS Entertains Aides Working for Carey Camp Benefit at Tea -- Mrs. C.T. Smith Feted | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/britain-plans-for-trade-to-set-up-clearing-account-in-case-of-deals.html | BRITAIN PLANS FOR TRADE; To Set Up 'Clearing Account' in Case of Deals With Japan | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/germans-drive-on-reach-novgorod-region-near-leningrads-rail-link-to.html | GERMANS DRIVE ON; Reach Novgorod Region, Near Leningrad's Rail Link to Moscow ODESSA STRUGGLE BITTER Russians Report Rout of Nazis in Some Sectors -- Berlin Is Bombed for Fifth Time GERMANS ADVANCE NEAR LENINGRAD | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/favorite-victor-over-big-pebble-pension-45-annexes-6750-race-in.html | FAVORITE VICTOR OVER BIG PEBBLE; Pension, 4-5, Annexes $6,750 Race in Driving Rain at Spa -- Welcome Pass Third ANDY K. RUNS OUT AGAIN Daily Double Returns $360.70 When Gossip Miss, $81.20, Captures Second Event | True | By Bryan Fieldspecial To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/crossing-a-lake-during-west-point-field-manoeuvres.html | CROSSING A LAKE DURING WEST POINT FIELD MANOEUVRES | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/davis-and-drake-triumph-90-62-curt-shuts-out-pirates-with-5-hits.html | DAVIS AND DRAKE TRIUMPH, 9-0, 6-2; Curt Shuts Out Pirates With 5 Hits, Dodgers' 7 Runs in First Inning Deciding 5 IN EIGHTH WIN NIGHTCAP Reiser Double Settles Issue, Then Camilli Slams No. 25 -- Conlan Evicts Frisch | True | By Louis Effrat | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/war-measures-pushed-new-zealand-parliament-to-consider-bombing.html | WAR MEASURES PUSHED; New Zealand Parliament to Consider Bombing Insurance | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/home-in-bar-harbor-is-scene-of-luncheon-theodore-marburg-host.html | HOME IN BAR HARBOR IS SCENE OF LUNCHEON; Theodore Marburg Host Before Round-Table Discussion | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/roosevelt-is-grim-quotes-lincoln-to-show-a-parallel-between-those.html | ROOSEVELT IS GRIM; Quotes Lincoln to Show a Parallel Between Those Days and These TOUGH FIGHTING AHEAD President Says the Struggle Against Hitlerism Will Go Through 1943 if Necessary ROOSEVELT IS GRIM IN WARNING NATION | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/assets-of-banks-at-record-figure-41315000000-on-june-30-up.html | ASSETS OF BANKS AT RECORD FIGURE; $41,315,000,000 on June 30 Up $4,430,000,000 in Year Federal Controller Reports NEW PEAK FOR DEPOSITS $37,351,000,000 Showed Rise of $4,277,000,000 -- Loans $1,750,000,000 Higher ASSETS OF BANKS AT RECORD FIGURE | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/681354-of-bonds-placed-by-toledo-successful-syndicate-enters-bid-of.html | $681,354 OF BONDS PLACED BY TOLEDO; Successful Syndicate Enters Bid of 100,340 for the 1 3/4% Securities KEARNY, N.J., WILL BORROW To Enter Market for $313,000 on Sept. 10 -- Other Financing by Municipalities | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/domestic-brandy-sold-2000000-gallons-of-1938-pool-released-to.html | DOMESTIC BRANDY SOLD; 2,000,000 Gallons of 1938 Pool Released to Distillers | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/apartment-building-traded-in-brooklyn-8006-fifth-avenue-becomes.html | APARTMENT BUILDING TRADED IN BROOKLYN; 8006 Fifth Avenue Becomes Property of Investor | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/ceilings-discussed-on-anthracite-coal-selling-agents-opacs-confer.html | CEILINGS DISCUSSED ON ANTHRACITE COAL; Selling Agents, OPACS Confer, but No Decision Is Made | True | | C1B 507722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/4unit-house-bought-from-fdic-in-bayonne-hoboken-dwelling-held-forty.html | 4-UNIT HOUSE BOUGHT FROM FDIC IN BAYONNE; Hoboken Dwelling Held Forty Years in New Hands | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/paige-to-pitch-sunday.html | Paige to Pitch Sunday | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/finnish.html | Finnish | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/poles-completing-legion-60000-to-90000-will-help-the-defenders-of.html | POLES COMPLETING LEGION; 60,000 to 90,000 Will Help the Defenders of Russia | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/stalin-15-anxious-for-early-parley-informs-the-us-and-british.html | STALIN 15 ANXIOUS FOR EARLY PARLEY; Informs the U.S. and British Ambassadors He Is Ready for Moscow Meeting RUSSIANS HAIL PROPOSAL Press Says the Conference Will Bring Nearer the Annihilation of Hitlerism | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/15-vichy-officers-freed-british-release-them-in-syria-hold-20-as.html | 15 VICHY OFFICERS FREED; British Release Them in Syria -- Hold 20 as Hostages Now | True | Wireless to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mlle-annie-vernay-french-film-actress-19-dies-in-buenos-aires.html | ML.LE.. ANNIE VERNAY; French Film Actress, 19, Dies in Buenos Aires Hospital | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/mrs-mary-brockbank.html | MRS. MARY BROCKBANK | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/light-seen-in-eight-points-proclamation-is-viewed-as-a-break-in.html | Light Seen in Eight Points; Proclamation Is Viewed as a Break in Darkness of Conquered Nations | True | KAREL HUDEC, Acting Consul General of Czechoslovakia. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/asks-gifts-to-send-supplies-to-russia-group-formed-to-seek-million.html | ASKS GIFTS TO SEND SUPPLIES TO RUSSIA; Group Formed, to Seek Million for Medical Supplies to Help War on Germany EMBASSY TELLS OF NEEDS Oumansky Expresses Appreciation for Effort to Coordinate Relief Efforts | True | Special to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/joe-louises-reconciled-decide-to-drop-divorce-suit-in-chicago-after.html | JOE LOUISES RECONCILED; Decide to Drop Divorce Suit in Chicago After Hour's Talk | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/dr-deyo-p-mathewson-i.html | DR. DEYO P. MATHEWSON I | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/bernard-scharff-of-banking-firm-51-director-and-vice-president-in.html | BERNARD SCHARFF OF BANKING FIRM, 51; Director and Vice President in Charge of National Sales of E. H. Rollins & Sons Dies | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/contract-signed-for-title-contest-mauriello-and-lesnevich-post.html | CONTRACT SIGNED FOR TITLE CONTEST; Mauriello and Lesnevich Post Forfeits for Encounter in Garden on Tuesday | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/massed-guns-pound-odessa.html | Massed Guns Pound Odessa | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/argentina-finds-berlin-blacklist-index-for-nazi-envoy-named-3000-it.html | ARGENTINA FINDS BERLIN BLACKLIST; Index for Nazi Envoy Named 3,000 -- It Is Said to Have Been Compiled by Gestapo DELIVERED BY JAPANESE Bolivia, Peru, Chile, Colombia Take More Steps to Assure Anti-Axis Solidarity | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/panama-invites-costa-rica-head.html | Panama Invites Costa Rica Head | True | Special Cable to THE NEW YORK TIMES. | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/apparel-chain-rents-penn-building-floor-publicity-firm-takes-large.html | APPAREL CHAIN RENTS PENN BUILDING FLOOR; Publicity Firm Takes Large Space in 1775 Broadway | True | | C1B 507722 |
| 1941-08-20 | 1941-08-20 | https://www.nytimes.com/1941/08/20/archives/samuel-d-strong.html | SAMUEL D. STRONG | True | Special to THE NEW YORK.'TIMES. ' | C1B 507722 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/washington-parley-fails.html | Washington Parley Fails | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/hoover-hails-opposition-back-from-fishing-he-com-ments-on-service.html | HOOVER HAILS OPPOSITION; Back From Fishing, He Com- ments on Service Bill Vote | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/knights-of-columbus-reelect-matthews-ck-walsh-will-succeed-df.html | KNIGHTS OF COLUMBUS RE-ELECT MATTHEWS; C.K. Walsh Will Succeed D.F. Supple as Supreme Warden | True | Special to THE NEW YORK. TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/barberuwhite.html | BarberuWhite | True | Special to THE NEW YORK Tntzs. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/milton-g-smith-partner-in-firm-representing-electrical.html | MILTON G. SMITH; Partner in Firm Representing Electrical Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/2635051-cleared-by-soap-company-colgatepalmolivepeets-net-for-first.html | $2,635,051 CLEARED BY SOAP COMPANY; Colgate-Palmolive-Peet's Net for First Half-Year Equals $1.21 a Common Share | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/earls-brother-killed-in-fall.html | Earl's Brother Killed in Fall | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dnieper-dam-once-world-biggest-built-by-american-at-huge-cost.html | Dnieper Dam, Once World Biggest, Built by American at Huge Cost | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/orders-vote-by-dairymen-noyes-asks-referendum-on-price-rises-in.html | ORDERS VOTE BY DAIRYMEN; Noyes Asks Referendum on Price Rises in Niagara Area | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/fort-dix-speeding-building-program-completion-of-work-to-involve.html | FORT DIX SPEEDING BUILDING PROGRAM; Completion of Work to Involve $25,000,000 Expenditure in Enlarging Post | True | Special to THE NEW YORK | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/ecuador-cabinet-filled.html | ECUADOR CABINET FILLED | True | 4 New Ministers Are Appointed -- Four Retain Posts | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/cases-of-paralysis-up-to-2823-in-nation-health-official-reports.html | CASES OF PARALYSIS UP TO 2,823 IN NATION; Health Official Reports Sleeping Sickness Also Increasing | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/55000000-bills-placed-by-city-revenue-anticipation-paper-maturing.html | $55,000,000 BILLS PLACED BY CITY; Revenue Anticipation Paper Maturing Oct. 20 and 29 Has 0.25% Yearly Rate | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/target-ships-for-army-special-vessels-will-be-built-to-test-bombers.html | TARGET SHIPS FOR ARMY; Special Vessels Will Be Built to Test Bombers' Fire Power | True | Special to THE NEW YORK | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/british-reject-idea-of-appeasing-japan-say-there-will-be-no-retreat.html | BRITISH REJECT IDEA OF APPEASING JAPAN; Say There Will Be No Retreat From Steps in Far East | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/japan-bars-red-cross-shipments.html | Japan Bars Red Cross Shipments | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/orders-stock-delisted-sec-acts-when-concern-shows-bank-balance-of.html | ORDERS STOCK DELISTED; SEC Acts When Concern Shows Bank Balance of $2.43 | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/grady-at-manila-to-speed-ore-flow-tells-plans-for-antiaxis-eco.html | GRADY AT MANILA TO SPEED ORE FLOW; Tells Plans for Anti-Axis Eco- nomic Offensive in Far East as He Reaches Philippines | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/cotton-loan-by-egypt-tentative-financing-of-british-purchase-of.html | COTTON LOAN BY EGYPT; Tentative Financing of British Purchase of Crop Voted | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/thousands-in-prayer-at-tomb-of-pius-x-hundreds-of-newlyweds-hear.html | THOUSANDS IN PRAYER AT TOMB OF PIUS X; Hundreds of Newlyweds Hear Homily by Pope | True | By Telephone To the New York Times. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/scholarship-won-by-social-worker-probation-officer-and-8-other.html | SCHOLARSHIP WON BY SOCIAL WORKER; Probation Officer and 8 Other Women Are Named | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/service-for-all-suggested.html | Service for All Suggested | True | E. McLEAN. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/rome-potato-shortage-ends.html | Rome Potato Shortage Ends | True | By Telephone To the New York Times. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/back-pay-for-aircraft-workers.html | Back Pay for Aircraft Workers | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/george-d-widener-host-in-saratoga-charles-freeman-sheldens-jr-and.html | GEORGE D. WIDENER HOST IN SARATOGA; Charles Freeman Sheldens Jr. and Henry J. Topping Also Entertain at Track | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/laguardia-warns-of-a-new-slump-he-and-other-speakers-at-state-labor.html | LAGUARDIA WARNS OF A NEW SLUMP; He and Other Speakers at State Labor Convention Urge Planning in Time | True | By Joseph Shaplen | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/new-jersey-refundings-state-commission-authorized-sev-eral.html | NEW JERSEY REFUNDINGS; State Commission Authorized Sev- eral Conversion Operations | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/requests-tobacco-bids-commodity-credit-corp-to-buy-10-million-lbs.html | REQUESTS TOBACCO BIDS; Commodity Credit Corp. to Buy 10 Million Lbs. for British | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mrs-charles-tplunkett-elizabeth-resident-member-of-o-colonial.html | MRS. CHARLES T.PLUNKETT; Elizabeth Resident, Member of o Colonial Family, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/sues-over-lindbergh-meeting.html | Sues Over Lindbergh Meeting | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/benjamin-dowden-46-jersey-city-lawyer-republican-assisted-in-1928.html | BENJAMIN DOWDEN, 46, JERSEY CITY LAWYER; Republican Assisted in 1928 in Investigating Mayor Hague | True | Special to THE NEW YORK Truss. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/priscilul-roberts-to-be-wed-sept-12-will-become-bride-of-carrard-w.html | PRISCILUL ROBERTS TO BE WED SEPT. 12; Will Become Bride of Carrard W. Glenn in St. Bede's Chapel, Rosemary Hall, Greenwich | True | gpicial to TH* N1/2w YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mbs-wm-h-jackson.html | MBS. WM. H. JACKSON | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/oil-shipments-to-japan-cease.html | Oil Shipments to Japan Cease | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/manoeuvre-in-dark-a-success-for-207th-1400-men-complete-overnight.html | MANOEUVRE IN DARK A SUCCESS FOR 207TH; 1,400 Men Complete Overnight Exercise -- Tobin Pleased | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/militia-units-are-planned.html | Militia Units Are Planned | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/screen-news-here-and-in-hollywood-rko-to-film-sister-carrie-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Film 'Sister Carrie,' by Theodore Dreiser, With Ruth Warrick in Title Role | True | By Douglas W. Churchill | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/willingdon-is-buried-ashes-placed-near-those-of-chamberlain-in.html | WILLINGDON IS BURIED; Ashes Placed Near Those of Chamberlain in Abbey | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/fight-white-plains-school-cut.html | Fight White Plains School Cut | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/leaders-to-study-aid-to-democracy-scientists-and-educators-are.html | LEADERS TO STUDY AID TO DEMOCRACY; Scientists and Educators Are Among Those to Meet Here to Combat Totalitarianism | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/egg-futures-again-up-but-large-receipts-at-chicago-pare-best-prices.html | EGG FUTURES AGAIN UP; But Large Receipts at Chicago Pare Best Prices of Session | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/canada-fights-epidemics-yale-expert-goes-to-winnipeg-as-new-cases.html | CANADA FIGHTS EPIDEMICS; Yale Expert Goes to Winnipeg as New Cases Develop | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/southern-hospitality-for-soldiers.html | Southern Hospitality for Soldiers | True | ROBERT KING. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/hull-backs-murphy-stand.html | Hull Backs Murphy Stand | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/stonehaven-dead-british-statesman-viscount-exgovernor-general-of.html | STONEHAVEN DEAD; BRITISH STATESMAN; Viscount, Ex-Governor General of Australia, Chairman of the Conservative Party, '31-35 | True | Wireless to THE Nrw TORE TiMH. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/deadline-for-reply-reported.html | Deadline for Reply Reported | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/gimbels-considers-union-peace-formula-meeting-to-be-held-here-today.html | GIMBEL'S CONSIDERS UNION PEACE FORMULA; Meeting to Be Held Here Today -- Store to Offer Its Plan | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/the-presidents-warning.html | THE PRESIDENT'S WARNING | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/fragrant-danish-cookies-baked-in-east-side-shop-in-full-view-of-all.html | Fragrant Danish Cookies Baked in East Side Shop in Full View of All | True | By Jane Holt | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/william-m-power.html | WILLIAM M. POWER | True | Special to THE NEW YORK TIMES. . | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dr-alexander-e-bard.html | DR. ALEXANDER E. BARD | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/danish-territory-bombed.html | Danish Territory Bombed | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/captain-t-s-mumford-west-point-graduate-92-served-in-frontier-days.html | CAPTAIN T. S. MUMFORD; West Point Graduate, 92, Served in Frontier Days of West | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/renting-of-suites-takes-new-spurt-12story-house-on-east-67th-st.html | RENTING OF SUITES TAKES NEW SPURT; 12-Story House on East 67th St. Nearing Completion Gets Group of Tenants | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/nicaragua-wont-hire-nazis.html | Nicaragua Won't Hire Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dodgers-sign-star-end-perry-schwartz-accepts-terms-giants-trade.html | DODGERS SIGN STAR END; Perry Schwartz Accepts Terms -- Giants Trade Perdue | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/brock-to-coach-at-canisius.html | Brock to Coach at Canisius | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/quisling-worries-youths-norwegians-fear-stern-action-to-get-force.html | QUISLING WORRIES YOUTHS; Norwegians Fear Stern Action to Get Force to Fight Russia | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/preference-on-linters-stettinius-acts-to-assure-the-chemical.html | PREFERENCE ON LINTERS; Stettinius Acts to Assure the Chemical Industry of Supply | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/38-firms-offer-2-new-oil-issues-25000000-of-standard-of-california.html | 38 FIRMS OFFER 2 NEW OIL ISSUES; $25,000,000 of Standard of California Debentures and $15,000,000 of Notes | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/white-sox-extend-shutout-streak-whitewash-athletics-for-third-day.html | WHITE SOX EXTEND SHUT-OUT STREAK; Whitewash Athletics for Third Day in Row, 9-0, and Score Ninth Straight Victory | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/us-gauge-plant-is-closed-by-strike-army-and-navy-contracts-are.html | U.S. GAUGE PLANT IS CLOSED BY STRIKE; Army and Navy Contracts Are Delayed by Walkout of 1,400 | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/edison-drive-is-ended-by-appliance-sellout-makers-inability-to-fill.html | EDISON DRIVE IS ENDED BY APPLIANCE SELL-OUT; Maker's Inability to Fill Order Cuts Promotion Short | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/operators-purchase-forest-hills-house-sixtysuite-apartment-brings.html | OPERATORS PURCHASE FOREST HILLS HOUSE; Sixty-Suite Apartment Brings Cash Above $247,000 Lien | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/catching-up-with-the-horses.html | Catching Up With the Horses | True | Reg. U.S. Pat. Off. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/wall-knocks-out-keorkle.html | Wall Knocks Out Keorkle | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dr-frank-b-kirby-director-of-education-for-abbott-laboratories-of.html | DR. FRANK B. KIRBY; Director of Education for Abbott Laboratories of Chicago | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/wench-ties-scout-iii-in-star-yacht-series-wins-on-coast-and-stands.html | WENCH TIES SCOUT III IN STAR YACHT SERIES; Wins on Coast and Stands Even With Rival at 37 Points | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/large-tenements-sold-in-brooklyn-two-4story-buildings-on-60-by.html | LARGE TENEMENTS SOLD IN BROOKLYN; Two 4-Story Buildings on 60 by 100-Foot Plot at 258-62 Albany Ave. Change Hands | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/sworn-in-as-first-aide-to-fire-commissioner.html | Sworn In as First Aide To Fire Commissioner | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mrs-john-h-prentice-hostess-at-newport-mrs-henry-walters-also-has.html | MRS. JOHN H. PRENTICE HOSTESS AT NEWPORT; Mrs. Henry Walters Also Has Guests -- Reading Room Elects | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/imperial-conference-looms.html | Imperial Conference Looms | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/club-aluminum-utensil-company-reports-effect-of-defense-program-on.html | CLUB ALUMINUM UTENSIL; Company Reports Effect of Defense Program on Sales | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/20000-feet-rented-in-211-west-61st-st-packard-federal-corporation.html | 20,000 FEET RENTED IN 211 WEST 61ST ST.; Packard Federal Corporation Takes Entire Floor | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/eskimos-are-acquitted-two-exonerated-of-murder-of-child-they.html | ESKIMOS ARE ACQUITTED; Two Exonerated of Murder of Child They Believed to Be Satan | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/halifax-says-labor-in-us-is-antinazi-british-envoy-in-ottawa-as.html | HALIFAX SAYS LABOR IN U.S. IS ANTI-NAZI; British Envoy, in Ottawa, As- serts Workers' Spirit Is High | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/printers-to-back-union-jurisdiction-itu-at-vancouver-votes-to.html | PRINTERS TO BACK UNION JURISDICTION; I.T.U. at Vancouver Votes to Prevent C.I.O. From Taking Workers in Its Province | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/valtin-requests-pardon-german-author-tells-governor-olson-america.html | VALTIN REQUESTS PARDON; German Author Tells Governor Olson America Is His Ideal | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dr-willie-e-bean-optometrist-former-legislator-in-new-hampshire.html | DR. WILLIE E. BEAN'; Optometrist, Former Legislator in New Hampshire, Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/joins-arnold-constable-in-merchandising-post.html | Joins Arnold Constable In Merchandising Post | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/gasoline-stock-at-10day-level-davies-reports-acting-coordinator.html | GASOLINE STOCK AT 10-DAY LEVEL, DAVIES REPORTS; Acting Coordinator Says the Eastern Supply Has Fallen to a 'Perilous' Stage | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/poletti-calls-for-unity-he-tells-state-firemen-full-loyalty-is.html | POLETTI CALLS FOR UNITY; He Tells State Firemen Full Loyalty Is Essential | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/to-mark-quake-anniversary.html | To Mark Quake Anniversary | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/calls-puerto-rico-aware-head-of-its-senate-tells-roose-velt-we-are.html | CALLS PUERTO RICO AWARE; Head of Its Senate Tells Roose- velt We Are Too Complacent | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/authorizes-c-0-equipments.html | Authorizes C. & 0. 'Equipments' | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/sources-of-tire-ingredients.html | Sources of Tire Ingredients | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/7-charitable-groups-share-in-lee-estate-doctors-wife-left-fund-in.html | 7 CHARITABLE GROUPS SHARE IN LEE ESTATE; Doctor's Wife Left Fund in Memory of Husband to Hospital | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/vacations-for-jersey-employes.html | Vacations for Jersey Employes | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/army-adopts-new-shoe-design.html | Army Adopts New Shoe Design | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/1-john-a-kearns.html | 1 JOHN A, KEARNS | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/census-of-metals-ordered.html | Census of Metals Ordered | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/japan-to-keep-film-quota.html | Japan to Keep Film Quota | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/sweden-plans-war-exercises.html | Sweden Plans War Exercises | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/nazis-claim-rout-in-gomel-battle-25-soviet-divisions-smashed-with.html | NAZIS CLAIM ROUT IN GOMEL BATTLE; 25 Soviet Divisions Smashed With Vast Toll in Booty and Captives, They Say | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/tigers-triumph-in-tenth-1-to-0-bridges-holding-yanks-to-2-hits.html | Tigers Triumph in Tenth, 1 to 0, Bridges Holding Yanks to 2 Hits; Blows by Stainback, Radcliff and McCosky End Scoreless Deadlock and Defeat Bonham, Who Yields 12 Safeties | True | By John Drebinger | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/john-e-burnhaai-j.html | JOHN E. BURNHAAI j | True | I Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/accepts-helm-in-safety-drive.html | Accepts Helm in Safety Drive | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/finnish.html | Finnish | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/bronx-sales-include-e-137th-st-walkup-investor-takes-over-decatur.html | BRONX SALES INCLUDE E. 137TH ST. WALK-UP; Investor Takes Over Decatur Ave. Apartment House | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/180000-left-to-yale-mrs-ea-wilsons-will-pro-vides-for-scholarships.html | $180,000 LEFT TO YALE; Mrs. E.A. Wilson's Will Pro-vides for Scholarships | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/german.html | German | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/8600-sent-to-aid-children.html | $8,600 Sent to Aid Children | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/angry-refuges-on-crowded-ship-exiles-here-on-spanish-vessel-tell-of.html | ANGRY REFUGES ON CROWDED SHIP; Exiles Here on Spanish Vessel Tell of Paying Up to $1,200 for Accommodations | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/senators-stop-indians-win-63-in-ninth-to-hand-cleve-land-7th.html | SENATORS STOP INDIANS; Win, 6-3, in Ninth to Hand Cleve- land 7th Straight Defeat | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/fine-and-denker-play-chess-draw-former-then-beats-seidman-in-state.html | FINE AND DENKER PLAY CHESS DRAW; Former Then Beats Seidman in State Tourney and Retains Lead With 4 1/2-1/2 Score | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/the-kearny-strike.html | THE KEARNY STRIKE | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dr-0-c-glaser-weds-dr-dorothy-wrinch-acting-head-of-amherst-college.html | DR. 0. C. GLASER WEDS DR. DOROTHY WRINCH; Acting Head of Amherst College Marries Chemistry Professor | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/c-greenough-58-long-an-architect-i-associate-of-whitney-warren-in.html | C. GREENOUGH, 58; LONG AN ARCHITECT; I Associate of Whitney Warren in Restoring Louva'm Library Dies in Asheville, N. C. | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mountbattens-honored-here.html | Mountbattens Honored Here | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/russian.html | Russian | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mrs-rinehart-gives-bar-harbor-dinner-members-of-maine-colony-have.html | MRS. RINEHART GIVES BAR HARBOR DINNER; Members of Maine Colony Have Guests at Tombola Luncheon | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/george-d-fabries.html | GEORGE D. FABRIES | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mexico-faces-telephone-ticup.html | Mexico Faces Telephone Tie-Up | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/publishers-score-us-antagonism-association-warns-of-trend-of-the.html | PUBLISHERS SCORE U.S. 'ANTAGONISM'; Association Warns of Trend of the Government Toward Advertising Control | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/buys-tract-for-summer-home.html | Buys Tract for Summer Home | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/pins-hope-to-agriculture-taber-tells-new-englanders-farmers-must.html | PINS HOPE TO AGRICULTURE; Taber Tells New Englanders Farmers Must Unite | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/denmark-to-outlaw-reds.html | Denmark to Outlaw Reds | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/detroit-crippled-by-transit-strike-holiday-tieup-of-all-citys.html | DETROIT CRIPPLED BY TRANSIT STRIKE; 'Holiday' Tie-Up of All City's Industry Is Threatened in C.I.O.-A.F.L Dispute | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/scalzo-boxes-gilligan-tonight.html | Scalzo Boxes Gilligan Tonight | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/sharp-gains-made-in-cotton-market-list-is-stimulated-by-reports-of.html | SHARP GAINS MADE IN COTTON MARKET; List Is Stimulated by Reports of Congressional Opposition to Farm Ceilings | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/negro-policeman-gets-parole-post-lieut-battle-first-of-race-on.html | NEGRO POLICEMAN GETS PAROLE POST; Lieut. Battle, First of Race on Force, Named by Mayor to Fill Gehrig Vacancy | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/food-index-holds-steady-stays-at-321-a-12year-high-was-223-year-ago.html | FOOD INDEX HOLDS STEADY; Stays at $3.21, a 12-Year High; Was $2.23 Year Ago | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/jersey-road-deals-link-legislators-witness-says-property-owners-got.html | JERSEY ROAD DEALS LINK LEGISLATORS; Witness Says Property Owners Got Better Land Prices of Influential Men Aided | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/luncheon-parties-at-southampton-mrs-kg-colby-and-princess.html | LUNCHEON PARTIES AT SOUTHAMPTON; Mrs. K.G. Colby and Princess Irbain-Khan Kaplanoff Are Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/beggar-flees-into-bar-policeman-nabs-him-as-he-starts-to-down.html | BEGGAR FLEES INTO BAR; Policeman Nabs Him as He Starts to Down Bottle of Wine | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/italian.html | Italian | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/ford-and-mendes-tie-for-medal-with-74s-in-metropolitan-junior-golf.html | Ford and Mendes Tie for Medal With 74s In Metropolitan Junior Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/for-cuban-defense-body-bill-introduced-in-havana-asks-group-of-9-to.html | FOR CUBAN DEFENSE BODY; Bill Introduced in Havana Asks Group of 9 to Make Study | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/henryhaye-tells-hull-recent-speeches-do-not-mean-military-aid-to.html | Henry-Haye Tells Hull Recent Speeches Do Not Mean Military Aid to Nazis -- Secretary Silent on Tokyo; Special to THE NEW YORK TIMES. | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/johnsmanville-to-retire-shares-will-pay-off-25000-of-remain-ing.html | JOHNS-MANVILLE TO RETIRE SHARES; Will Pay Off 25,000 of Remain- ing 50,000 7% Cumulative Preferred at $120 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/reich-ousts-cuban-consuls.html | Reich Ousts Cuban Consuls | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/right-wing-balks-at-labor-unity-rejects-left-wings-proposal-for.html | RIGHT WING BALKS AT LABOR UNITY; Rejects Left Wing's Proposal for 'United Front' and Backing for Its Candidates | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/joseph-e-egebton.html | JOSEPH E. EGEBTON | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/miss-everett-to-be-wed-she-will-be-bride-of-peter-r-gallagher-on.html | MISS EVERETT TO BE WED; She Will Be Bride of Peter R. Gallagher on Sept. 6 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/john-degraw-newark-lawyer-former-mayor-of-belleville-n-j-was-68.html | JOHN DEGRAW; Newark Lawyer, Former Mayor of Belleville, N. J., Was 68 | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/veteran-gives-some-advice-army-he-asserts-can-do-much-for-men-if.html | Veteran Gives Some Advice; Army, He Asserts, Can Do Much for Men if Men Will Do Their Share | True | SAM C. SLAUGHTER. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/farnsworth-television-and-radio.html | Farnsworth Television and Radio | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/japan-teeters-on-brink-struggle-between-army-and-navy-may-decide.html | JAPAN TEETERS ON BRINK; Struggle Between Army and Navy May Decide the Course | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mary-oconnell-married-newport-girl-is-bride-of-ensign-alexander-r.html | MARY O'CONNELL MARRIED; Newport Girl Is Bride of Ensign Alexander R. Walsh, U.S.N.R. | True | Special to THE NKW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/caddies-strike-ford-totes-bag.html | Caddies Strike; Ford Totes Bag | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/draft-to-aid-rebuilding-national-board-will-cooperate-on-remediable.html | DRAFT TO AID REBUILDING; National Board Will Cooperate on Remediable Defects | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/ballet-season-planned-theatre-to-give-12-subscription-performances.html | BALLET SEASON PLANNED; Theatre to Give 12 Subscription Performances for Opera Group | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/perus-actions-suspected.html | Peru's Actions Suspected | True | Special Cable to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/marines-not-leaving-shanghai.html | Marines Not Leaving Shanghai | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/legion-action-disapproved-opposition-to-aid-for-russia-regarded-as.html | Legion Action Disapproved; Opposition to Aid for Russia Regarded as Move in Wrong Direction | True | JOHN DWIGHT SULLIVAN. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/says-defense-brings-big-traffic-problem-dullea-tells-police-chiefs.html | SAYS DEFENSE BRINGS BIG TRAFFIC PROBLEM; Dullea Tells Police Chiefs Auto Accident Is Like Sabotage | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/consul-to-start-soccer-game.html | Consul to Start Soccer Game | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/nazi-chiefs-to-quit-berlin-says-soviet.html | Nazi Chiefs to Quit Berlin, Says Soviet | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/putnam-county-farm-sold.html | Putnam County Farm Sold | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/pastor-to-see-daughter-court-orders-vera-greenway-12-to-visit-her.html | PASTOR TO SEE DAUGHTER; Court Orders Vera Greenway, 12, to Visit Her Father | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/all-grains-rise-some-to-new-highs-wheat-up-1-18-to-1-14c-on-report.html | ALL GRAINS RISE; SOME TO NEW HIGHS; Wheat Up 1 1/8 to 1 1/4c on Report President Will Sign Bill 'Freezing' Loan Staple | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/iron-ore-for-melting-at-new-peak-in-july-mills-took-6497442-tons-of.html | IRON ORE FOR MELTING AT NEW PEAK IN JULY; Mills Took 6,497,442 Tons of Lake Superior Mineral in Month | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/487000-jobs-by-oct-1-mcnutt-estimates-defense-work-will-require.html | 487,000 JOBS BY OCT. 1; McNutt Estimates Defense Work Will Require That Number | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/icc-orders-action-on-the-wabash-plan-reorganization-managers-told.html | I.C.C. ORDERS ACTION ON THE WABASH PLAN; Reorganization Managers Told to Carry Out Details | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/cotton-mills-more-active-industry-operated-at-123-of-capacity-in.html | COTTON MILLS MORE ACTIVE; Industry Operated at 123% of Capacity in July | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/jersey-city-house-sold-fourstory-apartment-on-olean-ave-changes.html | JERSEY CITY HOUSE SOLD; Four-Story Apartment on Olean Ave. Changes Hands | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/visas-denied-us-aides-refusal-by-vichy-announced-by-legation-at.html | VISAS DENIED U.S. AIDES; Refusal by Vichy Announced by Legation at Lisbon | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/bears-sink-royals-in-night-twin-bill-triumph-21-and-53-boosting.html | BEARS SINK ROYALS IN NIGHT TWIN BILL; Triumph, 2-1 and 5-3, Boosting Lead to Eight Games | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/succeeds-ralph-i-straus.html | Succeeds Ralph I. Straus | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mrs-charles-a-cubran.html | MRS. CHARLES A. CUBRAN | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/errick-f-willjs-marries-manitoba-public-works-minister-weds-miss.html | ERRICK F. WILLJS MARRIES; Manitoba Public Works Minister Weds Miss Louise I. Trimble | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/eight-more-bodies-found-in-pier-fire-recovered-in-the-east-river.html | EIGHT MORE BODIES FOUND IN PIER FIRE; Recovered in the East River, Bringing to 13 the Known List of Casualties | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/group-protests-merger-holders-of-american-window-glass-class-a-ask.html | GROUP PROTESTS MERGER; Holders of American Window Glass Class A Ask Writ | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/-100-per-cent-nichols-closes-bank-for-run-of-roosevelt-emergency.html | ' 100 Per Cent' Nichols Closes Bank For Run of Roosevelt 'Emergency'; Chicago Suburban Banker, Foe of New Deal Holds to Pre- Election Vow, But Keeps His Charter -- Few Deposits Left | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/havana-bomb-suspects-freed.html | Havana Bomb Suspects Freed | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/marcus-brown-87-built-apartments-headed-construction-firm-that.html | MARCUS BROWN, 87; BUILT APARTMENTS; Headed Construction Firm That Erected Large Dwellings in CityuDies at Home Here | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/asks-danes-to-stay-on-seized-vessels-maritime-commission-writes-to.html | ASKS DANES TO STAY ON SEIZED VESSELS; Maritime Commission Writes to 39 Ships, Urging Service in 'Cause of Democracy' | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/reds-yield-a-flam-in-west-point-war-other-cadets-attack-and-save.html | ' REDS' YIELD A FLAM IN WEST POINT 'WAR'; Other Cadets Attack and Save Rail Lines and Supplies | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/nanking-groups-row-over-police-money-tokyo-not-to-interfere-but.html | NANKING GROUPS ROW OVER POLICE, MONEY; Tokyo Not to Interfere, But Seeks to Trim Expenses | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/red-sox-bow-twice-to-browns-119-43-bunt-in-10th-decides-second.html | RED SOX BOW TWICE TO BROWNS, 11-9, 4-3; Bunt in 10th Decides Second -- Williams Hits 2 Homers | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/curb-to-retire-3-seats-exchange-to-act-under-plan-approved-by.html | CURB TO RETIRE 3 SEATS; Exchange to Act Under Plan Approved by Membership | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/matinee-business-has-sudden-spurt-ten-broadway-shows-reflect.html | MATINEE BUSINESS HAS SUDDEN SPURT; Ten Broadway Shows Reflect Stronger Trade Noticeable Over Last Week-End | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/rubber-shoes-withdrawn-makers-unable-to-take-care-of-heavy-advance.html | RUBBER SHOES WITHDRAWN; Makers Unable to Take Care of Heavy Advance Business | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/us-frees-funds-to-aid-americans-our-citizens-in-japan-face-row-of.html | U.S. FREES FUNDS TO AID AMERICANS; Our Citizens in Japan Face Row of Obstacles in Way of Using the Money | True | By Otto D. Tolischus | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dance-festival-today.html | Dance Festival Today | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/cubs-get-16-hits-to-top-giants-94-hubbell-first-of-four-hurlers-to.html | CUBS GET 16 HITS TO TOP GIANTS, 9-4; Hubbell First of Four Hurlers to Feel Sting of Chicago Attack at Polo Grounds | True | By Arthur Daley | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/british.html | British | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dust-storm-envelops-manhattan-20minute-flurry-begrimes-faces-cab.html | Dust Storm Envelops Manhattan; 20-Minute Flurry Begrimes Faces; Cab Drivers Wail Boys Don't Give Girl Friends 'Protection' -- Weather Man Says Western Dirt Made Forced Landing | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/boy-drowns-when-boat-capsizes.html | Boy Drowns When Boat Capsizes | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/buying-resumed-in-all-markets-stocks-have-busiest-day-in-fortnight.html | BUYING RESUMED IN ALL MARKETS; Stocks Have Busiest Day in Fortnight -- Small Gains General on Exchange | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/epic-of-baders-leg.html | EPIC OF BADER'S LEG | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/walters-to-stage-dances.html | Walters to Stage Dances | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/horatio-h-peden.html | HORATIO H. PEDEN | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/french-do-not-object-to-british-victory-idea.html | French Do Not Object To British Victory Idea | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dayton-melyea-93-a-civil-war-veteran-he-fought-at-gettysburg-and.html | DAYTON M.ELYEA, 93;* A CIVIL WAR VETERAN; He Fought at Gettysburg and Battle of the Wilderness | True | Special to THE NEW YORK TIME*. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mrs-torgerson-with-78-is-first-by-six-shots-in-long-island-golf-mrs.html | Mrs. Torgerson, With 78, Is First By Six Shots in Long Island Golf; Mrs. Crisp Runner-Up in One-Day Tourney at North Hempstead -- Net Honors Taken by Mrs. Sykes in Matching of Cards | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mauriello-spars-four-rounds.html | Mauriello Spars Four Rounds | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/21-mexican-stations-join-nbc.html | 21 Mexican Stations Join NBC | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/van-zeeland-missed-air-crash.html | Van Zeeland Missed Air Crash | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/italy-acts-against-cuba.html | Italy Acts Against Cuba | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/soviet-war-hopes-linked-to-hopkins-optimism-laid-to-his-report-on.html | SOVIET WAR HOPES LINKED TO HOPKINS; Optimism Laid to His Report on Red Army Coordination and Industrial Strength | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/business-urges-simpler-tax-plan-merchants-association-of-new-york.html | BUSINESS URGES SIMPLER TAX PLAN; Merchants Association of New York Asks General Excise and Gross Income Levy | True | By Henry N. Dorris | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/no-confirmation-in-berlin.html | No Confirmation in Berlin | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/miss-eleanor-scully-married-in-virginia-becomes-bride-in-winchester.html | MISS ELEANOR SCULLY MARRIED IN VIRGINIA; Becomes Bride in Winchester of Charles Ridgely White | True | Special to THE NEW YORK TIMES | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/confer-on-sugar-price-ny-exchange-officials-and-opacs-aides-meet-in.html | CONFER ON SUGAR PRICE; N.Y. Exchange Officials and OPACS Aides Meet in Washington | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/anytime-annexes-albany-handicap-paying-3310-gd-widener-juvenile.html | ANYTIME ANNEXES ALBANY HANDICAP; Paying $33.10, G.D. Widener Juvenile Defeats Wishbone by Length and Half | True | By Bryan Field | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/spreading-defense-work.html | SPREADING DEFENSE WORK | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/new-york-teachers-ask-reinstatement-they-appear-at-detroit-union.html | NEW YORK TEACHERS ASK REINSTATEMENT; They Appear at Detroit Union Convention With Plea | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/cubs-shift-game-with-braves.html | Cubs Shift Game With Braves | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/denies-british-seek-us-airline-business-information-office-calls.html | DENIES BRITISH SEEK U.S. AIRLINE BUSINESS; Information Office Calls Ocean Service a 'Ferry' of R.A.F. | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/will-buy-debentures-jerome-a-newman-writes-to-holders-of-gobel-4.html | WILL BUY DEBENTURES; Jerome A. Newman Writes to Holders of Gobel 4 1/2s | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/ickes-reverses-policy-now-awards-contracts-to-near-est-bidder-on.html | ICKES REVERSES POLICY; Now Awards Contracts to Near- est Bidder on Identical Bids | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/reds-victors-20-and-30-vander-meer-stops-phils-with-3-hits-riddle.html | REDS VICTORS, 2-0 AND 3-0; Vander Meer Stops Phils With 3 Hits -- Riddle Wins No. 14 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/charges-us-ignores-private-metals-data-san-francisco-engineer-tells.html | CHARGES U.S. IGNORES PRIVATE METALS DATA; San Francisco Engineer Tells of Offer of Files to OPM | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/injured-stay-at-plane-doctors-remain-with-two-men-in-the-brazilian.html | INJURED STAY AT PLANE; Doctors Remain With Two Men in the Brazilian Jungle | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/farrells-64-cuts-own-record.html | Farrell's 64 Cuts Own Record | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/jewish-writers-claim-victory.html | Jewish Writers Claim Victory | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/long-island-estate-auction-set.html | Long Island Estate Auction Set | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/named-rhode-island-dean.html | Named Rhode Island Dean | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/urge-short-skirts-to-save-textiles-undergarment-producers-offer.html | URGE SHORT SKIRTS TO SAVE TEXTILES; Undergarment Producers Offer Plan to Ease Shortages in Apparel Fields | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/apartment-traded-on-st-nicholas-ave-buyer-obtains-27family-house.html | APARTMENT TRADED ON ST. NICHOLAS AVE.; Buyer Obtains 27-Family House With Four Stores and Rent Roll of $16,000 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/bermuda-softens-stand-assembly-14-to-12-for-modified-reply-to.html | BERMUDA SOFTENS STAND; Assembly, 14 to 12, for Modified Reply to Britain on Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/kent-will-visit-roosevelt-home-duke-arriving-here-saturday-will-go.html | KENT WILL VISIT ROOSEVELT HOME; Duke, Arriving Here Saturday, Will Go at Once to Hyde Park for the Week-End | True | By Frank L. Kluckhohn | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/shah-tells-army-to-be-ready.html | Shah Tells Army to Be Ready | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/eire-denies-base-reports-says-no-discussion-ever-held-to-grant.html | EIRE DENIES BASE REPORTS; Says No Discussion Ever Held to Grant Facilities to U.S. | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/for-buying-here-way-will-be-found-says-jones-if-soviet-lacks-cash.html | FOR BUYING HERE; Way Will Be Found, Says Jones, if Soviet Lacks Cash for Supplies | True | By Turner Catledge | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/japan-annexes-isles-near-the-philippines.html | Japan 'Annexes' Isles Near the Philippines | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/challenges-hatch-act-georgia-counsel-says-the-law-is-worthless-in.html | CHALLENGES HATCH ACT; Georgia Counsel Says the Law Is Worthless in the South | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/wilkesbarre-greeting-missed-by-la-guardia.html | Wilkes-Barre Greeting Missed by La Guardia | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/defense-courses-planned.html | Defense Courses Planned | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/armys-contracts-57818252-in-day-awards-to-many-concerns-in-this-are.html | ARMY'S CONTRACTS $57,818,252 IN DAY; Awards to Many Concerns in This Area Are Listed by War Department | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/british-attacks-on-jibuti-charged-supply-ship-shelled-and-two-war.html | BRITISH ATTACKS ON JIBUTI CHARGED; Supply Ship Shelled and Two War Vessels Sent Into Gulf, Says Broadcast to Vichy | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/burma-road-push-expected-in-china-chungking-troops-massing-at.html | BURMA ROAD PUSH EXPECTED IN CHINA; Chungking Troops Massing at Indo-Chinese Border to Meet Japanese Threat | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/lack-of-morality-seen-in-peace-aims-roosevelthchurchill-program.html | LACK OF MORALITY SEEN IN PEACE AIMS; Roosevelt-Churchill Program Omits Name of God, Meeting of Catholics Points Out | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/castilloux-takes-ring-title.html | Castilloux Takes Ring Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/seek-burlap-substitute-washington-and-manufacturers-survey-cotton.html | SEEK BURLAP SUBSTITUTE; Washington and Manufacturers Survey Cotton Possibilities | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/auto-profits-up-despite-tax-rise-industry-made-gains-in-first-half.html | AUTO PROFITS UP DESPITE TAX RISE; Industry Made Gains in First Half Compared With 1940, With Costs Quadrupled | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/for-war-declaration-new-republic-asks-president-and-congress-to-act.html | FOR WAR DECLARATION; New Republic Asks President and Congress to Act | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/castillian-spanish-recommended.html | Castilian Spanish Recommended | True | CHARLES STUART DENNISON. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/no-opposition-to-hanley-spanish-war-veterans-name-perry-ny-man-for.html | NO OPPOSITION TO HANLEY; Spanish War Veterans Name Perry, N.Y., Man for Commander | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/defer-rise-in-hawaii-ship-rates.html | Defer Rise in Hawaii Ship Rates | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/focus-sharpens-on-the-near-east-nazis-press-turks-for-entry-to.html | FOCUS SHARPENS ON THE NEAR EAST; Nazis Press Turks for Entry to Black Sea as Allies Seek Cooperation by Iran | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dr-william-b-peck.html | DR. WILLIAM B. PECK | True | I Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/new-zealand-vote-seen-opposition-leader-looks-for-national-election.html | NEW ZEALAND VOTE SEEN; Opposition Leader Looks for National Election | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/appeal-by-voroshiloff-asks-lastditch-leningrad-fight-citizenry-is.html | Appeal by Voroshiloff Asks Last-Ditch Leningrad Fight; CITIZENRY IS ASKED TO SAVE LENINGRAD | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/photo-dealers-ask-us-aid-on-supplies-groups-resolution-declares.html | PHOTO DEALERS ASK U.S. AID ON SUPPLIES; Group's Resolution Declares Producers Face Shutdowns if Shortages Continue | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/3car-crash-kills-man-two-others-hurt-in-accident-at-park-ave-and.html | 3-CAR CRASH KILLS MAN; Two Others Hurt in Accident at Park Ave. and 60th St. | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/general-electric-workers-heir.html | General Electric Worker's Heir | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/a-floating-invitation-to-join-the-v-campaign.html | A FLOATING INVITATION TO JOIN THE 'V' CAMPAIGN | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/german-boxer-dies-in-action.html | German Boxer Dies in Action | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/world-premiere-at-loews-criterion-is-a-mirthful-lampoon-of-the.html | " World Premiere," at Loew's Criterion, Is a Mirthful Lampoon of the Movie Business and Saboteurs | True | By Bosley Crowther | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/8-points-decried-at-peace-rally-pledge-to-destroy-nazism-means-war.html | 8 POINTS DECRIED AT PEACE RALLY; Pledge to Destroy Nazism Means War, Dr. MacCracken Tells America First Group | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/under-orders-of-stalin.html | Under Orders of Stalin" | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/nazi-policy-fixed-for-soviet-farms-healthy-mixture-of-collective.html | NAZI POLICY FIXED FOR SOVIET FARMS; ' Healthy Mixture' of Collective System and Individual Plots Is Occupation Formula | True | By Telephone To the New York Times. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/frances-edgertoh-engaged-to-marry-litchfield-girl-member-of-old-new.html | FRANCES EDGERTOH ENGAGED TO MARRY; Litchfield Girl, Member of Old New York Family, to Be Bride of Captain Stafford-Morgan | True | 1 Special to THIJ NBW TORE TQIKI. | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/super-food-sales-265-of-39-total-markets-took-big-share-of-volume.html | SUPER FOOD SALES 26.5% OF '39 TOTAL; Markets Took Big Share of Volume, Though Numbering Only 2.7% of Stores | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/two-soldiers-plead-guilty-in-auto-theft-judge-deferring-sentence.html | TWO SOLDIERS PLEAD GUILTY IN AUTO THEFT; Judge, Deferring Sentence, Re- bukes the Defendants | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/norwich-students-to-top-500.html | Norwich Students to Top 500 | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/tokyo-restricts-theatres.html | Tokyo Restricts Theatres | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/new-insurance-office-security-group-of-new-haven-sends-aide-to.html | NEW INSURANCE OFFICE; Security Group of New Haven Sends Aide to Atlanta | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/july-internal-revenue-20-above-year-before.html | July Internal Revenue 20% Above Year Before | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/iceland-planes-rout-nazi-raider-british-are-believed-to-have.html | ICELAND PLANES ROUT NAZI RAIDER; British Are Believed to Have Protected American Army, Navy, Marine Units | True | By the United Press. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/urges-lateral-passing-pipal-asserts-coaches-neglect-powerful.html | URGES LATERAL PASSING; Pipal Asserts Coaches Neglect Powerful Football Weapon | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/joseph-e-la-belle-uuuuuuuuu-i-president-of-the-international.html | JOSEPH E. LA BELLE uuuuuuuuu I; President of the International Leather Workers Union | True | I Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/new-cloth-output-planned-for-bags-with-50-burlap-cut-possible-mills.html | NEW CLOTH OUTPUT PLANNED FOR BAGS; With 50% Burlap Cut Possible, Mills May Have to Make 250 Million Yards More | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/starting-times-set-for-entrants-in-us-amateur-golf-on-monday-eh.html | Starting Times Set for Entrants In U.S. Amateur Golf on Monday; E.H. Kerber Jr., Illinois, to Tee Off First at Omaha — Eight of New York Qualifiers Yield Their Places to Substitutes | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/fertilizer-concern-gains-american-agricultural-chemical-cleared.html | FERTILIZER CONCERN GAINS; American Agricultural Chemical Cleared $1,121,873 in Year | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/52000000-is-lent-for-alcoa-plants-ingot-price-is-cut-jones-reveals.html | $52,000,000 IS LENT FOR ALCOA PLANTS; INGOT PRICE IS CUT; Jones Reveals Federal Plans for Aluminum Output of 1,500,- 000,000 Pounds Yearly | True | By John MacCormao | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/princesss-birthday-will-lack-iced-cake-margaret-rose-11-today-will.html | PRINCESS'S BIRTHDAY WILL LACK ICED CAKE; Margaret Rose, 11 Today, Will Have a Party, Anyway | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/evelyn-van-houten-wed-j-newark-girl-married-at-parents-home-to-f.html | EVELYN VAN HOUTEN WED j; Newark Girl Married at Parents' Home to F. Albert Sauter | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/units-of-utility-show-higher-gross-public-service-of-new-jersey.html | UNITS OF UTILITY SHOW HIGHER GROSS; Public Service of New Jersey Puts Item for 12 Months at $146,301,827 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/calcutta-mills-lift-burlap-prices-again-buyers-had-hoped-ceilings.html | CALCUTTA MILLS LIFT BURLAP PRICES AGAIN; Buyers Had Hoped Ceilings Here Would Bring Reduction | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/singletonuwright.html | SingletonuWright | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/troth-announced-of-miss-oreilly-she-will-ba-wed-this-month-to.html | TROTH ANNOUNCED OF MISS O'REILLY; She Will Ba Wed This Month' to Lieutenant Erik Hofman of the Naval Reserve | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mrs-herrick-backs-independent-union-she-urges-voting-at-propeller.html | MRS. HERRICK BACKS INDEPENDENT UNION; She Urges Voting at Propeller Plants Be Certified | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/to-honor-sales-veteran-underwood-plans-dinner-for-crouch-upon.html | TO HONOR SALES VETERAN; Underwood Plans Dinner for Crouch Upon Retirement | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/fear-further-curb-on-latin-exports-traders-hear-britain-asks-us-to.html | FEAR FURTHER CURB ON LATIN EXPORTS; Traders Hear Britain Asks U.S. to Cut Sales of Materials Needed for War Effort | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/menzies-appeals-to-house.html | Menzies Appeals to House | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/defense-spending-passes-51-billion-allocations-and-commitments.html | DEFENSE SPENDING PASSES 51 BILLION; Allocations and Commitments Include Lease-Lend, Army, Navy and Other Funds | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/morgan-co-vote-to-disburse-150-a-share-payment-second-this-year.html | Morgan & Co. Vote to Disburse $1.50 a Share; Payment, Second This Year, Just 'a Dividend' | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/business-world.html | Business World | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/a-highway-in-the-air.html | A HIGHWAY IN THE AIR | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/power-output-advances-less-than-trend-four-areas-show-smaller-gain.html | Power Output Advances Less Than Trend; Four Areas Show Smaller Gain Over 1940 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/21-here-from-syria-after-3month-trip-us-teachers-missionaries.html | 21 HERE FROM SYRIA AFTER 3-MONTH TRIP; U.S. Teachers, Missionaries Travel 20,000 Miles Via Cape Town and Curacao | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/henry-p-magill.html | HENRY P. MAGILL | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/fete-for-tennis-players-west-side-club-in-forest-hills-will-be.html | FETE FOR TENNIS PLAYERS; West Side Club in Forest Hills Will Be Scene of Dance Aug. 29 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/nazis-list-their-bombings.html | Nazis List Their Bombings | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/2-new-curb-governors-lm-blancke-sr-reed-named-to-fill-vacancies.html | 2 NEW CURB GOVERNORS; L.M. Blancke, S.R. Reed Named to Fill Vacancies | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/rule-on-time-buying-may-be-fixed-tomorrow.html | Rule on Time Buying May Be Fixed Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/all-bravery-is-not-in-war.html | ALL BRAVERY IS NOT IN WAR | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mexican-governor-dismissed.html | Mexican Governor Dismissed | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/says-the-next-few-days-will-be-momentous-period-empire-conference.html | Says the Next Few Days 'Will Be Momentous Period' -- Empire Conference Looms but Labor Bars Menzies's Trip | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/school-contract-awarded.html | School Contract Awarded | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/howard-phttjtps.html | HOWARD PHTTJ.TPS | True | Special to THE Niw YORK Tmzs. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/goebbels-says-we-seek-latin-lands-interview-in-a-madrid-paper-warns.html | GOEBBELS SAYS WE SEEK LATIN LANDS; Interview in a Madrid Paper Warns Against U.S. Moves to Obtain Bases | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/reveals-site-of-parley-us-navy-man-says-churchill-roosevelt-met-off.html | REVEALS SITE OF PARLEY; U.S. Navy Man Says Churchill, Roosevelt Met Off Newfoundland | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/flies-damage-canadian-wheat.html | Flies Damage Canadian Wheat | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/herbert-r-harvey.html | HERBERT R. HARVEY | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/proclamation-on-peaches.html | Proclamation on Peaches | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/virginia-estate-sold-property-contains-170-acres-with-house-built.html | VIRGINIA ESTATE SOLD; Property Contains 170 Acres With House Built in 1751 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/berlin-paying-us-46782-in-monthly-installments.html | Berlin Paying Us $46,782 In Monthly Installments | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/nazis-attack-bridgeheads.html | Nazis Attack Bridgeheads | True | By C. Brooks Peters | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/new-hazard-for-postman-kicked-by-citizen-angered-by-delay-of-letter.html | NEW HAZARD FOR POSTMAN; Kicked by Citizen Angered by Delay of Letter, He Says | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/washington-is-silent.html | Washington Is Silent | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/rev-edward-n-ware-retired-chaplain-26-years-at-presbyterian.html | REV. EDWARD N. WARE; Retired Chaplain, 26 Years at Presbyterian Hospital, Chicago | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mrs-william-e-mallory.html | MRS. WILLIAM E. MALLORY | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/stating-a-war-issue.html | Stating a War Issue | True | A.L. McKENZIE. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/other-consulates-banned.html | Other Consulates Banned | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/catnip-cigarettes-are-sold-in-harlem-substituted-for-marijuana.html | CATNIP CIGARETTES ARE SOLD IN HARLEM; Substituted for Marijuana -- Vender Held, Anyway | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/quick-settlement-is-asked.html | Quick Settlement Is Asked | True | By the United Press. | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/new-chairman-of-board-named-by-philco-corp.html | New Chairman of Board Named by Philco Corp. | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/break-floods-cellars-12inch-water-main-lets-go-at-179th-st-and.html | BREAK FLOODS CELLARS; 12-Inch Water Main Lets Go at 179th St. and Amsterdam Ave. | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/medical-aid-to-russia.html | MEDICAL AID TO RUSSIA | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/group-studies-problem-marketing-committee-here-works-on.html | GROUP STUDIES PROBLEM; Marketing Committee Here Works on Recommendations to Ickes | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/bulgaria-finds-ring-of-antinazi-spies-reports-fourth-group-discov.html | BULGARIA FINDS RING OF ANTI-NAZI SPIES; Reports Fourth Group Discov- ered Recently -- Zagreb Restless | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/climb-four-peaks-in-day-two-girls-and-boy-set-record-near-bangeley.html | CLIMB FOUR PEAKS IN DAY; Two Girls and Boy Set Record Near Bangeley, Me. | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/henry-f-heuer.html | HENRY F. HEUER | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/spanish-volunteers-return.html | Spanish Volunteers Return | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dostoievsky-analyzed-germans.html | Dostoievsky Analyzed Germans | True | GEORGE SHDANOFF. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/john-duvall-howard-banker-in-baltimore-head-of-investment-firm-long.html | JOHN DUVALL HOWARD, BANKER IN BALTIMORE; Head of Investment Firm Long a Stock Exchange Governor | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/praises-honesty-of-press-services-mellett-says-they-have-great-part.html | PRAISES HONESTY OF PRESS SERVICES; Mellett Says They Have Great Part to Play Because of Confidence Created | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mexico-is-seeking-agreement-on-oil-hope-is-expressed-that-a-full.html | MEXICO IS SEEKING AGREEMENT ON OIL; Hope Is Expressed That a Full Settlement With U.S. May Be Reached Shortly | True | By Harold Callender | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/plan-for-attack-on-dakar.html | Plan for Attack on Dakar | True | BORDELAIS. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/most-rattlers-strike-silently.html | Most Rattlers Strike Silently | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/us-farm-aides-in-london.html | U.S. Farm Aides in London | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/ad-advisory-service-opened-by-jo-young-cofounder-of-young-rubi-cam.html | AD ADVISORY SERVICE OPENED BY J.O. YOUNG; Co-Founder of Young & Rubi- cam Enters Consultant Field | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/act-laid-to-stalin-razing-of-dam-reported-ordered-to-bar-nazis-path.html | ACT LAID TO STALIN; Razing of Dam Reported Ordered to Bar Nazis' Path With Flood | True | By Daniel T. Brigham | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/medieval-provinces-restored-by-petain-governors-will-be-autocrats.html | MEDIEVAL PROVINCES RESTORED BY PETAIN; Governors Will Be Autocrats With Advisory Councils | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dodgers-win-76-on-error-in-ninth-pirates-lose-as-elliott-hero-of.html | DODGERS WIN, 7-6, ON ERROR IN NINTH; Pirates Lose as Elliott, Hero of 3-Run Homer, Drops Fly With 3 On and 2 Out | True | By Louis Effrat | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/appointed-to-peace-post-by-council-of-churches.html | Appointed to Peace Post By Council of Churches | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/trade-commission-cases-companies-here-promise-to-stop-certain.html | TRADE COMMISSION CASES; Companies Here Promise to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/rfc-offers-pipeline-aid-would-finance-80-per-cent-of-80000000.html | RFC OFFERS PIPELINE AID; Would Finance 80 Per Cent of $80,000,000 Estimated Cost | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/knudsen-predicts-20-cut-in-autos-he-says-100000-will-be-made-this.html | KNUDSEN PREDICTS 20% CUT IN AUTOS; He Says 100,000 Will Be Made This Month, Topping 1940, With Decrease Later | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/air-fights-in-west-show-big-decline-british-say-only-3-german-and-2.html | AIR FIGHTS IN WEST SHOW BIG DECLINE; British Say Only 3 German and 2 British Planes Were Destroyed Yesterday | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/gouldmanude-brun.html | Gouldmanude Brun | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/raf-units-active-in-mediterranean-italians-claim-german-fliers-sank.html | R.A.F. UNITS ACTIVE IN MEDITERRANEAN; Italians Claim German Fliers Sank 2 Ships at Tobruk | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/food-for-war-prisoners.html | FOOD FOR WAR PRISONERS | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/labor-leader-and-head-of-company-confer-in-vain-despite-roosevelt.html | Labor Leader and Head of Company Confer in Vain Despite Roosevelt Demand for Immediate End of Row | True | Special to THE New YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/atlantans-take-4-hours-to-win-grant-and-bobbitt-vanquish.html | ATLANTANS TAKE 4 HOURS TO WIN; Grant and Bobbitt Vanquish Amark-Hippinstiel, 14-12, 15-17, 6-4, 4-6, 13-11 | True | By Allison Danzig | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/soldiers-of-britain-to-be-told-the-news-weekly-period-on-duty-will.html | SOLDIERS OF BRITAIN TO BE TOLD THE NEWS; Weekly Period on Duty Will Be Spent in Discussing Events | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/rev-jg-traver-dies-when-struck-by-auto-lutheran-pastor-and-echead.html | REV. J.G. TRAVER DIES WHEN STRUCK BY AUTO; Lutheran Pastor and Ex-Head of Seminary Is Hit on Bicycle | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/westchester-road-to-link-parkways-contract-let-for-connection.html | WESTCHESTER ROAD TO LINK PARKWAYS; Contract Let for Connection Between Cross-County and Bronx River Roads | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dr-campbell-joins-reynolds.html | Dr. Campbell Joins Reynolds | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/yablokoff-lists-yiddish-shows.html | Yablokoff Lists Yiddish Shows | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/buys-mt-vernon-residence.html | Buys Mt. Vernon Residence | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/canadian-dollar-rises-dominion-rate-goes-to-8925-on-tourist-demand.html | CANADIAN DOLLAR RISES; Dominion Rate Goes to 89.25 on Tourist Demand | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/hosiery-concern-conveys-properties-on-east-side.html | Hosiery Concern Conveys Properties on East Side | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/major-andrew-holt-marries.html | Major Andrew Holt Marries | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/ajlfred-maes.html | AJLFRED MAES | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/finns-reach-vuoksi-river-towns-on-old-mannerheim-line-fall-in.html | FINNS REACH VUOKSI RIVER; Towns on Old Mannerheim Line Fall in Ladoga Drive | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/nazi-envoy-is-expected-to-go.html | Nazi Envoy Is Expected to Go | True | Special Cable to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/baby-strangled-by-acorn.html | Baby Strangled by Acorn | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/new-mark-at-camp-upton-new-york-trainee-is-50000th-to-be-outfitted.html | NEW MARK AT CAMP UPTON; New York Trainee Is 50,000th to Be Outfitted There | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/news-of-flight-leaked-out.html | News of Flight "Leaked Out" | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/sight-requirement-handicap-method-for-augmenting-flying-cadet-force.html | Sight Requirement Handicap; Method for Augmenting Flying Cadet Force Is Suggested | True | SIDNEY WEINBERG. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/detroit-asks-bond-tenders.html | Detroit Asks Bond Tenders | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/miss-ruth-hughes.html | MISS RUTH HUGHES | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/painters-strike-put-off-union-to-await-court-action-on-posner.html | PAINTERS STRIKE PUT OFF; Union to Await Court Action on Posner Proposal | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/mrs-clarence-hodgson.html | MRS. CLARENCE HODGSON | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/miss-tobey-a-brideelect-_____-daughter-of-senator-to-be-wed-to-dr.html | MISS TOBEY A BRIDE-ELECT _____; Daughter of Senator to Be Wed to Dr. E. T. Munson Monday | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dudley-b-wade-served-25-years-as-treasurer-of-albany-bar.html | DUDLEY B. WADE; Served 25 Years as Treasurer of Albany Bar Association | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/giovanelli-defeats-hook-gains-decision-in-main-8-round-bout-at.html | GIOVANELLI DEFEATS HOOK; Gains Decision in Main 8-Round Bout at Queensboro Arena | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/us-polo-tourney-to-start-sept-10-five-teams-already-listed-to-ride.html | U.S. POLO TOURNEY TO START SEPT. 10; Five Teams Already Listed to Ride in National Open at Meadow Brook | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/dutch-circulation-up-total-is-1757200000-guilders-a-gain-of.html | DUTCH CIRCULATION UP; Total Is 1,757,200,000 Guilders, a Gain of 13,200,000 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/member-of-american-colony-in-bermuda.html | MEMBER OF AMERICAN COLONY IN BERMUDA | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/continue-draftee-policy-soony-and-telephone-co-extend-plan-to.html | CONTINUE DRAFTEE POLICY; Soony and Telephone Co. Extend Plan to Cover Longer Term | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/4000000-lent-by-bank-for-defense-industries.html | $4,000,000 Lent by Bank For Defense Industries | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/surkont-rochester-pitches-nohit-game-wings-twice-down-jerseys-by-10.html | SURKONT, ROCHESTER, PITCHES NO-HIT GAME; Wings Twice Down Jerseys by 1-0 and Take Fourth Place | True | | C1B 507763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/nazi-thrusts-continue.html | Nazi Thrusts Continue | True | By Cyrus L. Sulzberger | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/hiestand-takes-trapshoot-title-beats-three-state-champions-in-extra.html | HIESTAND TAKES TRAPSHOOT TITLE; Beats Three State Champions in Extra Round to Capture AA Crown at Vandalia | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/german-market-firm.html | German Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/2-diplomats-spurn-vichy-aides-in-costa-rica-declare-they-represent.html | 2 DIPLOMATS SPURN VICHY; Aides in Costa Rica Declare They Represent Free France | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/fleet-sails-seas-alert-as-in-war-guns-ready-no-radio-lights-out.html | Fleet Sails Seas Alert as in War; Guns Ready, No Radio, Lights Out; Planes and Destroyers Comb Big Ships' Path in Unceasing Vigilance as Navy Performs Its Tasks | True | By Charles Hurd | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/federal-commodity-buying.html | Federal Commodity Buying | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/alaska-drought-hits-salmon.html | Alaska Drought Hits Salmon | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/sells-staten-island-house.html | Sells Staten Island House | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/with-dr-pepper-company.html | With Dr. Pepper Company | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/says-croats-want-yugoslav-freedom-dr-krnjevitch-declares-unity-of.html | SAYS CROATS WANT YUGOSLAV FREEDOM; Dr. Krnjevitch Declares Unity of Three Peoples in This Goal | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/drops-arlington-site-for-war-office-building.html | Drops Arlington Site For War Office Building | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/food-saving-plan-is-demonstrated-antiwaste-center-has-15cent-lunch.html | FOOD SAVING PLAN IS DEMONSTRATED; Anti-Waste Center Has 15-Cent Lunch to Show How Women Can Help Defense | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/schaefer-leads-auto-rivals.html | Schaefer Leads Auto Rivals | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/news-of-markets-in-european-cities-investment-demand-in-the-home.html | NEWS OF MARKETS IN EUROPEAN CITIES; Investment Demand in the Home Rails a Feature of the Trading in London | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-2-no-title.html | Article 2 — No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/americans-quit-manchukuo.html | Americans Quit Manchukuo | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/paris-hears-british-clash-with-syrians-reports-arab-riot-at-aleppo.html | PARIS HEARS BRITISH CLASH WITH SYRIANS; Reports Arab Riot at Aleppo — Coast Road to Be Built | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/2-more-teachers-up-for-dismissal-trial-boards-ask-ouster-of-neff.html | 2 MORE TEACHERS UP FOR DISMISSAL; Trial Boards Ask Ouster of Neff and Copstein From City College as Communists | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/serbian-prince-is-dead-lazarovich-hrebeljanovich-o-is-stricken-in.html | SERBIAN PRINCE IS DEAD; Lazarovich - Hrebeljanovich o Is Stricken in Heidelberg at 71 | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/bee-causes-car-crash-woman-motorist-startled-by-insect-lands-in.html | BEE CAUSES CAR CRASH; Woman Motorist, Startled by Insect, Lands in Hospital | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/paper-box-shipments-off-in-july.html | Paper Box Shipments Off in July | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/pepperell-manufacturing.html | Pepperell Manufacturing | True | | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/pleon-yacht-club-victor-beats-long-island-sound-twice-in-junior.html | PLEON YACHT CLUB VICTOR; Beats Long Island Sound Twice in Junior Trophy Series | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/article-4-no-title.html | Article 4 — No Title | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/rfc-loan-sought-in-transit-plan-south-jersey-authority-to-link.html | RFC LOAN SOUGHT IN TRANSIT PLAN; South Jersey Authority to Link Philadelphia With Shore Communities | True | Special to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-21 | 1941-08-21 | https://www.nytimes.com/1941/08/21/archives/amsterdam-closes-lower.html | Amsterdam Closes Lower | True | Wireless to THE NEW YORK TIMES. | C1B 507763 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/communal-fines-threatened.html | Communal Fines Threatened | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/space-leased-for-gown-shop.html | Space Leased for Gown Shop | True | | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/new-zealand-strife-in-industry-reduced-labor-disputes-far-fewer.html | NEW ZEALAND STRIFE IN INDUSTRY REDUCED; Labor Disputes Far Fewer Than in Last Pre-War Year | True | Special Cable to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/phone-strike-in-mexico-employes-of-american-company-ask-increase-in.html | PHONE STRIKE IN MEXICO; Employes of American Company Ask Increase in Wages | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/double-anniversary.html | DOUBLE ANNIVERSARY | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/miss-alice-olive-lawton-retired-dutchess-county-school-teacher.html | MISS ALICE OLIVE LAWTON; Retired Dutchess County School Teacher Official of D. A. R. | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/allstars-engage-in-hardest-drill-work-to-correct-errors-shown-in.html | ALL-STARS ENGAGE IN HARDEST DRILL; Work to Correct Errors Shown in Scrimmage -- Giants Try Passing Under Lights | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/britains-illustrious-under-repair-in-us-aircraft-carrier-hit-in.html | BRITAIN'S ILLUSTRIOUS UNDER REPAIR IN U.S.; Aircraft Carrier Hit in Malta -- Mountbatten Is Now in Command | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/new-dress-row-threatens-pact-contractors-to-close-shops-on-tuesday.html | NEW DRESS ROW THREATENS PACT; Contractors to Close Shops on Tuesday Unless Compensated for Rising Operations Costs 45,000 WOULD BE IDLE Manufacturers and Jobbers Had Approved 10% Increases to 85,000 Dressmakers | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/phils-sink-cards-with-2-in-9th-54-single-by-warren-off-krist-who.html | PHILS SINK CARDS WITH 2 IN 9TH, 5-4; Single by Warren Off Krist, Who Relieves Cooper, Wins Contest Under Lights | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/jerseys-beaten-32-by-wicker-of-royals-fivehit-victory-registered-by.html | JERSEYS BEATEN, 3-2, BY WICKER OF ROYALS; Five-Hit Victory Registered by Montreal Hurler | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/detroit-warned-of-drastic-steps-in-transit-ticup-pressing-for.html | DETROIT WARNED OF DRASTIC STEPS IN TRANSIT TIEUP; Pressing for Accord, Mayor Considers Measures to End Strike in Defense Center GOVERNOR WEIGHS TROOPS C.I.O. Proposal to Counteract Walkout Rejected -- Traffic Mishaps Doubled in Day DETROIT WARNED OF STRIKE STEPS | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/actress-adopts-refugee-molly-picon-joins-foster-parents-plan-to-aid.html | ACTRESS 'ADOPTS' REFUGEE; Molly Picon Joins Foster Parents Plan to Aid War Needy | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/elizabeth-deems-prospective-bride-minneapolis-girl-daughter-of.html | ELIZABETH DEEMS PROSPECTIVE BRIDE; Minneapolis Girl, Daughter of Episcopal Rector, to Be Wed to John T. Strickland | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/santasiere-turns-back-shainswit-to-gain-in-state-chess-standing.html | Santasiere Turns Back Shainswit To Gain in State Chess Standing Reshevsky Divides Point in Spirited Match With Dr. Cruz -- Kashdan, Denker Adjourn for Second Time After 81 Moves | True | Special to THE NEW YOKK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/harness-meet-extended-freehold-application-to-run-through-sept-6-is.html | HARNESS MEET EXTENDED; Freehold Application to Run Through Sept. 6 Is Granted | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mrs-robbins-triumphs-cards-83-for-gross-honors-in-oneday-golf-at.html | MRS. ROBBINS TRIUMPHS; Cards 83 for Gross Honors in One-Day Golf at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/americans-rush-work-in-iceland-with-island-lacking-supplies-they.html | AMERICANS RUSH WORK IN ICELAND; With Island Lacking Supplies They Need, Occupying Forces Face Many Problems | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/russian.html | Russian | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/cadet-invaders-advance-across-lake-tomahawk.html | CADET 'INVADERS' ADVANCE ACROSS LAKE TOMAHAWK | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ethel-obrien-to-be-wed-garden-city-girl-betrothed-to-lieut-john.html | ETHEL O'BRIEN TO BE WED; Garden City Girl Betrothed to Lieut. John Harrington | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/no-time-for-politics.html | No Time for Politics | True | JULIUS SCHNAPPER. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/french-have-little-joke-about-a-glass-of-milk.html | French Have Little Joke About a Glass of Milk | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/july-port-traffic-highest-for-year-553-vessels-entered-during-month.html | JULY PORT TRAFFIC HIGHEST FOR YEAR; 553 Vessels Entered During Month, Custom House Figures Disclose | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/taxnote-buyers-told-not-to-delay-federal-reserve-bank-here-warns.html | TAX-NOTE BUYERS TOLD NOT TO DELAY; Federal Reserve Bank Here Warns Against Waiting Until Last Days of August | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/albany-gasoline-price-rises.html | Albany Gasoline Price Rises | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/chicago-wins-62-routing-hamlin-dodgers-forced-to-use-wyatt-in-vain.html | CHICAGO WINS, 6-2, ROUTING HAMLIN; Dodgers, Forced to Use Wyatt in Vain Attempt to Check Cubs, Upset Mound Plans HACK HITS HOMER OFF ACE Brooklyn Stopped After Six Triumphs -- Umpires Order Wilson and Durocher Out | True | By Roscoe McGowen | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/store-sales-up-40-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 40% FOR WEEK IN NATION; Volume for Four-Week Period Increased 35%, Reserve Board Reports | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/kroeger-and-weir-first-with-a-73-pace-field-at-hempstead-in.html | KROEGER AND WEIR FIRST WITH A 73; Pace Field at Hempstead in Best-Ball Golf -- Low Net to Krissel-Levine | True | By Lewis B. Funkespecial To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/russias-steel-cavalry-soviet-defense-bolstered-by-tanks-fighting-in.html | Russia's Steel Cavalry; Soviet Defense Bolstered by Tanks Fighting in Mass or Aiding Infantry | True | By Hanson W. Baldwin | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/petains-troubles-seen-in-meeting-ministers-gather-in-unusual.html | PETAIN'S TROUBLES SEEN IN MEETING; Ministers Gather in Unusual Midweek Session to Talk of 'Current Affairs' | True | By G.h. Archambault | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/public-closely-divided-on-installment-ban-largest-number.html | Public Closely Divided on Installment Ban; Largest Number Disapproves, Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/divorce-suit-halted-by-mrs-vanderbilt-amicable-separation-agreed.html | DIVORCE SUIT HALTED BY MRS. VANDERBILT; ' Amicable Separation' Agreed Upon by the Couple | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/moscow-party-in-tokyo.html | Moscow Party in Tokyo | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/infantile-paralysis-is-closely-watched-dr-rice-however-finds-no.html | INFANTILE PARALYSIS IS CLOSELY WATCHED; Dr. Rice, However, Finds No Sign of an Epidemic Here | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/text-of-resolution.html | Text of Resolution | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/schools-to-reopen-sept-8.html | Schools to Reopen Sept. 8 | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/warns-of-barbers-strike.html | Warns of Barbers' Strike | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bad-clams-murder-court-scores-2-who-took-sea-food-from-polluted.html | BAD CLAMS 'MURDER'; Court Scores 2 Who Took Sea Food From Polluted Waters | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/worthington-pump-shows-sharp-gain-unfilled-orders-on-june-30-were.html | WORTHINGTON PUMP SHOWS SHARP GAIN; Unfilled Orders on June 30 Were $58,856,065, Against $11,980,950 Year Before | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/british-report-a-141-air-loss-hundreds-of-fighters-sweep-channel.html | BRITISH REPORT A 14-1 AIR LOSS; Hundreds of Fighters Sweep Channel and Escort Bombers Over France, Netherlands THREE RAIDS MADE IN DAY Ijmuiden Steel Plant Pounded -- Nazi E-Boats Shot Up -- Russians Attack Berlin | True | By James MacDonaldspecial Cable To The New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/agree-on-transfer-of-silk-workers-conferees-recommend-4point.html | AGREE ON TRANSFER OF SILK WORKERS; Conferees Recommend 4-Point Program to OPM for Replacement and Retraining | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/son-born-to-mrs-bennett-a-cerf.html | Son Born to Mrs. Bennett A. Cerf | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/securities-sales-up-80-in-july-for-year-727736446-on-registered.html | SECURITIES SALES UP 80% IN JULY FOR YEAR; $727,736,446 on Registered Exchanges, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bank-credit-here-rises-86000000-investments-up-91000000-in-week.html | BANK CREDIT HERE RISES $86,000,000; Investments Up $91,000,000 in Week, While Advances Decline $5,000,000 | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/eggs-higher-in-chicago-but-butter-futures-close-at-lower-figure-on.html | EGGS HIGHER IN CHICAGO; But Butter Futures Close at Lower Figure on Market | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/pittsburgh-index-at-high-gains-in-many-lines-lift-figure-2-points.html | PITTSBURGH INDEX AT HIGH; Gains in Many Lines Lift Figure 2 Points in Week to 150.7 | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/pearson-sold-to-hollywood.html | Pearson Sold to Hollywood | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/suspended-motors-held-not-new.html | Suspended Motors Held Not New | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/oil-securities-quickly-sold.html | Oil Securities Quickly Sold | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/lucass-99-takes-trapshoot-prize-ohioan-misses-on-one-shot-from-18.html | LUCAS'S 99 TAKES TRAPSHOOT PRIZE; Ohioan Misses on One Shot From 18 Yards in Vandalia Preliminary Handicap | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/italian.html | Italian | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ultimatum-is-reported.html | Ultimatum Is Reported | True | By Telephone To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/flood-of-dnieper-is-reported-great-destruction-of-big-dam-is-still.html | FLOOD OF DNIEPER IS REPORTED GREAT; Destruction of Big Dam Is Still Unconfirmed, but Balkans Tell of Much Wreckage | True | By Telephone To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ford-and-mendes-beaten-on-links-comedalists-upset-former-by.html | FORD AND MENDES BEATEN ON LINKS; Co-Medalists Upset, Former by Montgomery, Other by Rohrey, in Junior Golf | True | By Maureen Orcutt | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mrs-byron-b-johnson-widow-of-founder-of-american-baseball-league.html | MRS. BYRON B. JOHNSON; Widow of Founder of American Baseball League Dies at 73 | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/teachers-union-council-weighs-plea-to-reinstate-three-locals-two.html | Teachers Union Council Weighs Plea to Reinstate Three Locals; Two New York and One Philadelphia Units Are Represented in Detroit Session -- Red Charge Against Them Is at Issue | True | Special to THE NEW YORK TIMES. | |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/colonists-present-revue-in-watch-hill-proceeds-from-event-to-build.html | COLONISTS PRESENT REVUE IN WATCH HILL; Proceeds From Event to Build Gateway at the Beach Club | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/expansion-plan-filed-by-pipeline-panhandle-eastern-asks-sec-to.html | EXPANSION PLAN FILED BY PIPELINE; Panhandle Eastern Asks SEC to Approve Deal for 3 Units of Columbia Gas PRICE PUT AT $10,842,000 Company Also Moves to Call Class A Preferred at Par and Class B at $125 | True | Special to THE NEW YORK TIMES. | |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/court-ruling-awaited-north-american-light-power-stockholders-fail.html | COURT RULING AWAITED; North American Light & Power Stockholders Fail to Act | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mistrial-in-draft-case-judge-acts-when-oconnell-jurors-admit-links.html | MISTRIAL IN DRAFT CASE; Judge Acts When O'Connell Jurors Admit Links to Defendants | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/turf-writers-hold-saratoga-dinner-george-bull-sydney-ripleys-walter.html | TURF WRITERS HOLD SARATOGA DINNER; George Bull, Sydney Ripleys, Walter Chrysler Jr. Hosts at Eleventh Annual Event | True | Special to THE NEW YORK TIMES. | |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/move-to-flank-ukraine-seen.html | Move to Flank Ukraine Seen | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/religion-secure-roosevelt-says-freedom-implied-in-eight-points-he.html | RELIGION SECURE, ROOSEVELT SAYS; Freedom Implied in Eight Points, He Tells Congress -- Bars Any Nazi Peace | True | By Frank L Kluckhohn | |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/soviet-urged-to-cede-islands.html | Soviet Urged to Cede Islands | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/hylans-widow-operated-on.html | Hylan's Widow Operated On | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/winter-war-seen-in-east-by-nazis-landseaair-attack-faces-britain-as.html | WINTER WAR SEEN IN EAST BY NAZIS; Land-Sea-Air Attack Faces Britain as Soon as Soviet Is Beaten, Says D.N.B. | True | By Telephone To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/150000-deprived-of-liberty.html | 150,000 Deprived of Liberty | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/german-market-firm.html | German Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/only-an-announcement-uniform-practice-committee-of-securities.html | ONLY AN 'ANNOUNCEMENT'; Uniform Practice Committee of Securities Dealers Explains | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/donald-edwards.html | DONALD EDWARDS | True | Special to THK N1/2w YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/defense-efforts-criticized-lower-public-morale-seen-and-held-due-to.html | Defense Efforts Criticized; Lower Public Morale Seen and Held Due to Administration Policies | True | FREDERICK B. WRIGHT. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/meat-prices-even-more-discouraging-but-vegetables-can-now-help-the.html | Meat Prices Even More Discouraging -- But Vegetables Can Now Help the Budget | True | By Jane Holt | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/raid-on-suez-canal-kills-2-injures-28-germans-claim-hits-on-british.html | RAID ON SUEZ CANAL KILLS 2, INJURES 28; Germans Claim Hits on British Warships in Mediterranean | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/brother-patrick-teacher-43-years-prodirector-of-st-josephs-normal.html | BROTHER PATRICK, TEACHER 43 YEARS; Pro-Director of St. Joseph's Normal Institute, Barrytown, Once at Schools Here, Dies | True | Special to las Niw YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/drops-ballet-for-cradle-philadelphia-girl-ends-dance-career-to.html | DROPS BALLET FOR CRADLE; Philadelphia Girl Ends Dance Career to Adopt Baby | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/turkey-warned-axis-may-strike-nazis-mass-near-bulgar-line-italians.html | TURKEY WARNED AXIS MAY STRIKE; Nazis Mass Near Bulgar Line, Italians Active in Thrace and Aegean, Istanbul Hears BALKAN UNREST IS CITED ' Serious Crisis' for Germans Predicted if They Attack Ankara's Armies | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/housing-bill-is-adopted-insurance-limit-on-defense-projects-raised.html | HOUSING BILL IS ADOPTED; Insurance Limit on Defense Projects Raised to $300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/edward-del-guidice.html | EDWARD DEL GUIDICE | True | Special to THE NEW YORK TIMES. i | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/harris-will-close-producing-offices-william-jr-will-not-retire.html | HARRIS WILL CLOSE PRODUCING OFFICES; William Jr. Will Not Retire -- Withholds Plans for Comedy Written by Zoe Akins HUDSON BOOKED FOR PLAY Farce, 'All Men Are Alike,' to Open Week of Sept. 22 -- Other Items of Theatre | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/managua-rushes-airport.html | Managua Rushes Airport | True | Special Cable to THE NEW YORK TIMES. 1 | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/athletics-lose-113-then-blank-browns-ferrick-gives-four-hits-in-120.html | ATHLETICS LOSE, 11-3 THEN BLANK BROWNS; Ferrick Gives Four Hits in 12-0 Rout -- 3 Homers by Chapman | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/charles-buhe.html | CHARLES BUHE | True | t Special to THB NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/k-of-c-hears-murphy-at-a-closed-session-nature-of-talk-not.html | K. OF C. HEARS MURPHY AT A CLOSED SESSION; Nature of Talk Not Disclosed -- Indecent Literature Scored | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/sales-in-connecticut-investors-buy-a-p-market-building-in-greenwich.html | SALES IN CONNECTICUT; Investors Buy A. & P. Market Building in Greenwich | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/socony-vacuum-official-made-director-of-bank.html | Socony-Vacuum Official Made Director of Bank | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/maidstone-club-scene-of-parties-members-of-the-east-hampton-colony.html | MAIDSTONE CLUB SCENE OF PARTIES; Members of the East Hampton Colony at Weekly Event | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/stocks-stalled-as-buying-wanes-traders-on-sidelines-awaiting-news.html | STOCKS STALLED AS BUYING WANES; Traders on Sidelines Awaiting News -- Turnover on Exchange Slips to 388,590 Shares | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/plea-for-negro-soldiers-leaders-write-president-on-bias-in-south.html | PLEA FOR NEGRO SOLDIERS; Leaders Write President on Bias in South -- Accord Reported | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/172-locals-back-cio-union.html | 172 Locals Back C.I.O. Union | True | By the United Press. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/americans-harried-in-china.html | Americans Harried in China | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/pirates-vanquish-giants-by-53-with-fourrun-rally-in-fourth-mcgee.html | Pirates Vanquish Giants by 5-3 With Four-Run Rally in Fourth; McGee Loses 2-1 Lead, Gained on Young's Homer -- Butcher Yields 13 Blows, but Beats Terrymen for Sixth Time | True | By James P. Dawson | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/the-broader-the-steeper.html | THE BROADER THE STEEPER | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/son-to-co-terwilligers-jr.html | Son to C.O. Terwilligers Jr. | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/subversion-denied-by-vfw-official-southard-suspended-illinois.html | SUBVERSION DENIED BY V.F.W. OFFICIAL; Southard, Suspended Illinois Commander, States Loyalty at His Court-Martial NO-WAR ROLE DEFENDED One-Day Trial Ends With an Injured Eye and Shouting of Accusations | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/profit-increased-by-oil-company-pan-american-petroleum-and.html | PROFIT INCREASED BY OIL COMPANY; Pan American Petroleum and Transport Earned $1,899,555 in the Second Quarter | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/filings-with-sec-648401000-in-july-290785000-proposed-for-sale-by.html | FILINGS WITH SEC $648,401,000 IN JULY; $290,785,000 Proposed for Sale by Issuers, Compared With $195,286,000 Year Before | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/clipper-starts-for-lisbon-today.html | Clipper Starts for Lisbon Today | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/auchincloss-is-held-under-500-bail-for-hearing-in-fatal-auto.html | AUCHINCLOSS IS HELD; Under $500 Bail for Hearing in Fatal Auto Accident | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/baker-maccorkle.html | Baker -- MacCorkle | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/plot-sold-near-airport-85th-st-blockfront-in-jackson-heights-brings.html | PLOT SOLD NEAR AIRPORT; 85th St. Blockfront in Jackson Heights Brings All Cash | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/pressure-to-sell-drops-cotton-hard-failure-of-president-to-act-on.html | PRESSURE TO SELL DROPS COTTON HARD; Failure of President to Act on Bill Freezing Staple in Loan a Factor in Decline | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/tallinn-bombarded-by-nazis.html | Tallinn Bombarded by Nazis | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/jersey-summer-homes-sold.html | Jersey Summer Homes Sold | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/nazis-in-key-cities-3-in-leningrad-region-and-a-dnieper-port-fall.html | NAZIS IN KEY CITIES; 3 in Leningrad Region and a Dnieper Port Fall to Invaders | True | By C. Brooks Peters | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bears-topped-31-after-76-triumph-wings-end-newark-streak-at-six.html | BEARS TOPPED, 3-1, AFTER 7-6 TRIUMPH; Wings End Newark Streak at Six Games as Dreiseverd Dominates Nightcap | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mrs-mann-victor-6-and-4-beats-mrs-newell-in-western-golf-miss-miley.html | MRS. MANN VICTOR, 6 AND 4; Beats Mrs. Newell in Western Golf -- Miss Miley Prevails | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/secret-devices-aid-navy-power-ships-patrolling-atlantic-can-launch.html | SECRET DEVICES AID NAVY POWER; Ships Patrolling Atlantic Can Launch and Recover Planes Without Slowing Speed | True | By Charles Hurd | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/col-george-m-ford-southern-educator-_____-i-served-as-the.html | COL. GEORGE M. FORD, SOUTHERN EDUCATOR _____ i; Served as the Superintendent of Schools for West Virginia { | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/so-whats-in-a-name-court-says-us-judges-by-skill-and-not-on.html | SO WHAT'S IN A NAME?; Court Says U.S. Judges by Skill and Not on Cognomen | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/arlington-to-be-spared.html | ARLINGTON TO BE SPARED | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ordnance-plants-for-2-concerns-2700000040000000-job-awarded-by.html | ORDNANCE PLANTS FOR 2 CONCERNS; $27,000,000-$40,000,000 Job Awarded by Government to Sherwin-Williams | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/1030-returned-by-headley-colt-alaking-passes-sun-eager-in-late-rush.html | $10.30 RETURNED BY HEADLEY COLT; Alaking Passes Sun Eager in Late Rush -- Waller Third in Gnome Purse at Spa | True | By Bryan Field | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/perkins-chosen-for-edb-fsc-chief-will-be-executive-in-economic.html | PERKINS CHOSEN FOR EDB; FSC Chief Will Be Executive in Economic Defense Moves | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/husky-mushes-into-court-siberian-dog-is-accused-of-an-attack-on.html | HUSKY MUSHES INTO COURT; Siberian Dog Is Accused of an Attack on Brooklyn Boy | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bank-clearings-best-in-ten-years-advance-in-week-ended-on-wednesday.html | BANK CLEARINGS BEST IN TEN YEARS; Advance in Week Ended on Wednesday Was 40.6% Compared With 1940 | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/pleon-crews-win-trophy-beat-long-islanders-in-series-for-the.html | PLEON CREWS WIN TROPHY; Beat Long Islanders in Series for the Roosevelt Prize | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/raf-quit-crete-with-7-planes.html | R.A.F. Quit Crete With 7 Planes | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/r-amory-thorndike-host-at-bar-harbor-mrs-murray-young-has-guests.html | R. AMORY THORNDIKE HOST AT BAR HARBOR; Mrs. Murray Young Has Guests -- Bridge Party for War Relief | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/dress-men-dissent-on-shorter-skirts-idea-for-easing-rayon-fabric.html | DRESS MEN DISSENT ON SHORTER SKIRTS; Idea for Easing Rayon Fabric Shortage Is Disparaged by Leaders in the Field | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/books-authors.html | Books -- Authors | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/diamonds-amid-pyramids.html | Diamonds Amid Pyramids | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/aknusti-conquers-texas-four-8-to-4-team-play-is-factor-in-polo.html | AKNUSTI CONQUERS TEXAS FOUR, 8 TO 4; Team Play Is Factor in Polo Triumph -- Wheatley Hills Tops Long Island, 7-6 | True | By Robert F. Kelleyspecial to The New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/vote-change-in-capital-setup.html | Vote Change in Capital Set-Up | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/100-alabama-dogs-die-from-rabies-vaccine-contaminated-fluid-hits.html | 100 ALABAMA DOGS DIE FROM RABIES VACCINE; Contaminated Fluid Hits Foxhounds and Mongrels Alike | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/menzies-still-urged-to-go.html | Menzies Still Urged to Go | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/lodge-will-buy-defense-bonds.html | Lodge Will Buy Defense Bonds | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/testimony-is-taken-on-truckers-merger-plan-affecting-atlantic.html | TESTIMONY IS TAKEN ON TRUCKERS' MERGER; Plan Affecting Atlantic Seaboard Before I.C.C. | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/patrolman-kills-himself.html | Patrolman Kills Himself | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/to-expand-new-jersey-plant.html | To Expand New Jersey Plant | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/denial-issued-in-berlin.html | Denial Issued in Berlin | True | | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/troops-on-border-london-expects-refusal-by-teheran-to-expel-nazi-to.html | TROOPS ON BORDER; London Expects Refusal by Teheran to Expel Nazi 'Tourists' WARNING BY SHAH NOTED One Report Is That Wavell Has Already Marched In at Head of an Army BRITISH, RUSSIANS SET TO ENTER IRAN REPORTED IRAN-BOUND | True | By Robert P. Postspecial Cable To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/direct-tax-urged-on-all-incomes-accountants-ask-end-of-all.html | DIRECT TAX URGED ON ALL INCOMES; Accountants Ask End of All Exemptions and Collection of Normal Tax at Source | True | By Henry N. Dorris | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/blumenstock-in-class-2a.html | Blumenstock in Class 2-A | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/latemodel-used-car-stocks-off.html | Late-Model Used Car Stocks Off | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/12story-house-sold-on-west-end-avenue.html | 12-Story House Sold On West End Avenue | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/margaret-dean-schloss-wed.html | Margaret Dean Schloss Wed | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/f-a-dillingham-a-retired-lawyer-exhead-of-south-puerto-rico-sugar.html | F. A. DILLINGHAM, A RETIRED LAWYER; Ex-Head of South Puerto Rico Sugar Company Practiced Here for 47 Years DIES IN MILLBURN AT 71 Represented Island's Sugar Producers at Tariff Hearing ouWas Yale Graduate | True | I Special to TEE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/elmer-f-hatter-45-queens-legion-aide-vice-commander-of-connty-unit.html | ELMER F. HATTER, 45, QUEENS LEGION AIDE; Vice Commander of Connty Unit Headed Blood Donors' Group | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/santa-fe-issue-awarded-syndicate-bids-100434-for-the-20000000.html | SANTA FE ISSUE AWARDED; Syndicate Bids 100,434 for the $20,000,000, Certificates as 1 5/8s | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bellport-bay-is-winner-women-capture-yachting-trophy-qualify-for-us.html | BELLPORT BAY IS WINNER; Women Capture Yachting Trophy, Qualify for U.S. Races | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/british.html | British | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/eduardo-j-chibas-secretary-of-public-works-in-the-de-cespedes.html | EDUARDO J. CHIBAS; Secretary of Public Works in the De Cespedes Cabinet Is Dead | True | ! Special Cable to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/germans-announce-cut-in-charges-to-france.html | Germans Announce Cut In Charges to France | True | By Telephone To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/puzzle-solver-enjoined-court-holds-contestants-enter-contract-with.html | PUZZLE SOLVER ENJOINED; Court Holds Contestants Enter Contract With Manager | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/potash-concern-names-new-head-fc-baker-made-president-of-american.html | POTASH CONCERN NAMES NEW HEAD; F.C. Baker Made President of American Potash and Chemical Corp. LOSS SHOWN IN HALF-YEAR Plant Closed From March 14 to July 2 by a Strike -- Other Personnel Changes | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/elected-to-wool-exchange.html | Elected to Wool Exchange | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/the-little-foxes-full-of-evil-reaches-the-screen-of-the-music-hall.html | ' The Little Foxes,' Full of Evil, Reaches the Screen of the Music Hall -- Andy Hardy Becomes a Man at the Capitol -- New Film at Palace | True | By Bosley Crowther | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/white-sox-streak-ended-by-red-sox-chicago-loses-85-after-run-of.html | WHITE SOX STREAK ENDED BY RED SOX; Chicago Loses, 8-5, After Run of Nine Straight Victories and 32 Scoreless Innings | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/croats-in-clashes-said-to-fight-rome-moscow-reports-italian-force.html | CROATS IN CLASHES SAID TO FIGHT ROME; Moscow Reports Italian Force Pouring Into New Kingdom to Put Down Disorder | True | By Telephone To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/indians-blank-bombers-by-2-to-0-for-first-triumph-in-ten-games.html | Indians Blank Bombers by 2 to 0 For First Triumph in Ten Games; Feller, Registering No. 21, Fans Nine Yanks -- Heath's Single After Weatherly's Triple Off Donald Decides Issue in First | True | By John Drebingerspecial To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/will-direct-historical-group.html | Will Direct Historical Group | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/tokyo-annexation-studied-hull-defers-comment-on-japans-claims-near.html | TOKYO 'ANNEXATION' STUDIED; Hull Defers Comment on Japan's Claims Near Philippines | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/finns-bomb-soviet-ones.html | Finns Bomb Soviet Ones | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/john-bhulse-aide-tocanalemneer-believed-to-be-last-surviving.html | JOHN B.HULSE, AIDE TOCANALEMNEER; Believed to Be Last Surviving Employe on Old Nicaragua ProjectuDies at 71 THE LOSS WAS $10,000,000 Long an Advocate of Renewing Work on the Waterway as a Defense Measure | True | Soecial to THI Niw YOBS TIMES. | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/writing-expert-killed-in-crash-scott-e-leslie-who-figured-in-noted.html | WRITING EXPERT KILLED IN CRASH; Scott E. Leslie, Who Figured in Noted Criminal Cases, Dies in Jersey Auto Collision | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/title-bout-rivals-drill.html | Title Bout Rivals Drill | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/insurance-sales-reported.html | Insurance Sales Reported | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bankers-bills-up-42-in-year.html | Bankers' Bills Up 42% in Year | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/sabotage-at-ports-charged.html | Sabotage at Ports Charged | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/rail-tax-court-fight-welcomed-by-edison-jersey-governor-however.html | RAIL TAX COURT FIGHT WELCOMED BY EDISON; Jersey Governor, However, Says Mayor Hague Will Lose | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/masaryk-to-attend-parley-here.html | Masaryk to Attend Parley Here | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/pace-boxes-london-tonight.html | Pace Boxes London Tonight | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/treasury-program-protested-higher-social-security-taxes-to-cover.html | Treasury Program Protested; Higher Social Security Taxes to Cover Defense Needs Held Dangerous | True | ABRAHAM EPSTEIN, Executive Secretary, American Association for Social Security. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/foreign-traders-revise-definitions-commerce-terms-are-brought-up-to.html | FOREIGN TRADERS REVISE DEFINITIONS; Commerce Terms Are Brought Up to Date in Booklet Issued by National Council ADVISED ON USE OF LIST Importers Are Urged by Group to Study Changes, Watch for Pitfalls | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/figures-of-steel-output-capacity-are-raised-by-american-institute.html | Figures of Steel Output Capacity Are Raised by American Institute; 2,000,000-Ton Increase in First Half of 1941 Leads to Revision of Weekly Percentages -- 95.9 Current Rate Replaces 98.2 | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/nazis-advance-relief-fund-date.html | Nazis Advance Relief Fund Date | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/goodman-shoots-a-70-two-others-tie-him-in-practice-for-us-amateur.html | GOODMAN SHOOTS A 70; Two Others Tie Him in Practice for U.S. Amateur Golf | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/gimbel-strike-continues-union-treasurer-is-arrested-settlement-is.html | GIMBEL STRIKE CONTINUES; Union Treasurer Is Arrested -- Settlement Is Studied | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mrs-acuff-golf-leader.html | Mrs. Acuff Golf Leader | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ruth-m-giorgio-engaged-daughter-of-queens-magistrate-fiancee-of-pj.html | RUTH M. GIORGIO ENGAGED; Daughter of Queens Magistrate Fiancee of P.J. McDonald Jr. | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/big-orange-house-is-sold-for-cash-52family-property-in-jersey.html | BIG ORANGE HOUSE IS SOLD FOR CASH; 52-Family Property in Jersey Disposed Of by Fidelity Union Trust Company HOBOKEN SUITES TRADED Five-Story Building at 1304 Washington Street Is Bought by Investor | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/john-fkaser-sb-i.html | JOHN FKASER SB. I | True | Special to THE NEW YOHK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/lumber-production-at-new-11year-high-orders-also-up-but-shipments.html | Lumber Production at New 11-Year High; Orders Also Up, but Shipments Decrease | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/luncheons-given-at-southampton-mrs-pa-valentine-hostess-at-golf.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. P.A. Valentine Hostess at Golf Club -- Mrs. Fulton Cutting Has Guests | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/inspector-reddan-to-retire.html | Inspector Reddan to Retire | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/thomas-l-robinsons-have-son.html | Thomas L. Robinsons Have Son | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/george-jessel-at-loews-state.html | George Jessel at Loew's State | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/aid-to-russia-favored.html | Aid to Russia Favored | True | G.W. PAWEL. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/hoover-asks-help-on-enemies-within-fbi-head-tells-police-chiefs.html | HOOVER ASKS HELP ON ENEMIES WITHIN; FBI Head Tells Police Chiefs Vigilance Will Keep Nation Safe | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/george-w-degraff.html | GEORGE W. DEGRAFF | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/2-held-in-havana-bombing-exspanish-officer-accused-of-making.html | 2 HELD IN HAVANA BOMBING; Ex-Spanish Officer Accused of Making Explosives | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/german-quarters-deny-blast.html | German Quarters Deny Blast | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/french-strengthen-dakar-vichy-hears.html | French Strengthen Dakar, Vichy Hears | True | By the United Press. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/wozniak-keeps-swim-title.html | Wozniak Keeps Swim Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/stocks-bonds-and-prices.html | STOCKS, BONDS AND PRICES | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/henry-j-mok.html | HENRY J. MOK | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/poles-start-mobilization-of-their-army-in-russia.html | Poles Start Mobilization Of Their Army in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ge-generators-for-brazil.html | G.E. Generators for Brazil | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/americans-did-not-fire-forces-in-iceland-passive-in-air-alarm.html | AMERICANS DID NOT FIRE; Forces in Iceland Passive in Air Alarm, Officials State | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/screen-news-here-and-in-hollywood-claudette-colbert-to-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; CLaudette Colbert to Appear in 'Ballerina From Brighton' -- Lucille Bail Gets Lead ROXY PICTURE HELD OVER ' Charley's Aunt' Starts Final Week -- 'Bad Men of Missouri' in Second at Strand | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/dardanelles-move-seen.html | Dardanelles Move Seen | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/submarine-is-launched-6000000-gato-enters-water-at-new-london-yard.html | SUBMARINE IS LAUNCHED; $6,000,000 Gato Enters Water at New London Yard | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/plan-is-seen-as-success-voluntary-curbs-having-desired-effect.html | PLAN IS SEEN AS SUCCESS; Voluntary Curbs Having Desired Effect, Survey Indicates | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/fire-damages-jersey-monastery.html | Fire Damages Jersey Monastery | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/seneca-bomb-depot-becomes-army-post-8000000-project-is-dedicated.html | SENECA BOMB DEPOT BECOMES ARMY POST; $8,000,000 Project Is Dedicated -- 500 Magazines Planned | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/both-carloadings-indices-up-each-07-point-as-total-rises-13-in-week.html | Both Carloadings Indices Up, Each 0.7 Point, As Total Rises 1.3% in Week, 19% in Year | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/kearny-parleys-collapse-again-negotiations-to-settle-strike-at.html | KEARNY PARLEYS COLLAPSE AGAIN; Negotiations to Settle Strike at Shipyard Break Down Despite President's Plea NO CONFERENCE ARRANGED Head of Union Recommends 'Same Prompt Action' as in Aviation Stoppage | True | By Louis Starkspecial To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/vincent-j-borke.html | VINCENT J. BORKE | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/one-dionne-home-urged-ontario-official-favors-family-life-for.html | ONE DIONNE HOME URGED; Ontario Official Favors Family Life for Quintuplets | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/the-president-to-congress.html | THE PRESIDENT TO CONGRESS | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/aetna-casualty-surety-total-admitted-assets-increase-8235714-to.html | AETNA CASUALTY & SURETY; Total Admitted Assets Increase $8,235,714 to $76,631,464 | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/wheat-is-lower-in-slow-market-prices-move-within-range-of-1c-and.html | WHEAT IS LOWER IN SLOW MARKET; Prices Move Within Range of 1c and Show Losses of 5/8 to 7/8c on the Day | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/sharp-rally-in-amsterdam.html | Sharp Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/beaupre-stops-taylor.html | Beaupre Stops Taylor | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mark-r-bacon-89-exrepresentative-former-michigan-congressman-plate.html | MARK R. BACON, 89, EX-REPRESENTATIVE; Former Michigan Congressman, Plate Glass Manufacturer, Dies | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/blackout-bulb-is-put-on-view.html | Blackout Bulb' Is Put on View | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/military-moves-reported.html | Military Moves Reported | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/new-zealand-adds-air-squadron.html | New Zealand Adds Air Squadron | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/geddie-m-btjsanovich.html | GEDDIE M. BTJSANOVICH | True | Special to THE NEW YORK TIMES. I | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/soviet-defense-fund-rises.html | Soviet Defense Fund Rises | True | | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/stole-500-autos-thief-confesses-odwyer-describes-brooklyn-lone-wolf.html | STOLE 500 AUTOS, THIEF CONFESSES; O'Dwyer Describes Brooklyn 'Lone Wolf' as 'Foremost in Country's History' | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/vichy-sets-wheat-price-bread-price-put-lower-with-government.html | VICHY SETS WHEAT PRICE; Bread Price Put Lower With Government Subsidy | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/london-gloomy-over-war-news.html | London Gloomy Over War News | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bank-of-canada-reports-government-and-other-deposits-and.html | BANK OF CANADA REPORTS; Government and Other Deposits and Circulation Increase | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/gestapo-hearing-in-jersey-scored-road-board-attorney-attacks-hinds.html | GESTAPO HEARING IN JERSEY SCORED; Road Board Attorney Attacks Hinds as Inquiry Continues | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/offers-100000000-of-bills.html | Offers $100,000,000 of Bills | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mexican-catholics-ask-roosevelt-aid-urge-him-to-intervene-there-for.html | MEXICAN CATHOLICS ASK ROOSEVELT AID; Urge Him to Intervene There for Religious Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/play-premiere-on-coast-david-o-selznick-presents-enid-bagnolds.html | PLAY PREMIERE ON COAST; David O. Selznick Presents Enid Bagnold's 'Lottie Dundass' | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/charles-f-taylor.html | CHARLES F. TAYLOR | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/spots-before-her-eyes.html | SPOTS BEFORE HER EYES | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/1942-auto-output-faces-cut-of-50-as-defense-step-opm-and-opacs.html | 1942 AUTO OUTPUT FACES CUT OF 50% AS DEFENSE STEP; OPM and OPACS Limit Quota for Current Four Months to 26% Under Last Year | True | By W.h. Lawrence | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/catholics-in-latin-america-their-desire-it-is-said-is-the-mutual.html | Catholics in Latin America; Their Desire, It Is Said, Is the Mutual Destruction of Nazis and Stalinites | True | (The Right Rev.) WILLIAM BARRY, | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mosbachers-boat-first-wins-easily-in-junior-regatta-of-port.html | MOSBACHER'S BOAT FIRST; Wins Easily in Junior Regatta of Port Washington Y.C. | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/declines-nomination-in-colombia.html | Declines Nomination in Colombia | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/business-world.html | Business World | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/apostoli-scores-knockout.html | Apostoli Scores Knockout | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/2-backs-for-pro-dodgers-condit-and-cotton-bought-from-eagles-in.html | 2 BACKS FOR PRO DODGERS; Condit and Cotton Bought From Eagles in Cash Deal | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/nazis-again-denounce-jews.html | Nazis Again Denounce Jews | True | By Telephone To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/luncheon-with-sound-effects-at-saratoga.html | Luncheon With Sound Effects at Saratoga | True | Reg. U.S. Pat. Off. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/foreign-exchanges-quiet-shanghai-yuan-drops-16-points-more-to-494.html | FOREIGN EXCHANGES QUIET; Shanghai Yuan Drops 16 Points More to 4.94 Cents | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/calls-women-fit-for-defense-jobs-mcnutt-says-survey-of-1894-tasks.html | CALLS WOMEN FIT FOR DEFENSE JOBS; McNutt Says Survey of 1,894 Tasks in Industry Shows They Can Fill 1,185 of Them | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/virgin-islands-plan-for-civilian-defense-gov-harwood-returning-to.html | VIRGIN ISLANDS PLAN FOR CIVILIAN DEFENSE; Gov. Harwood, Returning to Post, Expects Federal Aid | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/arriving-at-southampton-beach-club.html | ARRIVING AT SOUTHAMPTON BEACH CLUB | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/heads-hibernians-of-state.html | Heads Hibernians of State | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ryder-cup-pairings-set-foursome-schedule-drawn-for-golf-matches.html | RYDER CUP PAIRINGS SET; Foursome Schedule Drawn for Golf Matches Tomorrow | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/henderson-sets-ceilings-on-formaldehyde-prices.html | Henderson Sets Ceilings On Formaldehyde Prices | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/oscar-o-lbvdbokg.html | OSCAR O. LBVDBOKG | True | Special to THE NEW YOSK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/14family-apartment-in-elmhurst-traded-tallyho-farm-at-brookville-li.html | 14-FAMILY APARTMENT IN ELMHURST TRADED; Tally-Ho Farm at Brookville, L.I., Adds 6 1/2 Acres | True | | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/freckle-contest-battle-of-bulbs-photographers-take-over-at.html | FRECKLE CONTEST BATTLE OF BULBS; Photographers 'Take Over' at Children's Aid Show and 'Crown' King and Queen | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/german.html | German | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/air-operations-intensive.html | Air Operations Intensive | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/policeman-killed-on-way-to-a-fire-motorcycle-sidecar-and-fire.html | POLICEMAN KILLED ON WAY TO A FIRE; Motorcycle Sidecar and Fire Engine Collide in Brooklyn | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/scalzo-defeats-gilligan-wins-8round-feature-before-5500-at-fort.html | SCALZO DEFEATS GILLIGAN; Wins 8-Round Feature Before 5,500 at Fort Hamilton | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/drops-hearing-on-brokerdealer.html | Drops Hearing on Broker-Dealer | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/wool-goods-demand-high-buyers-fearing-higher-prices-renew-call-for.html | WOOL GOODS DEMAND HIGH; Buyers, Fearing Higher Prices, Renew Call for Fabrics | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/hull-ignores-goebbels-bars-comment-on-nazis-gibe-about.html | HULL IGNORES GOEBBELS; Bars Comment on Nazi's Gibe About 'Aggrandizement' | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/moscow-charges-nazis-aim-to-end-christianity.html | Moscow Charges Nazis Aim to End Christianity | True | By Telephone To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/6-more-bodies-put-ship-fire-toll-at-19-besides-the-known-dead.html | 6 MORE BODIES PUT SHIP FIRE TOLL AT 19; Besides the Known Dead, at Least 11 Are Listed as Missing in Brooklyn | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ends-life-on-wertheim-estate.html | Ends Life on Wertheim Estate | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/backs-plan-to-lift-output-of-alumina-opm-asks-building-of-second.html | BACKS PLAN TO LIFT OUTPUT OF ALUMINA; OPM Asks Building of Second Plant in Arkansas and an Experimental One in Utah PROGRAM UP TO THE ARMY Alumina Production in South to Rise 600,000,000 Pounds a Year by Using Poorer Ores | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/walters-of-reds-stops-braves-85-registers-16th-triumph-as-club.html | WALTERS OF REDS STOPS BRAVES, 8-5; Registers 16th Triumph as Club Gains 11th Victory in Last 12 Starts | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bars-birth-control-exhibit.html | Bars Birth Control Exhibit | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/soviet-raiders-set-fires-in-berlin.html | Soviet Raiders Set Fires in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/commodity-index-of-prices-stable-bureau-of-labor-statistics-re.html | COMMODITY INDEX OF PRICES STABLE; Bureau of Labor Statistics Re- ports No Change for Week | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/soldier-is-sent-to-prison-new-yorker-at-fort-bragg-gets-10-years.html | SOLDIER IS SENT TO PRISON; New Yorker at Fort Bragg Gets 10 Years for Insubordination | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/finley-holmes-madow-exhead-of-national-association-of-credit-men.html | FINLEY HOLMES M'ADOW; Ex-Head of National Association of Credit Men Dies at 90 | True | uuuuuuuu Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/all-heels-221-captures-sprint-beats-deneb-with-hedda-gab-third-in.html | ALL HEELS, 22-1, CAPTURES SPRINT; Beats Deneb, With Hedda Gab Third, in Juvenile Event at Narragansett Park | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/new-delay-on-tugwell-danaher-request-holds-up-senate-confirmation.html | NEW DELAY ON TUGWELL; Danaher Request Holds Up Senate Confirmation of Nomination | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/nazis-claim-big-air-score.html | Nazis Claim Big Air Score | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/warning-to-britain-issued-winter-war-seen-in-east-by-nazis.html | Warning to Britain Issued; WINTER WAR SEEN IN EAST BY NAZIS | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/schmeling-reports-recovery.html | Schmeling Reports Recovery | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/gives-up-vice-presidency-of-lord-thomas-agency.html | Gives Up Vice Presidency Of Lord & Thomas Agency | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/california-girls-win-quartet-enters-semifinals-in-richmond-county.html | CALIFORNIA GIRLS WIN; Quartet Enters Semi-Finals in Richmond County Tennis | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/actress-left-174732-mary-anderson-de-navarro-bequeathed-most-to-son.html | ACTRESS LEFT $174,732; Mary Anderson De Navarro Bequeathed Most to Son | True | | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/irvin-m-clough.html | IRVIN M. CLOUGH | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/daviss-case-put-in-hands-of-jury-nine-men-and-three-women-begin.html | DAVISS CASE PUT IN HANDS OF JURY; Nine Men and Three Women Begin Deliberations as Long Trial of Judge Is Ended | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/tanker-inquiry-asked-in-senate-maloney-backed-by-aiken-and-danaher.html | TANKER INQUIRY ASKED IN SENATE; Maloney, Backed by Aiken and Danaher, Offers Resolution on British Oil Needs | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/easts-oil-stocks-are-held-ample-companies-believe-only-new-defense.html | EAST'S OIL STOCKS ARE HELD AMPLE; Companies Believe Only New Defense Steps Would Force Drastic Restriction | True | By J.h. Carmical | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bank-supervisors-to-hear-stassen-minnesota-governor-among-those-to.html | BANK SUPERVISORS TO HEAR STASSEN; Minnesota Governor Among Those to Speak at Session in St. Paul Next Month | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/rfc-aids-newfoundland.html | RFC Aids Newfoundland | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mrs-morris-l-wbllets.html | MRS. MORRIS L. WBLLETS | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/assets-increased-in-insurance-field-hartford-accident-and-indemnity.html | ASSETS INCREASED IN INSURANCE FIELD; Hartford Accident and Indemnity Puts Total at $91,523,308, Up $7,068,988 in Year | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/j-frank-beal.html | J. FRANK BEAL, | True | Special to THE NEW XOBX TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mexican-picture-banned-klinesteinbeck-film-gets-state-censors.html | MEXICAN PICTURE BANNED; Kline-Steinbeck Film Gets State Censor's Disapproval | True | T.M.P. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/meehan-closes-season-ebbets-field-boxing-ends-for-year-dexter-park.html | MEEHAN CLOSES SEASON; Ebbets Field Boxing Ends for Year -- Dexter Park Bouts Over | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/berlin-denies-reports.html | Berlin Denies Reports | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/opacs-delay-vexes-appliance-makers-with-42-output-about-to-start.html | OPACS DELAY VEXES APPLIANCE MAKERS; With '42 Output About to Start, They Still Await Definite Word on Proposed Curbs | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/charge-forgery-in-davies-papers-republican-chairmen-of-legal.html | CHARGE FORGERY IN DAVIES PAPERS; Republican Chairmen of Legal Committees Contend 3,409 Signatures Are False FILE 13,000 OBJECTIONS Citizens Nonpartisan Group Announces Its Slate for the Five Boroughs | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/higher-demand-seen-for-oil-products-bureau-of-mines-puts-gasoline.html | HIGHER DEMAND SEEN FOR OIL PRODUCTS; Bureau of Mines Gasoline in September 10% Above 1940 | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/larchmont-building-sold-2story-apartment-and-stores-in-westchester.html | LARCHMONT BUILDING SOLD; 2-Story Apartment and Stores in Westchester Deals | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/forecast-for-com-cut.html | Forecast for Com Cut | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/us-aid-sought-on-jersey-jetties-monmouth-county-makes-plea-when.html | U.S. AID SOUGHT ON JERSEY JETTIES; Monmouth County Makes Plea When Railroad Says It Can't Keep Up Bulkheads FEAR FOR SANDY HOOK Officials Hold Destruction of Central R.R. Span Would Cut Off Harbor Defense | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/alfred-d-light.html | ALFRED D. LIGHT | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/reserve-balances-of-the-member-banks-increase-89000000-in-week-to.html | Reserve Balances of the Member Banks Increase $89,000,000 in Week to Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/fights-over-eight-points.html | Fights Over Eight Points | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/stephen-h-smith-i.html | STEPHEN H. SMITH I | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/tokyo-denies-aim-for-us-hostages-too-proud-for-such-a-move.html | TOKYO DENIES AIM FOR U.S. HOSTAGES; ' Too Proud' for Such a Move, Spokesman Says -- Embassy Aides Get Passage | True | By Otto D. Tolischus | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/trenton-trust-strike-ends.html | Trenton Trust Strike Ends | True | | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/canadians-oppose-imperial-cabinet-premier-king-says-important.html | CANADIANS OPPOSE IMPERIAL CABINET; Premier King Says Important Decisions Should Be Made by Government as a Whole | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/charles-w-benedict.html | CHARLES W. BENEDICT | True | Special to THE NEW YORK TIMES. I | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/manoeuvre-flaws-scored-by-krueger-head-of-third-army-tells-his.html | MANOEUVRE FLAWS SCORED BY KRUEGER; Head of Third Army Tells His Officers They Leave Troops Open to Air Annihilation | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/many-firms-lease-or-expand-space-renting-is-active-in-madison-and.html | MANY FIRMS LEASE OR EXPAND SPACE; Renting Is Active in Madison and Park Avenues and Broadway Area | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/canadian-divorces-up-146.html | Canadian Divorces Up 14.6% | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/moores-injury-slight-terry-to-rejoin-cardinals-soon-trosky-indians.html | MOORE'S INJURY SLIGHT; Terry to Rejoin Cardinals Soon -- Trosky, Indians, Goes Home | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/denies-rumanian-deal-diplomat-says-reports-of-plan-on-territory-are.html | DENIES RUMANIAN DEAL; Diplomat Says Reports of Plan on Territory Are False | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/utility-system-earns-10300909-columbia-gas-and-electrics.html | UTILITY SYSTEM EARNS $10,300,909; Columbia Gas and Electric's Consolidated Net for Year Off From $14,163,832 31 CENTS A COMMON SHARE Reports of Operations by Other Public Service Con- cerns in Various Periods | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/defense-lag.html | DEFENSE LAG | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/cut-in-circulation-made-in-britain-drop-of-u2802000-is-first-noted.html | CUT IN CIRCULATION MADE IN BRITAIN; Drop of u2,802,000 Is First Noted by the Bank of England in 12 Weeks RECORD RISE IS EXPLAINED Invasion Warnings Caused Hoarding and Wage Increases Also Were a Factor | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/bronx-building-taken-by-realty-investor-east-tremont-ave-structure.html | BRONX BUILDING TAKEN BY REALTY INVESTOR; East Tremont Ave. Structure Passes to New Owner | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/gets-fellowship-here-dr-lithgow-of-dominican-republic-coming-to.html | GETS FELLOWSHIP HERE; Dr. Lithgow of Dominican Republic Coming to Mount Sinai | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/thrust-south-still-feared.html | Thrust South Still Feared | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/hospital-children-tour-zoo-in-bronx-handicapped-youngsters-from-a.html | HOSPITAL CHILDREN TOUR ZOO IN BRONX; Handicapped Youngsters From a Brooklyn Institution Frolic With Animals | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/food-equipment-delayed-group-told-defense-may-hamper-orders-for-new.html | FOOD EQUIPMENT DELAYED; Group Told Defense May Hamper Orders for New Machinery | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/two-sales-in-brooklyn-two-2family-dwellings-go-to-new-owners.html | TWO SALES IN BROOKLYN; Two 2-family Dwellings Go to New Owners | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/rev-wallace-dhum1ston-pastor-of-the-northf-ield-conn-congregational.html | REV. WALLACE D.HUM1STON; Pastor of the Northf ield (Conn.) Congregational Church Was 55 | True | Special to THS NEW YORK TIMES. I | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/more-copper-output-seen-by-price-rises-arizona-study-shows-marginal.html | MORE COPPER OUTPUT SEEN BY PRICE RISES; Arizona Study Shows Marginal Mines Could Boost Volume | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/canadian-cut-is-more-drastic.html | Canadian Cut Is More Drastic | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/men-of-98-pledge-aid-veterans-tell-president-they-will-serve-in-any.html | MEN OF '98 PLEDGE AID; Veterans Tell President They Will Serve in Any Role | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/arrests-continue-all-taken-are-termed-jews-railway-sabotage-brings.html | Arrests Continue -- All Taken Are Termed Jews -- Railway Sabotage Brings Appeal for Workers Not to Oppose Germany; 6,000 ARE HELD FOR PARIS RIOTS | True | By Lansing Warren | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/a-deserved-promotion.html | A DESERVED PROMOTION | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/revamped-lirr-hinted-railroad-engages-engineers-to-look-over.html | REVAMPED L.I.R.R. HINTED; Railroad Engages Engineers to Look Over Facilities | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/sets-world-mark-in-pacing.html | Sets World Mark in Pacing | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/apartments-hold-renting-interest-many-fall-leases-are-closed-in.html | APARTMENTS HOLD RENTING INTEREST; Many Fall Leases Are Closed in Buildings in Various Parts of Manhattan SAN REMO GETS TENANTS Park Ave. Neighborhood Also Draws New Residents for the October Season | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/newport-art-show-to-aid-war-relief-jessica-stonor-will-exhibit-her.html | NEWPORT ART SHOW TO AID WAR RELIEF; Jessica Stonor Will Exhibit Her Drawings on Tuesday at British Headquarters | True | Special to THE NEW YORK TIMES. | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/army-men-dance-in-sutton-place-sailors-too-see-high-life-in-miss.html | ARMY MEN DANCE IN SUTTON PLACE; Sailors, Too, See High Life in Miss Anne Morgan's Front Yard Near East River | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/loan-offerings-by-municipalities-high-bid-for-4050000-state-of.html | LOAN OFFERINGS BY MUNICIPALITIES; High Bid for $4,050,000 State of Minnesota Issue Made by National City Group | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/miller-says-nazi-army-is-on-down-grade-with-huge-losses-marking.html | Miller Says Nazi Army Is 'On Down Grade' With Huge Losses Marking Turning Point | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/formation-of-6state-defense-committee-is-held-vital-to-map.html | Formation of 6-State Defense Committee Is Held Vital to Map Evacuation From City | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/fountain-pen-claims-attacked-at-hearing-ftc-charges-durability-ads.html | FOUNTAIN PEN CLAIMS ATTACKED AT HEARING; FTC Charges Durability Ads Tend to Mislead Public | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/grosse-ile-air-base-turned-over-to-raf-navy-lets-british-have-sole.html | GROSSE ILE AIR BASE TURNED OVER TO R.A.F.; Navy Lets British Have Sole Use of Training Center | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/ruth-dreyfus-married-becomes-bride-of-ml-frank-at-home-of-uncle-and.html | RUTH DREYFUS MARRIED; Becomes Bride of M.L. Frank at Home of Uncle and Aunt | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/two-fliers-and-an-issue.html | TWO FLIERS, AND AN ISSUE | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/leningrad-girds-gomel-yielded-direct-threat-to-baltic-port-admitted.html | LENINGRAD GIRDS; GOMEL YIELDED; ' Direct Threat' to Baltic Port Admitted by Soviet -- Town on Central Front Lost | True | By Cyrus L. Sulzberger | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/olewines-team-defeated-at-net-riggs-and-mako-subdue-los-angeles-ace.html | OLEWINE'S TEAM DEFEATED AT NET; Riggs and Mako Subdue Los Angeles Ace and Mattmann, 6-4, 3-6, 6-2, 4-6, 6-4 | True | By Allison Danzig | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/james-e-middleton-an-advertising-representative-in-chicago-for-41.html | JAMES E. MIDDLETON; An Advertising Representative in Chicago for 41 Years Dies | True | Special to THE NEW YORK TIMES. I | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/mathis-inquiry-near-end.html | Mathis Inquiry Near End | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/i-frank-w-dec.html | i FRANK W. DEC | True | ! Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/gen-olfflsted-dies-long-in-the-arflly-exchief-of-staff-of-jersey.html | GEN. OLfflSTED DIES; LONG IN THE ARflfIY; Ex-Chief of Staff of Jersey Guard Division, Former Aide to Gen. O'Ryan, Was 69 ALSO A HOTEL EXECUTIVE Treasurer of American Corp. Served on Elizabeth City Planning Commission | True | Special to THE NEW Tons lass*. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/8-points-endorsed-by-state-labor-convention-at-syracuse-includes.html | 8 POINTS ENDORSED BY STATE LABOR; Convention at Syracuse Includes Russia in All-Out Aid Pledge to Democracies PEACE SHARE DEMANDED Ninth Objective Would Embrace Workers in New Order -- Officers Are Re-elected | True | By Joseph ShaplenSpecial To the New York Times. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/declaration-of-the-atlantic.html | Declaration of the Atlantic" | True | LIVINGSTON HARTLEY. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/credit-curb-order-today-first-regulation-will-be-issued-in-its.html | CREDIT CURB ORDER TODAY; First Regulation Will Be Issued in Its Final Form | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/1572000-men-in-the-army-now-includes-102500-officers-and-1469500.html | 1,572,000 MEN IN THE ARMY; Now Includes 102,500 Officers and 1,469,500 Enlisted Men | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/tactics-are-reviewed-sutherland-and-harlow-lecture-at-coaching.html | TACTICS ARE REVIEWED; Sutherland and Harlow Lecture at Coaching School | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/senators-subdue-tigers-90-and-63-hudson-and-leonard-give-six-hits.html | SENATORS SUBDUE TIGERS, 9-0 AND 6-3; Hudson and Leonard Give Six Hits Each as Washington Takes Sixth Place | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/coast-concerns-in-danger-steel-priorities-seen-forcing-old.html | COAST CONCERNS IN DANGER; Steel Priorities Seen Forcing Old Companies Out of Business | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/john-charles-yorkney-actor-who-appeared-in-original-cast-of-merry.html | JOHN CHARLES YORKNEY }; Actor Who Appeared in Original Cast of 'Merry Widow' Dies at 70 | True | Special to THE NEW TORE TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/samanchiks-74-wins-medal.html | Samanchik's 74 Wins Medal | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/president-calls-for-naked-force-only-way-to-meet-the-dictators.html | PRESIDENT CALLS FOR 'NAKED FORCE'; Only Way to Meet the Dictators' Methods, He Tells Young Democrats | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/misuse-of-us-aid-denied-by-britain-reports-of-reexport-of-leaselend.html | MISUSE OF U.S. AID DENIED BY BRITAIN; Reports of Re-export of Lease-Lend Supplies and Profiteering Called Fabrications | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/germans-claim-nikopol.html | Germans Claim Nikopol | True | | C1B 507803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/charles-m-geraghty.html | CHARLES M. GERAGHTY | True | Soecial to THE NEW YOXK. TIMES. | C1B 507803 |
| 1941-08-22 | 1941-08-22 | https://www.nytimes.com/1941/08/22/archives/army-training-film-peals-battle-sounds-antidote-to-fear-psychosis.html | ARMY TRAINING FILM PEALS BATTLE SOUNDS; Antidote to Fear Psychosis Shown in Preview at Capital | True | Special to THE NEW YORK TIMES. | C1B 507803 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/welles-to-talk-to-latin-america.html | Welles to Talk to Latin America | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/bond-notes.html | BOND NOTES | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gain-by-union-tank-car-1384241-earned-in-half-year-against-1074967.html | GAIN BY UNION TANK CAR; $1,384,241 Earned in Half Year, Against $1,074,967 in 1940 | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/russians-fighting-praised-by-briton-coordination-of-air-and-ground.html | RUSSIANS' FIGHTING PRAISED BY BRITON; Coordination of Air and Ground Forces Good, Observer Says After Visit to Front | True | Special Cable to THE NEW YORE TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/books-authors.html | Books -- Authors | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/pirates-conquer-terrymen-53-on-extrabase-hits-off-bowman-vince.html | Pirates Conquer Terrymen, 5-3, On Extra-Base Hits Off Bowman; Vince DiMaggio, Van Robays Get Homers, Four Others Double -- Three-Run Rally in 8th Erases Giants' 3-2 Lead | True | By James P. Dawson | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/refuel-free-french-ship-mexicans-provide-oil-for-de-stroyer-at.html | REFUEL FREE FRENCH SHIP; Mexicans Provide Oil for De- stroyer at Manzanillo | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/american-chain-increases-profit-1869497-cleared-in-first-halfyear.html | AMERICAN CHAIN INCREASES PROFIT; $1,869,497 Cleared in First Half-Year Compared With $1,169,112 in 1940 | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/mayor-lamberton-of-philadelphia-judge-of-common-pleas-court-193139.html | MAYOR LAMBERTON OF PHILADELPHIA; Judge of Common Pleas Court, 1931-39, Former Sheriff, Dies in Longport, N. J. | True | Special to THE Niw TORE TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/rare-art-burned-by-an-angry-maid-2-gainsboroughs-destroyed-by-capt.html | RARE ART BURNED BY AN ANGRY MAID; 2 Gainsboroughs Destroyed by Capt. Sickles's Employe, Irked at His Order | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/byrd-reiterates-plane-lag-data-declares-his-july-figures-confirmed.html | BYRD REITERATES PLANE LAG DATA; Declares His July Figures Confirmed by Roosevelt and Typical of Defense | True | By Turner Catledge | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/charles-d-gray.html | CHARLES D. GRAY | True | Special to THE NEW YORK. TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/ceilings-extended-on-cotton-goods-new-schedule-fixes-prices-for.html | CEILINGS EXTENDED ON COTTON GOODS; New Schedule Fixes Prices for Combed Lawns, Dimities, Voile, Broadcloths | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/montreal-topples-jersey-city-10-71-little-giants-losing-streak.html | MONTREAL TOPPLES JERSEY CITY, 1-0, 7-1; Little Giants' Losing Streak Stretched to Five Games | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/interleague-baseball-two-major-circuits-are-evenly-matched-reader.html | INTER-LEAGUE BASEBALL; Two Major Circuits Are Evenly Matched, Reader Maintains | True | R.W. HAYS. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/white-sox-buy-texas-leaguer.html | White Sox Buy Texas Leaguer | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/nikopol-is-yielded-russians-quit-dnieper-town-hint-of-flood-from.html | NIKOPOL IS YIELDED; Russians Quit Dnieper Town -- Hint of Flood From Burst Dam | True | By Daniel T. Brigham | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/halifax-reaches-britain-by-plane-ambassador-accompanied-on-atlantic.html | HALIFAX REACHES BRITAIN BY PLANE; Ambassador Accompanied on Atlantic Flight by 4 U.S. Navy Officers | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/jury-again-split-in-trial-of-davis-panelis-discharged-in-second.html | JURY AGAIN SPLIT IN TRIAL OF DAVIS; Panel-Is Discharged in Second Prosecution of Jurist After Being Out 23 Hours | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/40-gain-in-volume-13-in-number-in-july-for-states-savings.html | 40% Gain in Volume, 13% in Number in July For State's Savings Associations' Loans | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/convention-bureaus-elect-davis.html | Convention Bureaus Elect Davis | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/snow-falls-in-wyoming.html | Snow Falls in Wyoming | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/hotel-to-be-modernized.html | Hotel to Be Modernized | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/king-names-wavell-as-aide.html | King Names Wavell as Aide | True | | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/nominated-for-higher-bank.html | Nominated for Higher Bank | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/rev-paul-gaffney.html | REV. PAUL GAFFNEY | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/200000-loan-is-placed.html | $200,000 Loan Is Placed | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/furniture-sales-on-time-rose-33-second-quarter-gain-lifted-volume.html | FURNITURE SALES ON TIME ROSE 33%; Second Quarter Gain Lifted Volume for Half 35% Over 1940, Fertig Reports | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/film-record-set-by-little-foxes-22163-persons-saw-movie-at-music.html | FILM RECORD SET BY 'LITTLE FOXES'; 22,163 Persons Saw Movie at Music Hall on Thursday, a New Opening Day Mark | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/acts-to-use-men-hit-by-auto-cot-0pm-ratifies-7point-program.html | ACTS TO USE MEN HIT BY AUTO COT; 0PM Ratifies 7-Point Program Proposed by C.I.0. Union and Accepted by Companies | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/president-extends-army-service-to-18-months-of-amended-law.html | President Extends Army Service To 18 Months of Amended Law; Selectees, National Guard, Reserve Corps and Enlisted Men Included -- Provision Is Made for Mustering Out Some | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/continental-baking-votes-5-preferred-dividend.html | Continental Baking Votes $5 Preferred Dividend | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/agrees-to-sign-in-detroit-tieup-mayor-offers-bargaining-right.html | AGREES TO SIGN IN DETROIT TIE-UP; Mayor Offers Bargaining Right Subject to Court Ruling, but A.F.L. Rejects Proposal | True | By Louis Stark | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/ships-held-not-needed-now-plenty-of-tonnage-found-available-for-opm.html | Ships Held Not Needed Now; Plenty of Tonnage Found Available for OPM Ore-Carrying Plans | True | LOUIS I. KEHOE. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/loan-for-lamson-sessions-co.html | Loan for Lamson & Sessions Co, | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/presidents-proclamation.html | President's Proclamation | True | FRANKLIN D. ROOSEVELT. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/navy-bonuses-doubled-new-rate-and-maximum-for-reenlistment-are.html | NAVY BONUSES DOUBLED; New Rate and Maximum for Re-enlistment Are Established | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/henry-fflagin-44-camdeb-official-city-commissioner-director-of.html | HENRY ffIAGIN, 44, CAMDEB OFFICIAL; City Commissioner, Director of Public Works, Dies While Inspecting incinerator | True | Special to THt New TORE TIMES. j | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/resignation-is-predicted.html | Resignation Is Predicted | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/alexandria-raid-kills-three.html | Alexandria Raid Kills Three | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-devens-massachusetts.html | FORT DEVENS, MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 505075 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/a-blight-on-the-ivy-league.html | A Blight on the Ivy League | True | JOSEPH F.X. CUNNEEN. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/new-department-manager-of-martins-in-brooklyn.html | New Department Manager Of Martin's in Brooklyn | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/general-chaffee.html | GENERAL CHAFFEE | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gain-in-jobs-in-state-manufacturing-had-138-rise-in-july-over-year.html | GAIN IN JOBS IN STATE; Manufacturing Had 138% Rise in July Over Year Ago | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/coffee-quotas-are-set-president-acts-on-countries-not-signatory-to.html | COFFEE QUOTAS ARE SET; President Acts on Countries Not Signatory to Agreement | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/miss-jane-s-acheson-to-be-wed-on-sept-27-daughter-of-government.html | MISS JANE S. ACHESON TO BE WED ON SEPT. 27; Daughter of Government Aide Is Bride-Elect of Dndley Brown | True | I Special to THE NEW YORK TIMES | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/berlin-prepares-policy.html | Berlin Prepares Policy | True | By Telephone To the New York Times. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/brooklyn-victor-with-12-hits-85-28468-watch-dodgers-harry-three.html | BROOKLYN VICTOR WITH 12 HITS, 8-5; 28,468 Watch Dodgers Harry Three Hurlers -- Pressnell's Wrist Injured by Liner | True | By Roscoe McGowen | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/panuco-dead-now-31-find-12-more-bodies-police-continue-search-for.html | PANUCO DEAD NOW 31; FIND 12 MORE BODIES; Police Continue Search for Victims of East River Fire | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/our-pilots-out-of-iceland-chase.html | Our Pilots Out of Iceland Chase | True | | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/board-to-supervise-bronxville-designs-village-is-seeking-to-promote.html | BOARD TO SUPERVISE BRONXVILLE DESIGNS; Village Is Seeking to Promote Architectural Unity | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/labor-in-costa-rican-front.html | Labor in Costa Rican Front | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/yonkers-soldier-dies-in-pool.html | Yonkers Soldier Dies in Pool | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/jersey-liveryman-an-inaugural-figure-missed-only-one-ceremony-in.html | JERSEY LIVERYMAN AN INAUGURAL FIGURE; Missed Only One Ceremony in Trenton Since 1878uWas 81 | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fliers-soften-leningrad.html | Fliers "Soften" Leningrad | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/nazis-say-crisis-looms-in-russia-report-signs-of-defense-flaws.html | NAZIS SAY CRISIS LOOMS IN RUSSIA; Report Signs of Defense Flaws -- Steady Progress Claimed in Three Sectors | True | By C. Brooks Peters | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/elizabeth-weldon.html | ELIZABETH WELDON | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/sec-acts-on-pleas-by-utilities.html | SEC Acts on Pleas by Utilities | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/german-market-is-strong.html | German Market Is Strong | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/-jean-b-crumps-plans-she-will-become-bride-here-on-sept-3-of.html | [ JEAN B. CRUMP'S PLANS; She Will Become Bride Here on Sept. 3 of Douglas D. Ballin Jr. | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gasoline-muddle.html | GASOLINE MUDDLE | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/panama-rules-on-sugar-government-takes-control-of-production-and.html | PANAMA RULES ON SUGAR; Government Takes Control of Production and Distribution | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/heads-savings-and-loan-group.html | Heads Savings and Loan Group | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/roosevelt-averse-to-kearny-seizure-us-does-not-want-to-take-over.html | ROOSEVELT AVERSE TO KEARNY SEIZURE; U.S. Does Not Want to Take Over Struck Yards Despite Collapse of Negotiations | True | By William H. Lawrence | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/atlanta-players-halted-in-4-sets-grantbobbitt-bow-to-sabin-mulloy.html | ATLANTA PLAYERS HALTED IN 4 SETS; Grant-Bobbitt Bow to Sabin- Mulloy, 2-6, 7-5, 7-5, 6-3, on Brookline Court | True | By Allison Danzig | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/john-peterses-give-dinner-in-berkshires-honor-mrs-marion-k-kerr-mrs.html | JOHN PETERSES GIVE DINNER IN BERKSHIRES; Honor Mrs. Marion K. Kerr -- Mrs. B.D. Ticknor Hostess | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/weeks-new-bonds-rise-to-62627000-total-compares-with-4393-000-in.html | WEEK'S NEW BONDS RISE TO $62,627,000; Total Compares With $4,393,- 000 in the Previous Period, $33,750,000 Year Ago | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/miss-grace-b-bolen-.html | MISS GRACE B. BOLEN ' | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/asserts-prisons-can-help-defense-sam-a-lewisohn-says-country-should.html | ASSERTS PRISONS CAN HELP DEFENSE; Sam A. Lewisohn Says Country Should Mobilize Inmates for Specific Tasks | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/pace-outpoints-london-wins-in-8round-main-bout-at-coney-island.html | PACE OUTPOINTS LONDON; Wins in 8-Round Main Bout at Coney Island Velodrome | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/lake-ontario-crew-in-front.html | Lake Ontario Crew in Front | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/standfobd-d-goodman.html | STANDFOBD D. GOODMAN | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/election-hearings-start-on-monday-board-will-weigh-objections-to.html | ELECTION HEARINGS START ON MONDAY; Board Will Weigh Objections to Designating Petitions of Various Candidates | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fewer-tourists-in-canada-permits-for-week-ending-aug-16-were-10000.html | FEWER TOURISTS IN CANADA; Permits for Week Ending Aug. 16 Were 10,000 Below 1939 | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/communication-lines-barred-to-visitors-defense-board-orders-radio.html | COMMUNICATION LINES BARRED TO VISITORS; Defense Board Orders Radio and Wire Plants Shielded | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/tobin-of-braves-subdues-reds-91-boston-ends-5game-losing-streak.html | TOBIN OF BRAVES SUBDUES REDS, 9-1; Boston Ends 5- Game Losing Streak -- West Hits Three Doubles and Single | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/coty-increases-halfyear-income-351148-net-profit-compares-with.html | COTY INCREASES HALF-YEAR INCOME; $351,148 Net Profit Compares With $311,026 in 1940 Period, H.L. Brooks Reports | True | | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/golf-prize-taken-by-miss-mclave-she-posts-81-for-low-gross-at.html | GOLF PRIZE TAKEN BY MISS M'CLAVE; She Posts 81 for Low Gross at Shackamaxon, Going, Out in a Sub-Par 36 | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/petain-rule-praised-by-french-pretender-count-of-paris-says.html | PETAIN RULE PRAISED BY FRENCH PRETENDER; Count of Paris Says Marshall Has Gained 'Triple Miracle' | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/miss-davison-la-guardia-aide.html | Miss Davison La Guardia Aide | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/robinsons-to-open-in-buffalo.html | Robinson's to Open in Buffalo | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/quartier-jumper-victor-major-bowes-annexes-two-blues-in-harlem.html | QUARTIER JUMPER VICTOR; Major Bowes Annexes Two Blues in Harlem Horse Show | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/roosevelt-signs-naval-works-bill-act-will-add-225000000-in-shore.html | ROOSEVELT SIGNS NAVAL WORKS BILL; Act Will Add $225,000,000 in Shore and Island Facilities of Atlantic and Pacific | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/raf-raids-shipping-in-english-channel-also-pounds-nazi-airdrome-in.html | R.A.F. RAIDS SHIPPING IN ENGLISH CHANNEL; Also Pounds Nazi Airdrome in France -- Berlin Radio Off Air | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/mrs-ralph-s-maugham.html | MRS. RALPH S. MAUGHAM | True | Special to THE NBW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/economic-basis-seen-for-palestine-amity-two-groups-are-urged-to-aid.html | ECONOMIC BASIS SEEN FOR PALESTINE AMITY; Two Groups Are Urged to Aid in War and Prepare for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/a-mighty-fortress-looms.html | A Mighty Fortress Looms | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/president-signs-bill-to-stop-leaks-on-patent-secrets-to-foreign.html | President Signs Bill to Stop Leaks On Patent Secrets to Foreign Lands | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/bible-plant-hit-by-nazis-bombs-us-society-urged-to-supply-central.html | BIBLE PLANT HIT BY NAZIS, BOMBS; U.S. Society Urged to Supply Central and South America in Appeal From London | True | By Rachel K. McDowell | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/us-steel-shows-rise-in-revenues-in-its-first-interim-report-on.html | U.S. STEEL SHOWS RISE IN REVENUES; In Its First Interim Report on Sales Company Reveals $300,000,000 Increase | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/pvmanningsr60-realty-law-expert-practiced-more-than-30-years-in.html | P.V.MANNINGSR.,60, REALTY LAW EXPERT; Practiced More Than 30 Years in Brooklyn, Dies In Hospital | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/suad-davaz-turkish-ambassador-to-iran-exenvoy-to-italy-dies.html | SUAD DAVAZ; Turkish Ambassador to Iran, Ex-Envoy to Italy, Dies | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/-orange-protest-annoys-nazis-in-the-netherlands.html | ' Orange' Protest Annoys Nazis in the Netherlands | True | By the Netherlands Indies News Agency. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/utility-proposes-15500000-loan-american-and-foreign-power-plans-to.html | UTILITY PROPOSES $15,500,000 LOAN; American and Foreign Power Plans to Trade 3% Notes for Issue Held by Banks, Parent | True | Special to THE NEW YORK TTMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/mary-a-redfield-engaged-to-wed-kin-of-wilsons-secretary-of-commerce.html | MARY A. REDFIELD ENGAGED TO WED; Kin of Wilson's Secretary of Commerce to Be Bride of Lt. Robert Brown Jr., U.S.A. | True | I Special to THE Niw YOBS TIMES. I | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/100-mark-needed-in-school-tests-perfect-figure-necessary-to-pass-in.html | 100% MARK NEEDED IN SCHOOL TESTS; Perfect Figure Necessary to Pass in Arithmetic in Some Work-Study Units | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/iceland-cables-expanded-night-letter-service-for-soldiers-to-be.html | ICELAND CABLES EXPANDED; Night Letter Service for Soldiers to Be Started Sept. 1 | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/dry-goods-strike-averted.html | Dry Goods Strike Averted | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/asks-air-route-to-africa-pan-american-seeks-cab-permit-as-part-of.html | ASKS AIR ROUTE TO AFRICA; Pan American Seeks CAB Permit as Part of Roosevelt Plan | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/round-of-parties-at-southampton-vadim-s-makaroffs-and-mrs-eugenia.html | ROUND OF PARTIES AT SOUTHAMPTON; Vadim S. Makaroffs and Mrs. Eugenia Woodward Jointly Give Large Buffet Supper | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/birth-control-held-warranted.html | Birth Control Held Warranted | True | JONATHAN C. PIERCE. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/argentina-holds-36-nazi-leaders-two-army-officers-2-priests-and-15.html | ARGENTINA HOLDS 36 NAZI LEADERS; Two Army Officers, 2 Priests and 15 Others Also Seized on Plot Charge in Parana | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/acreage-sold-near-stamford-ct.html | Acreage Sold Near Stamford, Ct. | True |  | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/dukes-visit-purely-social.html | Duke's Visit Purely Social | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/2600-payroll-robbery-pair-lock-up-hotel-manager-and-5-others-and.html | $2,600 PAYROLL ROBBERY; Pair Lock Up Hotel Manager and 5 Others and Escape | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/unimpressed-by-nova.html | Unimpressed by Nova | True | RICHARD KOHLER. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/cotton-erratic-but-gains-in-day-trade-and-wail-st-support-offsets.html | COTTON ERRATIC BUT GAINS IN DAY; Trade and Wail St. Support Offsets Selling by South and Hedging Operations | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/hitler-vitamin-plan-is-nazi-war-factor-institute-to-carry-on-work.html | HITLER VITAMIN PLAN IS NAZI WAR FACTOR; Institute to Carry on Work of Guarding Public Health | True | By Telephone To the New York Times. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/calder-captures-final-by-5-and-4-turns-back-rohrey-at-bonnie-briar.html | CALDER CAPTURES FINAL BY 5 AND 4; Turns Back Rohrey at Bonnie Briar to Win Metropolitan Junior Golf Laurels | True | By Maureen Orcutt | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/white-sox-have-ability.html | White Sox Have Ability | True | HARRY B. ABRAMSON. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/allies-ships-aid-britain-alexander-reveals-they-added-7200000-tons.html | ALLIES SHIPS AID BRITAIN; Alexander Reveals They Added 7,200,000 Tons to Pool | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/george-ryans-have-guests-at-newport-mrs-august-belmont-honored-by.html | GEORGE RYANS HAVE GUESTS AT NEWPORT; Mrs. August Belmont Honored by Miss Jane Perry Tiffany | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/polish-resignations-accepted.html | Polish Resignations Accepted | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/finnish.html | Finnish | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/was-to-resume-post-by-sept-1.html | Was to Resume Post by Sept. 1 | True | Special to THK NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/ecuador-accuses-peru-charges-plans-to-attack-towns-lima-issues.html | ECUADOR ACCUSES PERU; Charges Plans to Attack Towns -- Lima issues Denial | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/freedom-of-caricature.html | FREEDOM OF CARICATURE | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/the-new-reign-of-terror.html | THE NEW REIGN OF TERROR | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/australians-still-fight-in-crete-general-says.html | Australians Still Fight In Crete, General Says | True | By the United Press. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/red-sox-win-21-from-white-sox-dobson-beats-boss-on-mound-victory-is.html | RED SOX WIN, 2-1, FROM WHITE SOX; Dobson Beats Boss on Mound -- Victory Is Boston's 13th in 18 Games With Chicago | True | Double by Jimmy Foxx, Singles By Pete Fox and Doerr and Williams'S Fly Net Runs | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/garage-rates-going-up-uptown-owners-group-plans-10-increase-next.html | GARAGE RATES GOING UP; Uptown Owners' Group Plans 10% Increase Next Month | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/to-honor-police-auto-victim.html | To Honor Police Auto Victim | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gibraltar-route-guarded-british-longrange-fighters-on-convoy.html | GIBRALTAR ROUTE GUARDED; British Longe-Range Fighters on Convoy Patrol Duty | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/airmans-funeral-today-military-services-to-be-held-for-pilot-killed.html | AIRMAN'S FUNERAL TODAY; Military Services to Be Held for Pilot Killed in Crash | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/liquor-prices-cot-by-retailers-here-domestic-ryes-some-scotches.html | LIQUOR PRICES COT BY RETAILERS HERE; Domestic Ryes, Some Scotches Slashed 35c to $1 a Quart in New Outbreak | True | | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/auto-output-steady-total-of-45525-cars-shows-only-slight-dip-from.html | AUTO OUTPUT STEADY; Total of 45,525 Cars Shows Only Slight Dip From Week Before | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/mexico-bans-nazi-consuls.html | Mexico Bans Nazi Consuls | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/motorists-feel-pinch-filling-stations-limit-supply-to-casual.html | MOTORISTS FEEL PINCH; Filling Stations Limit Supply to Casual Customers | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/cuba-seizes-finnish-steamer.html | Cuba Seizes Finnish Steamer | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/raf-again-raids-syracuse-harbor-south-african-fighters-beat-off.html | R.A.F. AGAIN RAIDS SYRACUSE HARBOR; South African Fighters Beat Off Axis Air Attacks on Mediterranean Convoy | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/e-yatoerpoel-50-banker-36-years-assistant-secretary-since-29-of.html | E. YATOERPOEL, 50, BANKER 36 YEARS; Assistant Secretary Since '29 of Guaranty Trust Co. Here Dies in Paterson Hospital | True | Special to THE NSW YORK Tares | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/its-an-innovation-higher-tax-sought-first-ave-group-assumes-an.html | IT'S AN INNOVATION; HIGHER TAX SOUGHT; First Ave. Group Assumes an Extra Levy Voluntarily to Make Street Repairs | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fog-slows-jersey-traffic.html | Fog Slows Jersey Traffic | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/blow-to-japanese-industry.html | Blow to Japanese Industry | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/kent-to-stop-here-40-minutes-today-duke-to-pause-briefly-on-his-way.html | KENT TO STOP HERE 40 MINUTES TODAY; Duke to Pause Briefly on His Way to Hyde Park to Be Guest of President | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gertrude-bowler-is-wed-bride-in-richmond-ceremony-of-ferdinand-de.html | GERTRUDE BOWLER IS WED; Bride in Richmond Ceremony of Ferdinand de Bermingham Jr. | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/stocks-of-lead-decrease.html | Stocks of Lead Decrease | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/the-russian-campaign-moves-to-a-climax.html | The Russian Campaign Moves to a Climax | True | By Anne O'Hare McCormick | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/increases-forecast-in-frozen-food-sales-grins-seen-during-defense.html | INCREASES FORECAST IN FROZEN FOOD SALES; Grins Seen During Defense Period Due to Easier Shipping | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/schools-to-free-pupils-to-aid-harvest-in-state.html | Schools to Free Pupils to Aid Harvest in State | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/heads-debt-committee-hk-corbin-elected-chairman-of-newark-group.html | HEADS DEBT COMMITTEE; H.K. Corbin Elected Chairman of Newark Group | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/for-flat-10-tax-at-income-source-prof-lutz-says-such-a-withholding.html | FOR FLAT 10% TAX AT INCOME SOURCE; Prof. Lutz Says Such a 'Withholding' Levy Would Yield a Total of $7,000,000,000 | True | By Henry N. Dorris | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/some-quotas-full-on-navicert-lists-british-say-ten-commodities-for.html | SOME QUOTAS FULL ON NAVICERT LISTS; British Say Ten Commodities for Switzerland, Four for Portugal Are Affected | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/manila-shipping-curbed-roosevelt-designates-the-bay-as-a-defensive.html | MANILA SHIPPING CURBED; Roosevelt Designates the Bay as a 'Defensive Area' | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/butter-and-eggs-rise-futures-stimulated-by-sharp-reductions-in.html | BUTTER AND EGGS RISE; Futures Stimulated by Sharp Reductions in Storage | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/trading-to-be-resumed-in-domestic-sugar-option.html | Trading to Be Resumed in Domestic Sugar Option | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/major-william-sykes.html | MAJOR WILLIAM SYKES | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/son-to-samuel-polk-walkers.html | Son to Samuel Polk Walkers | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/from-one-horse-to-hialeah.html | From One Horse to Hialeah | True | Rug.U.S. Pit. Off. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/road-to-pay-interest-sept-1.html | Road to Pay Interest Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/east-side-puts-on-own-show-boat-boys-and-girls-just-ignore-old.html | EAST SIDE PUTS ON OWN 'SHOW BOAT'; Boys and Girls Just Ignore Old Stage Directions and Give 'Modern' Version | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/no-trend-found-in-stock-market-wail-street-sees-it-making-slow.html | NO TREND FOUND IN STOCK MARKET; Wall Street Sees It Making Slow Readjustment to New Conditions | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/promotion-rule-extended-by-army-junior-officers-to-be-advanced-on.html | PROMOTION RULE EXTENDED BY ARMY; Junior Officers to Be Advanced on Merit Basis Instead of Being Cemented to Grade | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gains-threaten-viborg.html | Gains Threaten Viborg | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/menzies-risks-premiership-in-bid-to-labor-says-national-regime-can.html | Menzies Risks Premiership in Bid to Labor; Says National Regime Can Elect Own Leader | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/mary-challinor-connecticut-bride-married-in-st-johns-catholic.html | MARY CHALLINOR CONNECTICUT BRIDE; Married in St. John's Catholic Church, Noroton, to Lieut. Wm. Ewing Jr.,*U.S.A. | True | Special to THB NEW YORK Trax. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/new-naval-chief-in-singapore.html | New Naval Chief in Singapore | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/george-keogh.html | GEORGE KEOGH | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/board-to-guard-new-thai-border-japanese-commission-chief-reveals.html | BOARD TO GUARD NEW THAI BORDER; Japanese Commission Chief Reveals Plans for 'Vigilance' In Demilitarized Area | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/warns-iran-will-resist-minister-in-washington-declares-any.html | WARNS IRAN WILL RESIST; Minister in Washington Declares Any Aggressor a Foe | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/thailand-ready-to-fight-minister-repeats-that-any-invader-will-be.html | THAILAND READY TO FIGHT; Minister Repeats That Any Invader Will Be Resisted | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/us-women-scorned-by-cianos-newspaper-defense-units-are-criticized.html | U.S. WOMEN SCORNED BY CIANO'S NEWSPAPER; Defense Units Are Criticized -- Leader of One Replies | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/london-delaying-decision-on-iran-british-study-teherans-reply.html | LONDON DELAYING DECISION ON IRAN; British Study Teheran's Reply -- Refusal to Eject German 'Agents' Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/world-war-veteran-let-off.html | World War Veteran Let Off | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/warren-s-hastings.html | WARREN S. HASTINGS | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/japan-to-allow-americans-to-go-tokyo-trade-hit-roosevelt-raises-the.html | JAPAN TO ALLOW AMERICANS TO GO; TOKYO TRADE HIT; Roosevelt Raises the Tariff on Japanese Crab Meat From 15% to 221/2% | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/favors-barring-ousted-teachers-credentials-committee-votes-against.html | FAVORS BARRING OUSTED TEACHERS; Credentials Committee Votes Against Seating Delegates of Three Expelled Locals | True | By W.a. MacDonald | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/list-of-installment-curbs.html | List of Installment Curbs | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/allstars-in-scrimmage-oppose-indians-in-long-drill-giants-play.html | ALL-STARS IN SCRIMMAGE; Oppose Indians in Long Drill -- Giants Play Packers Tonight | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/new-orleans-dates-approved.html | New Orleans Dates Approved | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/young-democrats-weigh-war-steps-committee-at-louisville-is.html | YOUNG DEMOCRATS WEIGH WAR STEPS; Committee at Louisville Is Considering Resolution for Dakar, Siberia Bases | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/third-execution-reported.html | Third Execution Reported | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/rejects-9-tanker-bids-maritime-board-bars-one-as-excessive-8-as.html | REJECTS 9 TANKER BIDS; Maritime Board Bars One as Excessive, 8 as Unresponsive | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/exchange-firms-to-enlarge-scope-committee-following-suggestion-made.html | EXCHANGE FIRMS TO ENLARGE SCOPE; Committee Following Suggestion Made by Schram to Present Report Sept. 3 | True | | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/army-job-for-new-york-central.html | Army Job for New York Central | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/cottonmill-rate-steady-on-rising-trend-cloth-trading-slows-business.html | Cotton-Mill Rate Steady on Rising Trend; Cloth Trading Slows; Business Index Up | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/roosevelt-accedes-to-oil-inquiry.html | Roosevelt Accedes to Oil Inquiry | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/charles-w-mobbill.html | CHARLES W. MOBBILL | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/harlow-talks-on-attack-harvard-football-coach-rates-deception-on.html | HARLOW TALKS ON ATTACK; Harvard Football Coach Rates Deception on Par With Power | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/wheat-maintains-strong-undertone-pressure-to-sell-just-before-close.html | WHEAT MAINTAINS STRONG UNDERTONE; Pressure to Sell Just Before Close, However, Leaves the List Even to 1/4c Off | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/awards-drop-in-week-construction-lettings-are-38-under-last-year.html | AWARDS DROP IN WEEK; Construction Lettings Are 38% Under Last Year | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/reading-company.html | Reading Company | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/german-is-held-here-as-a-spy-for-nazis-gathered-data-on-movement-of.html | GERMAN IS HELD HERE AS A SPY FOR NAZIS; Gathered Data on Movement of Ships, Prosecutor Says | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/bar-harbor-holds-dance-participants-in-annual-regatta-guests-at.html | BAR HARBOR HOLDS DANCE; Participants in Annual Regatta Guests at Yacht Club Fete | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/arias-backs-eight-points-panamas-president-looks-for-salutary.html | ARIAS BACKS EIGHT POINTS; Panama's President Looks for Salutary Effects in Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/bishop-roberts-named-he-will-head-american-church-mission-in.html | BISHOP ROBERTS NAMED; He Will Head American Church Mission in Shanghai | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/authorizes-additional-shares.html | Authorizes Additional Shares | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/devoe-combines-sales-divisions.html | Devoe Combines Sales Divisions | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/flushing-houses-bought-industrial-building-leased-in-long-island.html | FLUSHING HOUSES BOUGHT; Industrial Building Leased in Long Island City | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/our-fleet-alert-in-perilous-night-sos-german-radio-talk-and.html | OUR FLEET ALERT IN PERILOUS NIGHT; SOS, German Radio Talk and Reported Very Lights Mark One Period of Darkness | True | By Charles Hurd | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/william-g-cabboll.html | WILLIAM G. CABBOLL | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/british.html | British | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/miss-moran-wins-at-net-beats-miss-jacks-68-62-63-in-richmond-county.html | MISS MORAN WINS AT NET; Beats Miss Jacks, 6-8, 6-2, 6-3, in Richmond County Play | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/amsterdam-prices-firm.html | Amsterdam Prices Firm | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/rivals-near-end-of-training.html | Rivals Near End of Training | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/nazis-claim-air-score-at-tobruk.html | Nazis Claim Air Score at Tobruk | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/two-tie-in-jersey-golf-petraglia-stevenson-card-74s-in-shore.html | TWO TIE IN JERSEY GOLF; Petraglia, Stevenson Card 74s in Shore Invitation Tourney | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/widespread-raids-reported.html | Widespread Raids Reported | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/daniel-stapleton-exmounted-policeman-served-with-rough-riders.html | DANIEL STAPLETON; Ex-Mounted Policeman' Served With Rough Riders Against Spain | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/132-die-of-encephalitis-1500-cases-are-reported-in-the-dakotas-and.html | 132 DIE OF ENCEPHALITIS; 1,500 Cases Are Reported in the Dakotas and Minnesota | True | | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/party-politics-assailed-priest-would-bar-both-major-sides-from.html | PARTY POLITICS ASSAILED; Priest Would Bar Both Major Sides From Public Ballot | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/cards-beat-phils-on-homer-in-10th-triplett-blow-with-one-on.html | CARDS BEAT PHILS ON HOMER IN 10TH; Triplett's Blow With One On Decides, 4-2 -- Redbirds Lose Hopp Through Hand Injury | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/grantland-rices-mother-dies.html | Grantland Rice's Mother Dies | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/company-lists-defense-orders.html | Company Lists Defense Orders | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/us-oil-office-requests-survey-of-tank-cars-for-service-to-east.html | U.S. Oil Office Requests Survey Of Tank Cars for Service to East; Davies Asks for Number of Idle Rolling Stock and Urges Steps to Put Them to Use at Once to Relieve Gasoline Shortage | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/sheriff-is-scored-on-strike-duty-pay-essex-official-assailed-for.html | SHERIFF IS SCORED ON STRIKE DUTY PAY; Essex Official Assailed for Accepting $1,219 for Aides at Propeller Plant | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/steel-strike-in-alabama-cio-orders-walkout-at-republic-plant-at.html | STEEL STRIKE IN ALABAMA; C.I.O. Orders Walkout at Republic Plant at Gadsden | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/carmen-r-lewis-will-be-married-wellesley-alumna-to-become-bride-of.html | CARMEN R LEWIS WILL BE MARRIED; Wellesley Alumna to Become Bride of Llewellyn Ward of Myrtle Beach, S. C. | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/34-race-horses-are-sold-gross-is-18960-at-saratoga-dusky-fox-brings.html | 34 RACE HORSES ARE SOLD; Gross Is $18,960 at Saratoga -- Dusky Fox Brings $2,300 | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/west-hempstead-firemen-win.html | West Hempstead Firemen Win | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/radio-supplies-assured-henderson-acts-on-metals-for-tubes-and.html | RADIO SUPPLIES ASSURED; Henderson Acts on Metals for Tubes and Condensers | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/rumania-seizes-wool-stocks.html | Rumania Seizes Wool Stocks | True | By Telephone To the New York Times. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/lumber-consumption-up-165-in-first-half-thirdquarter-total.html | LUMBER CONSUMPTION UP 16.5% IN FIRST HALF; Third-Quarter Total Estimated at 8,314,000,000 Feet | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fresh-vegetables-peaches-and-broilers-recommended-to-offset-rising.html | Fresh Vegetables, Peaches and Broilers Recommended to Offset Rising Prices | True | By Jane Holt | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/slovaks-list-dead-in-russia.html | Slovaks List Dead in Russia | True | By Telephone To the New York Times. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/republican-leader-is-accused-by-wife-pg-southard-nassau-sheriffs.html | REPUBLICAN LEADER IS ACCUSED BY WIFE; P.G. Southard, Nassau Sheriff's Counsel, Denies Assault | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-knox-kentucky.html | FORT KNOX; KENTUCKY | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/payroll-of-9000-stolen-in-newark-6-masked-bandits-attack-two.html | PAYROLL OF $9,000 STOLEN IN NEWARK; 6 Masked Bandits Attack Two Employes in the Office of Sigmund Eisner Co. | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fund-for-paving-raised-1st-ave-group-sends-7004-to-isaacs-for.html | FUND FOR PAVING RAISED; 1st Ave. Group Sends $7,004 to Isaacs for Asphalting | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/restoring-lifeblood.html | RESTORING LIFEBLOOD | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gen-chaffee-dies-led-tank-forces-the-creator-and-commander-of-armys.html | GEN. CHAFFEE DIES; LED TANK FORCES; The Creator and Commander of Army's Armored Divisions uHonored on Deathbed | True | Special to THE NEW YORK TUHI. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/newark-beaten-in-13th-rochester-gains-64-decision-gettels-balk.html | NEWARK BEATEN IN 13TH; Rochester Gains 6-4 Decision -- Gettel's Balk Scores Run | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/a-throwback-to-better-days.html | A Throwback to Better Days | True | S.B. NIEMAN. | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/recruits-gaining-33-in-strength-says-tunney.html | Recruits Gaining 33% In Strength, Says Tunney | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/itu-rejects-move-for-full-injury-pay-also-bars-plan-to-give-members.html | I.T.U. REJECTS MOVE FOR FULL INJURY PAY; Also Bars Plan to Give Members Priority After Defense Jobs | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/petain-receives-iranian-envoy.html | Petain Receives Iranian Envoy | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/moscow-reported-anxious-about-aid-limited-military-help-to-data.html | MOSCOW REPORTED ANXIOUS ABOUT AID; ' Limited' Military Help to Data Criticized, According to Advices to London | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Warden | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/camp-edison-new-jersey.html | CAMP EDISON; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/indians-triumph-over-breuer-54-though-yanks-end-runless-string.html | Indians Triumph Over Breuer, 5-4, Though Yanks End Runless String; Bagby Lasts to Send McCarthymen to Fourth Setback in Five Games -- Dickey Drives 2 Home, Then Is Hurt by Foul Tip | True | BY John Drebinger | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/state-banking-rulings-transport-credit-union-taken-over-for.html | STATE BANKING RULINGS; Transport Credit Union Taken Over for Liquidation | True | Special to THIS NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/another-division-will-be-armored-fifth-of-the-hardstriking-units.html | ANOTHER DIVISION WILL BE ARMORED; Fifth of the Hard-Striking Units Will Be Formed at Fort Knox About Oct. 1 | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/nyes-star-yacht-first-chicagoan-ties-for-point-lead-in-title-series.html | NYE'S STAR YACHT FIRST; Chicagoan Ties for Point Lead in Title Series on Coast | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fighter-planes-sent-to-russia.html | Fighter Planes Sent to Russia | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/two-new-vessels-set-for-launching-motorship-lightning-will-go-down.html | TWO NEW VESSELS SET FOR LAUNCHING; Motorship Lightning Will Go Down the Ways at Yards in Chester, Pa. | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/news-of-markets-in-edropean-cities-tenseness-in-war-situation-dries.html | NEWS OF MARKETS IN EDROPEAN CITIES; Tenseness in War Situation Dries Up Trading in London -- Lower Prices Rule | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/judge-daviess-candidacy-member-of-primary-committee-writes-of-some.html | Judge Davies's Candidacy; Member of Primary Committee Writes of Some Campaign "Issues" | True | WILLIAM GORDON, Republican Primary Committee for John R. Davies. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/bank-examiner-promoted.html | Bank Examiner Promoted | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/dr-henri-monnier-professor-of-theology-at-paris-free-faculty.html | DR. HENRI MONNIER; Professor of Theology at Paris Free Faculty, Protestant Leader | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/christian-jensen.html | CHRISTIAN JENSEN | True | Special to THE NBW YOHK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/iranians-expect-showdown.html | Iranians Expect Showdown | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/tigers-prevail-in-9th-54-beat-carrasquel-of-senators-on-mccosky.html | TIGERS PREVAIL IN 9TH, 5-4; Beat Carrasquel of Senators on McCosky Homer in 5-Run Rally | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/club-dance-held-at-east-hampton-officials-for-todays-annual-horse.html | CLUB DANCE HELD AT EAST HAMPTON; Officials for Today's Annual Horse Show Honor Guests at Devon Yacht Fete | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/finnish-ship-fire-on-hudson-kills-1-captain-is-injured-as-he-tries.html | FINNISH SHIP FIRE ON HUDSON KILLS 1; Captain Is Injured as He Tries to Arouse Crew as Flames Sweep Freighter Aurora | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/lotte-lehmann-in-coast-benefit.html | Lotte Lehmann in Coast Benefit | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/norwegian-boats-vanish-thought-going-to-britain.html | Norwegian Boats Vanish; Thought Going to Britain | True | By Telephone To the New York Times. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/italians-report-bombings.html | Italians Report Bombings | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/roosevelt-denies-accord.html | Roosevelt Denies Accord | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/examiner-is-questioned-stern-is-witness-at-civil-service.html | EXAMINER IS QUESTIONED; Stern Is Witness at Civil Service Investigation Hearing | True | | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/race-and-color-bias-in-hiring-on-decrease-miss-miller-reports-on.html | RACE AND COLOR BIAS IN HIRING ON DECREASE; Miss Miller Reports on Survey by Lehman's Committee | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/balance-of-the-dodgers-no-single-player-outstanding-on-brooklyn.html | BALANCE OF THE DODGERS; No Single Player Outstanding on Brooklyn Team, Says Fan | True | FLATBUSH FREDDIE. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/phils-recall-two-young-hurlers.html | Phils Recall Two Young Hurlers | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/chitwoods-auto-is-first.html | Chitwood's Auto Is First | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/labor-day-radio-speech-planned-by-president.html | Labor Day Radio Speech Planned by President | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/stengels-poke-play.html | Stengel's "Poke" Play | True | JIM DONLAN. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gatesaye-building-in-brooklyn-sales-fourstory-apartment-with-stores.html | GATESAYE BUILDING IN BROOKLYN SALES; Four-Story Apartment With Stores Assessed at $17,500 Changes Hands | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/to-mint-more-coins-panama-adds-369360-balboas-to-complete-1500000.html | TO MINT MORE COINS; Panama Adds 369,360 Balboas to Complete 1,500,000 Quota | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/neisner-brothers-inc.html | Neisner Brothers, Inc. | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/la-follette-plan-discounted-former-governors-attention-is-called-to.html | La Follette Plan Discounted; Former Governor's Attention Is Called to Various Events in Europe | True | ALBERT HIRST. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/69-municipalities-to-sell-new-issues-financing-next-week-is-put.html | 69 MUNICIPALITIES TO SELL NEW ISSUES; Financing Next Week Is Put Lower at $8,333,178 | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/field-cut-to-147-in-us-title-golf-three-withdraw-entries-for.html | FIELD CUT TO 147 IN U.S. TITLE GOLF; Three Withdraw Entries for Amateur Tourney -- List of Substitutions Announced | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/otto-seebebt.html | OTTO SEEBEBT | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/tokyo-press-scores-us-imperial-audiences-seen-linked-to-our.html | TOKYO PRESS SCORES U.S.; Imperial Audiences Seen Linked to Our Vladivostok Shipments | True | By Otto D. Tolischus | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/child-to-j-townsend-russells.html | Child to J. Townsend Russells | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/crabmeat-was-cleared-tariff-boost-expected-so-trade-freed-bonded.html | CRABMEAT WAS CLEARED; Tariff Boost Expected So Trade Freed Bonded Stocks | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/italian.html | Italian | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fine-tops-evans-in-state-chess-tightens-grip-on-1st-place-with.html | FINE TOPS EVANS IN STATE CHESS; Tightens Grip on 1st Place With Decisive Triumph in 9th Round at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/skiddy-on-stades-hosts-at-saratoga-mrs-du-pont-scott-mrs-c-oliver.html | SKIDDY ON STADES HOSTS AT SARATOGA; Mrs. du Pont Scott, Mrs. C. Oliver Iselin and Morris H. Dixons Have Guests at Spa | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/polo-teams-meet-tomorrow.html | Polo Teams Meet Tomorrow | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/leningrad-line-dented-by-finns-theyclaim-gains-only-50-miles-north.html | LENINGRAD LINE DENTED BY FINNS; TheyClaim Gains Only 50 Miles North of Soviet Base After Taking Kaekisalmi | True | By the United Press. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/state-cheese-prices-rise-again.html | State Cheese Prices Rise Again | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/holc-only-agency-to-be-moved-here-head-of-home-loan-bank-board-says.html | HOLC ONLY AGENCY TO BE MOVED HERE; Head of Home Loan Bank Board Says Plans Have Been Changed | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/vichy-will-reform-price-control-plan-supply-and-demand-law-to-be.html | VICHY WILL REFORM PRICE CONTROL PLAN; Supply and Demand Law to Be Permitted Some Scope | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/woman-shot-by-man-dies.html | Woman, Shot by Man, Dies | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/sec-sets-utility-hearing-fixes-oct-10-for-illinois-iowa-power-on.html | SEC SETS UTILITY HEARING; Fixes Oct. 10 for Illinois Iowa Power on Simplification | True | Special to THE NEW YORK TIMES. | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/sale-to-aid-ambulance-corps.html | Sale to Aid Ambulance Corps | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/2000000-in-old-czarist-capital-vow-to-defend-city-to-the-last-men.html | 2,000,000 in Old Czarist Capital Vow to Defend City to the Last; Men, Women and Children Toil to Make Every Street a Fort -- Factory Workers Speed Up Arms Output | True | By Cyrus L. Sulzberger | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/army-places-orders-for-4582947-in-day-war-dept-lists-many-awards.html | ARMY PLACES ORDERS FOR $4,582,947 IN DAY; War Dept. Lists Many Awards for Concerns in This Area | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/stauning-denounces-occupying-of-iceland-tells-danes-island-had-no.html | STAUNING DENOUNCES OCCUPYING OF ICELAND; Tells Danes Island Had No Choice -- Trusts U.S. Promise | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/how-to-save-gasoline.html | How to Save Gasoline | True | GEORGE DURST. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/to-lift-tungsten-output.html | To Lift Tungsten Output | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/price-rule-modified-on-sugar-deliveries-opacs-ready-to-lift-ceiling.html | PRICE RULE MODIFIED ON SUGAR DELIVERIES; OPACS Ready to Lift Ceiling on Forward Supply Contracts | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/find-27-diamond-rings-two-men-now-wait-for-6month-claim-limit-to.html | FIND 27 DIAMOND RINGS; Two Men Now Wait for 6-Month Claim Limit to Expire | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/data-on-trading-revealed-by-sec-roundlot-volume-on-stock-exchange.html | DATA ON TRADING REVEALED BY SEC; Round-Lot Volume on Stock Exchange Here Off in Week to Aug. 9 to 3,393,230 Shares | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gun-bearer-wins-in-drive-to-wire-beats-twinkippy-in-gfurlong-sprint.html | GUN BEARER WINS IN DRIVE TO WIRE; Beats Twinkippy in G-Furlong Sprint -- Pomayya, Ossabaw Are Victors at Spa | True | By Bryan Field | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/tulbult-annexes-shooting-classic-defeats-bundschuh-in-extra-round.html | TULBURT ANNEXES SHOOTING CLASSIC; Defeats Bundschuh in Extra Round at Vandalia -- Miss Hill Captures Title | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/gimbel-strike-still-on.html | Gimbel Strike Still On | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/compromise-to-be-barred-london-delaying-decision-on-iran.html | Compromise to Be Barred; LONDON DELAYING DECISION ON IRAN | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/german.html | German | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/hudsons-bay-co-shows-less-profit-291000-in-fiscal-year-ended-on-jan.html | HUDSON'S BAY CO. SHOWS LESS PROFIT; $291,000 in Fiscal Year Ended on Jan. 31 Is $60,000 Below the Previous Period | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/backlogs-at-peak-for-wholesalers-stores-seek-to-assure-at-least.html | BACKLOGS AT PEAK FOR WHOLESALERS; Stores Seek to Assure at Least Partial Delivery, Dun's Review Reports | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/garlock-packing-company.html | Garlock Packing Company | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/mbs-john-b-hale.html | MBS. JOHN B. HALE | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/jamaica-rejects-charter-plan-suggested-by-the-colonial-office-loses.html | JAMAICA REJECTS CHARTER; Plan Suggested by the Colonial Office Loses in Council | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/leonel-koz1jn.html | LEONEL KOZ1JN | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/california-to-seek-2691425-loan-warrants-to-be-offered-on-monday.html | CALIFORNIA TO SEEK $2,691,425 LOAN; Warrants to Be Offered on Monday -- State to Retire $37,930,253 of Paper | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/icelander-here-for-medical-research.html | ICELANDER HERE FOR MEDICAL RESEARCH | True |  | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/cuba-seizes-finnish-freighter.html | Cuba Seizes Finnish Freighter | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/russian.html | Russian | True |  | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/reform-in-ring-rules-bigger-gloves-and-helmets-for-boxers-are-urged.html | REFORM IN RING RULES; Bigger Gloves and Helmets for Boxers Are Urged by Reader | True | R.W. VAN CAMP. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/trainees-sentence-hit-by-congressman-but-army-cites-habiyaks.html | TRAINEE'S SENTENCE HIT BY CONGRESSMAN; But Army Cites Habiyak's Continual Refusal to Obey | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/herman-w-frank-los-angeles-clothier-a-leader-in-civic-and.html | HERMAN W. FRANK; Los Angeles Clothier a Leader in Civic and Philanthropic Work | True | Special to THE ZTEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/rising-tide-of-money.html | RISING TIDE OF MONEY | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/seek-unemployment-pay.html | Seek Unemployment Pay | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/new-zealand-fixes-butter-price.html | New Zealand Fixes Butter Price | True | Special Cable to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/mrs-e-d-warfield-widow-of-president-of-lafayette-college-18911914-d.html | MRS. E. D. WARFIELD; Widow of President of Lafayette College, 1891-1914, Dies in South | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/philippines-obtain-adequate-shipping-spared-economic-troubles-as.html | PHILIPPINES OBTAIN ADEQUATE SHIPPING; Spared Economic Troubles as Plans to Divert 25 Craft to Atlantic Are Ended | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/nominated-as-president-of-connecticut-producers.html | Nominated as President Of Connecticut Producers | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/5story-flat-sold-by-hoboken-bank-dr-realty-company-takes-over-large.html | 5-STORY FLAT SOLD BY HOBOKEN BANK; D.R. Realty Company Takes Over Large Vacant Plot in North Bergen | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/business-world.html | Business World | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/miss-bauer-leads-way-registers-166-for-two-rounds-in-ekwanok-golf.html | MISS BAUER LEADS WAY; Registers 166 for Two Rounds in Ekwanok Golf Tournament | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/miss-callen-takes-title-annexes-100meter-backstroke-swim-race-for.html | MISS CALLEN TAKES TITLE; Annexes 100-Meter Back-Stroke Swim Race for State Crown | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/battle-appointment-approved.html | Battle Appointment Approved | True | H. ELIOT KAPLAN, Executive Secretary, Civil Service Reform Association. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/theatre-league-meets-next-week-demands-of-four-unions-will-be.html | THEATRE LEAGUE MEETS NEXT WEEK; Demands of Four Unions Will Be Discussed by the Group of New York Managers | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/german-convoy-hit-defenders-check-leningrad-drive.html | German Convoy Hit; DEFENDERS CHECK LENINGRAD DRIVE | True | Wireless to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/6-seized-ships-assigned-danish-and-italian-vessels-to-go-into.html | 6 SEIZED SHIPS ASSIGNED; Danish and Italian Vessels to Go Into Service | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/anne-nagels-wedding-trip-off.html | Anne Nagel's Wedding Trip Off | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/shanghai-yuan-at-a-new-low.html | Shanghai Yuan at a New Low | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/new-orders-set-curbs-on-credit-federal-reserve-regulations.html | NEW ORDERS SET CURBS ON CREDIT; Federal Reserve Regulations Restricting Installment Buy- ing Will Go in Effect Sept. 1 | True | By Frederick R. Barkley | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/lindsay-named-film-consultant.html | Lindsay Named Film Consultant | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/news-from-hollywood.html | News From Hollywood | True | By Douglas W. Churchill | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/woman-to-be-minister-at-universalist-church.html | Woman, to Be Minister At Universalist Church | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/16-arrested-in-parana.html | 16 Arrested in Parana | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/martha-oayis-becomes-a-bride-she-has-six-attendants-at-marriage-in.html | MARTHA OAYIS BECOMES A, BRIDE; She Has Six Attendants at Marriage in Fen wick, Conn., Church to Ceddes Parsons | True | Special to THE Niw YORK Turns. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/ryder-cup-aces-in-action-today-start-play-against-joness-team-on.html | RYDER CUP ACES IN ACTION TODAY; Start Play Against Jones's Team on Detroit Course -- Proceeds Go to USO | True | By William D. Richardson | C1B 507840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/i-basketville-y-mclemobe.html | I BASKEBVILLE Y. McLEMOBE | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/athletics-defeat-browns-by-5-to-4-mackmen-win-and-avert-fall-into.html | ATHLETICS DEFEAT BROWNS BY 5 TO 4; Mackmen Win and Avert Fall Into League Cellar | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/power-expansion-in-washington-will-cost-utility-30000000-potomac.html | Power Expansion in Washington Will Cost Utility $30,000,000; Potomac Electric, Serving Capital and the Adjacent Area, to Add Generating Facilities and Improve Transmission System | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/guard-graduation-today-certificates-to-be-awarded-at-camp-smith.html | GUARD GRADUATION TODAY; Certificates to Be Awarded at Camp Smith Exercises | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/chungking-bombed-again.html | Chungking Bombed Again | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/home-quickly-resold-west-side-dwelling-reported-in-new-ownership.html | HOME QUICKLY RESOLD; West Side Dwelling Reported in New Ownership | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/policeman-slain-by-auto-thieves-pistol-in-hand-he-is-shot-down-near.html | POLICEMAN SLAIN BY AUTO THIEVES; Pistol in Hand, He Is Shot Down Near Home in West 92d St. -- Struck by 3 Bullets | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/pearson-in-tennis-final.html | Pearson in Tennis Final | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/london-extends-dollaruse-rule-uruguay-and-other-neutrals-included.html | LONDON EXTENDS DOLLAR-USE RULE; Uruguay and Other Neutrals Included in Arrangements With Latin-American Nations | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/entertainers-form-unit-fight-for-freedom-division-to-furnish-talent.html | ENTERTAINERS FORM UNIT; Fight for Freedom Division to Furnish Talent for Rallies | True | | C1B 507840 |
| 1941-08-23 | 1941-08-23 | https://www.nytimes.com/1941/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 507840 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mystic-jr-first-in-race-on-sound-victor-among-internationals-in.html | MYSTIC JR. FIRST IN RACE ON SOUND; Victor Among Internationals in Riverside Y.C. Regatta -- Boblkat Triumphs | True | By James Robbins | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/spring-lake-show.html | SPRING LAKE SHOW | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-true-spirit-of-caul.html | THE TRUE SPIRIT OF CAUL" | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/johnson-in-lineup-today.html | Johnson in Line-Up Today | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/stalin-sets-up-awards-honors-to-go-to-male-nurses-and.html | STALIN SETS UP AWARDS; Honors to Go to Male Nurses and Stretcher-Bearers | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/virginia-gop-nominates-muse.html | Virginia G.O.P. Nominates Muse | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/by-way-of-report-by-thomas-m-pryor.html | BY WAY OF REPORT; By THOMAS M. PRYOR | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/british-begin-to-think-we-should-enter-war-they-hold-american.html | BRITISH BEGIN TO THINK WE SHOULD ENTER WAR; They Hold 'American Defense' Requires More Than Furnishing Allies Arms | True | By Robert P. Post | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/specialty-of-the-house.html | Specialty of the House | True | By Jane Holt | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/german.html | German | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/heads-0pm-clothina-section.html | Heads 0PM Clothina Section | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/at-hyde-park-an-intimate-picture-of-the-president-at-home.html | AT HYDE PARK; An Intimate Picture of the President at Home | True | By Kathleen McLaughlin | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/42d-horse-show-will-start-at-warrenton-va-on-saturday-american-red.html | 42d Horse Show Will Start At Warrenton, Va., on Saturday; American Red Cross and British War Relief Will Gain by Annual Event to Be Held Also Labor Day | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/auchinleck-visits-london.html | Auchinleck Visits London | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/lake-areas-set-new-sale-records-present-season-has-exceeded-former.html | LAKE AREAS SET NEW SALE RECORDS; Present Season Has Exceeded Former Years in Building and Buying Activity BIG DEMAND FOR CABINS Deals Closed at Parsippany, Hiawatha, Putnam and Highland Lakes | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/speaking-of-books-.html | Speaking of Books -- | True | C.P. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-achilles-heel-of-nazi-germany-it-is-the-moral-defect-in-the.html | THE ACHILLES HEEL OF NAZI GERMANY; It is the moral defect in the Hitler system, in which selfishness and cynicism stand out. | True | By Douglas Miller | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/culture-for-prisoners-british-plan-distribution-of-nazi-fascist.html | CULTURE FOR PRISONERS; British Plan Distribution of Nazi, Fascist Literature | True | Copyright. 1941, Overseas New Agency, Inc. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/for-iris-blooms-next-year-preparations-are-made-now-soil-treatment.html | For Iris Blooms Next Year Preparations Are Made Now; Soil Treatment, Separation of Rhizomes, Depth Of Planting Play Major Parts in Making Sure of a Richly Colorful Display | True | By F.w. Cassebeer | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/syracuse-in-reds-fold-renews-old-working-agreement-with-cincinnati.html | SYRACUSE IN REDS' FOLD; Renews Old Working Agreement With Cincinnati Club | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/cotton-softens-in-quiet-session-low-marks-for-day-are-set-in-the.html | COTTON SOFTENS IN QUIET SESSION; Low Marks for Day Are Set in the First Hour, With Subsequent Steadying of List CLOSE IS OFF 2 TO 9 POINTS Ginning Report, With Sharp Drop, Causes Spurt -- Selling by South and Bombay | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/samuel-is-mayor-of-philadelphia-sworn-in-to-fill-lambertons-place.html | SAMUEL IS MAYOR OF PHILADELPHIA; Sworn In to Fill Lamberton's Place Until Voters Choose a Successor at the Polls | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/consolidating-management.html | Consolidating Management | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bowen-to-operate-plant-technical-aide-to-knox-ordered-to-resume.html | BOWEN TO OPERATE PLANT; Technical Aide to Knox Ordered to Resume Work at Once | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/-steel-autos-contain-many-farm-products.html | ' STEEL' AUTOS CONTAIN MANY FARM PRODUCTS | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bigger-sales-gains-due-on-soft-goods-merchants-expect-these-lines.html | BIGGER SALES GAINS DUE ON SOFT GOODS; Merchants Expect These Lines to Spurt Following Spending Spree on Durable Items BUDGET FOR 15 TO 22% RISE Chain, Mail Order Increases May Top 25% -- Production Cuts Believed Offset | True | By Thomas F. Conroy | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/heart-attack-kills-he-art-specialist-56-dr-john-m-casstdy-stricken.html | HEART ATTACK KILLS HE ART SPECIALIST, 56; Dr. John M. Casstdy Stricken While Attending Patient | True | Special to THK NEW TOKK toss*. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/defense-fair-adds-15-industrialists-and-business-men-to-act-as.html | DEFENSE FAIR ADDS 15; Industrialists and Business Men to Act as Advisers | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/urges-new-license-date-assemblyman-drafts-bill-for-auto.html | URGES NEW LICENSE DATE; Assemblyman Drafts Bill for Auto Applications April 1 | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/6-tanks-in-escort-at-chaffee-rites-they-accompany-flagdraped.html | 6 TANKS IN ESCORT AT CHAFFEE RITES; They Accompany Flag-Draped Caisson From Fort Myer to Arlington Cemetery | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/emergency-held-to-emphasize-need-of-effort.html | Emergency Held to Emphasize Need of Effort | True | LINCOLN FILENE. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/auction-elberon-dwelling.html | Auction Elberon Dwelling | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/text-of-the-kearny-order.html | Text of the Kearny Order | True | FRANKLIN D. ROOSEVELT. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/canada-to-guard-steel.html | Canada to Guard Steel | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/443pound-blue-marlin-taken.html | 443-Pound Blue Marlin Taken | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/petain-follows-nazi-lead-setting-up-death-courts-death-tribunals.html | Petain Follows Nazi Lead, Setting Up Death Courts; DEATH TRIBUNALS SET UP BY PETAIN | True | By the United Press. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/newark-college-will-feature-writing-course-under-hodnett-graduates.html | Newark College Will Feature Writing Course Under Hodnett; Graduates Are to Be Prepared for Demands in Business and Professions in 'Art of Communication' | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/gudiski-at-mitchel-field.html | Gudiski at Mitchel Field | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/trainees-guests-in-private-homes-practice-upstate-praised-by-mrs.html | TRAINEES GUESTS IN PRIVATE HOMES; Practice Up-State Praised by Mrs. Rosenberg as Big Factor in Building Morale | True |  | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/tigers-turn-back-senators-in-10th-radcliffs-single-decides-duel-65.html | TIGERS TURN BACK SENATORS IN 10TH; Radcliff's Single Decides Duel, 6-5 -- Sullivan Ties Count With a Homer | True |  | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/connally-sounds-warning-to-vichy-senator-declares-us-will-seize-any.html | CONNALLY SOUNDS WARNING TO VICHY; Senator Declares U.S. Will Seize Any New World Soil France Yields to Hitler | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/giants-triumph-then-bow-4-to-3-down-pirates-53-and-lead-in-nightcap.html | GIANTS TRIUMPH, THEN BOW, 4 TO 3; Down Pirates, 5-3, and Lead in Nightcap Until Melton Injures Side in Ninth GIANTS TRIUMPH, THEN BOW, 4 TO 3 | True | By James P. Dawson | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/navy-work-ship-launched-floating-machine-and-carpenter-shop-is-150.html | NAVY WORK SHIP LAUNCHED; Floating Machine and Carpenter Shop Is 150 Feet Long | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/two-are-jailed-here-in-hotel-holdups-one-believed-to-be-ringleader.html | TWO ARE JAILED HERE IN HOTEL HOLD-UPS; One Believed to Be Ringleader in Series of Such Crimes | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/war-goods-share-in-exports-jumps-volume-up-185-in-2-years-10-for.html | WAR GOODS' SHARE IN EXPORTS JUMPS; Volume Up 185% in 2 Years; 10% for Other Lines -- Account for 40.8% of Total | True | By Winthrop W. Case | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mozart-festival-in-asheville-nc-to-feature-die-entfuehrung-this.html | Mozart Festival in Asheville, N.C., to Feature 'Die Entfuehrung This Week -- Summer Operatic Center at Lake George | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/offer-to-step-down-stressed-by-menzies-views-sacrifice-as-small-if.html | OFFER TO STEP DOWN STRESSED BY MENZIES; Views Sacrifice as Small if It Wins Australian Unity | True | Wireless to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/launching-at-chester.html | Launching at Chester | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/fine-wins-title-in-state-chess-records-draw-with-cruz-in-final.html | FINE WINS TITLE IN STATE CHESS; Records Draw With Cruz in Final Round to Triumph at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-timely-and-important-book-on-the-nazis-in-france-thomas-kernans.html | A Timely and Important Book on the Nazis in France; Thomas Kernan's Penetrating Study of the Carpet-Baggers on the Seine | True | By Shepard Stone | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/madeleine-holden-wed-i-she-is-married-in-grace-church-to-david-alan.html | Madeleine Holden Wed i; She Is Married in Grace Church To David Alan \V. Wilson | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/nancy-nussbaum-wed-uuuuuuuuu-bride-of-russell-j-scott-in-chapel-of.html | Nancy Nussbaum Wed; uuuuuuuu Bride of Russell J. Scott in Chapel Of First Presbyterian Church | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/barbara-n-orvis-to-become-a-bride-graduate-of-sarak-lawrence-to-be.html | Barbara N. Orvis To Become a Bride; Graduate of SaraK Lawrence To Be Wed to Jose Zalduondo In October Ceremony | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hotels-in-washington-survey-proves-capital-still-has-accommodations.html | HOTELS IN WASHINGTON; Survey Proves Capital Still Has Accommodations for Visitors | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-dance-punch-and-the-judy.html | THE DANCE: 'PUNCH AND THE JUDY' | True | By John Martin | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-old-german-custom-of-aggression-germany-the-aggressor-through.html | The Old German Custom of Aggression; GERMANY, THE AGGRESSOR THROUGH THE AGES. By F. J. C. Hearnshaw. With Foreword by Sir Thomas H. Holland. With maps. 288pp. New York: E.P. Dutton & Co. &2.50. | True | JOHN COURNOS. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-rains-wins-swimming-title-takes-metropolitan-aau-pentathlon.html | MISS RAINS WINS SWIMMING TITLE; Takes Metropolitan A.A.U. Pentathlon Honors With Triple Before 6,000 PRIANO ALSO GAINS CROWN Includes State Championship Among Three Victories at Flushing Meadow Pool | True | By John Rendel | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/finns-press-at-viborg-avalanche-offensive-begins-against-the.html | FINNS PRESS AT VIBORG; ' Avalanche Offensive' Begins Against the Russian Defenders | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/plane-plants-report-loss-on-us-orders-douglas-cites-2570122-extra.html | PLANE PLANTS REPORT LOSS ON U.S. ORDERS; Douglas Cites $2,570,122 Extra Cost on Giant Bomber | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/tentative-peace-made-in-detroit-intervention-by-mahon-aged-head-of.html | TENTATIVE PEACE MADE IN DETROIT; Intervention by Mahon, Aged Head of Car Union, Brings an Agreement to End Strike TENTATIVE PEACE MADE IN DETROIT | True | By Louis Starkspecial To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/louis-bout-shifted-from-sept-19-to-29th-nova-irked-by-delay-at.html | Louis Bout Shifted From Sept. 19 to 29th; Nova Irked by Delay at Bomber's Request; LOUIS-NOVA BOUT PUT BACK 10 DAYS | True | By Joseph C. Nichols | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bond-note.html | BOND NOTE | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-fair-site-joins-navy-san-franciscos-treasure-island-will-become-a.html | A FAIR SITE JOINS NAVY; San Francisco's Treasure Island Will Become a Pacific Base | True | By Tom White | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/victoria-payne-wed-to-talbot-e-harper-i-u-uuuuuuuuuuu-married-to.html | Victoria Payne Wed To Talbot E. Harper! i; u"uuuuuuuuuuu Married to Naval Lieutenant In Ceremony at Mystic, Conn. | True | Special to THE NBW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/nazi-prisoners-reach-australia.html | Nazi Prisoners Reach Australia | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/fordham-studies-freshman-choices-courses-meeting-demands-of.html | Fordham Studies Freshman Choices; Courses Meeting Demands of National Defense Still in Primary Demand | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/waldo-franks-modern-love-story-summer-never-end-by-waldo-frank-312.html | Waldo Frank's Modern Love Story; SUMMER NEVER ENDS. By Waldo Frank 312 pp. New York: Duell, Sloan & Pearce. $2.50. Waldo Frank's Modern Love Story | True | HAROLD STRAUSS. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/lewis-is-facing-new-cio-revolt-possibility-of-break-with-left-wing.html | LEWIS IS FACING NEW C.I.O. REVOLT; Possibility of Break With Left Wing Over War Issue at Convention Seen . SHOWDOWN HELD CERTAIN Store Officials Regard Strike Against Gimbel's as Phase of Strife Within Union | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/portrait-of-an-american-composer-aaron-copland-who-is-one-of-our.html | PORTRAIT OF AN AMERICAN COMPOSER; Aaron Copland, Who Is One of Our Best-Known Writers of Music And Who Is Leaving on a Mission to South America | True | By Ross Parmenter | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/syria-lebanon-get-british-trade-status-legislation-in-force-puts.html | SYRIA, LEBANON GET BRITISH TRADE STATUS; Legislation in Force Puts Press on Economic Basis With Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/itu-stays-independent-rejects-plan-for-referendum-on-joining-ci0-or.html | I.T.U. STAYS INDEPENDENT; Rejects Plan for Referendum on Joining C.I.0. or A.F. of L | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/art-craft-for-indians.html | ART CRAFT FOR INDIANS | True | By Don Phillips | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/offer-lenox-estate-fahnestock-home-of-285-acres-to-be-sold-at.html | OFFER LENOX ESTATE; Fahnestock Home of 285 Acres to Be Sold at Auction | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dutchess-county-fair.html | DUTCHESS COUNTY FAIR | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/profit-lifted-378-by-metal-workers-figures-of-41-companies-for.html | PROFIT LIFTED 37.8% BY METAL WORKERS; Figures of 41 Companies for First Half of This Year Compared With 1940 TAXES TAKE 79.5% OF RISE Copper and Brass Fabricators, Makers of Machines and Others Considered | True | By Kenneth L Austin | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/lake-ontario-is-victor-second-and-third-places-clinch-barthel.html | LAKE ONTARIO IS VICTOR; Second and Third Places Clinch Barthel Yachting Trophy | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/in-wyoming-my-friend-flicka-by-mary-ohara-349-pp-new-york-jb.html | In Wyoming MY FRIEND FLICKA. By Mary O'Hara. 349 pp. New York: J.B. Lippincott Company. $2.50. Latest Works or Fiction | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/grace-church-circle-to-meet.html | Grace Church Circle to Meet | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/super-wagon-tried-out-new-type-army-equipment-gets-test-in.html | SUPER WAGON' TRIED OUT; New Type Army Equipment Gets Test in Northwest | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/russia-holds-off-axis-as-allies-marshal-aid-pooling-of-vast-wealth.html | RUSSIA HOLDS OFF AXIS AS ALLIES MARSHAL AID; Pooling of Vast Wealth Viewed as Fruit of U.S. British Diplomacy | True | By Cyrus L Sulzberger | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/spain-and-reich-sign-labor-pact.html | Spain and Reich Sign Labor Pact | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/he-says-this-one-was-good.html | HE SAYS THIS ONE WAS GOOD | True | HENRY ERNEST SOSTMANN. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/business-index-advances-carloadings-and-paperboard-lead-rise-lumber.html | BUSINESS INDEX ADVANCES; Carloadings and Paperboard Lead Rise; Lumber and Automobiles Also Higher; Cotton, Steel and Power Components Decline | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hartmans-discovered-at-home.html | HARTMANS DISCOVERED AT HOME | True | By Theodore Strauss | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-klein-able-to-leave-japan.html | Miss Klein Able to Leave Japan | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/supports-rent-control-houlihan-says-voluntary-action-should-steady.html | SUPPORTS RENT CONTROL; Houlihan Says Voluntary Action Should Steady Values | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hollywood-strikes-a-new-bell-paramount-alters-for-whom-the-bell.html | HOLLYWOOD STRIKES A NEW'BELL'; Paramount Alters 'For Whom the Bell Tolls -- Disney Shuts Down | True | By Thomas Brady | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/maine-camp-trains-youth-in-wood-life-biological-survey-and-nya.html | Maine Camp Trains Youth in Wood Life; Biological Survey and NYA Jointly Give Forestry and Guide Education | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/no-economic-cause-is-seen-for-the-present-warfare-imperialistic.html | No Economic Cause Is Seen for the Present Warfare; Imperialistic Aims, of Germany and Japan Are Declared to Be Without Real Excuse in View of Adjustments Which Could Have Been Made Peacefully | True | LEONARD W. CRONKHITE. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/rev-frank-anderson-professor-of-greek-and-church-history-huron.html | REV. FRANK ANDERSON; Professor of Greek and Church History, Huron College. Canada | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/pennsylvanians-who-fled-the-revolution-helped-to-settle-ontario.html | Pennsylvanians Who Fled the Revolution Helped to Settle Ontario Farmlands | True | By Robert T. Oliver | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/princeton-adds-religious-study-two-new-courses-deal-with-problems.html | Princeton Adds Religious Study; Two New Courses Deal With Problems of Thought and Christian Ethics | True | Special to THE NEW YORK TIMES. | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/feature-races-at-chicago.html | Feature Races at Chicago | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hugh-a-odomell-extimes-aide-dies-assistant-business-manager-191733.html | HUGH A. ODOMELL, EX-TIMES AIDE, DIES; Assistant Business Manager, 1917-33, Was a Founder of Catholic Writers Guild ALSO LECTURER, ACTOR Former Publisher of The New Orleans American Headed Notre Dame Club Here | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-words-and-deeds-of-hitler-a-revealing-commentary-on-what-he-has.html | THE WORDS AND DEEDS OF HITLER; A Revealing Commentary on What He Has Said and Done | True | By George N. Shuster | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/child-to-delos-blodgetts-2d.html | Child to Delos Blodgetts 2d | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/cotton-ginnings-off-were-74101-bales-to-aug-16-against-169465-year.html | COTTON GINNINGS OFF; Were 74,101 Bales to Aug. 16, Against 169,465 Year Before | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/prokofieff-film-score.html | Prokofieff Film Score | True | FRANCIS MARQUIS. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/seaside-park-yachting.html | SEASIDE PARK YACHTING | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/crude-oil-stocks-shrink-decrease-of-932000-barrels-in-week-to-aug.html | CRUDE OIL STOCKS SHRINK; Decrease of 932,000 Barrels in Week to Aug. 16 Reported | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/relations-worsen.html | Relations Worsen | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/siebolduelliot.html | SiebolduElliot | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hariinglonuflatten.html | HariinglonuFlatten | True | Special to TSB Nsw 'SOBJC TIMES. I | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/in-late-summer-the-amateur-explorer-heads-for-nearby-peaks-for-an.html | In Late Summer the Amateur Explorer Heads for Near-By Peaks For an Outdoor Vacation of Hiking, Climbing and Camping; ROUGHING IT' ON SCENIC RANGES | True | By Nathaniel Nitkin | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/reorganized-course-on-library-science-university-of-buffalo-will.html | Reorganized Course on Library Science; University of Buffalo Will Cover Different Types of Libraries In Studies | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/auto-accidents-kill-2-woman-is-thrown-from-car-in-crash-man-struck.html | AUTO ACCIDENTS KILL 2; Woman Is Thrown From Car in Crash -- Man Struck Down | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-carpetbaggers-on-the-seine.html | The Carpet-Baggers on the Seine | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/ship-is-launched-for-luxury-run-4500000-african-meteor-is-sponsored.html | SHIP IS LAUNCHED FOR LUXURY RUN; $4,500,000 African Meteor Is Sponsored at Gulf Yard by Miss Therese Murray | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-things-in-the-city-shops-fall-shoes-and-handbags-in-simple.html | New Things in The City Shops; Fall Shoes and Handbags in Simple Design, With Prices Little Changed | True | By Charlotte Hughes | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/samuel-b-butler.html | SAMUEL B. BUTLER | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/life-and-times-of-26-by-corwin-mr-c-turns-diarist-and-gives-a.html | LIFE AND TIMES OF '26 BY CORWIN; Mr. C. Turns Diarist and Gives a Play-by-Play Summary to Date | True | By Norman Corwin | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/franczyk-gains-final-maciejewiski-also-wins-in-polishamerican.html | FRANCZYK GAINS FINAL; Maciejewiski Also Wins in Polish-American Tennis | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/brooklyn-cricket-victor-tops-crescent-ac-in-district-association.html | BROOKLYN CRICKET VICTOR; Tops Crescent A.C. in District Association, 99-40 | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/science-in-the-news.html | Science In The News | True | By Harry M. Davis | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/farmer-is-wary-of-price-control-he-fears-he-might-be-loser-in-the.html | FARMER IS WARY OF PRICE CONTROL; He Fears He Might Be Loser in the Drive Against Inflation | True | By Roland M. Jones | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/commodity-prices-rose-rise-on-farm-items-lifts-index02-in-week-to.html | COMMODITY PRICES ROSE; Rise on Farm Items Lifts Index 0.2% in Week to 151.2 | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-process-of-color-printing-opens-wider-fields-for-the-enthusiast.html | New Process of Color Printing Opens Wider Fields for the Enthusiast | True | By Robert W. Brown | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-york.html | New York | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/elizabeth-weldon.html | ELIZABETH WELDON | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/55-jewett-dead-stove-firm-head-president-for-21-years-of-the.html | 5.5. JEWETT DEAD; STOVE FIRM HEAD; President for 21 Years of the Company His Grandfather Founded in 1836uWas 71 | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/restored-french-house-smith-college-adjunct-takes-the-place-of.html | Restored French House Smith College Adjunct; Takes the Place of Students' Former Visit to France | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/slate-workers-vote-to-strike.html | Slate Workers Vote to Strike | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/blasts-fire-wreck-oil-plant-in-jersey-two-men-are-burned-at.html | BLASTS, FIRE WRECK OIL PLANT IN JERSEY; Two Men Are Burned at Socony-Vacuum Blaze at Paulsboro | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/pillicoc-reverie-poodle-best-in-dog-show-at-hamilton-mass-mrs.html | Pillicoc Reverie, Poodle, Best In Dog Show at Hamilton, Mass.; Mrs. Erlanger's Champion in Splendid Coat -- Ch. Rosecroft Premier, Irish Setter, Repeats Sporting Group Victory | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mixed-doubles-this-weekend-to-aid-britain-many-colonists-of-the.html | Mixed Doubles This Week-End To Aid Britain; Many Colonists of the Jersey Shore Will Participate in Round-Robin Tourney | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/berlins-view-of-issue.html | Berlin's View of Issue | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dawber-to-speak-on-indians.html | Dawber to Speak on Indians | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/five-factors-influence-recent-decline-in-sinkings-of-ships-that.html | Five Factors Influence Recent Decline in Sinkings of Ships That Serve Britain | True | By Hanson W. Baldwin | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-1st-ave-building-motor-showroom-completed-on-61st-street-corner.html | NEW 1ST AVE. BUILDING; Motor Showroom Completed on 61st Street Corner | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/australia-to-export-lenses.html | Australia to Export Lenses | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/tenement-renovated-new-york-hospital-alters-old-york-avenue.html | TENEMENT RENOVATED; New York Hospital Alters Old York Avenue Building | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/pet-show-arranged-to-benefit-children.html | Pet Show Arranged To Benefit Children | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/frances-drisler-wed-in-church-aso-pine-orchard-conn-girl-is-bride.html | Frances Drisler Wed in Church; asO* Pine Orchard, Conn.," Girl Is Bride of Ueul. Schoenfeld Of Fort Devens, Mass. | True | Bneclal to THE Nrw YOHK Tons. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/chile-studies-our-bid-for-metals-output-all-copper-cobalt-manganese.html | CHILE STUDIES OUR BID FOR METALS OUTPUT; All Copper, Cobalt, Manganese, Lead and Molybdenum Sought | True | Special Cable to THE NEW YORK TIMES | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/berlin-irregular-and-narrow.html | Berlin Irregular and Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/business-study-added-to-law.html | Business Study Added to Law | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/fred-m-hammett-dean-of-newport-journalists-on-paper-56-years-dies.html | FRED M. HAMMETT; Dean of Newport Journalists, on Paper 56 Years, Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/wings-over-china-hankow-return-by-cs-archer-378-pp-boston-houghton.html | Wings Over China; HANKOW RETURN. By C.S. Archer. 378 pp. Boston: Houghton Mifflin Company. $2.50. | True | THOMAS LASK. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mit-stresses-meteorology-separate-department-is-made-in-graduate.html | M.I.T. Stresses Meteorology; Separate Department Is Made In Graduate School For This Study | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-krase-takes-girls-tennis-final.html | Miss Krase Takes Girls' Tennis Final | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/at-dixville-notch.html | AT DIXVILLE NOTCH | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/boston-wool-market-business-moderate-for-week-prices-firm-to-lower.html | BOSTON WOOL MARKET; Business Moderate for Week -- Prices Firm to Lower | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/roca-statue-commemorative.html | ROCA STATUE COMMEMORATIVE | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/reading-taught-on-solid-base-stephens-college-system-gives-choice.html | Reading Taught On Solid Base; Stephens College System Gives Choice of Books To Girl Students | True | By Zay Rusk Sullens Professor of Literature, Stephens College | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/of-romantic-science-and-jules-verne-kenneth-allotts-fine-biography.html | Of Romantic Science And Jules Verne; Kenneth Allott's Fine Biography of the Man Who Wrote "20,000 Leagues Under the Sea" | True | By Waldemar Kaempffert | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/puts-emphasis-on-knowledge-of-public-law-columbia-law-school-dean.html | Puts Emphasis On Knowledge Of Public Law; Columbia Law School, Dean Gifford Writes, Fits Men For Modern Needs | True | By James P. Gifford Assistant To the Dean of Columbia University School of Law | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/aeathers.html | Aeathers | True | E.R.V. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/jersey-city-tops-montreal-4-to-2-harris-outpitches-kehn-in-stopping.html | JERSEY CITY TOPS MONTREAL, 4 TO 2; Harris Outpitches Kehn in Stopping Club's Losing Streak at 5 Games | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/blue-goose-at-asheville.html | BLUE GOOSE AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/monopoly-prices.html | MONOPOLY PRICES | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/frank-p-welch.html | FRANK P. WELCH | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/-isms-are-attacked-by-usitalian-group-sons-of-italy-pledge-support-.html | ' ISMS' ARE ATTACKED BY U.S.-ITALIAN GROUP; Sons of Italy Pledge Support to Defense of America | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/education-through.html | Education Through | True | By Catherine MacKenzie | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/billion-in-tanks-to-be-built-in-42-aim-set-as-opm-lends-its.html | BILLION IN TANKS TO BE BUILT IN '42; Aim Set as OPM Lends Its Production Unit to Army's Ordnance Department | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/edward-m-coyuj.html | EDWARD M. COYUJ | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/review-is-speeded-in-draftees-case-war-department-amazed-at-action.html | REVIEW IS SPEEDED IN DRAFTEE'S CASE; War Department, Amazed at Action, Sets Tuesday for Decision | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/haiti-takes-action.html | Haiti Takes Action | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/family-chronicle-the-venables-by-kathleen-norris-462-pp-new-york.html | Family Chronicle; THE VENABLES. By Kathleen Norris. 462 pp. New York: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/railroads-study-cuts-in-service-gasoline-restrictions-diverting.html | RAILROADS STUDY CUTS IN SERVICE; Gasoline Restrictions Diverting Travel to Carriers as Troop Movements Increase | True | By L.b.n. Gnaedinger | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | -- HENRY WARE ALLEN, | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/iturbi-seeks-citizenship.html | Iturbi Seeks Citizenship | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/government-acts-to-buy-silk-stocks-jones-reveals-plans-for-the.html | GOVERNMENT ACTS TO BUY SILK STOCKS; Jones Reveals Plans for the Purchase of 100,000 Bales of 'Frozen' Supplies OPACS WILL SET PRICES Waste Silk and Opened Bales May Be Included Later in the New Federal Program | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/seeing-is-believing-by-carter-dickson-272-pp-new-york-william.html | SEEING IS BELIEVING. By Carter Dickson. 272 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/two-marines-die-in-auto-crash.html | Two Marines Die in Auto Crash | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/guest-sets-pace-for-li-poloists-his-return-to-sport-is-marked-by.html | GUEST SETS PACE FOR L.I. POLOISTS; His Return to Sport Is Marked by Two Goals in Test Games for Open Play Next Month | True | By Robert F. Kelley | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell ' | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/us-final-gained-by-mulloysab1n-mcneill-and-parker-lose-in-4-sets-in.html | U.S. FINAL GAINED BY MULLOY-SAB1N; McNeill and Parker Lose In 4 Sets in Tennis Doubles -- Kramer and Schroeder Win | True | By Allison Danzig | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/turner-art-exhibited-500-of-his-works-are-to-go-on-sale.html | TURNER ART EXHIBITED; 500 of His Works Are to Go on Sale Here Tomorrow | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/renovation-helps-building-tenancy-broker-cites-advantages-to-owners.html | RENOVATION HELPS BUILDING TENANCY; Broker Cites Advantages to Owners in Remodeling Old Structures STUDY PROPER OCCUPANCY H.S. Ford Gives Examples of Improved Income Return in Manhattan Areas | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/our-arsenal-role-assayed-disappointments-with-output-presage.html | OUR 'ARSENAL' ROLE ASSAYED; Disappointments With Output Presage Enlargement of Program's Scope | True | By Frank L Kluckhohn | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/women-as-cooks-might-add-home-touch-to-army-life.html | Women as Cooks Might Add Home Touch to Army Life | True | T.H. GARRETT. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/philatelic-welcome-for-brazilian-chief-executive-is-extended-by.html | Philatelic Welcome for Brazilian Chief Executive Is Extended by Paraguay | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/old-colony-stakes-labor-day.html | Old Colony Stakes Labor Day | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-hart-gains-2-net-victories-beats-miss-wollen-60-61-and-miss.html | MISS HART GAINS 2 NET VICTORIES; Beats Miss Wollen, 6-0, 6-1, and Miss Rockey, 6-0, 6-0, in Girls' U.S. Event MISS SHEER EASY WINNER Drops One Set in Eliminating Miss Coumbe in 2d Round After Drawing Bye | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/death-on-treasure-trail-by-don-davis-281-pp-new-york-william-morrow.html | DEATH ON TREASURE TRAIL. By Don Davis. 281 pp. New York: William Morrow & Co. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/terrorists-are-sought.html | Terrorists Are Sought | True | Wireless to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sports-results.html | Sports Results | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/lynbrook-taxpayer-is-sold.html | Lynbrook Taxpayer Is Sold | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/shumlin-insures-his-future-search-of-the-miller-play-cupboard.html | Shumlin Insures His Future -- Search of The Miller Play Cupboard | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/schrafft-is-first-in-race-for-225s-annexes-thomas-trophy-with.html | SCHRAFFT IS FIRST IN RACE FOR 225S; Annexes Thomas Trophy With Chrissie IV at Ocean City -- Five World Marks Set | True | By Clarence E. Lovejoy | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/25000-stake-on-labor-day.html | $25,000 Stake on Labor Day | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/growing-pains-the-cap-of-youth-by-naomi-jacob-335-pp-new-york-the.html | Growing Pains; THE CAP OF YOUTH. By Naomi Jacob. 335 pp. New York: The Macmillan Company. $2.50. | True | MABEL L. ROSSBACH. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/soldierartists-to-stage-show-first-display-of-kind-will-open-here.html | Soldier-Artists To Stage Show; First Display of Kind Will Open Here Sept. 15 -- Sale on Wednesday | True | By Edward Alden Jewell. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/guns-from-powder-valley-by-peter-field-252-pp-new-york-william.html | GUNS FROM POWDER VALLEY. By Peter Field. 252 pp. New York: William Morrow & Co. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/jersey-tennis-opens-sept-3.html | Jersey Tennis Opens Sept. 3 | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/spanish-study-useful-knowledge-of-language-regarded-as-aid-to.html | Spanish Study Useful; Knowledge of Language Regarded as Aid to Better Relations | True | THOMAS F. DOYLE. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/british-act-twice-to-aid-chinas-war-ask-burma-to-abolish-tax-on.html | BRITISH ACT TWICE TO AID CHINA'S WAR; Ask Burma to Abolish Tax on Goods for Chungking That Cross Her Territory | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/state-forests-of-new-jersey.html | STATE FORESTS OF NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hearts-across-the-sea.html | HEARTS ACROSS THE SEA | True | By John K. Hutchens | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mss-now-kinghorn-is-married-upstate-towt-grenfell-son-of-mission.html | M'ss Now Kinghorn Is Married Up-State ToW.T. Grenfell, Son of Mission Founder | True | uuuuu Special to THE NEW YORK TUCKS | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/juan-antonio-donado.html | JUAN ANTONIO DONADO | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/britons-guardian-here-from-italy-mr-hooper-home-on-clipper-found-no.html | BRITON'S GUARDIAN HERE FROM ITALY; Mr. Hooper, Home on Clipper, Found No Sign of Crack in Fascist Party Strength | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-peacock-is-a-gentleman-by-vivian-connell-272-pp-new-york-the.html | THE PEACOCK IS A GENTLEMAN.; By Vivian Connell. 272 pp. New York: The Dial Press. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bar-harbor-club-is-scene-of-party-for-hospital-aid-500-colonists.html | Bar Harbor Club Is Scene of Party For Hospital Aid; 500 Colonists and Guests Are Present at the Nautical And Costume Event | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mrs-bird-sim-coler-is-dead-in-brooklyn-her-husband-excity-official.html | MRS. BIRD SIM COLER IS DEAD IN BROOKLYN; Her Husband, Ex-City Official, Succumbed Here on June 12 | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/inquiry-into-blaze-on-aurora-goes-on-two-more-bodies-in-east-river.html | INQUIRY INTO BLAZE ON AURORA GOES ON; Two More Bodies in East River Raise Panuco Toll to 33 | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/fire-on-the-waterfront.html | Fire on the Waterfront | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/british.html | British | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/this-and-that.html | This and That | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/plentiful-supply-of-food-forecast-agriculture-department-finds-few.html | PLENTIFUL SUPPLY OF FOOD FORECAST; Agriculture Department Finds Few Exceptions in Outlook for the Next 12 Months MOST RESERVES TOP 1940 But Increased Export Demand for Some Items Causes Concern for Future | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/camp-upton-nine-beaten-halted-by-fort-tilden-4-to-3-in-the-ninth-in.html | CAMP UPTON NINE BEATEN; Halted by Fort Tilden, 4 to 3, in the Ninth Inning | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/goddard-trustees-retain-president-unanimously-uphold-system-at.html | Goddard Trustees Retain President; Unanimously Uphold System At Vermont College After Independent Survey | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/to-train-defense-wardens.html | To Train Defense Wardens | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/shortage-of-dyes-in-last-conflict-forced-use-of-offset-process.html | Shortage of Dyes in Last Conflict Forced Use Of Offset Process | True | By Kent B. Stiles | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bible-in-basic-english.html | Bible in Basic English | True | B.D. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-little-cat-the-little-cat-that-could-not-sleep-by-frances.html | A Little Cat; THE LITTLE CAT THAT COULD NOT SLEEP. By Frances Margaret Fox. Pictures by Susanne Suba. Unpaged. New York: E.P. Dutton & Co. $1.50. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/labor-day-sounds-the-tocsin-for-fall-vacations-new-mexico-holds-its.html | Labor Day Sounds the Tocsin for Fall Vacations -- New Mexico Holds Its Indian Harvest Dances -- Hotels in Washington | True | By Diana Rice | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sarah-morrison-is-bride.html | Sarah Morrison Is Bride | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/chilean-ship-line-will-expand-here-rise-of-passenger-trade-to-south.html | CHILEAN SHIP LINE WILL EXPAND HERE; Rise of Passenger Trade to South America Is Reason | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/prepares-to-file-for-stock.html | Prepares to File for Stock | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/captain-john-smith-retired-tugboat-officer-headed-fleet-at-sandy.html | CAPTAIN JOHN SMITH; Retired Tugboat Officer Headed Fleet at Sandy Hook in War | True | Special to THE NEW TORE TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/boulder-dam-is-spilled.html | BOULDER DAM IS SPILLED" | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/reported-pledge-by-churchill.html | Reported Pledge by Churchill | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/winter-held-key-to-nazi-strategy-time-factor-makes-mobility.html | WINTER HELD KEY TO NAZI STRATEGY; Time Factor Makes Mobility Essential to Quick Decision -- Reds Wage War of Delay | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/take-intensive-language-study-sixty-men-and-women-attend-wyoming.html | Take Intensive Language Study; Sixty Men and Women Attend Wyoming Portuguese and Spanish Institute | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/records-brazils-songs-elsie-houston-appears-in-album-of-her.html | RECORDS: BRAZIL'S SONGS; Elsie Houston Appears in Album of Her Country's Music -- Other Releases | True | By Howard Taubman | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/six-die-in-bucharest-bus-fire.html | Six Die in Bucharest Bus Fire | True | By Telephone To the New York Times. | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-elizabeth-ziesse.html | MISS ELIZABETH ZIESSE | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-peoples-choice.html | The People's Choice | True | Reg. U.S. Pat. Off. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mildly-unpleasant-samuel-goldwyns-the-little-foxes-raises-the.html | MILDLY UNPLEASANT; Samuel Goldwyn's 'The Little Foxes' Raises The Question of Ugliness on the Screen | True | By Bosley Crowther | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/italian.html | Italian | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/let-me-have-wings-by-margaret-widdemer-311-pp-new-york-farrar.html | LET ME HAVE WINGS. By Margaret Widdemer. 311 pp. New York: Farrar & Rinehart. $2. | True | By Charlotte Dean | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dolan-triumphs-twice-in-jersey-defeats-rabin-and-paxon-to-gain.html | DOLAN TRIUMPHS TWICE IN JERSEY; Defeats Rabin and Paxon to Gain Semi-Finals of Shore Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/kent-visits-roosevelt-at-hyde-park-crowd-hails-duke-on-arrival-here.html | Kent Visits Roosevelt at Hyde Park; Crowd Hails Duke on Arrival Here; ROOSEVELT HOST TO DUKE OF KENT | True | Special to THE NEW YORK TIMES | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/operation-by-nayy-executive-order-blames-company-for-defying-labor.html | OPERATION BY NAYY; Executive Order Blames Company for Defying Labor Board Ruling | True | By Frank L Kluckhohn | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/career-girls-at-work-and-play.html | CAREER GIRLS AT WORK AND PLAY | True | By Virginia Pope | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/carrereudodenhoff.html | CarrereuDodenhoff | True | I Special to THB NEW TOKK TIMES. i | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/health-under-the-bombs.html | HEALTH UNDER THE BOMBS | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bombs-fall-on-london-film-studio-but-the-cameras-turn-as-usual.html | BOMBS FALL ON LONDON FILM STUDIO; But the Cameras Turn as Usual -- Proving That Boys Will Be Boys | True | By C.a. Lejeune | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/retracting-plane-gear-folding-aircraft-wheels-reach-a-high-stage-of.html | RETRACTING PLANE GEAR; Folding Aircraft Wheels Reach a High Stage Of Development | True | By Frederick Graham | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/indian-harvest-dances-tribes-of-the-southwest-open-series-of-vivid.html | INDIAN HARVEST DANCES; Tribes of the Southwest Open Series of Vivid Ceremonies | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/chard-powers-smiths-new-novel-ladies-day-by-chard-powers-smith-491.html | Chard Powers Smith's New Novel; LADIES DAY. By Chard Powers Smith. 491 pp. New York : Charles Scribner's Sons. $2.75. Chard Powers Smith's Novel | True | JANE SPENCE SOUTHRON. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dickens-hemingway-kipling-joyce-edmund-wilsons-new-critical-studies.html | Dickens, Hemingway, Kipling, Joyce; Edmund Wilsons New Critical Studies Combine Scholarship With Searching Penetration THE WOUND AND THE BOW. SEVEN STUDIES IN LITERATURE. By Edmund Wilson. 298 pp. Boston: Houghton Mifflin Company. $3. Dickens, Hemingway, Kipling, Joyce | True | By Peter Monro Jack | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/rental-rise-seen-broker-holds-advances-must-be-made-to-meet-costs.html | RENTAL RISE SEEN; Broker Holds Advances Must Be Made to Meet Costs | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/ryder-cup-team-beats-jones-side-in-foursomes-32-12000-see.html | RYDER CUP TEAM BEATS JONES SIDE IN FOURSOMES, 3-2; 12,000 See Challengers Lose on First Day of Golf Match for Benefit of USO HINES-GHEZZI ARE HALTED Defenders' No. 1 Pair Bows to Hogan-Demaret at Detroit -- Jones-Sarazen Routed RYDER CUP TEAM BEATS JONES SIDE BOBBY JONES AND THREE OF HIS TEAM-MATES AT DETROIT | True | By William D. Richardsonspecial To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/beach-club-dance-given-at-newport-dinner-parties-precede-event-the.html | Beach Club Dance Given at Newport; Dinner Parties Precede Event -- The Howard Cushings Are Among Those Entertaining | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/martha-stephenson-bride-married-at-boothbay-harbor-me-to-david.html | Martha Stephenson Bride; Married at Boothbay Harbor, Me., To David Ellsworth Huggins | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/argentina-buys-16-italian-ships-greater-part-of-cargo-flotilla-is.html | ARGENTINA BUYS 16 ITALIAN SHIPS; Greater Part of Cargo Flotilla Is Expected to Enter the United States Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/canadian-troops-boo-their-premier-demonstration-marks-sports-event.html | CANADIAN TROOPS BOO THEIR PREMIER; Demonstration Marks Sports Event in Britain, Where 10,000 Men Are Assembled | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/allenhurst-musical.html | ALLENHURST MUSICAL | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/4th-to-wear-insignia-silver-bars-worn-in-aef-by-adler-change-hands.html | 4TH TO WEAR INSIGNIA; Silver Bars Worn in A.E.F. by Adler Change Hands Again | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/chemists-meet-next-month.html | Chemists Meet Next Month | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-try-at-scoring-boris.html | NEW TRY AT SCORING 'BORIS' | True | By Olin Downes | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sarah-lady-maxim-widow-of-machine-gun-inventor-son-devised-the.html | SARAH LADY MAXIM; Widow of Machine Gun Inventor - Son Devised the Silencer | True | Wireless to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/swindler-seized-in-a-66000-fraud-lyman-s-hess-63-accused-of.html | SWINDLER SEIZED IN A $66,000 FRAUD; Lyman S. Hess, 63, Accused of Mulcting New Hampshire Woman 7 Years Ago | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/havana-parade-gathers-aluminum-gifts-for-us.html | Havana Parade Gathers Aluminum Gifts for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/fate-in-beethovens-fifth-festival-program-changes-on-beethovens.html | Fate in Beethoven's Fifth -- Festival Program Changes; On Beethoven's Fifth | True | GARDNER WILLIAMS. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-jane-hasselman-married.html | Miss Jane Hasselman Married | True | Special to THE NEW TORE TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/old-spain-marches-on-fetefilled-city-when-queen-reigns-over-color.html | Old Spain Marches on Fete-Filled City When Queen Reigns Over Color Pageant | True | By Robert O. Foote | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/after-five-months-the-actors-are-giving-a-notable-performance.html | After Five Months the Actors Are Giving A Notable Performance | True | By Brooks Atkinson | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/stopping-wpa-funds-ends-junior-college.html | Stopping WPA Funds Ends Junior College | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/rumania-halts-scrap-iron-sales.html | Rumania Halts Scrap Iron Sales | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/red-sox-recall-11-men-8-hurlers-and-3-first-basemen-taken-from.html | RED SOX RECALL 11 MEN; 8 Hurlers and 3 First Basemen Taken From Allied Clubs | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/pearson-takes-title-wins-in-eastern-canada-tennis-miss-wright.html | PEARSON TAKES TITLE; Wins in Eastern Canada Tennis -- Miss Wright Victor | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/london-summer-sunday-the-parks-and-gardens-are-full-and-the-old.html | LONDON -- SUMMER SUNDAY; The parks and gardens are full and the old spielers still cry, "Go ahead and talk, it's a free country." | True | By David Anderson | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/coaching-school-to-open-little-heads-lecturing-staff-in-herald.html | COACHING SCHOOL TO OPEN; Little Heads Lecturing Staff in Herald Tribune Forum | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bloomer-star-boat-wins-suzette-ii-sweeps-threerace-series-on-lake.html | BLOOMER STAR BOAT WINS; Suzette II Sweeps Three-Race Series on Lake Ontario | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/34-states-adopt-licensing-laws-missouri-is-latest-to-pass-statute.html | 34 STATES ADOPT LICENSING LAWS; Missouri Is Latest to Pass Statute Protecting Buyer of Real Property 34 STATES ADOPT LICENSING LAWS | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/power-concern-deal-authorized-by-fpc-otter-tail-to-raise-5400000-in.html | POWER CONCERN DEAL AUTHORIZED BY FPC; Otter Tail to Raise $5,400,000 in Merging Union Public Service | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/samanchik-shows-way-faenza-also-reaches-final-in-jersey-public.html | SAMANCHIK SHOWS WAY; Faenza Also Reaches Final in Jersey Public Links Play | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/warns-workers-of-deadly-gas-thermometer-patented-which-detects.html | Warns Workers Of Deadly Gas; Thermometer Patented Which Detects Monoxide in Confined Spaces | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/tilden-to-play-in-maine.html | Tilden to Play in Maine | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/fleitz-keeps-crown-in-star-class-series-again-wins-world-title-with.html | FLEITZ KEEPS CROWN IN STAR CLASS SERIES; Again Wins World Title With Yacht Wench -- Nye Next | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/garden-notes-and-topics-fall-and-winter-studies-courses-mapped-out.html | Garden Notes and Topics: Fall and Winter Studies; Courses Mapped Out by the New York Botanical Garden -- East Indian Lotus at Height Of Its Bloom in Brooklyn | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mr-peattie-on-natures-trail-his-new-book-road-of-a-naturalist-is.html | Mr. Peattie on Nature's Trail; His New Book, "Road of a Naturalist," Is Packed With Acute and Colorful Observations on Plant and Animal Life | True | By Norman Taylor | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/books-and-authors.html | Books and Authors | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dean-gray-of-bard-college-shows-it-has-plagued-educators-for-ages.html | Dean Gray of Bard College Shows It Has Plagued Educators for Ages | True | By Charles Harold Gray, Dean Bard College, Columbia University | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/decorating-a-childs-room.html | Decorating a Child's Room | True | By Susan Sheridan | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/quotas-due-on-cottons-jobbers-say-they-will-be-fixed-at-opening-of.html | QUOTAS DUE ON COTTONS; Jobbers Say They Will Be Fixed at Opening of Spring Fabrics | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/home-decoration-america-revives-its-rocking-chairs-reproductions-as.html | Home Decoration: America Revives Its Rocking Chairs; Reproductions as Well as Antiques Find Favor in The Rooms of Today -- Sea Shells Also Return as an Accent of Smartness | True | By Walter Rendell Storey | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/ohio-offers-training-in-defense-positions-university-sets-2-and-4.html | Ohio Offers Training In Defense Positions; University Sets 2 and 4 Year Courses in Technical Fields- | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/2/archives/chicago-gets-horseshoe-tests.html | Chicago Gets Horseshoe Tests | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/what-the-sky-shows-next-month.html | What the Sky Shows Next Month | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/soviet-resistance-astonishes-reich-russians-are-accused-of.html | SOVIET RESISTANCE ASTONISHES REICH; Russians Are Accused Of Disregard for Loss of Life | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/us-bomber-aid-linked-to-chinese-raid-on-foe.html | U.S. Bomber Aid Linked To Chinese Raid on Foe | True | By the United Press. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/statement-by-korndorff-president-of-company-promises-to-attempt-to.html | STATEMENT BY KORNDORFF; President of Company Promises to 'Attempt to Cooperate' | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/twelve-chinks-and-a-woman-by-james-hadley-chase-260-pp-new-york.html | TWELVE CHINKS AND A. WOMAN. By James Hadley Chase. 260 pp. New York: Howell, Soskin. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-union-of-hate-stirs-disorders-in-europe-in-countries-occupied.html | THE 'UNION OF HATE' STIRS DISORDERS IN EUROPE; In Countries Occupied by the Nazis The Forces of Unrest Are Growing | True | By Hallett Abend | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/jersey-to-train-british-hackensack-base-to-handle-200-for-canadian.html | JERSEY TO TRAIN BRITISH; Hackensack Base to Handle 200 for Canadian Air Force | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dr-bonine-served-1500000-patients-niles-mich-eye-specialist-who-had.html | DR. BONINE, SERVED 1,500,000 PATIENTS; Niles, Mich., Eye Specialist, Who Had Treated 500 in a Single Day, Dies at 77 | True | Special to THE Niw YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/appeal-by-voroshiloff.html | Appeal by Voroshiloff | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/golf-at-bluff-point.html | GOLF AT BLUFF POINT | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/nazi-force-near-big-dnieper-dam-unofficial-berlin-sources-say-it-is.html | NAZI FORCE NEAR BIG DNIEPER DAM; Unofficial Berlin Sources Say It Is Threatened by Capture of Dniepropetrovsk | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/teachers-uphold-ouster-of-reds-federation-delegates-by-voice-vote.html | TEACHERS UPHOLD OUSTER OF "REDS"; Federation Delegates by Voice Vote Complete Expulsion of New York Locals | True | By W.a. MacDonald | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/foreign-born-not-without-honor-by-vivian-parsons-342-pp-new-york.html | Foreign Born; NOT WITHOUT HONOR. By Vivian Parsons. 342 pp. New York: Dodd, Head & Co. $2.50. | True | ANNIE LAURIE SEELING. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/wins-bugle-corps-contest.html | Wins Bugle Corps Contest | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/more-syrian-french-repatriated.html | More Syrian French Repatriated | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/r-troth-announced-ft-of-miss-drisler-vassar-alumna-will-be-bride-of.html | r Troth Announced ft Of Miss Drisler; Vassar Alumna Will Be Bride Of Frederick A. Reimers, Graduate of Cornell | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-travel-miscellany-greyhound-movie-is-honored-peanut-fete-sports.html | A TRAVEL MISCELLANY; Greyhound Movie Is Honored -- Peanut Fete -- Sports Program | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/beware-of-the-fungi-the-advance-of-the-fungi-by-ec-large-488-pp-new.html | Beware of the Fungi; THE ADVANCE OF THE FUNGI. By E.C. Large. 488 pp. New York: Henry Holt & Co. $4. | True | By George H. Copeland | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/annapolis-ferry-strike-crews-are-out-six-hours-before-state-agrees.html | ANNAPOLIS FERRY STRIKE; Crews Are Out Six Hours Before State Agrees to Negotiate | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/tuxedo-offering-varied-program-for-september-gay-nineties-dinner.html | Tuxedo Offering Varied Program For September; ' Gay Nineties' Dinner Dance Is First of Events to Be Held Along With Dog Show | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/wheeling-track-opens-friday.html | Wheeling Track Opens Friday | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/brazil-gets-gasoline-first-tanker-arrives-of-newly-established.html | BRAZIL GETS GASOLINE; First Tanker Arrives of Newly Established Mexican Service | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/late-visitors-reach-white-mountains.html | Late Visitors Reach White Mountains | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/apparel-reorders-exceed-forecasts-deliveries-are-better-in-week.html | APPAREL REORDERS EXCEED FORECASTS; Deliveries Are Better in Week, Prices More Stable, Kirby Block Reports | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/general-wage-rise-is-urged-in-mexico-series-of-strifes-may-follow.html | GENERAL WAGE RISE IS URGED IN MEXICO; Series of Strifes May Follow Union's Revision Claim | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/-cam-charles-3-johnson-j.html | [ CAM. CHARLES 3. JOHNSON" j | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/to-remodel-hutchinson.html | TO REMODEL HUTCHINSON | True | By Merrill Folsom | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/italy-takes-over-coast-of-croatia-new-territory-extending-from.html | ITALY TAKES OVER COAST OF CROATIA; New Territory, Extending From Fiume to Montenegro, Is Put Under Military Control | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bar-harbor-events.html | BAR HARBOR EVENTS | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/frances-walsingham-mezzosoprano-of-metropolitan-had-sung-with.html | FRANCES WALSINGHAM; Mezzo-Soprano of Metropolitan Had Sung With Caruso | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sayvilles-beefeaters.html | SAYVILLE'S BEEFEATERS | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/looking-to-new-season.html | LOOKING TO NEW SEASON | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/big-increase-seen-in-chain-stores-realty-boards-figures-show-12783.html | BIG INCREASE SEEN IN CHAIN STORES; Realty Boards' Figures Show 12,783 Concerns Are in Operation This Year HIGHEST NATIONAL RECORD Grocery and Meat Chains in First Place With Filling Stations Second | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/daughter-of-landon-engaged-to-lawyer-exgovernor-announces-troth-of.html | DAUGHTER OF LANDON ENGAGED TO LAWYER; Ex-Governor Announces Troth of Peggy Anne to William Mills | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/plans-at-southampton.html | PLANS AT SOUTHAMPTON | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/nazis-doubt-us-ship-plan-say-program-to-aid-britain-will-take-ten.html | NAZIS DOUBT U.S. SHIP PLAN; Say Program to Aid Britain Will Take Ten Years | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/gregory-first-in-run-wins-by-a-mile-in-national-30000meter-event.html | GREGORY FIRST IN RUN; Wins by a Mile in National 30,000-Meter Event | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/opm-policy-backed-on-trade-body-men-soma-officials-now-calf-ban.html | OPM POLICY BACKED ON TRADE BODY MEN; Soma Officials Now Calf Ban From Set-Up Wise -- Find It Averts Many Charges LIMITED ACTIVITIES URGED Supplying Factual Material on Industry Suggested as Extent of Participation | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/raffertyupierce.html | RaffertyuPierce | True | Special to THE Krw Toss TIMES. j | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sugar-men-oppose-cuban-concessions-beet-sugar-association-and-beet.html | SUGAR MEN OPPOSE CUBAN CONCESSIONS; Beet Sugar Association and Beet Growers Join in Formal Declaration HOLD AID IS UNNECESSARY And Demand That American Producers Be Protected From Foreigners | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-question-of-priority.html | A QUESTION OF PRIORITY. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/orchestra-programs-analyzed.html | ORCHESTRA PROGRAMS ANALYZED | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/zoo-encourages-natural-history-study-by-new-attractions-for-school.html | Zoo Encourages Natural History Study By New Attractions for School Children; Tours to Bronx Twice Weekly Will Be Arranged to Fit in With Classroom Programs | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/uniforms-and-house-dresses-to-lift-the-sagging-spirit-in-the.html | Uniforms and House Dresses to Lift the Sagging Spirit; In the Emergency, Housewives Fare Better Than Maids | True | K.T. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bishop-rego.html | BISHOP REGO | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/city-defense-plan-in-syracuse-study-measures-found-to-apply-to.html | City Defense Plan In Syracuse Study; Measures Found to Apply to Laying Out Any Center In Students' Survey | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/i-a-cartoon-report-on-americas-roland-the-war-i.html | I A CARTOON REPORT ON 'AMERICA'S ROLEAND THE WAR I | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-plan-speeds-bits-and-pieces-wo-crabtree-regional-head-defense.html | NEW PLAN SPEEDS 'BITS AND PIECES'; W.O. Crabtree, Regional Head Defense Contract Service, Explains New Policy KEY CONTRACTORS PICKED To Supervise 20-30 Smaller Plants -- Tolerances May Be Eased NEW PLAN SPEEDS 'BITS AND PIECES' | True | By William J. Enright | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/world-organization-plan-of-institute.html | World Organization Plan of Institute | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miz-perkinss-boarding-house-the-era-that-has-changed-us-has-changed.html | MIZ' PER-KINS'S BOARDING HOUSE; The era that has changed us has changed also that "old New England retreat," but, happily, not too much. BOARDING HOUSE | True | By Samuel T. Williamson | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/russian.html | Russian | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/col-muse-gets-command-he-will-be-chief-of-aviation-of-first-army-he.html | COL. MUSE GETS COMMAND; He Will Be Chief of Aviation of First Army Here | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/small-business-faces-defense-era-problems-merchants-as-well-as.html | SMALL BUSINESS FACES DEFENSE ERA PROBLEMS; Merchants as Well as Manufacturers Affected by Difficulties of Supply | True | By William J. Enright | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/rayon-yarn-problem-vexes-hosiery-mills-allocation-unsatisfactory.html | RAYON YARN PROBLEM VEXES HOSIERY MILLS; Allocation Unsatisfactory, They Hold -- Operations Vary | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/office-work-added-to-course.html | Office Work Added to Course | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/forbes-direct-captures-pace-beats-frg-in-both-mile-events-of-1000.html | FORBES DIRECT CAPTURES PACE; Beats F.R.G. in Both Mile Events, of $1,000 Feature at Westbury Track | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-protest-for-tanglewood.html | A Protest for Tanglewood | True | DAVID B. KROMAN. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/picken-boats-crash-forced-out-of-race-narrasketuck-regatta-is.html | PICKEN BOATS CRASH; FORCED OUT OF RACE; Narrasketuck Regatta Is Marked by Several Collisions | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-katherine-d-hewitt-becomes-bride-of-robert-i-cummin-in-north.html | Miss Katherine D. Hewitt Becomes Bride Of Robert I. Cummin in North Stonington | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/giants-green-bay-play-to-tie-1717-maramen-overhaul-rivals-on.html | GIANTS, GREEN BAY PLAY TO TIE, 17-17; Maramen Overhaul Rivals on Pederson's 26-Yard Field Goal in Final Seconds | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/winnie-comes-home.html | Winnie' Comes Home | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/marriage-is-a-private-affair-by-judith-ketty-359-pp-new-york-harper.html | MARRIAGE IS A PRIVATE AFFAIR. By Judith Ketty. 359 pp. New York: Harper & Brothers. $2.50. | True | EDITH H. WALTON. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/of-men-and-angels.html | Of Men and Angels | True | (Rev.) JAMES EDGE. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/cubs-are-victors-over-dodgers-71-making-five-in-3d-drake-routed.html | CUBS ARE VICTORS OVER DODGERS, 7-1, MAKING FIVE IN 3D; Drake Routed After Getting 2 Out -- McCullough's 3-Run Homer Is the Big Blow | True | By Roscoe McGowen | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/long-island-builders-prepare-for-active-fall-home-sales-new-groups.html | Long Island Builders Prepare For Active Fall Home Sales; New Groups of Small Homes Being Erected in Many Parts of Queens and Nassau in Anticipation of Demand | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TEI New YORE Tmsi. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/allan-ryans-jr-are-honored-at-saratoga-before-the-races-state.html | Allan Ryans Jr. Are Honored At Saratoga Before the Races; State Senator and Wife Luncheon Guests of Joseph Ryans -- Mrs. Dodge Sloane Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/canadians-to-drop-youth-15.html | Canadians to Drop Youth, 15 | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/an-interview-with-mister-h-alien-smith-who-wrote-his-humorous-low.html | An Interview With Mister H. Alien Smith; Who Wrote His Humorous "Low Man on a Totem Pole " at the Rate of a Chapter a Day and Is Happily Amazed by the Fact That His Book Is Selling a Thousand Copies Each Week | True | By Robert van Gelder | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/reds-late-rally-trips-braves-72-cincinnati-scores-three-runs-off.html | REDS' LATE RALLY TRIPS BRAVES, 7-2; Cincinnati Scores Three Runs Off Earley in the Eighth -- Losers Tally in First | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/roosevelt-is-blamed.html | Roosevelt Is Blamed | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/lake-george-concerts.html | LAKE GEORGE CONCERTS | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/chemical-concern-earns-359936-virginiacarolina-net-for-fiscal-year.html | CHEMICAL CONCERN EARNS $359,936; Virginia-Carolina Net for Fiscal Year Off From $615,460 in Previous Period | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dawn-dance-at-stamford.html | DAWN DANCE AT STAMFORD | True | Special to THE NEW YORK TIMES. | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/generals-and-generalship-generals-and-generalship-the-lees-knowles.html | Generals and Generalship; GENERALS AND GENERALSHIP. The Lees Knowles Lectures delivered at Trinity College, Cambridge, in 1939. By General Sir Archibald Wavell. 36 pp. New York: The Macmillan Company. 50 cents. | True | A.M. NIKOLAIEFF. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/blacklist-curbs-the-nazis-in-latin-america-many-firms-change-their.html | BLACKLIST CURBS THE NAZIS; In Latin America Many Firms Change Their Attitude Under Force of the Boycott | True | By C.h. Calhoun | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/rim-of-the-desert-by-ernest-haycox-305-pp-boston-little-brown-co-2.html | RIM OF THE DESERT. By Ernest Haycox. 305 pp. Boston: Little, Brown & Co. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/study-brooklyn-curriculum.html | Study Brooklyn Curriculum | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/repairing-jersey-homes-many-owners-take-advantage-of-new-loan.html | REPAIRING JERSEY HOMES; Many Owners Take Advantage of New Loan Methods | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/columbia-dam-row-near-end-the-ickes-and-regional-factions-count.html | COLUMBIA DAM ROW NEAR END; The Ickes and Regional Factions Count Strength as Congress Gets Bills | True | By Richard L. Neuberger | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/taxes-on-buying-of-capital-stock-points-in-law-governing-gains-and.html | TAXES ON BUYING OF CAPITAL STOCK; Points in Law Governing Gains and Losses From Acquisition by Corporations | True | By Godfrey N. Nelson | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-susan-haskell-engaged.html | Miss Susan Haskell Engaged | True | Special to THE NEW TORS loses. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/ample-gasoline-assured-dealers-for-labor-day-but-a-1-pm-curfew-on.html | AMPLE GASOLINE ASSURED DEALERS FOR LABOR DAY; But a 1 P.M. Curfew on Sales Is in Prospect for Motorists in Some Sections Today | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/directing-for-television.html | DIRECTING FOR TELEVISION | True | By T.r. Kennedy Jr. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/black-creek-buckaroo-by-anson-piper-276-pp-new-york-william-morrow.html | BLACK CREEK BUCKAROO. By Anson Piper. 276 pp. New York: William Morrow & Co. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/war-on-the-range-by-j-e-grinstead-256-pp-new-york-dodge-publishing.html | WAR ON THE RANGE. By J. E. Grinstead. 256 pp. New York: Dodge Publishing Company. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/herbs-harvested-and-cured-are-stored-for-winter-use-their-proper.html | Herbs Harvested and Cured Are Stored for Winter Use; Their Proper Drying and Preservation Can Assure A Supply of Garden Fragrance All Through The Months of Cold Weather | True | By Orcella Rexford | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/curb-on-iraq-group-seen.html | Curb on Iraq Group Seen | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/japanese-oil-seen-as-key-to-policy-size-of-stocks-not-revealed-and.html | JAPANESE OIL SEEN AS KEY TO POLICY; Size of Stocks, Not Revealed and Difficult to Gauge, May Determine Action | True | By J.h. Carmical | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/keaney-explains-ri-state-attack-says-steady-practice-brings-results.html | KEANEY EXPLAINS R.I. STATE ATTACK; Says Steady Practice Brings Results in 'Fire Engine' Style of Basketball | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/trend-is-upward-in-realty-sales-for-manhattan-activity-for-seven.html | TREND IS UPWARD IN REALTY SALES FOR MANHATTAN; Activity for Seven Months of 1941 Is the Highest in Several Years | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/that-other-mr-oneill.html | THAT OTHER MR. O'NEILL | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/special-meeting-blocked-court-in-baltimore-enjoins-plan-to-change.html | SPECIAL MEETING BLOCKED; Court in Baltimore Enjoins Plan to Change Management | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dr-thomas-l-harris.html | DR. THOMAS L HARRIS | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hartwick-stimulates-use-of-indian-museum-civilization-of-early-man.html | Hartwick Stimulates Use of Indian Museum; ' Civilization of Early Man' to Be History Course | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/arthur-f-wildblood-sr-exstate-head-of-american-orders-sons-of-st.html | ARTHUR F. WILDBLOOD SR.; Ex-State Head of American Orders, Sons of St. George | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/de-gaulle-heads-a-growing-power-free-france-movement-gains-recruits.html | DE GAULLE HEADS A GROWING POWER; ' Free France' Movement Gains Recruits Throughout the Scattered Empire | True | By Pertinax | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/to-crown-tobacco-fete-queen.html | To Crown Tobacco Fete Queen | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/soldier-morale.html | Soldier Morale | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/don-desperado-by-ll-foreman-285-pp-new-york-ep-dutton-co-inc-2.html | DON DESPERADO. By L.L. Foreman. 285 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/marry-me-before-you-go-by-ursula-parrott-218-pp-new-york-dodd-mead.html | MARRY ME BEFORE YOU GO.; By Ursula Parrott. 218 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/along-the-colony-trail.html | ALONG THE COLONY TRAIL | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/emergency-sets-key-to-sea-life-housekeeping-of-navy-during-present.html | EMERGENCY SETS KEY TO SEA LIFE; ' Housekeeping of Navy During Present Crisis Combines Alerts and Traditions WORK STIRS ENTHUSIASM Contradictions Are Noted, as of Beans -- Once Caused Com- plaint, Now Bought as a Treat | True | By Charles Hurdspecial To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/steps-for-drivers-show-waste-due-to-speed-and-poor-care.html | Steps for Drivers Show Waste Due to Speed And Poor Care | True | By William J. Simon | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/600-wounded-anzacs-reach-home.html | 600 Wounded Anzacs Reach Home | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bolton-landing-music.html | BOLTON LANDING MUSIC | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/on-prince-edward-island.html | ON PRINCE EDWARD ISLAND | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/annual-horse-show-is-held-by-east-hampton-colonists-southampton.html | Annual Horse Show Is Held By East Hampton Colonists; Southampton Residents Among the Exhibitors -- Water Carnival Will Take Place at Pool Today | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-middle-eastern-spotlight-turns-on-iran.html | THE MIDDLE EASTERN SPOTLIGHT TURNS ON IRAN | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/neither-late-nor-apley-the-excellent-reminiscences-of-ma-de-wolfe.html | Neither Late Nor Apley; The Excellent Reminiscences of M.A. De Wolfe Howe, Scholar and Bostonian A VENTURE IN REMEMBRANCE. By M.A. De Wolfe Howe. 319 pp. Boston: Little, Brown & Co. $2.50. Neither Late Nor Apley | True | By Edward Wagenknecht | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/south-americans-win-segura-cano-advance-to-final-in-hispano-tennis.html | SOUTH AMERICANS WIN; Segura, Cano Advance to Final in Hispano Tennis Doubles | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/life-in-the-old-ones-yet.html | LIFE IN THE OLD ONES YET | True | By A.h. Weiler | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/argentine-police-hold-30-germans-group-rounded-up-in-buenos-aires.html | ARGENTINE POLICE HOLD 30 GERMANS; Group Rounded Up in Buenos Aires for Questioning on Illicit Nazi Activities FUEHRER' FOUND MISSING Haiti Withdraws Privileges of Berlin Representatives -- Wendler Finally Sails | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/2892025-to-british-bundles-for-britain-reports-on-gifts-for-eight.html | $2,892,025 TO BRITISH; Bundles for Britain Reports on Gifts for Eight Months | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bull-sags-in-middle-but-painlessly-routs-five-matadors-in-santa-fe.html | BULL SAGS IN MIDDLE; But Painlessly Routs Five Matadors in Santa Fe | | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bryn-du-hunters-prevail-mahoney-saddle-entries-annex-titles-at.html | BRYN DU HUNTERS PREVAIL; Mahoney Saddle Entries Annex Titles at Mount Pocono | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/pairings-for-the-singles.html | Pairings for the Singles | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/old-constellation-to-fly-flag-of-a-fleet-admiral.html | Old Constellation to Fly Flag of a Fleet Admiral | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-westgate-mystery-by-darby-st-john-275-pp-new-york-random-house.html | THE WESTGATE MYSTERY. By Darby St. John. 275 pp. New York: Random House. $2. The events set forth in this | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/canadians-drinking-more-beer.html | Canadians Drinking More Beer | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/increase-is-noted-in-housing-boards-usha-reports-106-new-local.html | INCREASE IS NOTED IN HOUSING BOARDS; USHA Reports 106 New Local Authorities Set Up in First Half of 1941 TOTAL NUMBER NOW 623 Chief Activity in Southern States Is Seen in the Rural Districts | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/reviews-financial-aid-to-brooklyn-students-president-gideonse.html | Reviews Financial Aid to Brooklyn Students; President Gideonse Stresses Need for Larger Funds | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/grandparents-to-aid-chinas-war-orphans-alfred-e-smith-heads.html | GRANDPARENTS TO AID CHINA'S WAR ORPHANS; Alfred E. Smith Heads National Committee to Get Funds | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/shortage-laid-to-failure-to-major-in-mathematics.html | Shortage Laid to Failure to Major in Mathematics | True | S.R. WILLIAMS. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-color-line-blood-on-the-forge-by-william-attaway-279-pp-new.html | The Color Line; BLOOD ON THE FORGE. By William Attaway. 279 pp. New York: Doubleday, Doran & Co. $2. | True | DRAKE DE KAY. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/young-democrats-back-allout-aid-louisville-convention-includes.html | YOUNG DEMOCRATS BACK ALL-OUT AID; Louisville Convention Includes Russia in Resolution for Full Support FAVOR STRATEGIC BASES Japan and Vichy Condemned - - Roosevelt-Hull Foreign Policies Endorsed | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/an-indian-hero-winabojo-master-of-life-by-james-cloyd-bowman.html | An Indian Hero; WINABOJO, MASTER OF LIFE. By James Cloyd Bowman. Illustrated by Armstrong Sperry, 296 pp. Chicago: Albert Whitman & Co. $2.50. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/army-will-light-600-miles-of-sky-uses-new-york-troops-in-plan-to.html | ARMY WILL LIGHT 600 MILES OF SKY; Uses New York Troops in Plan to Blanket Huge Square Area in Watch for Air Raiders | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/movie-industry-called-lacking-in-defense-efforts.html | Movie Industry Called Lacking in Defense Efforts | True | KURT L. LONDON. | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-army.html | THE ARMY | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/fire-fighters-test-antiraid-pumps-high-pressure-equipment-for-use.html | FIRE FIGHTERS TEST ANTI-RAID PUMPS; High Pressure Equipment for Use in Air Attacks Is Tried Out at the Battery SPECTATORS GET WET 7 Units Similar to Those in Use by the British Shoot Water Up 75 Feet | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/distillers-to-fight-new-price-cutting-seagram-companies-pledge-firm.html | DISTILLERS TO FIGHT NEW PRICE CUTTING; Seagram Companies Pledge Firm Policy of Enforcement | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/british-soccer-stars-ready.html | British Soccer Stars Ready | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mediation-board-begins-aluminum-hearings.html | Mediation Board Begins Aluminum Hearings | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/diplomats-at-sofia-restricted.html | Diplomats at Sofia Restricted | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-citizen-and-the-law-the-citizen-and-the-law-by-morris-badley.html | The Citizen and the Law; THE CITIZEN AND THE LAW. By Morris Badley. 363 pp. New York: Farrar & Rinehart. $3. | True | CHESTER ROHRLICH. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/morgan-cup-to-newman-mary-anns-wins-catboat-prize-in-barnegat-bay.html | MORGAN CUP TO NEWMAN; Mary Ann's Wins Catboat Prize in Barnegat Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/lesnevich-choice-in-mauriello-bout-lightheavyweights-to-meet-in.html | LESNEVICH CHOICE IN MAURIELLO BOUT; Light-Heavyweights to Meet in 15-Round Title Bout at Garden Tuesday Night | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/she-faded-into-air-by-ethel-lina-white-304-pp-new-york-harper.html | SHE FADED INTO AIR. By Ethel Lina White. 304 pp. New York: Harper & Brothers. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/purdue-football-gaining.html | Purdue Football Gaining | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/red-army-fighting-hard.html | Red Army Fighting Hard | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/spurt-in-rental-activity-is-noted-for-park-avenue-apartment.html | Spurt in Rental Activity Is Noted For Park Avenue Apartment District; RENTALS IMPROVE ALONG PARK AVE. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/track-meet-slated-today.html | Track Meet Slated Today | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-village-that-learned-to-read-by-elizabeth-kent-tarshis.html | THE VILLAGE THAT LEARNED TO READ. By Elizabeth Kent Tarshis. Illustrated by Harold Haydon. 157pp. Boston: Houghton Mifflin Company. $2. | True | By Anne T. Eaton | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/jews-face-confiscation-paris-rules-on-goods-of-those-who-have-left.html | JEWS FACE CONFISCATION; Paris Rules on Goods of Those Who Have Left Unpaid Rents | True | Wireless to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/lists-new-opera-singers-mrs-lytle-hull-announces-a-partial-roster.html | LISTS NEW OPERA SINGERS; Mrs. Lytle Hull Announces a Partial Roster of Company | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dress-parley-tomorrow-move-on-to-avert-shutdown-of-1400-shops-here.html | DRESS PARLEY TOMORROW; Move On to Avert Shut-down of 1,400 Shops Here | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-battle-at-threecross-by-william-colt-macdonald-280-pp-new-york.html | THE BATTLE AT THREE-CROSS. By William Colt Mac-Donald. 280 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | By G.w. Harris | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/capital-explains-plan-rob-peter-to-pay-paul-describes-holiday.html | CAPITAL EXPLAINS PLAN; ' Rob Peter to Pay Paul' Describes Holiday Gasoline Action | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-new-novel-by-vincent-sheean-bird-of-the-wilderness-recaptures-the.html | A New Novel by Vincent Sheean; Bird of the Wilderness" Recaptures the Mood of Yesterday | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/us-aides-survey-british-food.html | U.S. Aides Survey British Food | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/calvin-laney-dies-developed-parks-began-system-in-rochester-ny.html | CALVIN LANEY DIES; DEVELOPED PARKS; Began System in Rochester, N.Y. -- Retired as Head in '28 After 40 Years' Service | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-shows-about-town.html | NEW SHOWS ABOUT TOWN | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/moves-to-expand-output-of-pig-iron-government-will-build-and-lease.html | MOVES TO EXPAND OUTPUT OF PIG IRON; Government Will Build and Lease to Republic Steel Four Plants Costing $58,312,000 | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/death-sentence-given-to-utility-sec-orders-dissolution-of-the.html | DEATH SENTENCE GIVEN TO UTILITY; SEC Orders Dissolution of the National Power and Light In Bond & Share System | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/germanys-achilles-heel.html | GERMANY'S ACHILLES HEEL | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/nazis-jail-danes-for-insults.html | Nazis Jail Danes for Insults | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/scotch-importers-not-worried.html | Scotch Importers Not Worried | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/foreign-tankers-dot-harbor-here-35-to-40-more-than-any-day-since.html | FOREIGN TANKERS DOT HARBOR HERE; 35 to 40, More Than Any Day Since War Began, Are in Waters of This Port BRITISH AND NORWEGIAN Gathering Implies No Laxity in Employment of Craft Available, Shippers Say | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/edward-adams-dead-brokerage-partner-exmember-of-curb-exchange-with.html | EDWARD ADAMS DEAD; BROKERAGE PARTNER; Ex-Member of Curb Exchange With E.F. Hutton Since 1904 | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sunbeam-ii-leads-stars-defeats-chuckle-iv-in-regatta-off-the-speonk.html | SUNBEAM II LEADS STARS; Defeats Chuckle IV in Regatta Off the Speonk Shore | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/notes.html | notes | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/6000-at-city-college-summer-attendance-fell-only-10-per-cent-under.html | 6,000 at City College; Summer Attendance Fell Only 10 Per Cent Under 1940 | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/carnival-to-aid-boys-club-camp-shinnecock-hills-golf-club-to-be.html | Carnival to Aid Boys Club Camp; Shinnecock Hills Golf Club to Be Scene of Boxing Bouts -- Dancing Will Follow | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/robert-lewis-and-elia-kazan-make-plans-for-a-popularpriced-theatre.html | Robert Lewis and Elia Kazan Make Plans For a Popular-Priced Theatre; TOP PRICE ONE DOLLAR | True | By Robert Lewis | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/suggests-courses-for-hunter-division-director-would-add-timely.html | Suggests Courses For Hunter Division; Director Would Add Timely Studies for Evening and Extension Classes | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/raf-units-bomb-mannheim-plants-south-rhineland-city-attacked.html | R.A.F. UNITS BOMB MANNHEIM PLANTS; South Rhineland City Attacked Through Cloudy Night and Fires Set at Factories | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/destroyer-is-launched-emmons-goes-into-kennebec-fortieth-at-bath.html | DESTROYER IS LAUNCHED; Emmons Goes Into Kennebec -- Fortieth at Bath Works | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/atlantic-city-prepares-for-its-biggest-weekend-labor-day-in-poconos.html | Atlantic City Prepares for Its Biggest Week-End -- Labor Day in Poconos | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/refugees-attain-college-honors-4-mount-holyoke-graduates-are.html | Refugees Attain College Honors; 4 Mount Holyoke Graduates Are Considered 'Europe's Gift to the School | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-bombshell-brings-repercussions-but-not-quite-the-expected-ones.html | A 'BOMBSHELL' BRINGS REPERCUSSIONS; But Not Quite the Expected Ones -- Artists Answering Mr. Kootz Insist That 'Vital' American Art Languishes in Studios / | True | By Edward Alden Jewell | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/check-defense-metals-65000-users-are-asked-to-tell-quantities-and.html | CHECK DEFENSE METALS; 65,000 Users Are Asked to Tell Quantities and Uses | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/research-institute-studies-personnel-cleveland-college-service-to.html | Research Institute Studies Personnel; Cleveland College Service to Aid Business Firms, Industry and Workers | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/chapman-victor-at-traps.html | Chapman Victor at Traps | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/olean-buys-pitcher-jusezyk.html | Olean Buys Pitcher Jusezyk | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/s-john-riordan-operated-harrison-meat-market-founded-by-father-82.html | S. JOHN RIORDAN; Operated Harrison Meat Market Founded by Father 82 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-study-in-snobs-the-wilsons-by-christopher-la-farge-246-pp-new.html | A Study in Snobs; THE WILSONS. By Christopher La Farge. 246 pp. New York: Coward-McCann, Inc. $2. | True | M.W. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/nyu-delves-into-new-fields-its-washington-square-college-adds-3.html | N.Y.U. Delves Into New Fields; Its Washington Square College Adds 3 More Subjects For Fall Session | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-martha-w-mason-is-married-in-garden-bride-of-capt-h-r-morss-jr.html | Miss Martha W. Mason Is Married in Garden; Bride of Capt. H. R. Morss Jr. In Ceremony at Sea Girt, N. J. i _____ | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/advises-removal-of-federal-agencies-sf-voorhees-says-new-york-can.html | ADVISES REMOVAL OF FEDERAL AGENCIES; S.F. Voorhees Says New York Can Provide Ample Space | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-london-version-of-the-german-drive-into-russia.html | A LONDON VERSION OF THE GERMAN DRIVE INTO RUSSIA | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/outboard-racing-drivers-warned-against-using-nonstock-parts.html | Outboard Racing Drivers Warned Against Using Non-Stock Parts; National Commission Orders Rigid Check-Up to Detect Rule, Violations for Title Regattas Scheduled Next Month | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/heavy-fighting-near-kiev.html | Heavy Fighting Near Kiev | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-monumental-study-of-the-few-and-crucial-papers-that-have-survived.html | A Monumental Study of the Few and Crucial Papers That Have Survived; THE SHAKESPEARE DOCUMENTS. Facsimiles, Transliterations, Translations and Commentary. By R. Roland Lewis. Stanford University Press, Calif.: Two volumes. 631 pp. $35. Shakespeare Documents | True | By John Corbin | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/harvard-library-adds-building-new-structure-to-house-rare-books.html | Harvard Library Adds Building; New Structure to House Rare Books First of 4 to Divide 4,000,000 Collection | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mrs-partridge-dies-new-jersey-leader-exmember-of-bergen-democratic.html | MRS. PARTRIDGE DIES; NEW JERSEY LEADER; Ex-Member of Bergen Democratic Committee Was Clubwoman | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/to-run-new-england-oaks.html | To Run New England Oaks | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/papen-said-to-spurn-berlin-call.html | Papen Said to Spurn Berlin Call | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/.html | uuuuuuuuuuuuuuuuuuuuuuuuuu-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu_uuuu. I HOW IT SEEMS TO ONE CHICAOAN | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/costume-dinner-of-colonists-on-long-island-aids-charity-party-given.html | Costume Dinner of Colonists On Long Island Aids Charity; Party Given at Residence of Mrs. Rogers Denckla For Southampton Home for Crippled Children -- Floodlights Used to Illuminate Grounds Southampton Has A Costume Dinner | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/golf-title-to-mrs-mann.html | Golf Title to Mrs. Mann | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/narragansett-planning-style-show-for-britain.html | Narragansett Planning Style Show for Britain | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/all-these-geniuses-by-john-freda-332-pp-new-york-the-dial-press-250.html | ALL THESE GENIUSES. By; John Freda. 332 pp. New York: The Dial Press. $2.50. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/rites-for-navy-flier-military-funeral-held-for-lieut-powers-at.html | RITES FOR NAVY FLIER; Military Funeral Held for Lieut. Powers at Floyd Bennett Field | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/soy-bean-advance-features-grains-buying-discloses-no-pressure-and.html | SOY BEAN ADVANCE FEATURES GRAINS; Buying Discloses No Pressure and New Seasonal Highs Are Made in Chicago 1-CENT RANGE IN WHEAT Close Is Off 5/8 to 3/4c -- Corn Operations Restricted, Prices Down -- Oats, Rye Decline | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mushrooms-kill-french-broadcast-warns-public-as-32-die-of-poisoning.html | MUSHROOMS KILL FRENCH; Broadcast Warns Public as 32 Die of Poisoning | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/spanish-morocco-using-overprint-to-fight-tuberculosis.html | Spanish Morocco Using Overprint to Fight Tuberculosis | True | By la Rue Applegate | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/guardsmen-go-to-camp-2d-battalion-of-17th-regiment-pays-own.html | GUARDSMEN GO TO CAMP; 2d Battalion of 17th Regiment Pays Own Expenses to Smith | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/marlinrockwell-corporation.html | Marlin-Rockwell Corporation | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/russia-in-bid-to-chile-seeks-minerals-in-resumption-of-commercial.html | RUSSIA IN BID TO CHILE; Seeks Minerals in Resumption of Commercial Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/ridgefield-tableaux-to-help-british-fund.html | Ridgefield Tableaux To Help British Fund | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/john-j-cronin.html | JOHN J. CRONIN | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/problems-faced-for-moving-days-many-experienced-men-called-into.html | PROBLEMS FACED FOR MOVING DAYS; Many Experienced Men Called Into Service or Turn to Defense Trades | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/industrial-building-built-on-west-side-raisler-company-buys-new.html | INDUSTRIAL BUILDING BUILT ON WEST SIDE; Raisler Company Buys New 68th Street Structure | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/grissom-of-phils-upsets-cards-42-lefthander-records-second-victory.html | GRISSOM OF PHILS UPSETS CARDS, 4-2; Left-Hander Records Second Victory, Aided by Johnson With Bases Full in Ninth | True | By Louis Effrat | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-joan-kastner-betrothed.html | Miss Joan Kastner Betrothed | True | I Special to THB NBW TORS TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/briton-remarks-red-armys-elan-general-macfarlane-reports-seeing.html | BRITON REMARKS RED ARMY'S ELAN; General MacFarlane Reports Seeing Captured Nazi Guns Turned on Invaders | True | Wireless to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/loco-boys-make-good-abbott-and-costello-a-pair-of-zanies-with-a.html | LOCO BOYS MAKE GOOD; Abbott and Costello, a pair of zanies with a past, prove to be the best double feature in Hollywood. | True | By Frank S. Nugent | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/phoebe-love-becomes-a-bride.html | Phoebe Love Becomes a Bride | True | Special to THE NEW YORK TIMES. | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hans-habes-a-thousand-shall-fall-is-a-moving-personal-narrative-a.html | Hans Habe's "A Thousand Shall Fall" Is a Moving Personal Narrative; A THOUSAND SHALL FALL. By Hans Habe. Translated by Norbert Guterman. 442 pp. New York: Harcourt, Brace & Co. $3. | True | By Fred T. Marsh | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/war-relief-at-nantucket.html | WAR RELIEF AT NANTUCKET | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/i-uuuuuuuuuuuuuuuuuuuuuuu-eunice-mcintosh-is-married.html | I uuuuuuuuuuuuuuuuuuuuuuu Eunice McIntosh Is Married | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/canadian-party-will-help-charity-manoir-richelieu-event-will-be.html | Canadian Party Will Help Charity; Manoir Richelieu Event Will Be Last of Large Relief Dances This Season | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/possible-subjects-of-talk-japanese-envoy-seeks-us-amity.html | Possible Subjects of Talk; JAPANESE ENVOY SEEKS U.S. AMITY | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/british-troops-in-egypt-get-american-beer-ration.html | British Troops in Egypt Get American Beer Ration | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/football-annual-is-out-official-guide-in-new-format-issued-under.html | FOOTBALL ANNUAL IS OUT; Official Guide, in New Format, Issued Under New Imprint | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mrs-james-finnigan-.html | MRS. JAMES FINNIGAN ] | True | Special to THE NEW YORK TIMES, I | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/calls-for-an-end-to-antagonisms-dr-clinchy-says-institute-opening.html | CALLS FOR AN END TO ANTAGONISMS; Dr. Clinchy Says Institute Opening at Williamstown Aims to Alter Prejudicial Thinking | True | By Albert J. Gordon | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/antiques.html | ANTIQUES | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/donovan-bernard-rematched.html | Donovan, Bernard Rematched | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/allstars-show-power-impress-in-scrimmage-against-the-long-island-in.html | ALL-STARS SHOW POWER; Impress in Scrimmage Against the Long Island Indians | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hitching-the-wagon-to-the-stars.html | HITCHING THE WAGON TO THE STARS" | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/newport-garden-days.html | NEWPORT GARDEN DAYS | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/connecticut-sports.html | CONNECTICUT SPORTS | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/show-to-aid-boxers-family.html | Show to Aid Boxer's Family | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/steinkraus-captures-two-titles-at-the-east-hampton-horse-show-takes.html | Steinkraus Captures Two Titles At the East Hampton Horse Show; Takes Equitation Championship and Gains Jumper Crown With Salmo -- Camp Wins Hunter Honors for Mrs. Toerge | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/scholarship-winners-at-cornell.html | SCHOLARSHIP WINNERS AT CORNELL | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/rumania-to-kill-25-in-reprisal.html | Rumania to Kill 25 in 'Reprisal' | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/vast-oil-usage-seen-by-nazis-in-russia-italian-writer-estimates-it.html | VAST OIL USAGE SEEN BY NAZIS IN RUSSIA; Italian Writer Estimates It at Over 50,000 Tons a Day | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/puts-hopes-in-v-formation.html | Puts Hopes in 'V Formation | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/air-squadrons-in-war-games.html | Air Squadrons in War Games | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/to-hold-missions-for-the-deaf.html | To Hold Missions for the Deaf | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/nazis-claim-toll-of-bombers.html | Nazis Claim Toll of Bombers | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/study-of-languages-is-object-of-drive-teachers-begin-campaign-to.html | Study of Languages Is Object of Drive; Teachers Begin Campaign to Arouse Interest of Public | True | Special to THE NEW YORK TIMES. | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-plane-crashes-at-yaphank.html | New Plane Crashes at Yaphank | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/army-approves-tire-retreading-announces-also-that-its-tests-show.html | ARMY APPROVES TIRE RETREADING; Announces Also That Its Tests Show Satisfactory Results From Recappings | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/urban-foreclosures-continue-low-trend-18-per-cent-drop-in-first.html | URBAN FORECLOSURES CONTINUE LOW TREND; 18 Per Cent Drop in First Half-Year Over 1940 Period | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/best-promotions-in-week-college-shop-events-again-led-response.html | BEST PROMOTIONS IN WEEK; College Shop Events Again Led Response, Meyer Both Finds | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/fort-dix-soldier-killed-in-escape-body-of-one-of-seven-fugitives.html | FORT DIX SOLDIER KILLED IN ESCAPE; Body of One of Seven Fugitives Found by Woman in Brush Bordering Back Yard | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/awake-deborah-by-eden-phillpotts-330-pp-new-york-the-macmillan.html | AWAKE DEBORAH! By Eden Phillpotts. 330 pp. New York: The Macmillan Company. $2.50. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/adm-von-hintze-is-dead-in-berlin-german-foreign-minister-in-1918.html | ADM. VON HINTZE IS DEAD IN BERLIN; German Foreign Minister in 1918, Kaiser's Aide-De-Camp, Urged His Abdication | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/wendler-finally-sails.html | Wendler Finally Sails | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-de-fellenberg-wed-diplomats-at-her-marriage-in-berne-to.html | Miss de Fellenberg Wed; Diplomats at Her Marriage in Berne to Harrison Parsons | True | By Telephone To the N1/2w Tobk Tons. I | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/gun-king-of-melted-rocks-by-randolph-hale-255-pp-new-york-dodge.html | GUN KING OF MELTED ROCKS. By Randolph Hale. 255 pp. New York: Dodge Publishing Company. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/62000-found-in-box-of-exunion-agent-ousted-chicagoan-is-held-for.html | $62,000 FOUND IN BOX OF EX-UNION AGENT; Ousted Chicagoan Is Held for Questioning on Accounts | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/child-music-contest-ganz-in-charge-of-competition-for-composers-of.html | CHILD MUSIC CONTEST; Ganz in Charge of Competition for Composers of 10 to 18 | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dispelling-idea-of-omnipotence-of-hitler-held-important.html | Dispelling Idea of Omnipotence of Hitler Held Important | True | FRIEDRICH STAMPFER, Former Editor in Chief, Berlin Forward. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/us-business-shifts-from-shanghai-south-moves-made-to-singapore-some.html | U.S. BUSINESS SHIFTS FROM SHANGHAI SOUTH; Moves Made to Singapore — Some British Seek Japanese Deals | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bird-dog-trials-set-for-jersey-irish-setter-meeting-slated-at.html | BIRD DOG TRIALS SET FOR JERSEY; Irish Setter Meeting Slated at Clinton Oct. 4 and 5 — Medford Tests Carded | True | By Henry B. Ilsley | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BRUNO LASKER. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | W.T.A. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/new-zealand-loan-drive-on.html | New Zealand Loan Drive On | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/gougeusneath-.html | GougeuSneath ! | True | Special to THX Nrw Toss TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/stern-action-expected.html | Stern Action Expected | True | Wireless to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/naval-aide-appointed-hb-robinson-to-assist-captain-reinicke-port.html | NAVAL AIDE APPOINTED; H.B. Robinson to Assist Captain Reinicke, Port Director | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/about-.html | ABOUT -- | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/price-of-400-is-believed-probable-new-credit-order-dealer-aid.html | Price of $400 Is Believed Probable -- New Credit Order Dealer Aid | True | By Bernard J. Wernhoff | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/active-at-lafayette-brainerd-society-plans-its-program-for-year.html | Active at Lafayette; Brainerd Society Plans Its Program for Year | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/yanks-chief-draws-football-league-ban-hertz-suspended-but-no-action.html | YANKS' CHIEF DRAWS FOOTBALL LEAGUE BAN; Hertz Suspended, but No Action Is Taken Against McBride | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/bridge-master-point-moratorium-league-move-benefits-the-soldier-two.html | BRIDGE: MASTER POINT MORATORIUM; League Move Benefits the Soldier -- Two Hands | True | By Albert H. Morehead | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/horse-show-to-open-at-piping-rock-oct2.html | Horse Show to Open At Piping Rock Oct.2 | True | Special to THE NEW YORK TIMES. | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/petain-and-darlan-called-traitors-2000-french-veterans-in-us-ask-de.html | PETAIN AND DARLAN CALLED TRAITORS; 2,000 French Veterans in U.S. Ask De Gaulle to Deprive Them of Their Ranks SCORE AID TO THE NAZIS Resolution Urges That Names of Vichy Leaders Be Stricken From Legion of Honor | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-world-we-want.html | THE WORLD WE WANT" | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/living-to-be-stabilized-new-zealand-moves-to-hold-down-prices-of-38.html | LIVING TO BE STABILIZED; New Zealand Moves to Hold Down Prices of 38 Items | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/latin-students-to-be-city-guests-mayor-to-bring-25-youths-here-for.html | LATIN STUDENTS TO BE CITY GUESTS; Mayor to Bring 25 Youths Here for Year's Study -- U.S. and Foreign Traders to Aid | True | By Charles E. Egan | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/see-peril-to-free-press-engravers-condemn-officials-attacks-on.html | SEE PERIL TO FREE PRESS; Engravers Condemn Officials' Attacks on Advertising | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/about-josiah-gregg.html | About Josiah Gregg | True | PAUL HORGAN. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/young-workers-trained-on-job-for-defense-orders-inductions-at-rate.html | Young Workers Trained on Job for Defense Orders; Inductions at Rate of More Than 1,000 a Week Seen; General Motors, Westinghouse, U.S. Steel, General Electric and RCA Manufacturing Are Among Those Aiding Youth | True | By Thomas P. Swift | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hayes-portrait-to-be-hung.html | Hayes Portrait to Be Hung | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/day-featureless-in-stock-market-price-movements-negligible-as-news.html | DAY FEATURELESS IN STOCK MARKET; Price Movements Negligible as News Is Lacking, but Advances Outnumber Declines TRADING IN BONDS IS LIGHT Small Turnover in Federal Loans -- Principal Commodities Move to Lower Levels DAY FEATURELESS IN STOCK MARKET | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/berlin-sees-war-angle.html | Berlin Sees War Angle | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hong-kong-commander-in-ottawa.html | Hong Kong Commander in Ottawa | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/men-at-sea-the-ocean-by-james-hanley-233-pp-new-york-william-morrow.html | Men at Sea; THE OCEAN. By James Hanley. 233 pp. New York: William, Morrow & Co. S2. | True | PERCY HUTCHISON. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sheriff-f-d-r-i.html | SHERIFF" F. D. R I | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/a-schoolmaam-of-the-eighteen-eighties-country-schoolmarm-by-della-t.html | A Schoolma'am of the Eighteen Eighties; COUNTRY SCHOOLMA'AM. By Della T. Lutes. 328 pp. Boston: Little, Brown & Co. S2. | True | ANITA MOFFETT. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/altman-kuhne-candy-co-sold.html | Altman & Kuhne Candy Co. Sold | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/us-mail-is-released.html | U.S. Mail Is Released | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-winter-in-russia-is-always-very-cold-snow-and-ice-will-come-to.html | THE WINTER IN RUSSIA IS ALWAYS VERY COLD; Snow and Ice Will Come to the Aid of Stalin Against German Invaders Despite German Propaganda TOUGH SEASON AWAITS NAZIS | True | By Edwin L. James | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-price-of-freedom.html | THE PRICE OF FREEDOM | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/remodeling-in-pike-street.html | Remodeling in Pike Street | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/more-food-poisoning-in-tokyo.html | More Food Poisoning in Tokyo | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/raf-blasts-ships-in-tripoli-harbor-25-tons-of-bombs-dropped-on-main.html | R.A.F. BLASTS SHIPS IN TRIPOLI HARBOR; 25 Tons of Bombs Dropped on Main Axis Base in Africa -- Warehouses Set on Fire | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dynamo-of-democracys-arsenal-opm-speeds-up-the-production-of-arms.html | DYNAMO OF DEMOCRACY'S ARSENAL; OPM speeds up the production of arms and now reaches into every branch of American industry. | True | By W.h. Lawrence | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/for-all-the-world-to-see.html | FOR ALL THE WORLD TO SEE | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/john-j-clifford-sr.html | JOHN J>. CLIFFORD SR. | True | Special to Torn NEW YORX> TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/group-of-salaries-assailed-by-sec-international-utilities-corp-and.html | GROUP OF SALARIES ASSAILED BY SEC; International Utilities Corp. and Three Subsidiaries Ordered to Hearing NEW CONTRACTS MADE Designed to Extend Control of Companies Against Public Interest, Is Charge | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/je-magner-gets-new-grace-post-freight-traffic-head-named-vice.html | J.E. MAGNER GETS NEW GRACE POST; Freight Traffic Head Named Vice President for Line's Passenger Service | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/mazur-a-mill-hand.html | Mazur a Mill Hand | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/challenger-81-quits-as-editor.html | Challenger, 81, Quits as Editor | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/one-thing-and-another-indications-are-that-the-fall-season-is-just.html | ONE THING AND ANOTHER; Indications Are that the Fall Season Is Just About Here -- Studio Chitchat | True | By R. W. Stewart | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/rayon-prices-set-to-reduce-costs-of-much-apparel-opacs-puts-ceiling.html | RAYON PRICES SET TO REDUCE COSTS OF MUCH APPAREL; OPACS Puts Ceiling on Unfinished Goods as a Voluntary Curb Fails of Effect RETAIL LEVELS WATCHED Officials Say Action Will Be Taken for an Adjustment if There is a Disparity RAYON PRICES SET TO REDUCE COSTS | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/customs-veteran-to-quit-service-lewis-c-fralick-staff-officer-and-c.html | CUSTOMS VETERAN TO QUIT SERVICE; Lewis C. Fralick, Staff Officer and Chief of the Boarding Division, Reaches 68 HAS BIG HARBOR MILEAGE Meeting Ships From All Over the World His Business for the Last 20 Years | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/dr-robert-totten-morris-plains-dentist-former-mayor-dies-in-berwick.html | DR. ROBERT TOTTEN; Morris Plains Dentist, Former Mayor, Dies in Berwick, Pa. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/-apathy-in-war-effort-traced-to-many-causes-too-much-stress-on-aid.html | ' APATHY IN WAR EFFORT TRACED TO MANY CAUSES; Too Much Stress on Aid to Britain, Too Little on Our Own Stake Is View Now Taken in High Places | True | By Turner Catledge | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/accent-on-safety.html | ACCENT ON SAFETY | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/service-thursday-for-tagore.html | Service Thursday for Tagore | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/selling-trips-now-important.html | Selling Trips Now Important | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-bargain-hunter.html | THE BARGAIN HUNTER' | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/building-at-little-ferry-n-j.html | Building at Little Ferry, N. J. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/business-expands-in-yonkers-areas-evidences-of-residential-and.html | BUSINESS EXPANDS IN YONKERS AREAS; Evidences of Residential and Industrial Growth Cited by Thomas S. Burke | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/merger-of-hospitals-seen-in-westchester-dobbs-ferry-and-tarrytown.html | MERGER OF HOSPITALS SEEN IN WESTCHESTER; Dobbs Ferry and Tarrytown Institutions Held Inadequate | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/invasion-of-iran-is-believed-near-axis-military-action-is-likely-if.html | INVASION OF IRAN IS BELIEVED NEAR; Axis Military Action Is Likely if Britain Enforces Demand for Ousting of Nazis | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sports-in-poconos.html | SPORTS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/anniversary-fetes-all-this-week.html | Anniversary Fetes All This Week | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/nazis-drive-on-but-face-a-winter-war.html | Nazis Drive On; But Face a Winter War | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/revamped-yanks-top-indians-72-priddy-shifted-to-first-is-star.html | Revamped Yanks Top Indians, 7-2; Priddy, Shifted to First, Is Star; Gomez's 12th Victory Ends Losing Streak -- McCarthy Says Changes Will Afford Rest for Players Who 'Won Pennant' | True | BY John Drebinger | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/big-convoy-delivery-reported-by-britain-vessels-that-churchill-saw.html | BIG CONVOY DELIVERY REPORTED BY BRITAIN; Vessels That Churchill Saw Also Carried Six 'Eagles' | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/quezon-coin-of-philippines.html | QUEZON COIN OF PHILIPPINES | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hint-at-reducing-tax-exemption-senators-lean-to-new-levels-of-1500.html | HINT AT REDUCING TAX EXEMPTION; Senators Lean to New Levels of $1,500 for Married and $750 for Unmarried | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/soviet-lets-31-germans-leave.html | Soviet Lets 31 Germans Leave | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/join-defense-training-boston-institutions-begin-courses-in-the-fall.html | Join Defense Training Boston Institutions Begin Courses In the Fall. | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/red-wing-homers-halt-newark-53-davis-connects-with-2-on-and-fallon.html | RED WING HOMERS HALT NEWARK, 5-3; Davis Connects With 2 On and Fallon Also Slams Circuit Drive for Rochester | True | | C1B 507882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/poles-name-zaleski-successor.html | Poles Name Zaleski Successor | True | Special Cable to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/hitler-takes-over-castle-of-wilhelm-ii-at-posen.html | Hitler Takes Over Castle Of Wilhelm II at Posen | True | By Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/chungking-blasted-anew-university-zone-again-target-of-fivehour.html | CHUNGKING BLASTED ANEW; University Zone Again Target of Five-Hour Bombing Attack | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/montenegrin-trouble-reported.html | Montenegrin Trouble Reported | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/nc-alumnae-to-celebrate.html | N.C. Alumnae to Celebrate | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/sears-roebuck-files-on-employe-pensions-fund-also-applies-to-sec-on.html | SEARS, ROEBUCK FILES ON EMPLOYE PENSIONS; Fund Also Applies to SEC on Plan to Bay House's Stock | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/veterinary-school-to-open.html | Veterinary School to Open | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/labor-unity-move-scored-by-curran-he-takes-left-wing-to-task-over.html | LABOR UNITY MOVE SCORED BY CURRAN; He Takes Left Wing to Task Over Its Support of Mayor | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/miss-bauers-245-best-at-ekwanok-providence-golfer-posts-79-for-last.html | MISS BAUER'S 245 BEST AT EKWANOK; Providence Golfer Posts 79 for Last Round of 54-Hole Tourney in Vermont | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/red-army-strikes-reported-defeating-foe-in-counteraction-on-the.html | RED ARMY STRIKES, Reported Defeating Foe in Counter-Action on the Central Front NINE POINTS ARE RETAKEN Voroshiloff's Order of the Day Warns Soldiers That Nazis Approach Leningrad RUSSIANS ATTACK IN GOMEL REGION | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/englewood-building-rising.html | Englewood Building Rising | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/gift-flour-sacks-serve-double-purpose-in-france.html | Gift Flour Sacks Serve Double Purpose in France | True | HOWARD J. BUTLER. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/in-modern-greece-the-spear-of-ulysses-by-alison-baigrie-alessios.html | In Modern Greece; THE SPEAR OF ULYSSES. By Alison Baigrie Alessios. Illustrated by Raffaello Busoni. 213 pp. New York: Longmans, Green & Co. $1.75. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/order-freezing-foreign-assets-affects-realty-but-no-serious.html | ORDER 'FREEZING' FOREIGN ASSETS AFFECTS REALTY; But No Serious Problems Are Expected to Arise From New Regulations | True | By Lee E. Cooper | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/freeport-game-tonight.html | Freeport Game Tonight | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/suffern-play-to-aid-united-china-relief.html | Suffern Play to Aid United China Relief | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/death-goes-native-by-max-long-269-pp-philadelphia-j-b-lippincott-co.html | DEATH GOES NATIVE. By max Long. 269 pp. Philadelphia: J. B. Lippincott Co. $2. | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/midwestern-dynasts-island-in-the-corn-by-john-selby-404-pp-new.html | Midwestern Dynasts; ISLAND IN THE CORN. By John Selby. 404 pp. New York-Farrar & Rinehart. $2.75. | True | MARGARET WALLACE. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/japanese-envoy-seeks-us-amity-nomura-says-after-talk-with-hull-that.html | JAPANESE ENVOY SEEKS U.S. AMITY; Nomura Says After Talk With Hull That He Believes Issues Will Be Settled | True | Special to THE NEW YORK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/browns-4-in-first-top-athletics-61-homers-by-clift-and-judnich-help.html | BROWNS 4 IN FIRST TOP ATHLETICS, 6-1; Homers by Clift and Judnich Help Muncrief to Triumph -- Chapman Also Connects | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/haltal-captures-handicap-at-spa-scoring-by-head-outruns-big-pebble.html | HALTAL CAPTURES HANDICAP AT SPA, SCORING BY HEAD; Outruns Big Pebble and Pays $16.30 -- Fenelon, Favorite, Is Last in Field of Four | True | By Bryan Field | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/notes-from-the-dance-field.html | NOTES FROM THE DANCE FIELD | True | | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/backerudavidson-j.html | BackeruDavidson j | True | Special to THE NEW TOHK TIMES. | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/ancient-mariner-a-battery-visitor-ben-fidd-who-traveled-seven-seas.html | ANCIENT MARINER A BATTERY VISITOR; Ben Fidd, Who Traveled Seven Seas, Hails Sailing Ships With Chanties of Old | True | By T. Walter Williams | C1B 507882 |
| 1941-08-24 | 1941-08-24 | https://www.nytimes.com/1941/08/24/archives/the-problem-of-our-native-crafts-war-cutting-off-imports-creates-a.html | THE PROBLEM OF OUR NATIVE CRAFTS; War, Cutting Off Imports, Creates a Vast New Market Here -- What Should Be Done to Clear the Field for Action | True | By Lou Block | C1B 507882 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/gives-views-on-worship-thompson-holds-man-not-limited-by-what-he.html | GIVES VIEWS ON WORSHIP; Thompson Holds Man Not Lim-ited by What He Sees or Hears | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/charles-e-maxwell.html | CHARLES E. MAXWELL, | True | | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/washing-machines-defy-nazis.html | Washing Machines Defy Nazis | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/russian.html | Russian | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/parks-captures-golf-final.html | Parks Captures Golf Final | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/e-e-b-adams-rites-tomorrow.html | E. E. B. Adams Rites Tomorrow | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/dr-arthur-l-sherman-practiced-medicine-here-for-last-35.html | DR. ARTHUR L SHERMAN; Practiced Medicine Here for Last 35 YearsuSuccumbs at 63 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/miss-grace-c-arnold-to-be-wed-on-sept-6-will-become-bride-of.html | MISS GRACE C. ARNOLD TO BE WED ON SEPT. 6; Will Become Bride of Clinton Iff. Craikshank Jr. in Nonoalk | True | Special to THE NEW YORK laszt. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/nazis-accuse-british-submarine.html | Nazis Accuse British Submarine | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/government-maturities-2234128000-in-year.html | Government Maturities $2,234,128,000 in Year | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/miss-berryman-wed-ta-officer.html | Miss Berryman Wed ta Officer | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/aid-antifascist-nations-seamen-to-collect-funds-for-purchase-of.html | AID ANTI-FASCIST NATIONS; Seamen to Collect Funds for Purchase of Medical Supplies | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/child-drowns-in-lake-george.html | Child Drowns in Lake George | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/scrap-record-tops-1917-30948000-tons-of-iron-and-steel-used-in.html | SCRAP RECORD TOPS 1917; 30,948,000 Tons of Iron and Steel Used in First Seven Months | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/russian-ships-may-aid-britain.html | Russian Ships May Aid Britain | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/our-new-p40-plane-goes-to-the-army-heavily-armed-and-armored-it-has.html | OUR NEW P-40 PLANE GOES TO THE ARMY; Heavily Armed and Armored, It Has Rolls-Royce Merlin Engines | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/appeal-to-world-jewry-leaders-in-soviet-urge-united-front-against.html | APPEAL TO WORLD JEWRY; Leaders in Soviet Urge United Front Against Nazis | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/new-ambulance-ready-british-american-corps-gets-motorcycle-sidecar.html | NEW AMBULANCE READY; British American Corps Gets Motorcycle Sidecar Vehicle | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/nineteen-towns-retaken.html | Nineteen Towns Retaken | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/indians-conquer-red-sox-by-4352-cleveland-wrests-third-place-from.html | INDIANS CONQUER RED SOX BY 4-3,5-2; Cleveland Wrests Third Place From Boston as Milnar and Al Smith Win on Mound KELTNER HITS 20TH HOMER Then Cronin Makes a Two-Run Error That Enables Tribe to Take First Game | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/left-wingers-are-defined-communists-in-labor-party-improperly-so.html | Left Wingers' Are Defined; Communists in Labor Party Improperly So Termed, It Is Held | True | GEORGE MARLIN. Acting State Executive Director, Ameri- can Labor Party. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/62-rabbis-endorse-hoover-food-plan-soup-kitchens-for-europes-small.html | 62 RABBIS ENDORSE HOOVER FOOD PLAN; Soup Kitchens for Europe's Small Democracies Favored by Leaders in 24 States WIDESPREAD NEED NOTED Combating Hunger Should Not Interfere With Military Operations, They Hold | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/13-ships-reach-lisbon-24-convoy-ships-sunk-say-nazis.html | 13 Ships Reach Lisbon; 24 CONVOY SHIPS SUNK, SAY NAZIS | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/george-t-patton.html | GEORGE T. PATTON | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/australia-fixes-womens-pay.html | Australia Fixes Women's Pay | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/small-producers-to-attend-clinic-wo-crabtree-invites-them-to.html | SMALL PRODUCERS TO ATTEND CLINIC; W.O. Crabtree Invites Them to Defense Session Aimed at Wider Use of Plants ASKED TO SUPPLY DATA Information Will Go to Prime Contractors Who Can Use Their Facilities | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/russell-retains-crown-defeats-shannon-by-2-up-for-blind-golfers.html | RUSSELL RETAINS CROWN; Defeats Shannon by 2 Up for Blind Golfers' Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/robert-l-trunk.html | ROBERT L. TRUNK | True | | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/policemen-in-boat-convoy-excursion-chairs-wielded-pistol-drawn-but.html | POLICEMEN IN BOAT CONVOY EXCURSION; Chairs Wielded, Pistol Drawn, but Culprits on Picnic Voyage Aren't Found | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/faith-held-life-motive-dr-mcafee-says-christians-never-should-be.html | FAITH HELD LIFE MOTIVE; Dr. McAfee Says Christians Never Should Be Discouraged | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/named-to-state-nya-office.html | Named to State NYA Office | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/kansas-city-negroes-win-monarchs-beat-newark-eagles-61-before-20000.html | KANSAS CITY NEGROES WIN; Monarchs Beat Newark Eagles, 6-1, Before 20,000 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/la-guardia-plot-charged-by-davies-attack-on-the-validity-of-his.html | LA GUARDIA PLOT CHARGED BY DAVIES; Attack on the Validity of His Petitions Called Attempt to 'Muzzle' Republicans PUBLIC VERDICT' SOUGHT Hartmann Challenges O'Dwyer to Give His Stand on U.S. Participation in War | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/more-ccc-men-getting-jobs.html | More CCC Men Getting Jobs | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/french-financing-is-fairly-normal-statement-of-bank-of-france-while.html | FRENCH FINANCING IS FAIRLY NORMAL; Statement of Bank of France, While Late, Discloses Ad- herence to Regularity FRENCH FINANCING IS FAIRLY NORMAL | True | By Fernand Maroniwireless To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/the-new-haven-gains-rise-for-july-and-7-months-over-1940-are.html | THE NEW HAVEN GAINS; Rise for July and 7 Months Over 1940 Are Revealed | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/i-bundyubelin.html | i BundyuBelin | True | Special to THB NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/london-gives-up-vichy-city-opinion-holds-that-the-regime-is-no.html | LONDON GIVES UP VICHY; City Opinion Holds That the Regime Is No Longer Neutral | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/drive-on-viborg-reported-by-finns-advance-south-on-karelian-isthmus.html | DRIVE ON VIBORG REPORTED BY FINNS; Advance South on Karelian Isthmus Said to Be Within Twenty Miles of Port LADOGA ATTACK PRESSED Russians Declared Pushed Back Northeast of Lake to Beyond the Old Frontier | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/victor-a-herz-controller-of-trommer-brewery-well-known-in-hotel.html | VICTOR A. HERZ; Controller of Trommer Brewery Well Known in Hotel Field | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/draftee-sentence-to-be-cut-sharply-officials-indicate-habinyak-will.html | DRAFTEE SENTENCE TO BE CUT SHARPLY; Officials Indicate Habinyak Will Get Clemency on 10-Year Term for Disobedience | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/roebling-pact-with-ci0-steel-workers-ratify-contract-at-two-wire.html | ROEBLING PACT WITH C.I.O.; Steel Workers Ratify Contract at Two Wire Plants | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/single-by-wyatt-decides-3-to-2-dodger-ace-wins-nightcap-in-last.html | SINGLE BY WYATT DECIDES, 3 TO 2; Dodger Ace Wins Nightcap in Last Frame to Annex No. 17 -- Pollet, Rookie, Loses WHITE TRIUMPHS, 7 TO 3 Cards Get Seven Doubles, Hopp Connecting With 3 Aboard -- Higbe Proves No Puzzle | True | By Roscoe McGowen | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/studio-building-leased.html | Studio Building Leased | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/film-performance-in-lenox-for-british-war-relief-will-gain-by.html | FILM PERFORMANCE IN LENOX FOR BRITISH; War Relief Will Gain by Showing of Motion Picture Tonight | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/edison-addresses-10000-sees-too-much-stress-on-citi-zens-rights.html | EDISON ADDRESSES 10,000; Sees Too Much Stress on Citi- zen's Rights Instead of Duties | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/ruth-t-barnhouse-wed-philadelphia-pastors-daughter-bride-of-francis.html | RUTH T. BARNHOUSE WED; Philadelphia Pastor's Daughter Bride of Francis Edmonds Jr. o | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/british-shares-soften-bonds-go-to-new-peak.html | British Shares Soften; Bonds Go to New Peak | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/douglas-j-comahj-artist-dead-at-70-director-of-american-school-of.html | DOUGLAS J. COMAHJ ARTIST, DEAD AT 70; Director of American School of Design, Teacher 40 Years, Trained Noted Painters FRIEND OF J. S. SARGENT Shared Boston Studio With HimuPupils Included George Bellows, Rockwell Kent i | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/soviet-decorates-workers.html | Soviet Decorates Workers | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/miss-lewis-sails-home-first.html | Miss Lewis Sails Home First | True | Special to THE NEW YORK TIMES. | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/disrespect-to-national-anthem.html | Disrespect to National Anthem | True | CASEY KENNY. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/william-a-kissams-long-island-hosts-entertain-with-buffet-supper-at.html | WILLIAM A. KISSAMS LONG ISLAND HOSTS; Entertain With Buffet Supper at Southampton Home for Week-End House Party ORSON D. MUNNS GIVE FETE Francis J. Windisch-Graetzes Have Guests -- The Watson B. Dickermans Jr. Honored | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/berlin-move-extends-its-banking-in-europe-working-agreements-with.html | BERLIN MOVE EXTENDS ITS BANKING IN EUROPE; 'Working Agreements' With Greek Institutions Push Policy | True | By Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/british-price-index-advanced-in-july-board-of-trades-commodity-1532.html | BRITISH PRICE INDEX ADVANCED IN JULY; Board of Trade's Commodity 153.2, Against 152.4 in June | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/demand-is-strong-for-apartments-brokers-find-activity-rising-in-all.html | DEMAND IS STRONG FOR APARTMENTS; Brokers Find Activity Rising in All Residential Areas of the City FIFTH AVE. SUITE RENTED Many Leases Are Closed in Washington Square and Adjacent Sections | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/rome-scans-reaction-to-murphy-speech-no-move-by-pope-to-influence.html | ROME SCANS REACTION TO MURPHY SPEECH; No Move by Pope to Influence American Opinion Expected | True | By Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/observers-see-hope-fading.html | Observers See Hope Fading | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/onesided-compulsion.html | ONE-SIDED COMPULSION | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/intolerance-is-laid-to-lack-of-religion-maynard-preaches-last.html | INTOLERANCE IS LAID TO LACK OF RELIGION; Maynard Preaches Last Sermon in Church's Old Edifice | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/typhoid-carrier-held-woman-cook-seized-after-four-children-become.html | TYPHOID CARRIER HELD; Woman Cook Seized After Four Children Become Infected | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/wheat-erratic-gains-are-small-aggressive-support-however-appears-on.html | WHEAT ERRATIC; GAINS ARE SMALL; Aggressive Support, However, Appears on Breaks in Chi- cago Last Week RANGE ABOUT 2 1/2 CENTS Uncertainty Over the Fate of Farm Legislation Is a Factor in Pit | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/korndorff-voices-regret-but-offers-everything-i-have-to-the-navy.html | KORNDORFF VOICES REGRET; But Offers 'Everything I Have' to the Navy Department | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/armys-contracts-13062606-in-day-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS $13,062,606 IN DAY; Awards to Many Companies in This Area Are Listed by War Department 36 TO NEW YORK CONCERNS New Jersey Firms Receive Nine, While Three Orders Go to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/2minute-blitz-described.html | 2-Minute Blitz Described | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/income-tax-effective-in-palestine-sept-1-scale-rises-to-30-per-cent.html | INCOME TAX EFFECTIVE IN PALESTINE SEPT. 1; Scale Rises to 30 Per Cent -- Low Wage-Earners Exempt | True | Special Cable to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/rumson-quartet-wins-64.html | Rumson Quartet Wins, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/business-tax-cut-slightly-in-reich-decree-shifting-burden-from.html | BUSINESS TAX CUT SLIGHTLY IN REICH; Decree, Shifting Burden From Individual to Corporate Own- ers, Remits 10% at Most AIMS AT POST-WAR HELP New 3 1/2% Notes, Continuing 'Noiseless Financing,' Keep Terms of Earlier Series | True | By Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/daughter-to-sw-earnshaws.html | Daughter to S.W. Earnshaws | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/plan-equipment-pool-thirty-manufacturers-to-list-their-facilities.html | PLAN EQUIPMENT POOL; Thirty Manufacturers to List Their Facilities for Defense Output | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/summer-scene.html | SUMMER SCENE | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/appreciates-russian-aid-nash-tells-new-zealanders-the-empire-has.html | APPRECIATES RUSSIAN AID; Nash Tells New Zealanders the Empire Has Precious Respite | True | Special Cable to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/autoists-demand-us-oil-inquiry-aaa-calls-on-congress-to-end.html | AUTOISTS DEMAND U.S. OIL INQUIRY; A.A.A. Calls on Congress to End Confusion by Bringing Out Facts of Situation SEES PUBLIC BEWILDERED Few Dealers in City Curtail Sales, With Sunday Traffic Remaining Normal AUTOISTS DEMAND U.S. OIL INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/long-island-deals-closed.html | Long Island Deals Closed | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/paterson-concerned-over-rayon-price-cut-manufacturers-study-order.html | PATERSON CONCERNED OVER RAYON PRICE CUT; Manufacturers Study Order to Determine Full Effect | True | Special to THE NEW YORK TIMES. | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/woodside-youth-is-drowned.html | Woodside Youth Is Drowned | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/profits-of-275-concerns-go-51-to-tax-reserves.html | Profits of 275 Concerns Go 51% to Tax Reserves | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/20000-german-wounded-are-reported-in-norway-by-telephone-to-the-new.html | 20,000 German Wounded Are Reported in Norway; By Telephone to THE NEW YORK TIMES. | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/smooth-output-sought-in-steel-unfilled-tonnages-under-sur-vey-in.html | SMOOTH OUTPUT SOUGHT IN STEEL; Unfilled Tonnages Under Sur- vey in Endeavor to Assure Schedule Balance SOME TIGHT SPOTS FEARED Scrap Situation Continues a Major Worry and Drags on Production Rate SMOOTH OUTPUT SOUGHT IN STEEL | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/a-prophecy-fulfilled.html | A PROPHECY FULFILLED | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/carolyn-nichols-betrothed.html | Carolyn Nichols Betrothed | True | Special to THE NEW YORK TIMES. I | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/dividend-outlook-linked-to-output-corporation-earnings-before-taxes.html | DIVIDEND OUTLOOK LINKED TO OUTPUT; Corporation Earnings Before Taxes Also a Factor, Says Stock Exchange Magazine DIVIDEND OUTLOOK LINKED TO OUTPUT | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/nazis-car-upset-in-paris-defiance-vichy-minister-says-moscow-has.html | NAZIS CAR UPSET IN PARIS DEFIANCE; Vichy Minister Says Moscow Has Ordered French Reds to Harass Germans NAZIS CAR UPSET IN PARIS DEFIANCE | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/lesnevich-and-mauriello-ready.html | Lesnevich and Mauriello Ready | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/screen-news-here-and-in-hollywood-olivia-de-havilland-gets-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Olivia de Havilland Gets Lead in 'The Male Animal,' Which is Set to Start Today SIX NEW FILMS DUE HERE ' Whistling in the Dark,' 'Dive Bomber' and 'Wild Geese Calling' to Arrive | True | By Douglas W. ChurchillSpecial To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/mrs-y-c-manyille-dead-here-at-74-former-wife-of-lata-thomas-f.html | MRS. Y, C. MANYILLE DEAD HERE AT 74; ' Former Wife of Lata Thomas F. Manville and the Mother of Tommy, Asbestos Heir COLLECTOR OF PORCELAINS I oooo o ooo oouuuuuu Also Rare BirdsuHad Private Veterinarian for 21 Dogs Kept in Hotel Suite | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/reich-credit-repayment-slow.html | Reich Credit Repayment Slow | True | By Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/dean-wicks-scores-moral-defeatists-appeals-at-riverside-church-for.html | DEAN WICKS SCORES MORAL DEFEATISTS; Appeals at Riverside Church for Spirit of Disillusionment as Realistic Beginning NOT GLOOMY CONCLUSION Princeton Official Holds We Are Born for Great Devotion, Not Trouble or Happiness | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/buying-at-candlewood-lake.html | Buying at Candlewood Lake | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/italian.html | Italian | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/warwick-revolt-confronts-fish-on-isolation-stand-in-congress-400.html | Warwick Revolt Confronts Fish On Isolation Stand in Congress; 400 Constituents Sign Reproof to Him and Their Leader, a World War Surgeon, Ac- cepts His Challenge to Debate | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/5333000-workers-in-public-employ-total-earnings-in-january-were.html | 5,333,000 WORKERS IN PUBLIC EMPLOY; Total Earnings in January Were $621,000,000, Accord- ing to Census Bureau FEDERAL HOST AT NEW PEAK Total of 1,370,000 Is an Increase of 218,000 From One Year Ago | True | By the United Press. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/hershey-sets-up-job-aid-for-men-let-out-of-army-directs-local.html | HERSHEY SETS UP JOB AID FOR MEN LET OUT OF ARMY; Directs Local Boards to See That Companies Obey Draft Law on Re-employment AND HELP WORK SEEKERS Each District Will Have a Man to Look After Placement of Returning Soldiers MOVES TO GET JOBS FOR FREED TROOPS | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/greeks-need-german-wheat.html | Greeks Need German Wheat | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/britons-in-iran-see-ultimatum-london-demand-on-teheran-for-showdown.html | BRITONS IN IRAN SEE ULTIMATUM; London Demand on Teheran for Showdown Expected as Tension Nears Break HINTS OF COUP RIDICULED Shah's Troops Said to Leave Soviet Border -- No Yielding on British Fronts Cited | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/priorities-setup-draws-senate-fire-bipartisan-support-crows-for.html | PRIORITIES SET-UP DRAWS SENATE FIRE; Bipartisan Support Crows for Inquiry Into Alleged Harm to Small Industry M'NARY SEES RISE IN IDLE George and Danaher Also Back Pressing of Maloney Proposal in Congress This Week | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/westhand.html | West^-Hand | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/seigniory-final-to-everett.html | Seigniory Final to Everett | True | | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/schreiberuprice.html | SchreiberuPrice | True | Special to THE NEW YOHK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/canada-bars-coal-for-french.html | Canada Bars Coal for French | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/china-returns-to-the-air.html | CHINA RETURNS TO THE AIR | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/-could-have-sold-200000-tickets-for-double-bill-macphail-says.html | ' Could Have Sold 200000 Tickets For Double Bill,' MacPhail Says; Ebbets Field Crowd of 31,523 Far Short of Record, but Standees Are Barred -- 5,800 Unreserved Seats Go in 10 Minutes | True | By Louis Effrat | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/nostalgia-is-seen-for-christianity-world-searching-for-christs.html | NOSTALGIA IS SEEN FOR CHRISTIANITY; World Searching for Christ's Spirit, Norwood Declares | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/robinson-fights-tonight.html | Robinson Fights Tonight | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/wilmer-walter-played-david-harum-1500-times-in-radio-sketchudies-at.html | WILMER WALTER, Played David Harum 1,500 Times in Radio SketchuDies at 57 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/compatibility-of-ones-words-and-deeds-true-gauge-of-godliness.html | Compatibility of One's Words and Deeds True Gauge of Godliness, Helsel Asserts | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/elizabeth-hinman-engaged-to-marry-former-student-at-bryn-mawr.html | ELIZABETH HINMAN ENGAGED TO MARRY; Former Student at Bryn Mawr College Will Become Bride of Samuel P. Williams 3d | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/ftc-order-on-quinine-cinchona-products-checked-on-drug-as-cure-for.html | F.T.C. ORDER ON QUININE; Cinchona Products Checked on Drug as Cure for Malaria | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/dewey-gives-plan-to-aid-our-way-says-at-williamstown-session.html | DEWEY GIVES PLAN TO AID OUR WAY; Says at Williamstown Session Germany Must Be Crushed Before We Build Future CURBS ON POWER URGED Panel on Rights and Duties Is Told Citizens Must Learn to Guard Democracy | True | By Albert J. Gordonspecial To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/bond-strength-analyzed.html | Bond Strength Analyzed | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/us-to-aid-refugees-to-reissue-some-immigration-visas-voided-after.html | U.S. TO AID REFUGEES; To Reissue Some Immigration Visas Voided After July 1 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/icelandic-mission-here-to-spur-trade-group-will-discuss-finances.html | ICELANDIC MISSION HERE TO SPUR TRADE; Group Will Discuss Finances and Shipping in Capital | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/floyd-j-neale-54-air-music-expert-_____-commentator-for-symphonic.html | FLOYD J. NEALE, 54; AIR MUSIC EXPERT _____; Commentator for Symphonic Programs on WOR Since '38 Found Dead in Hotel | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/thekla-g-christie-to-become-a-bride-graduate-of-the-nightingale.html | THEKLA G. CHRISTIE TO BECOME A BRIDE; Graduate of the Nightingale- Bamford School Betrothed to Franklin C. Nevius | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/german-held-in-colombia-engineer-is-found-with-infor-mation-on-cali.html | GERMAN HELD IN COLOMBIA; Engineer Is Found With Infor- mation on Cali Highway | True | Special Cable to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/appeal-to-british-morrison-and-bevin-urge-the-utmost-in-war-effort.html | APPEAL TO BRITISH; Morrison and Bevin Urge the Utmost in War Effort | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/bronx-corner-bought-for-465000-building.html | Bronx Corner Bought For $465,000 Building | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/berlin-boerse-gains-on-investment-urge-technical-condition-of.html | BERLIN BOERSE GAINS ON INVESTMENT URGE; Technical Condition of Market Also an Upside Impetus | True | By Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/net-honors-to-franczyk-miss-raszeja-also-triumphs-in-polishamerican.html | NET HONORS TO FRANCZYK; Miss Raszeja Also Triumphs in Polish-American Tourney | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/london-markets-for-commodities-favorable-credit-terms-for-russia.html | LONDON MARKETS FOR COMMODITIES; Favorable Credit Terms for Russia Said to Show Trade Pact Is Political LONDON MARKETS FOR COMMODITIES | True | By Henry Heymanwireless To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/elizabeth-stagg-fiancee-alumna-of-dwight-school-will-be-bride-of.html | ELIZABETH STAGG FIANCEE; Alumna of Dwight School Will Be Bride of Henry Lynd Mills | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/robert-sherman-larimer.html | ROBERT SHERMAN LARIMER | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/lawrence-itt-gilbert-jr-i.html | LAWRENCE Itt. GILBERT Jr. I | True | | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/church-attendance-held-vital-function-dr-bostrom-thinks-too-many.html | CHURCH ATTENDANCE HELD VITAL FUNCTION; Dr. Bostrom Thinks Too Many Say 'Yes' but Act 'No' | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/iraq-said-to-back-british-press-stresses-aid-in-winning.html | IRAQ SAID TO BACK BRITISH; Press Stresses Aid in Winning Independence 20 Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/uuuuuuuuuuuuuu-john-f-clark.html | uuuu-uuuuuuuuu. JOHN F. CLARK | True | Special to THK NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/financial-london-hopeful-on-war-final-sprint-seen-started-in-8point.html | FINANCIAL LONDON HOPEFUL ON WAR; ' Final Sprint' Seen Started in 8-Point Declaration of Roosevelt and Churchill SOME DOUBTS IN THE CITY Wilson's 14 Points Recalled, but Present President Is Held More Skillful Statesman | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/greenwich-in-wartime.html | GREENWICH IN WARTIME | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/commodity-average-rises-a-fraction-fisher-index-up-from-967-to-97.html | COMMODITY AVERAGE RISES A FRACTION; Fisher Index Up From 96.7 to 97 -- Raw Materials Higher | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/staten-island-sales-deals-closed-at-great-kills-and-mariners-harbor.html | STATEN ISLAND SALES; Deals Closed at Great Kills and Mariners Harbor | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/tanker-rates-set-to-steady-oil-price-maritime-commission-fixes-time.html | TANKER RATES SET TO STEADY OIL PRICE.; Maritime Commission Fixes Time Charter Maximums at $4.50 and Up a Month ALIEN SHIPS AFFECTED TOO Scale, in Force Sept. 1, Has Aim to Bar 'Wide Fluctuations' Induced by Sea Charges | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/homes-are-bought-in-suburban-areas-35acre-estate-in-rumson-sold.html | HOMES ARE BOUGHT IN SUBURBAN AREAS; 35-Acre Estate in Rumson Sold -- Deals in Larchmont | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/miss-farnswqrth-bride-married-at-home-in-rutland-vt-to-lieut-roger.html | MISS FARNSWQRTH BRIDE; Married at Home in Rutland, Vt., to Lieut. Roger M. Briggs | True | Special to THE NEW TOBK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/two-transports-claimed.html | Two Transports Claimed | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/ff-jelke-gives-party-in-newport-he-entertains-with-cocktails-at.html | F.F. JELKE GIVES PARTY IN NEWPORT; He Entertains With Cocktails at Home -- Mrs. W. De Forest Manice Luncheon Hostess MRS. STEVENSON HONORED Mrs. James B. Duke and Mrs. R.E. Strawbridge Have Guests -- Debut Dance Postponed | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/west-side-house-well-rented.html | West Side House Well Rented | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/7-killed-9-hurt-as-bus-hits-cars-on-jersey-road-six-persons-burned.html | 7 KILLED, 9 HURT AS BUS HITS CARS ON JERSEY ROAD; Six Persons Burned to Death, All of One Family -- Those on Bus Escape Flames CRASH INVOLVES 4 AUTOS City-Bound Vehicle en Route From Albany on Route 2 -- Accident at Waldwick BUS CRASH KILLS 7 ON JERSEY HIGHWAY | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/michigan-crash-kills-seven.html | Michigan Crash Kills Seven | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/aknustl-vanquishes-gulf-stream-7-to-5-westbary-defeats-long-island.html | AKNUSTl VANQUISHES GULF STREAM, 7 TO 5; Westbary Defeats Long Island Poloists, 6 to 4 | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/detroit-strikers-return-to-work-afl-ratifies-pact-with-city-and.html | DETROIT STRIKERS RETURN TO WORK; A.F.L Ratifies Pact With City and Street Cars and Buses Are Manned at 4 P.M. 5,500 TO VOTE TOMORROW C.I.O. Accepts Poll to Settle Union Recognition for Entire Transportation System | True | By Louis Starkspecial To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/boy-and-sister-drown-father-helps-recover-bodies-of-newark.html | BOY AND SISTER DROWN; Father Helps Recover Bodies of Newark Youngsters, 10 and 8 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/shea-condemns-moral-softness-at-st-patricks-he-advises-us-to-follow.html | SHEA CONDEMNS MORAL SOFTNESS; At St. Patrick's He Advises Us to Follow Christ 'So as to Enjoy Peace of Heart' | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/markets-stationary-despite-numerous-news-devel-opments-new-steel.html | Markets Stationary, Despite Numerous News Devel- opments -- New Steel Capacity | True | By Alexander D. Noyes | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/james-i-west-70-texas-publisher-presidentof-dallas-journal-and.html | JAMES I. WEST, 70; TEXAS PUBLISHER; President of Dallas Journal and Austin Tribune DiesuAlso Lumber and Oi! Leader | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/poll-for-lake-shipyards-afl-and-cio-agree-to-nlrb-vote-to-settle.html | POLL FOR LAKE SHIPYARDS; A.F.L. and C.I.O agree to NLRB Vote to Settle Rivalry | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/miss-brough-triumphs-beats-miss-kimball-61-61-in-national-girls.html | MISS BROUGH TRIUMPHS; Beats Miss Kimball, 6-1, 6-1, in National Girls' Tennis | True | | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/two-dead-in-hempstead.html | Two Dead in Hempstead | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/jeanette-ross-married-bride-in-nyack-of-lieutenant-walter-chopper.html | JEANETTE ROSS MARRIED; Bride in Nyack of Lieutenant Walter E.-Hopper Jr. of Ithaca | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/planes-lock-wings-in-air-3-occupants-injured-in-crash-at-hadley.html | PLANES LOCK WINGS IN AIR; 3 Occupants Injured in Crash at Hadley Field, N.J. | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/french-in-beirut-seem-undecided-those-who-have-elected-to-go-home.html | FRENCH IN BEIRUT SEEM UNDECIDED; Those Who Have Elected to Go Home Voice Misgivings When Ships Arrive SAILORS TRY TO ESCAPE Reported Jumping Overboard When Vessels Put In With Stories of Woe in France | True | By A.c. Sadgwickwireless To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/betty-wagner-affianced-graduate-of-southern-seminary-brideelect.html | BETTY WAGNER AFFIANCED; Graduate of Southern Seminary Bride-Elect of Melvln E. Franks | True | Special to THE NEW YORK TIMES TO** I | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/large-french-companies-utilizing-big-supply-of-money-to-make.html | Large French Companies Utilizing Big Supply Of Money to Make Increases in Capital | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/kite-flier-killed-in-fall.html | Kite Flier Killed in Fall | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/nazis-press-foe-on-dnieper-river-report-destruction-one-by-one-of.html | NAZIS PRESS FOE ON DNIEPER RIVER; Report Destruction One by One of the Russians' 'Few' Remaining Bridgeheads SEE 'PURSUIT' NEAR KIEV Encirclement Battle Said to Be Developing -- Push Nearer to Leningrad Claimed | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/charlotte-seaver-betrothed.html | Charlotte Seaver Betrothed | True | Special to THE NEW TORS TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/uruguay-denies-base-gift-hits-report-of-plan-to-grant-airfields-to.html | URUGUAY DENIES BASE GIFT; Hits Report of Plan to Grant Airfields to Foreign Power | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/nazis-say-soviet-radio-heckles-in-pauses-of-their-broadcasts.html | Nazis Say Soviet Radio Heckles In Pauses of Their Broadcasts | True | By Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/hiram-e-dewing-i-retired-broker-a-yale-graduate-dies-at-his-summer.html | HIRAM E. DEWING I; Retired Broker, a Yale Graduate, Dies at His Summer Home | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/miss-margaret-richards-bennett-alumna-fiancee-of-lieut-curtis.html | Miss Margaret Richards, Bennett Alumna, Fiancee of Lieut. Curtis Chapman Jr., U. S. A. | True | 1 Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/corn-producers-seek-crop-room-supply-sealed-in-cribs-and-the.html | CORN PRODUCERS SEEK CROP ROOM; Supply Sealed in Cribs and the Approach of Harvest Make More Space Necessary CUT IN ESTIMATE IGNORED Prices Average Lower, Closing Steady to 1/2c Off for Week -- Shortage Developing | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/edward-e-reed-tissue-firm-executive-exleader-in-east-orange-civic.html | EDWARD E. REED; Tissue Firm Executive Ex-Leader in East Orange Civic Work | True | Special to THE NEW YORK TQIE. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/iran-is-the-old-meeting-place-of-britain-and-russia.html | Iran Is the Old Meeting Place of Britain and Russia | True | By Anne O'Hare M'Cormick | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/text-of-prime-minister-churchills-address-on-meeting-with-president.html | Text of Prime Minister Churchill's Address on Meeting With President Roosevelt | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/dr-alfonso-casteuli.html | DR. ALFONSO CASTEULI | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/girl-scouts-and-guides-to-be-her-guests-at-tea.html | Girl Scouts and Guides To Be Her Guests at Tea | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/gebaldino-de-bbites.html | GEBALDINO DE BBITES | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/seamens-training-will-be-continued-merchant-marine-academy-is.html | SEAMEN'S TRAINING WILL BE CONTINUED; Merchant Marine Academy Is Assured It Will Not Lose Fort Schuyler Quarters 420 STUDENTS IN SCHOOL Stimson, in Letter to Maritime Board, Says Army Recognizes Importance of Program | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/miss-roth-bryant-sets-wedding-day-bridgeport-girl-will-become-bride.html | MISS ROTH BRYANT SETS WEDDING DAY; Bridgeport Girl Will Become Bride of Edward Wendell Morse Jr. on Sept. 20 | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/tokyo-press-takes-more-hopeful-line-nomura-conference-with-hull.html | TOKYO PRESS TAKES MORE HOPEFUL LINE; Nomura Conference With Hull Noted as Evidence of a Decrease in Tension ALLEVIATION IS HINTED U.S. Offer on Thai Neutrality Rumored -- Comments Made Before Churchill Speech | True | By Otto D. Tolischuswireless To the New York Times. | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/leningrad-defenses-attacked.html | Leningrad Defenses Attacked | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/british-circulation-off-decline-is-smaller-than-at-same.html | BRITISH CIRCULATION OFF; Decline Is Smaller, However, Than at Same Time Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/defense-picnic-held-for-steel-workers-a-tank-they-helped-make-is.html | DEFENSE PICNIC HELD FOR STEEL WORKERS; A Tank They Helped Make Is Shown at Hershey Stadium | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/sprinkler-truck-taken-on-joyride-6day-cyclist-borrows-city-vehicle.html | SPRINKLER TRUCK TAKEN ON JOYRIDE; 6-Day Cyclist 'Borrows' City Vehicle, Cleans White Plains Street, Ends in Hartford | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/rifle-range-accident-fatal.html | Rifle Range Accident Fatal | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/157500-mortgage-placed.html | $157,500 Mortgage Placed | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/another-title-to-priano-flatbush-swimmer-wins-associated-clubs.html | ANOTHER TITLE TO PRIANO; Flatbush Swimmer Wins Associated Clubs' 100-Meter Race | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/first-lady-to-get-songs-copies-of-winners-in-defense-contest-will.html | FIRST LADY TO GET SONGS; Copies of Winners in Defense Contest Will Be Given to Her | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/resident-offices-report-on-trade-continued-price-rises-fail-to-hurt.html | RESIDENT OFFICES REPORT ON TRADE; Continued Price Rises Fail to Hurt Buying-- Reorder Activity Heavy FALL DRESSES SELL EARLY Sportswear Demand at Peak -- Underwear Orders Are Rationed by Makers | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/3-win-chess-titles-in-citywide-finals-11-borough-winners.html | 3 WIN CHESS TITLES IN CITY-WIDE FINALS; 11 Borough Winners Participate in Central Park Matches | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/in-favor-of-fighting-now.html | In Favor of Fighting Now | True | ALFRED BAKER LEWIS. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/frank-pierce-hill-a-retired-librarian-i-served-in-brooklyn-for-30.html | FRANK PIERCE HILL, A RETIRED LIBRARIAN; I Served in Brooklyn for 30 Years uDies in Hartford as 86 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/morocco-is-hit-by-tornado.html | Morocco Is Hit by Tornado | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/mudge-named-ward-buyer.html | Mudge Named Ward Buyer | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/freedom-called-vital-to-teaching-speakers-at-detroit-session-tell.html | FREEDOM CALLED VITAL TO TEACHING; Speakers at Detroit Session Tell Educators Totalitarian Nations Are a Menace OBSTACLES ARE PICTURED Germans Have Displaced Texts in France With Their Own, Convention Is Told | True | By W.a. MacDonaldspecial To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/dennis-fsweeney-head-of-englewood-sinking-fund-group-developed-real.html | DENNIS F. SWEENEY; Head of Englewood Sinking Fund Group Developed Real Estate | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/foreign-exchange-rates-week-ended-aug-23-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED AUG. 23, 1941 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/british.html | British | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/german.html | German | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/spur-to-arms-work-sought-by-britons-union-delegtes-see-scandal-in.html | SPUR TO ARMS WORK SOUGHT BY BRITONS; Union Delegates See 'Scandal' in Lag, Blame Management | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/coast-net-stars-win-97-64-62-volleying-of-kramerschroeder-stops.html | COAST NET STARS WIN, 9-7, 6-4, 6-2; Volleying of Kramer-Schroeder Stops Mulloy-Sabin in the U.S. Final at Brookine 9TH TITLE FOR MRS. COOKE She Pairs With Miss Osborne, 4th Partner, to Top Misses Betz-Bundy, 3-6, 6-1, 6-4 | True | By Allison Danzigspecial To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/gomel-drive-gains-nazi-retreat-reported-russians-also-strike-in.html | GOMEL DRIVE GAINS; Nazi Retreat Reported -- Russians Also Strike in Smolensk Area LENINGRAD DEFENSE FIRM Tanks Meet in Great Battles -- Rumanians Lose Heavily in Struggle for Odessa GOMEL PUSH GAINS, RUSSIANS DECLARE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/defense-hits-forests-head-of-forest-service-reports-much.html | DEFENSE HITS FORESTS; Head of Forest Service Reports Much Destructive Cutting | True | | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/eccles-warns-of-new-credit-curb-and-asks-people-to-get-out-of-debt.html | Eccles Warns of New Credit Curb And Asks People to Get Out of Debt; Ruinous Inflation May Come if Public Spends Increased Earnings and Buys More and more on Installments, Chairman Asserts ECCLES IN WARNING ON CREDIT BUYING | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/postoffice-employe-killed.html | Postoffice Employe Killed | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/king-peter-to-broadcast-exiled-yugoslav-monarch-to-talk-to-us-on.html | KING PETER TO BROADCAST; Exiled Yugoslav Monarch to Talk to U.S. on Sept. 6 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/report-refugees-detained-in-cuba-passengers-on-spanish-ship-say-33.html | REPORT REFUGEES DETAINED IN CUBA; Passengers on Spanish Ship Say 33 Were First Ordered Back to Europe NEAR-RIOT ON HAVANA PIER But Cable Plea to New York Got Permission for Them to Stay to Continue Trip | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/gayda-scoffs-at-idea-of-invasion-of-italy-says-shipping-lack-would.html | GAYDA SCOFFS AT IDEA OF INVASION OF ITALY; Says Shipping Lack Would Bar Participation by U.S. | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/vichy-protects-food-severe-punishment-given-to-persons-in-illicit.html | VICHY PROTECTS FOOD; Severe Punishment Given to Persons in Illicit Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/americas-choice-put-to-veterans-yield-privileges-or-surrender-to.html | AMERICA'S CHOICE PUT TO VETERANS; Yield Privileges or Surrender to Nazism, Barkley Tells Foreign Wars Throng FIGHT AS 'A LAST RESORT' ' 'Sacrifice' and 'Risk' Mark History of Nation, Senator Declares in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/big-shell-plant-opened-works-at-gadsden-ala-are-ready-five-weeks-in.html | BIG SHELL PLANT OPENED; Works at Gadsden, Ala., Are Ready Five Weeks in Advance | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/sandwiches-that-appear-only-after-dark-being-introduced-to-night.html | Sandwiches That Appear Only After Dark Being Introduced to Night Owl Society | True | By Jane Holt | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/finnish-advance-viewed.html | Finnish Advance Viewed | True | By Svend Carstensenby Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/slayer-of-soldier-freed-under-bond-policeman-who-shot-fugitive-from.html | SLAYER OF SOLDIER FREED UNDER BOND; Policeman Who Shot Fugitive From Fort Dix Guardhouse Furnished $1,000 Surety MAY FACE THE GRAND JURY No Trace Found of 7th Man Who Fled Reservation -- 372d Infantry to Break Camp | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/french-bourses-weaken.html | French Bourses Weaken | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/sylvia-brachfeld-a-bride-married-to-robert-m-stieflenu-will-reside.html | SYLVIA BRACHFELD A BRIDE; Married to Robert M. Stieflenu Will Reside in Chicago | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/smelting-company-clears-6768818-american-makes-the-equal-of-229-a.html | SMELTING COMPANY CLEARS $6,768,818; American Makes the Equal of $2.29 a Share in First Half, Against $2.12 Year Before LARGE TAX ALLOWANCES Several Other Corporations Submit Data on Earnings, With Comparisons | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/william-zieglers-jr-hosts-at-saratoga-edward-s-moores-entertain-at.html | WILLIAM ZIEGLERS JR. HOSTS AT SARATOGA; Edward S. Moores Entertain at Luncheon on Their Yacht | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/iJraubarduKazon.html | iJraubarduKazon | True | Special to THE NEW YORK TIMES. I | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/axis-raises-tempo-of-tobruk-attacks-egyptian-line-patrol-activity.html | AXIS RAISES TEMPO OF TOBRUK ATTACKS; Egyptian Line Patrol Activity Also Becomes More Intense | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/whippet-is-best-among-900-dogs-ch-flornell-clamorous-wins-at.html | WHIPPET IS BEST AMONG 900 DOGS; Ch. Flornell Clamorous Wins at Framingham -- Doberman Tops American-Breds | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/heavy-sacrifices-loom-says-bank-present-restraints-slight-compared.html | HEAVY SACRIFICES LOOM, SAYS BANK; Present Restraints Slight Compared to Those Ahead, Guaranty Survey Warns VAST WORK JUST BEGUN Article Finds Doubt Whether Profits Will Parallel High Business Activity HEAVY SACRIFICES LOOM, SAYS BANK | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/booing-by-canadians-minimized-in-britain-troops-greeting-to-premier.html | BOOING BY CANADIANS MINIMIZED IN BRITAIN; Troops' Greeting to Premier King Is Written Off as a Lark | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/jones-side-halts-ryder-cup-rivals-10000-see-challengers-take-6-of-1.html | JONES SIDE HALTS RYDER CUP RIVALS; 10,000 See Challengers Take 6 of 10 Singles, Halve One, to Win on Links, 8 1/2-6 1/2 JONES TURNS BACK PICARD Wood Tops Ghezzi in the No. 1 Match -- Hogan Downs Nelson -- Snead, Little Divide | True | By William D. Richardsonspecial To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/tigers-top-athletics-74-staihbacks-triple-and-homer-help-benton-win.html | TIGERS TOP ATHLETICS, 7-4; Staihback's Triple and Homer Help Benton Win No. 9 | True | | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/state-job-council-realigns-members-organization-is-revised-to-let.html | STATE JOB COUNCIL REALIGNS MEMBERS; Organization Is Revised to Let Them Do More of Own Work | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/eight-points-lauded-by-group-of-leaders-churchmen-and-educators.html | EIGHT POINTS LAUDED BY GROUP OF LEADERS; Churchmen and Educators Give Special Praise to Peace Aims | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/miss-mary-jaldcorn-a-prospective-bride-her-troth-to-captain-eugene.html | MISS MARY J ALDCORN A PROSPECTIVE BRIDE; Her Troth to Captain Eugene T. Brennan, U. S. A., Announced | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/supplies-are-fair-in-clothing-plants-inventories-of-wool-goods.html | SUPPLIES ARE FAIR IN CLOTHING PLANTS; Inventories of Wool Goods Satisfactory Due to Early Buying, Kestnbaum Says FALL PRICES TO BE UP 5% Advances Reflect Recent Cost Rises -- Substitutes Sought for Silk Thread, Lining | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/dnieper-power-plant-seen-blasted.html | Dnieper Power Plant Seen Blasted | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/3-teachers-facing-dismissal-tonight-higher-education-board-to-act.html | 3 TEACHERS FACING DISMISSAL TONIGHT; Higher Education Board to Act on Trial Recommendations | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/brooklyn-deals-closed-sumpter-street-dwelling-sold-by-cohoes.html | BROOKLYN DEALS CLOSED; Sumpter Street Dwelling Sold by Cohoes Savings Bank | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/take-books-to-soldiers-bookmobiles-will-follow-war-games-in-west.html | TAKE BOOKS TO SOLDIERS; Bookmobiles Will Follow War Games in West and South | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/newark-conquers-jerseys-by-40-42-byrne-pitches-shutout-while.html | NEWARK CONQUERS JERSEYS BY 4-0, 4-2; Byrne Pitches Shut-out, While Lindell Gains 21st Victory and 10th Straight | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/browns-down-senators-swifts-squeezeplay-bunt-in-tenth-wins-43.html | BROWNS DOWN SENATORS; Swift's Squeeze-Play Bunt in Tenth Wins, 4-3 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/investment-cash-is-active-in-europe-readiness-of-employable-funds.html | INVESTMENT CASH IS ACTIVE IN EUROPE; Readiness of Employable Funds Reflected in Trend on the Secondary Bourses | True | By Paul Catzwireless To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/300-seek-free-art-course.html | 300 Seek Free Art Course | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/john-a-weis-67-dies-while-in-swimming-leader-of-americans-of.html | JOHN A. WEIS, 67, DIES WHILE IN SWIMMING; Leader of Americans of Foreign Descent Victim of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/new-oil-price-ceilings-pennsylvaniagrade-cut-23-to-25-cents-by.html | NEW OIL PRICE CEILINGS; Pennsylvania-Grade Cut 23 to 25 Cents by Henderson | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/son-born-to-thomas-lovejoys.html | Son Born to Thomas Lovejoys | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/automobile-output-declines-slightly-smaller-producers-expand.html | Automobile Output Declines Slightly; Smaller Producers Expand Operations | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/raf-fighters-gun-nazi-troops-in-france-berlin-moscow-radio-silences.html | R.A.F. FIGHTERS GUN NAZI TROOPS IN FRANCE; Berlin, Moscow Radio Silences Indicate Counter Air Raids | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/laval-and-bonnet-visit-vichy-region-marquet-of-bordeaux-proponent.html | LAVAL AND BONNET VISIT VICHY REGION; Marquet of Bordeaux, Proponent of 'New Europe' Also at Hand | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/prague-soccer-victor-beats-picked-team-from-british-royal-navy-3-to.html | PRAGUE SOCCER VICTOR; Beats Picked Team From British Royal Navy, 3 to 2 | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/investors-buying-gity-properties-two-large-apartment-houses-bought.html | INVESTORS BUYING GITY PROPERTIES; Two Large Apartment Houses Bought in East and West Side Areas SELLING ACTIVE IN BRONX Syndicate Purchases Building Valued at $275,000 From Mortgage Trustees | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/cotton-futures-rose-last-week-strength-in-early-sessions-offsets.html | COTTON FUTURES ROSE LAST WEEK; Strength in Early Sessions Offsets Later Tendency of List to Soften TRADING PACE TAPERS OFF Price Movements, Too, Relatively Small -- Interest Centers on the Freezing Bill | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/july-milk-payments-show-28-advance-gain-is-despite-drop-in-deliv.html | JULY MILK PAYMENTS SHOW 28% ADVANCE; Gain Is Despite Drop in Deliv- eries of 12% Since Last Year | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/trade-buying-in-south-speculators-also-active-in-new-orleans-ring.html | TRADE BUYING IN SOUTH; Speculators Also Active in New Orleans Ring Last Week | True | Special to THE NEW YORK TIMES. | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/approach-plans-for-tube-ready-west-side-highway-extension-and.html | APPROACH PLANS FOR TUBE READY; West Side Highway Extension and Underpass in Battery Park to Speed Traffic EAST RIVER DRIVE LINKED Minimum Interference With Trucks Serving West Street Piers Held Essential | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/freight-rise-noted-for-motor-trucks-volume-for-july-23-above-that.html | FREIGHT RISE NOTED FOR MOTOR TRUCKS; Volume for July 2.3% Above That for June, Associa- tion's Report Shows ALMOST EQUALS RECORD Transporters of Oil Products Show Increase -- Decline in Movement of Autos | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/creditunion-loans-up-216100000-consumer-total-at-end-of-june.html | CREDIT-UNION LOANS UP; $216,100,000 Consumer Total at End of June | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/weather-aids-russians-rain-and-fog-reported-on-parts-of-front.html | WEATHER AIDS RUSSIANS; Rain and Fog Reported on Parts of Front, Especially in North | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/the-war-at-sea-ii-some-new-factors-that-may-influence-future-course.html | The War at Sea -- II; Some New Factors That May Influence Future Course of Struggle of Attrition | True | By Hanson W. Baldwin | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/no-scandinavian-quarrel-report-of-friction-between-sweden-and.html | No Scandinavian 'Quarrel'; Report of Friction Between Sweden and Finland Called Goebbels Fiction | True | TORA SELANDER NELSON. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/benefits-shared-called-the-best-dr-walker-of-los-angeles-says.html | BENEFITS SHARED CALLED THE BEST; Dr. Walker of Los Angeles Says Greatest Values in Life Affect Most People | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/plane-to-be-named-eastern-air-lines-ship-to-be-called-victory-flyer.html | PLANE TO BE NAMED; Eastern Air Lines Ship to Be Called Victory Flyer | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/call-to-rekindle-fireplaces.html | Call to Rekindle Fireplaces | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/yugoslav-cabinet-broadened.html | Yugoslav Cabinet Broadened | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/miss-mary-e-poole-wed-dean-of-mary-baldwin-college-is-bride-of-st.html | MISS MARY E. POOLE WED; Dean of Mary Baldwin College Is Bride of St. George T. Arnold | True | Special to THE NEW YORK IKIES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/group-at-station-to-see-duke.html | Group at Station to See Duke | True | By the United Press | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/roosevelt-acts-on-oil-shortage-signs-order-for-pipeline-to-the-east.html | ROOSEVELT ACTS ON OIL SHORTAGE; Signs Order for Pipeline to the East -- Host to Duke of Kent at Hyde Park ROOSEVELT ACTS ON OIL SHORTAGE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/segura-subdues-bowden-captures-final-in-the-hispano-tennis-club.html | SEGURA SUBDUES BOWDEN; Captures Final in the Hispano Tennis Club Tournament | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/elsalmnhout-engaged-to-wed-new-wiimington-pa-girl-will-be-bride-of.html | ELSALMNHOUT ENGAGED TO WED; New Wiimington, Pa., Girl Will Be Bride of Edward Bayard McPherson of Short Hills SHE STUDIED IN ENGLAND Fiance, an Alumnus of South Kent School, Also Attended Princeton University | True | Special to THE New YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/churchill-wins-wide-us-backing-roosevelt-supporters-see-sweeping.html | CHURCHILL WINS WIDE U.S. BACKING; Roosevelt Supporters See Sweeping Commitment on Our Far East Policy WHEELER SPURNS ALL AID Sees Bid to Frighten Us -- Senators Capper and Thomas Endorse Prime Minister | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/6-revivals-on-list-of-theatre-guild-ah-wilderness-first-of-the.html | 6 REVIVALS ON LIST OF THEATRE GUILD; ' Ah, Wilderness,' First of the Series, Opens Next Month -- Le Gallienne to Direct | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/lost-red-division-fights-way-back-diminutive-russian-dressed-as.html | LOST RED DIVISION FIGHTS WAY BACK; Diminutive Russian, Dressed as Child, Steals Documents From Bathing Germans | True | Wireless to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/ruffing-wins-51-on-4-runs-in-9th-bats-in-tying-tally-and-two-others.html | RUFFING WINS, 5-1, ON 4 RUNS IN 9TH; Bats In Tying Tally and Two Others to Beat Lyons and White Sox in Opener CHANDLER VICTOR BY 8-5 Keller Hits Two Homers and Henrich One -- DiMaggio Back With Yanks but Stays Idle | True | By John Drebingerspecial To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/78th-veterans-elect-mayor-of-union-city-heads-the-lightning.html | 78TH VETERANS ELECT; Mayor of Union City Heads the Lightning Division Association | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/vichys-latin-aides-expect-early-purge-noncooperation-with-nazis-is.html | VICHYS LATIN AIDES EXPECT EARLY PURGE; Noncooperation With Nazis Is Held Cause -- Many to Resign | True | Special Cable to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/pirates-triumph-after-43-defeat-win-6inning-nightcap-73-braves.html | PIRATES TRIUMPH AFTER 4-3 DEFEAT; Win 6-Inning Nightcap, 7-3 -- Braves Capture Opener on Rowell's Hit in 12th | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/clarence-e-worthen.html | CLARENCE E. WORTHEN | True | Special to THE Nsw Yoax TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/fetes-for-youths-at-east-hampton-marionette-show-and-the-last.html | FETES FOR YOUTHS AT EAST HAMPTON; Marionette Show and the Last Junior Dance of Season to Take Place Tomorrow EDWARD GARDNERS HOSTS Henry Theodore Leggett Gives a Luncheon and the Hilton Leeches Hold Reception | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/brooks-bids-207th-to-stay-on-the-job-chaplain-tells-men-they-could.html | BROOKS BIDS 207TH TO STAY ON THE JOB; Chaplain Tells Men They Could Electrify Nation, Bolster Politicians, by Asking to Remain SAYS TRAINING IS NOT OVER Danger is Greater Now Than Ever, Troops Are Told -- Close Congress Vote Is Decried | True | Special to THE NEW YORK. TIMES. | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/the-cut-in-automobiles.html | THE CUT IN AUTOMOBILES | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/24-convoy-ships-sunk-say-nazis-21-freighters-and-3-escorts-listed.html | 24 CONVOY SHIPS SUNK, SAY NAZIS; 21 Freighters and 3 Escorts Listed -- Toll Is Announced as Churchill Speaks | True | By Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/mystery-novels-banned-as-harmful-to-fascisti.html | Mystery Novels Banned As Harmful to Fascisti | True | By the United Press. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/canada-bars-spanish-magazine.html | Canada Bars Spanish Magazine | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/philip-1-russell-stock-broker-63-senior-member-merrill-lynch-pierce.html | PHILIP 1. RUSSELL, STOCK BROKER, 63; Senior Member, Merrill Lynch, Pierce, Fenner & Beane, Is Dead in New Haven A LEADER IN SCARSDALE Former Lawyer Was Ex-Head of Education Board, Golf Club and Selective Service | True | Special to THE NEW TORS TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/linehan-takes-golf-final-beats-dolan-1-up-in-jersey-shore.html | LINEHAN TAKES GOLF FINAL; Beats Dolan, 1 Up, in Jersey Shore Invitation Event | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/premier-is-blunt-says-on-radio-britain-will-side-with-us-if-tokyo.html | PREMIER IS BLUNT; Says on Radio Britain Will Side With U.S. if Tokyo Parleys Fail RALLIES OCCUPIED LANDS He Holds Hitler Is 'Staggered' by Losses in Russia -- Bids Us Note Nazi 'One-by-One' Policy CHURCHILL BLUNT IN WARNING JAPAN | True | By Robert P. Postspecial Cable To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/five-acts-of-sabotage.html | Five Acts of Sabotage | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/banks-put-guard-on-funds-of-axis-move-to-prevent-subversive-acts-by.html | BANKS PUT GUARD ON FUNDS OF AXIS; Move to Prevent Subversive Acts by Halting Transfers Under 'Freezing' Order FOREIGN OWNERS LISTED Treasury Says Census Will Be a Help in Tracing Shifts of Money Among Aliens | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/karelian-push-renewed.html | Karelian Push Renewed | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/maid-of-honour-sails-home-first-moxham-over-2-minutes-ahead-in.html | MAID OF HONOUR SAILS HOME FIRST; Moxham Over 2 Minutes Ahead in International Class at Echo Bay Y.C. Regatta BOBKAT LEADS ATLANTICS Repeats Victory, as Does Bolt Among Stars -- Woodcock and Comeback Among Winners | True | By James Robbinsspecial To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/hitler-honors-italians-22-fliers-get-iron-cross-medal-for-duces-son.html | HITLER HONORS ITALIANS; 22 Fliers Get Iron Cross -- Medal for Duce's Son | True | By Telephone To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/colonel-arthur-wass-exaide-of-aetna-explosive-co-a-smokeless-powder.html | COLONEL ARTHUR WASS; Ex-Aide of Aetna Explosive Co., a Smokeless Powder Expert | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/mrs-hevde-bayer.html | MRS. HEVDE BAYER | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/henry-0-sniffen-mortgage-broker-associate-of-firm-of-lewis-stoehr.html | HENRY 0. SNIFFEN, MORTGAGE BROKER; Associate of Firm of Lewis & Stoehr Since 1917 Dies in White Plains Hospital | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/giants-drop-two-to-reds-13964-werbers-unassisted-double-play-ends.html | GIANTS DROP TWO TO REDS, 13-9,6-4; Werber's Unassisted Double Play Ends Nightcap After Terrymen Fill Bases WALTERS IN BOTH GAMES Rescues Beggs in First and Riddle in Second -- Craft's Two Homers Net Six Runs | True | By James P. Dawson | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/california-labor-petitions-for-referendum-on-outlawing-its-weapons.html | California Labor Petitions for Referendum On Outlawing Its Weapons in an Emergency | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/phillies-set-back-cubs-85-and-76-steal-6-bases-in-opener-and-mays.html | PHILLIES SET BACK CUBS, 8-5 AND 7-6; Steal 6 Bases in Opener and May's Double Wins Second -- 2 Homers for Litwhiler | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/oats-highest-of-season.html | OATS HIGHEST OF SEASON | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/railroad-stocks-up-in-london-on-prospect-of-new-guarantees-list.html | Railroad Stocks Up in London On Prospect of New Guarantees; List Continues Buoyant in Face of Reaction in Other Sections as Result of Somewhat Gloomy Appraisals of War | True | By Lewis N. Nettletonwireless To the New York Times. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/knox-aide-seizes-kearny-shipyard-there-is-no-show-of-force-as.html | KNOX AIDE 'SEIZES' KEARNY SHIPYARD; There Is No Show of Force as Smiling Pickets Greet Admiral -- Strike Is Ended KNOX AIDE 'SEIZES' KEARNY SHIPYARD FINAL POLICE GUARD AT THE KEARNY SHIPYARDS | True | From a Staff Correspondent | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/british-lose-a-submarine.html | British Lose a Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 507883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/boy-5-hanged-by-swing-rope.html | Boy, 5, Hanged by Swing Rope | True | Special to THE NEW YORK TIMES. | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/tales-from-saratoga.html | Tales From Saratoga | True | Reg. U.S. Pat. Off.By John Kieran | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/175000-raised-for-uso-savarese-declares-queens-has-done-itself.html | $175,000 RAISED FOR USO; Savarese Declares Queens Has 'Done Itself Proud' | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/importance-of-the-home-musselman-urges-we-must-make-it-worth.html | IMPORTANCE OF THE HOME; Musselman Urges We Must Make It Worth Defending | True | | C1B 507883 |
| 1941-08-25 | 1941-08-25 | https://www.nytimes.com/1941/08/25/archives/cubans-to-see-trials-lawyers-and-judges-to-be-guests-today-of-bar.html | CUBANS TO SEE TRIALS; Lawyers and Judges to Be Guests Today of Bar Groups Here | True | | C1B 507883 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/news-of-markets-in-european-cities-move-into-iran-stimulates-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Move Into Iran Stimulates the Trading in London -- Many Advances Seen JAPANESE BONDS HIGHER German Boerse Is Weak and Narrow -- Amsterdam Firm but Meets Realizing | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/babylon-estate-is-sold-oaklocust-is-disposed-of-by-mrs-elizabeth.html | BABYLON ESTATE IS SOLD; ' Oaklocust' Is Disposed Of by Mrs. Elizabeth Ranlett | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/300-attend-rites-for-h-a-odomell-jurists-political-leaders-and.html | 300 ATTEND RITES FOR H. A. O'DOMELL; Jurists, Political Leaders and Publishers' Representatives Honor Former Times Aide | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/veto-of-freezing-sends-cotton-off-market-drops-11-to-14-points-on.html | VETO OF 'FREEZING' SENDS COTTON OFF; Market Drops 11 to 14 Points on News, but Closes Near Saturday's Quotations MORNING RANGE NARROW Textile Trade Sees Domestic Consumption Limited Only by Capacity of Mills | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/hazel-whitman-wed-to-sidney-hertzberg-has-at-flatbnsh.html | HAZEL WHITMAN WED TO SIDNEY HERTZBERG; Has 3 Attendants at Flatbnsh Congregational Church | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/hot-pennant-fight-on-again-today-with-cards-dodgers-in-twin-bill.html | Hot Pennant Fight on Again Today With Cards, Dodgers in Twin Bill; Davis and Fitzsimmons Are Slated to Face Lanier and Cooper -- Double-Header for Giants and Reds Also on Program | True | By Roscoe McGowen | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/manero-ties-at-106-on-links.html | Manero Ties at 106 on Links | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/i-hms-edwin-a-spies.html | I HmS. EDWIN A. SPIES | True | Special to THB NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/webster-s-rhoads-sr-merchant-philanthropist-and-art-patron-dies-in.html | WEBSTER S. RHOADS SR.; Merchant, Philanthropist and Art Patron Dies in Richmond, Va. | True | Special to THE NEW YORK TIMES. ' | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/6-bombers-unreported-on-way-to-montreal-they-are-not-heard-from.html | 6 BOMBERS UNREPORTED; On Way to Montreal, They Are Not Heard From Here | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/decatur-concerns-join-to-make-arms-opm-approves-plan-for-plants.html | DECATUR CONCERNS JOIN TO MAKE ARMS; OPM Approves Plan for Plants Unable to Handle Jobs Alone | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/long-island.html | LONG ISLAND | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/susan-i-goodman-engaged-to-marry-graduate-of-vassar-to-be-the-bride.html | SUSAN I. GOODMAN ENGAGED TO MARRY; Graduate of Vassar to Be the Bride of Lieut. Richard M. Rossbach, Yale Alumnus | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/joseph-j-kavanagh-patrolman-cited-four-times-in-17-years-on-police.html | JOSEPH J. KAVANAGH; Patrolman Cited Four Times in 17 Years on Police Force | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/nazi-envoy-case-put-to-tribunal-argentine-supreme-court-gets-fraud.html | NAZI ENVOY CASE PUT TO TRIBUNAL; Argentine Supreme Court Gets Fraud Issue Involving German Embassy | True | By Arnaldo Cortesi | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/sons-of-italy-elect-judge-felix-forte-of-boston-remains-supreme.html | SONS OF ITALY ELECT; Judge Felix Forte of Boston Remains Supreme Venerable | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/iron-shot-victor-in-marine-purse-je-wideners-3to2-chance-beats.html | IRON SHOT VICTOR IN MARINE PURSE; J.E. Widener's 3-to-2 Chance Beats Favored Bala Ormont by a Length and a Half RA II RUNS THIRD AND LAST Knight's Quest Annexes Finale on Sloppy Saratoga Track and Returns $96.80 | True | By Bryan Fieldspecial To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/21000-for-ambulance-corps.html | $21,000 for Ambulance Corps | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/fd-roosevelt-3d-has-operation.html | F.D. Roosevelt 3d Has Operation | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/smothers-her-2-babies-young-mother-then-hangs-herself-in-trenton.html | SMOTHERS HER 2 BABIES; Young Mother Then Hangs Herself in Trenton Home | True | Special to THE NEW YORK. TIMES. | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/mary-jane-cushion-.html | MARY JANE CUSHION ' | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/action-surprises-observers.html | Action Surprises Observers | True | By Cyrus L. Sulzberger | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/us-ensign-lost-in-crash-london-aide-reported-missing-in-a-catalina.html | U.S. ENSIGN LOST IN CRASH; London Aide Reported Missing in a Catalina Mishap | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/shortwave-ears-get-big-news-tips-government-listeners-first-learned.html | SHORT-WAVE EARS GET BIG NEWS TIPS; Government Listeners First Learned of German Plan to March Into Russia | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/tokyo-sentences-9-in-assassins-plot-leaders-get-18month-terms-but.html | TOKYO SENTENCES 9 IN ASSASSINS PLOT; Leaders Get 18-Month Terms, but Are Placed on Probation | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/fashion-show-to-aid-voluntary-services-womens-group-beneficiary-of.html | FASHION SHOW TO AID VOLUNTARY SERVICES; Women's Group Beneficiary of Tea to Be Held Sept. 10 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/teachers-adopt-totalitarian-ban-federation-amends-its-constitution.html | TEACHERS ADOPT TOTALITARIAN BAN; Federation Amends Its Constitution to Exclude Fascists, Nazis and Communists | True | By W.a. MacDonald | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/kearny-yard-set-to-reopen-today-2000-workers-expecting-to-resume.html | KEARNY YARD SET TO REOPEN TODAY; 2,000 Workers, Expecting to Resume Jobs, Are Turned Away Temporarily | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/elizabeth-coates-bride-wed-to-w-theodore-williams-in-st-ignatius.html | ELIZABETH COATES BRIDE; Wed to W. Theodore Williams in St. Ignatius Loygla Church | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/britain-and-soviet-assure-teheran-of-peaceful-aims-britain-and.html | Britain and Soviet Assure Teheran of Peaceful Aims; BRITAIN AND SOVIET REASSURE TEHERAN | True | By the United Press. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/premier-of-iran-voices-protest-says-that-he-tried-to-calm-british.html | PREMIER OF IRAN VOICES PROTEST; Says That He Tried to 'Calm' British and Russians -- Acts to 'Face This Attack' | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/how-to-save-paper-valentine-uses-500-sheets-to-pass-word-on-to.html | HOW TO SAVE PAPER; Valentine Uses 500 Sheets to Pass Word On to Force | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/north-carolinian-leads-by-stroke-alexander-beats-burkes-68-in-us.html | NORTH CAROLINIAN LEADS BY STROKE; Alexander Beats Burke's 68 in U.S. Golf -- First Two Alone Clip Omaha Par | True | By William D. Richardson | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/us-crews-to-keep-jobs-land-denies-use-of-alien-sailors-will.html | U.S. CREWS TO KEEP JOBS; Land Denies Use of Alien Sailors Will Displace Natives | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/john-walsh-ashington-attorney-brother-of-late-montana-senator-dies.html | JOHN WALSH, /ashington Attorney, Brother of Late Montana Senator, Dies | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/mrs-john-r-keaster.html | MRS. JOHN R. KEASTER | True | Special to Tfts NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/london-brokers-cheered-angloiranian-oil-co-shares-rise-on-invasion.html | LONDON BROKERS CHEERED; Anglo-Iranian Oil Co. Shares Rise on Invasion News | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/call-to-volunteer-commended-by-tobin-head-of-207th-says-excellent.html | CALL TO VOLUNTEER COMMENDED BY TOBIN; Head of 207th Says 'Excellent' of Brooks Sermon to Men | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/seer-is-accused-of-9000-theft-schafer-selfstyled-master.html | SEER' IS ACCUSED OF $9,000 THEFT; Schafer, Self-Styled 'Master Metaphysician,' Indicted for Mulcting Woman Follower | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/rents-large-suite-on-fifth-avenue-mrs-jacques-s-halle-obtains.html | RENTS LARGE SUITE ON FIFTH AVENUE; Mrs. Jacques S. Halle Obtains Nine-Room Apartment on That Thoroughfare | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/arthur-b-mcleod.html | ARTHUR B. McLEOD | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/thailand-names-acting-premier.html | Thailand Names Acting Premier | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/nazis-denounce-invasion-of-iran-see-treacherous-attack-on-a-small.html | NAZIS DENOUNCE INVASION OF IRAN; See 'Treacherous Attack on a Small Nation' -- Silent as to Talks With Turks | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/stock-exchange-drops-2-issues.html | Stock Exchange Drops 2 Issues | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/lag-in-civil-defense-noted-by-first-lady-mrs-roosevelt-sees-neglect.html | LAG IN CIVIL DEFENSE NOTED BY FIRST LADY; Mrs. Roosevelt Sees Neglect of Those Desiring to Volunteer | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/bid-of-1055897-wins-utility-lien-group-headed-by-halsey-stuart-and.html | BID OF 105.5897 WINS UTILITY LIEN; Group Headed by Halsey Stuart and Glore Forgan Takes Wisconsin Power 3 1/4s | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/cossacks-go-into-action.html | Cossacks Go Into Action | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/havana-lawyers-visit-courts.html | Havana Lawyers Visit Courts | True | | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/moscow-announces-drive.html | Moscow Announces Drive | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/weather-hampers-raf-raids-on-foe-small-formations-attack.html | WEATHER HAMPERS R.A.F. RAIDS ON FOE; Small Formations Attack Duesseldorf Industries and Dunkerque Area | True | Special Cable to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/prices-are-reduced-on-pennsylvania-oil-purchasing-agency-follows.html | PRICES ARE REDUCED ON PENNSYLVANIA OIL; Purchasing Agency Follows Order Issued by the OPACS | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/two-pairs-get-68-on-inwood-links-harte-and-longo-tie-koster-and.html | TWO PAIRS GET 68 ON INWOOD LINKS; Harte and Longo Tie Koster and Cassella in Amateur-Pro Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/business-failures-off-latest-level-227-against-230-week-before-263.html | BUSINESS FAILURES OFF; Latest Level 227, Against 230 Week Before, 263 Year Ago | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/to-be-gov-jamess-bride-mrs-emily-case-tells-of-troth-to.html | TO BE GOV. JAMES'S BRIDE; Mrs. Emily Case Tells of Troth to Pennsylvania Executive | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/browns-play-33-tie-after-a-63-triumph-darkness-necessitates-halt-in.html | BROWNS PLAY 3-3 TIE AFTER A 6-3 TRIUMPH; Darkness Necessitates Halt in Ten-Inning Second Contest | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/biddle-is-named-to-cabinet-post-president-appoints-him-as-attorney.html | BIDDLE IS NAMED TO CABINET POST; President Appoints Him as Attorney General, Succeeding Justice Jackson | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/tokyo-wary-on-oil-from-us-to-soviet-shanghai-believes-tankers-will.html | TOKYO WARY ON OIL FROM U.S. TO SOVIET; Shanghai Believes Tankers Will Be Allowed to Pass to Avoid Immediate Hostilities RUSSIAN ESCORT POSSIBLE Protection Plan Outlined -- Settlement Fears Closer Strictures by Japan | True | By Douglas Robertsonwireless To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/japanese-are-repulsed-chinese-tell-of-victory-domei-announces-new.html | JAPANESE ARE REPULSED; Chinese Tell of Victory -- Domei Announces New Drive | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/george-dickey-married.html | George Dickey Married | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/blockade-drawn-on-reich-in-east-allied-move-cuts-germanys-flow-of.html | BLOCKADE DRAWN ON REICH IN EAST; Allied Move Cuts Germany's Flow of Iranian Goods Through Turkey | True | By Telephone To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/army-found-in-parlous-state-congress-war-department-president-held.html | Army Found in Parlous State; Congress, War Department, President Held Primarily to Blame | True | OSWALD GARRISON VILLARD. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/sec-approves-plea-for-ka0-changes-deals-necessary-to-effect-the.html | SEC APPROVES PLEA FOR K.-A.-0. CHANGES; Deals Necessary to Effect the Reorganization Exempted | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/seaman-arraigned-for-murder-at-sea-marihuana-smoker-accused-as.html | SEAMAN ARRAIGNED FOR MURDER AT SEA; Marihuana Smoker Accused as Federal Court Gets First Case of Kind in 7 Years STABBING CHARGED TO HIM He Imagined, After Several Cigarettes, That Crew Men Were 'Out to Get Him' | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/francelia-tobey-married-daughter-of-senator-becomes-bride-of-dr.html | FRANCELIA TOBEY MARRIED; Daughter of Senator Becomes Bride of Dr. Edward MuriSon | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/urges-civilians-to-realize-need-patterson-tells-veterans-at.html | URGES CIVILIANS TO REALIZE NEED; Patterson Tells Veterans at Philadelphia Low Public Morale Hurts Soldiers | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/russian.html | Russian | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/china-lauds-churchill-apprehension-felt-however-at-talk-of.html | CHINA LAUDS CHURCHILL; Apprehension Felt, However, at Talk of 'Settlement' | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/collaboration-test-seen.html | Collaboration Test Seen | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/shanghai-yuan-rallies.html | Shanghai Yuan Rallies | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/iranian-air-action-reported.html | Iranian Air Action Reported | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/big-dam-completed-in-korea.html | Big Dam Completed in Korea | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/rent-increases-opposed.html | Rent Increases Opposed | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/these-large-loaves-of-bread-extolled-by-those-seeking-slender.html | These Large Loaves of Bread Extolled By Those Seeking Slender Waistlines | True | By Jane Holt | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/three-yugoslav-vice-premiers.html | Three Yugoslav Vice Premiers | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/feller-is-beaten-by-red-sox-1-to-0-pytlaks-double-drives-home.html | FELLER IS BEATEN BY RED SOX 1 TO 0; Pytlak's Double Drives Home Williams in Seventh to Top Indians in Night Contest | True | | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/orders-navy-to-spare-silk.html | Orders Navy to Spare Silk | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/rain-holds-in-russia-bogging-of-front-likely-moscow-says-nazis.html | RAIN HOLDS IN RUSSIA; Bogging of Front Likely, Moscow Says -- Nazis Claim Indifference | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/george-fischer-70-music-publisher-president-of-firm-specializing-in.html | GEORGE FISCHER, 70, MUSIC PUBLISHER; President of Firm Specializing in Catholic Liturgical Music Dies on Fire Island | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/us-will-share-defense-goods-welles-pledges-division-on-an-equal.html | U.S. WILL SHARE DEFENSE GOODS; Welles Pledges Division on an 'Equal Basis' With Americas of Our Chief Products PROMISES INCREASING AID Predicts Neighboring Countries Will Successfully Combat Fifth-Column Activities | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/cashmore-papers-sent-to-odwyer-election-board-acts-after-the.html | CASHMORE PAPERS SENT TO O'DWYER; Election Board Acts After the Republicans Charge Forgery in Primary Petitions | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/son-to-peter-frelinghuysens.html | Son to Peter Frelinghuysens | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/vast-manoeuvres-to-try-air-defense-air-forces-to-test-system-in.html | VAST MANOEUVRES TO TRY AIR DEFENSE; Air Forces to Test System in Eight States in October With 350 Planes | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/carnival-on-friday-for-southampton-colonists-take-boxes-for-boxing.html | CARNIVAL ON FRIDAY FOR SOUTHAMPTON; Colonists Take Boxes for Boxing Carnival to Aid Boys Club | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/troth-announced-of-virginia-snead-alumna-of-st-marys-school-raleigh.html | TROTH ANNOUNCED OF VIRGINIA SNEAD; Alumna of St. Mary's School, Raleigh, N. C., to Be Married to John Alden Keyser , | True | I Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/vetoes-sale-curb-for-cotton-wheat-president-says-freezing-of.html | VETOES SALE CURB FOR COTTON, WHEAT; President Says Freezing of Federal Stocks for Emergency Would Harm the AAA | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/report-heavy-fighting.html | Report Heavy Fighting | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/the-mayor-aids-army-air-forces-recruiting-campaign.html | THE MAYOR AIDS ARMY AIR FORCES RECRUITING CAMPAIGN | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/bridges-charges-wiret-apping-to-fbi-asserts-apparatus-was-placed-in.html | BRIDGES CHARGES WIRET APPING TO FBI; Asserts Apparatus Was Placed in Room Adjoining His Here | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/italian-press-indignant.html | Italian Press Indignant | True | By Telephone To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/mbs-george-i-tuthtll.html | MBS. GEORGE I. TUTHTLL, | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/anne-gould-wed-again-divorces-cowboy-and-becomes-bride-of-wyoming.html | ANNE GOULD WED AGAIN; Divorces Cowboy and Becomes Bride of Wyoming Neighbor | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/german-market-is-weak.html | German Market Is Weak | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/national-guard-orders.html | National Guard Orders | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/california-loan-let-at-half-of-1-sacramento-bank-gets-issue-of.html | CALIFORNIA LOAN LET AT HALF OF 1%; Sacramento Bank Gets Issue of $2,691,425 Warrants by Pay Premium Also | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/telephone-stock-filed-with-sec-commonwealth-co-of-madison-wis-plans.html | TELEPHONE STOCK FILED WITH SEC; Commonwealth Co. of Madison, Wis., Plans Exchange for 6% Preferred Issue | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/football-dodgers-buy-mortell-of-steelers-soar-and-craig-fined-for.html | Football Dodgers Buy Mortell of Steelers; Soar and Craig Fined for Green Bay Fight | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/sponsor-for-sheldrake-named.html | Sponsor for Sheldrake Named | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/minister-calls-on-welles.html | Minister Calls on Welles | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/axis-camps-are-raided.html | Axis Camps Are Raided | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/leahy-discusses-duties-of-guard-notre-dame-mentor-lectures-as.html | LEAHY DISCUSSES DUTIES OF GUARD; Notre Dame Mentor Lectures as Herald Tribune Football Coaching School Opens | True | By Robert F. Kelley | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/subterfuge-seen-in-credit-coupons-dry-goods-group-believes-they.html | SUBTERFUGE SEEN IN CREDIT COUPONS; Dry Goods Group Believes They Evade New Restrictions on Installments | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/canadians-must-cut-own-bread.html | Canadians Must Cut Own Bread | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/to-build-on-staten-island.html | To Build on Staten Island | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/aluminum-trial-deferred.html | Aluminum Trial Deferred | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/parties-at-bar-harbor-mr-and-mrs-cecil-barret-hosts-at-dinner-and.html | PARTIES AT BAR HARBOR; Mr. and Mrs. Cecil Barret Hosts at Dinner and Dancing | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/the-latest-addition-to-the-navys-undersea-fighters-enters-the-water.html | THE LATEST ADDITION TO THE NAVY'S UNDERSEA FIGHTERS ENTERS THE WATER | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/german-ousts-haitian-consuls.html | German Ousts Haitian Consuls | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/separate-trial-as-spy-denied.html | Separate Trial as Spy Denied | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/steel-output-rate-up-to-965-of-new-theoretical-capacity-this-weeks.html | Steel Output Rate Up to 96.5% Of New Theoretical Capacity; This Week's Scheduled Figure Compares With Revised One of 96.2 in Previous Period and Is Best Since June 23 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/nazis-claim-eight-bombers.html | Nazis Claim Eight Bombers | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/other-corporate-reports-richfield-oil-net-drops-to-1851138.html | OTHER CORPORATE REPORTS; RICHFIELD OIL NET DROPS TO $1,851,138 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/raw-silk-is-sought-by-defense-office-supplies-corporation-seeks-to.html | RAW SILK IS SOUGHT BY DEFENSE OFFICE; Supplies Corporation Seeks to Acquire 100,000 Bales of 'Frozen' Supply | True | By Prince M. Carlisle | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/australias-efforts-praised-by-menzies-war-achievements-unparalleled.html | AUSTRALIA'S EFFORTS PRAISED BY MENZIES; War Achievements Unparalleled Elsewhere, He Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/lagging-vessel-is-sunk.html | Lagging Vessel Is Sunk | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/small-stores-fail-to-join-liquor-war-trade-groups-assure-them.html | SMALL STORES FAIL TO JOIN LIQUOR WAR; Trade Groups Assure Them Distillers Will Act Soon | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/contractors-close-dress-factories-two-major-groups-act-today-to.html | CONTRACTORS CLOSE DRESS FACTORIES; Two Major Groups Act Today to Force Jobbers to Make Up Higher Pay Costs 58,000 TO BE LOCKED OUT I.L.G.W.U. Expected to Seek Injunction to Save Jobs -- Pact Bans Stoppage | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/stores-sales-rise-24-july-gain-for-independents-was-32d-in-a-row.html | STORES SALES RISE 24%; July Gain for Independents Was 32d in a Row | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/roads-to-reduce-service-sept-28-revisions-are-made-for-release-of.html | ROADS TO REDUCE SERVICE SEPT. 28; Revisions Are Made for Release of Cars for Use in the Carrying of Troops TRAINS TO BE COMBINED Labor Day Excursions Called Off This Year, but Lines Expect Heavy Travel | True | By L.b.n. Gnaedinger | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/argentina-seeks-market-chief-of-dairy-division-here-to-promote-sale.html | ARGENTINA SEEKS MARKET; Chief of Dairy Division Here to Promote Sale of Cheese | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/first-lady-views-latest-farm-togs-practical-designs-for-tractor.html | FIRST LADY VIEWS LATEST FARM TOGS; Practical Designs for Tractor Driving or Chicken Feeding Shown at White House | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/tacit-approval-by-us-indicated-in-hulls-comment-on-iran-move.html | Tacit Approval by U.S. Indicated In Hull's Comment on Iran Move; Freezing of Teheran Credits Here Likely -- Prospect of Iranian Route to Send Supplies to Russia Is Noted | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/the-right-to-manage.html | THE RIGHT TO MANAGE | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/said-to-seek-turk-mediation.html | Said to Seek Turk Mediation | True | By Telephone To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/war-games-begin-for-20000-today-sixth-army-corps-to-start-a-week-of.html | WAR GAMES BEGIN FOR 20,000 TODAY; Sixth Army Corps to Start a Week of Field Training | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/radio-to-mark-labor-day-roosevelt-bevin-green-carey-and-hillman.html | RADIO TO MARK LABOR DAY; Roosevelt, Bevin, Green, Carey and Hillman Will Speak | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/finnish.html | Finnish | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/economical-driving-saves-life.html | Economical Driving Saves Life | True | | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/examples-of-income-tax-under-senate-proposals-by-the-associated.html | Examples of Income Tax Under Senate Proposals; By The Associated Press. | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/furs-and-appliances-led-july-store-gains-rises-exceeded-120-total.html | FURS AND APPLIANCES LED JULY STORE GAINS; Rises Exceeded 120% -- Total Increase Here Was 21% | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/death-toll-now-is-8-in-jersey-bus-crash-prosecutor-to-seek.html | DEATH TOLL NOW IS 8 IN JERSEY BUS CRASH; Prosecutor to Seek Indictment of Driver for Carelessness | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/new-jersey.html | NEW JERSEY | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/the-russian-note.html | The Russian Note | True | By the United Press. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/grand-circuit-racing-off.html | Grand Circuit Racing Off | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/russian-attacks-parried-by-nazis-berlin-admits-its-forces-are-on.html | RUSSIAN ATTACKS PARRIED BY NAZIS; Berlin Admits Its Forces Are on Defensive Against Fierce Lunges in Gomel Area HIGH COMMAND RETICENT But Meager Reports Indicate Heavy Fighting Continues in North and South | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/cold-spring-leads-in-junior-sailing-paces-eastern-on-a-first-and.html | COLD SPRING LEADS IN JUNIOR SAILING; Paces Eastern on a First and Third in Sears Cap Races | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/11000-pay-tribute-at-dr-bonine-rites-i-stores-and-factories-closed.html | 11,000 PAY TRIBUTE AT DR. BONINE RITES; I Stores and Factories Closed in Honor of Niles, Mich., Specialist | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/killed-in-elevator-shaft.html | Killed in Elevator Shaft | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/egyptian-loan-favored-chamber-approves-70000000-as-cotton-crop.html | EGYPTIAN LOAN FAVORED; Chamber Approves $70,000,000 as Cotton Crop Financing | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/george-fernschild-a-realty-operator-new-rochelle-civic-leader-and.html | GEORGE FERNSCHILD, A REALTY OPERATOR; New Rochelle Civic Leader and Lutheran Church Official | True | Special to TBB New YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/jersey-city-eleven-sold-bradley-polo-player-head-of-purchasing.html | JERSEY CITY ELEVEN SOLD; Bradley, Polo Player, Head of Purchasing Group | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/wine-rations-in-paris.html | Wine Rations in Paris | True | By Telephone To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/polettl-assailed-on-birth-control-planned-parenthood-society.html | POLETTI ASSAILED ON BIRTH CONTROL; Planned Parenthood Society Defends Exhibit Barred From Syracuse Fair HE LETS HIS ACTION STAND Federation Invites Him to a Substitute Showing to Disprove Charges | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/armys-contracts-in-day-109880640-awards-to-many-concerns-in-this.html | ARMY'S CONTRACTS IN DAY $109,880,640; Awards to Many Concerns in This Area Are Listed by War Department $75,000,000 FOR PLANES Bell Aircraft Corp. of Buffalo; Gets Huge Order for Aircraft and Parts | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/to-head-premium-service-for-lynn-baker-agency.html | To Head Premium Service For Lynn Baker Agency | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/divorces-ch-palmer-former-winthrop-bushnell-gets-a-decree-in-reno.html | DIVORCES C.H. PALMER; Former Winthrop Bushnell Gets a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/race-against-nazi-threat-iranians-struggle-as-invasion-begins.html | Race Against Nazi Threat; IRANIANS STRUGGLE AS INVASION BEGINS SOLDIERS OF IRAN: THEY STAND BEFORE TWO ARMIES | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/w-endicott-dffis-iml-head-banker-resident-of-boston-albany-oad-was.html | W. ENDICOTT DffiS; IML HEAD, BANKER; resident of Boston & Albany ?oad Was a Former Member of Kidder, Peabody & Co. | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/cards-get-munger-blattner.html | Cards Get Munger, Blattner | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/advertising-mans-home-burns.html | Advertising Man's Home Burns | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/two-japanese-civilians-shot.html | Two Japanese Civilians Shot | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/lake-george.html | LAKE GEORGE | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/ibs-henry-r-winthrop-j-ife-of-broker-helped-entertain-prince-of.html | /IBS. HENRY R. WINTHROP j; /ife of Broker Helped Entertain Prince of Wales Here in 1924 | True | Special in THE NKTV YORK TIMES. | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/brooklyn-paving-trial-oct-6.html | Brooklyn Paving Trial Oct. 6 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/jobbers-sell-heavily-in-floor-coverings-fall-market-week-draws.html | JOBBERS SELL HEAVILY IN FLOOR COVERINGS; Fall Market Week Draws Fill-in Orders -- Few Specials Shown | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/dantel-j-daverin.html | DANTEL J. DAVERIN | True | Special to THE New YORK TIMES. I | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/box-car-workers-end-strike.html | Box Car Workers End Strike | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/dr-morgan-j-rhees.html | DR. MORGAN J. RHEES | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/freehold-trots-put-off.html | Freehold Trots Put Off | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/927-fifth-ave-sold-to-satisfy-judgment-12story-apartment-house-is.html | 927 FIFTH AVE. SOLD TO SATISFY JUDGMENT; 12-Story Apartment House Is Bid In by Bank | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/japan-finances-defense-munitions-makers-to-issue-bills-if-they-need.html | JAPAN FINANCES DEFENSE; Munitions Makers to Issue Bills if They Need Funds | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/jersey-has-52-cases-of-child-paralysis-but-no-epidemic-is-expected.html | JERSEY HAS 52 CASES OF CHILD PARALYSIS; But No Epidemic Is Expected -- 9 Reported Here in Last 3 Days | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/australians-air-score-at-11-to-1.html | Australians' Air Score at 11 to 1 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/menuhin-ready-to-serve-asked-for-no-deferred-status-in-selective.html | MENUHIN READY TO SERVE; Asked for No Deferred Status in Selective Service Draft | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/clue-is-lackig-on-aurora-blaze-investigation-is-adjourned-to-await.html | CLUE IS LACKIG ON AURORA BLAZE; Investigation Is Adjourned to Await Recovery of Captain of Finnish Freighter PANUCO TOLL NOW 34 Pier Worker Dies in Brooklyn Hospital as Result of Fire on Cuba Mail Line Ship | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/lindbergh-vs-lindbergh-cousin-of-charles-a-to-speak-for-fight-for.html | LINDBERGH VS. LINDBERGH; Cousin of Charles A to Speak for Fight for Freedom | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/tea-is-given-for-the-debutante-committee-planning-benefit-moonlight.html | Tea Is Given for the Debutante Committee Planning Benefit Moonlight Cruise Sept. 4 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/bank-debits-increase-in-reserve-districts-total-is-133297000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $133,297,000,000 for Quarter Ended Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/members-of-umw-vote-a-war-chest-majority-agrees-to-continue-50cent.html | MEMBERS OF U.M.W. VOTE A 'WAR CHEST'; Majority Agrees to Continue 50-Cent Extra Assessment | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/8000-given-at-ball-to-aid-british-relief-newport-dance-fund-will.html | $8,000 GIVEN AT BALL TO AID BRITISH RELIEF; Newport Dance Fund Will Assist Three War Agencies | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/demand-deposits-rise-in-the-week-increase-is-210000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $210,000,000 for Period Ended Aug. 20, Report of Member Banks Shows | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/miss-beryl-summers-married-to-officer-bride-on-governors-island-of.html | MISS BERYL SUMMERS MARRIED TO OFFICER; Bride on Governors Island of Lieut. John H. Stowell | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/13-papers-to-give-discounts.html | 13 Papers to Give Discounts | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/dr-tiam-h-riley.html | DR. '" ".T,IAM H. RILEY | True | Special to THE NEW YORK TI.MKS. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/new-york.html | NEW YORK | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/iran-urged-to-avoid-clash-by-her-envoy-in-moscow.html | Iran Urged to Avoid Clash By Her Envoy in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/dietrich-breaks-ankle-actress-carrying-child-in-film-scene-is.html | DIETRICH BREAKS ANKLE; Actress, Carrying Child in Film Scene, Is Injured in Fall | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/jersey-hard-hit-in-coast-storm-2-dead-100-hurt-property-damage.html | JERSEY HARD HIT IN COAST STORM; 2 DEAD, 100 HURT; Property Damage Estimated at $1,000,000 -- Roads Blocked, Communication Lines Down | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/fort-dix-inquiry-into-killing-begins-army-board-is-to-report-on-the.html | FORT DIX INQUIRY INTO KILLING BEGINS; Army Board Is to Report on the Shooting of Fugitive Soldier by Policeman | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/passenger-accused-in-court.html | Passenger Accused in Court | True | Special Cable to THE NEW YORK TIMES. | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/whitestone-residence-bought.html | Whitestone Residence Bought | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/defense-may-aid-horse-comeback-is-predicted-if-gas-is-rationed-and.html | DEFENSE MAY AID HORSE; Comeback Is Predicted if 'Gas' Is Rationed and Trucks Scarce | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/iranians-struggle-resist-a-british-landing-party-at-head-of-persian.html | IRANIANS STRUGGLE; Resist a British Landing Party at Head of Persian Gulf RUSSIANS IN TWIN DRIVE Gain 25 Miles in One of Two Thrusts Around Caspian Sea -- Two Pushes From Iraq | True | By Robert P. Postspecial Cable To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/weygand-kin-joins-marines.html | Weygand Kin Joins Marines | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/david-crockers-have-daughter.html | David Crockers Have Daughter | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/amsterdam-opens-firm.html | Amsterdam Opens Firm | True | VVireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/italian-seamen-get-writ-11-held-in-hudson-county-jail-face.html | ITALIAN SEAMEN GET WRIT; 11 Held in Hudson County Jail Face Immigration Charges | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/milk-sales-rose-593-in-july.html | Milk Sales Rose 5.93% in July | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/alp-position-clarified.html | A.L.P. Position Clarified | True | GEORGE MARLIN, | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/miss-jost-betrothed-montclair-girl-will-be-the-bride-of-gilman.html | MISS JOST BETROTHED; Montclair Girl Will Be the Bride of Gilman Montgomery French | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/the-wookey-presented-vice-president-wallace-among-those-at.html | THE WOOKEY' PRESENTED; Vice President Wallace Among Those at Washington Opening | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/postman-rues-day-he-found-that-nickel-six-months-up-but-he-still.html | Postman Rues Day He Found That Nickel; Six Months Up, but He Still Can't Get Coin | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/japan-regulates-us-movies.html | Japan Regulates U.S. Movies | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/dr-jerome-m-ziegler-police-surgeon-exathlete-and-amateur-actor-dies.html | DR. JEROME M. ZIEGLER; Police Surgeon, Ex-Athlete and Amateur Actor, Dies at 47. | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/german.html | German | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/connecticut.html | CONNECTICUT | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/ford-gives-prizes-to-young-drivers-winners-of-25000-in-scholarships.html | FORD GIVES PRIZES TO YOUNG DRIVERS; Winners of $25,000 in Scholarships at Any Schools Are Announced in Detroit | True | By Reginald M. Cleveland | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/richfield-oil-net-drops-to-1851138-profit-for-six-months-ended-june.html | RICHFIELD OIL NET DROPS TO $1,851,138; Profit for Six Months Ended June 30 Compares With $2,112,479 Last Year | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/european-publisher-leases-offices-here-emery-reves-takes-space-for.html | EUROPEAN PUBLISHER LEASES OFFICES HERE; Emery Reves Takes Space for Cooperation Concern | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/loan-association-moves-new-mount-vernon-group-in-its-own-building.html | LOAN ASSOCIATION MOVES; New Mount Vernon Group in Its Own Building | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/coonley-urges-postwar-study-tells-williamstown-institute.html | COONLEY URGES POST-WAR STUDY; Tells Williamstown Institute Non-Political Council Should Seek Spread of Jobs BUSINESS 'COURT' THE AIM Mgr. Ligutti Scores Urban Trend -- Diversity of Races Called Aid to U.S. | True | By Albert J. Gordonspecial To the New York Times. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/finns-predict-viborgs-fall.html | Finns Predict Viborg's Fall | True | By Svend Carstensen | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/mabio-brau.html | MABIO BRAU | True | Special Cable to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/mbs-winifred-s-downing.html | MBS. WINIFRED S. DOWNING | True | I Special to THE NEW YORK TIMES. I | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/enid-bagnolds-play-lottie-dundass-is-listed-for-broadway-the-hot.html | Enid Bagnold's Play, 'Lottie Dundass,' Is Listed for Broadway -- 'The Hot Mikado' Fares Well | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/dog-ends-swim-in-auto-spaniel-picked-up-in-sound-master-sends-car.html | DOG ENDS SWIM IN AUTO; Spaniel Picked Up in Sound -- Master Sends Car for It | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/raf-bombs-set-30-fires-in-tripoli-nearly-20-tons-are-dropped-by.html | R.A.F. BOMBS SET 30 FIRES IN TRIPOLI; Nearly 20 Tons Are Dropped by Raiders Swooping Low -- Airport Is Gunned TWO AXIS VESSELS SUNK Shelling Fails to Halt Tobruk's Patrols -- Rome Reports Air Assault on Sardinia | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/more-are-studying-history-records-indicate-steady-increase-in.html | More Are Studying History,; Records Indicate Steady Increase in Candidates for College Entrance | True | MYRA McLEAN, | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/iran-modernized-under-riza-shah-highways-replacing-caravan-trails.html | IRAN MODERNIZED UNDER RIZA SHAH; Highways Replacing Caravan Trails -- Ancient Monarchy Was Abolished in 1906 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/showcause-order-on-steel-dividends-court-acts-on-petition-naming.html | SHOW-CAUSE ORDER ON STEEL DIVIDENDS; Court Acts on Petition Naming Jones & Laughlin Corp. | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/board-ruling-explained-davis-says-defense-mediation-body-views-each.html | BOARD RULING EXPLAINED; Davis Says Defense Mediation Body Views Each Case Separately | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/kent-is-visitor-at-norfolk-base-navy-yard-workers-cheer-the-duke.html | KENT IS VISITOR AT NORFOLK BASE; Navy Yard Workers Cheer the Duke During Tour After Flight From Capital | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/daughter-to-edwin-van-hornes.html | Daughter to Edwin Van Homes | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/bronx-house-changes-hands.html | Bronx House Changes Hands | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/50000-alteration-job-let.html | $50,000 Alteration Job Let | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/steel-output-rises-contraseasonally-held-back-by-lack-of-scrap-and.html | Steel Output Rises Contraseasonally; Held Back by Lack of Scrap and Pig Iron | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/capt-stedman-divorced-former-florence-schick-gets-a-decree-in-reno.html | CAPT. STEDMAN DIVORCED; Former Florence Schick Gets a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/seth-mortons-hosts-at-saratoga-springs-entertain-in-honor-of-bishop.html | SETH MORTONS HOSTS AT SARATOGA SPRINGS; Entertain in Honor of Bishop A.R. McKinstry and His Son | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/ball-player-wins-at-narragansett-returning-1240-he-outruns-harp.html | BALL PLAYER WINS AT NARRAGANSETT; Returning $12.40, He Outruns Harp Weaver by 6 1/2 Lengths for Second Straight | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/novgorod-given-up-but-russians-yield-little-ground-defeat-nazi.html | NOVGOROD GIVEN UP; But Russians Yield Little Ground - Defeat Nazi Spearhead Unit | True | By Daniel T. Brigham | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/advice-to-a-very-young-citizen.html | Advice to a Very Young Citizen | True | VIOLET ALLBYN Storey. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/mrs-henry-c-jeffbies.html | MRS. HENRY C. JEFFBIES | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/curbs-auto-fuels-of-hightest-type-coordinator-reserves-for-sole.html | CURBS AUTO FUELS OF HIGH-TEST TYPE; Coordinator Reserves for Sole Defense Use Some Agents for Blending Gasoline TETRAETHYL FREE OF BAN Automobile Association Files Protest Against Increases in Prices to Motorists | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/miss-c-remington-to-become-a-bride-troth-to-dr-edward-warren-smith.html | MISS C. REMINGTON TO BECOME A BRIDE; Troth to Dr. Edward Warren- Smith of New Rochelle Is Announced by Parents | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/answers-price-complaint-curtiss-candy-co-denies-ftc-charge-on-syrup.html | ANSWERS PRICE COMPLAINT; Curtiss Candy Co. Denies FTC Charge on Syrup Invoices | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/us-mail-still-held-up.html | U.S. Mail Still Held Up | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/vs-on-reich-legation-in-mexico.html | Vs on Reich Legation in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/lesnevich-57-favorite-to-defeat-mauriello-in-garden-ring-tonight.html | Lesnevich 5-7 Favorite to Defeat Mauriello in Garden Ring Tonight; N.B.A. Champion Seeks Full Recognition as Light-Heavyweight Ruler -- Opponent, 21, Has Won 32 of His 33 Fights | True | By Joseph C. Nichols | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/mrs-harry-il-davvsox.html | MRS. HARRY il. DAVVSOX | True | | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/accusation-of-falsehood.html | Accusation of Falsehood | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/the-mathematical-tool.html | THE MATHEMATICAL TOOL | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/one-dead-italians-say.html | One Dead, Italians Say | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/reports-new-record-for-insured-loans-fha-head-says-38-states-made.html | REPORTS NEW RECORD FOR INSURED LOANS; FHA Head Says 38 States Made Gains in First Half Year | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/640000-copies-of-foreign-asset-forms-distributed-indicating-128000.html | 640,000 Copies of Foreign Asset Forms Distributed, Indicating 128,000 Replies | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/roosevelt-signs-arms-fund-bill-congress-leaders-confer-with-him-on.html | ROOSEVELT SIGNS ARMS FUND BILL; Congress Leaders Confer With Him on Revenue Program and Lease-Lend Supplement | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/destroyer-to-queen-wilhelmina.html | Destroyer to Queen Wilhelmina | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/university-opens-under-tugwell.html | University Opens Under Tugwell | True | Special Cable to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/whalen-is-named-gasoline-saver-appointed-by-mayor-to-draw-plan-that.html | WHALEN IS NAMED GASOLINE SAVER; Appointed by Mayor to Draw Plan That Will Inconvenience as Few as Possible | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/staten-island-gas-issue-new-york-and-richmond-co-bonds-to-be-priced.html | STATEN ISLAND GAS ISSUE; New York and Richmond Co. Bonds to Be Priced at 106 1/2 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/old-stories-best-no-sir-lawyer-whod-heard-that-one-before-ruins.html | OLD STORIES BEST? NO SIR; Lawyer Who'd Heard That One Before Ruins Foolproof Racket | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/australia-may-work-prisoners.html | Australia May Work Prisoners | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/nazis-turn-paris-into-armed-camp-20000-troops-patrol-streets-2.html | NAZIS TURN PARIS INTO ARMED CAMP; 20,000 Troops Patrol Streets -- 2 Trains Sabotaged -- Courts Speed Trials | True | By the United Press. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/leahy-back-at-vichy-comdr-sabalot-takes-post-of-us-naval-attache.html | LEAHY BACK AT VICHY; Comdr. Sabalot Takes Post of U.S. Naval Attache There | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/business-world.html | Business World | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/ci0-takes-issue-on-detroit-poll-overruled-in-objections-to-terms-in.html | C.I.0. TAKES ISSUE ON DETROIT POLL; Overruled in Objections to Terms in Contest with A.F.L., It Will Vote Under Protest | True | By Louis Stark | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/14-ships-in-convoy-saved-by-catalina-us-built-plane-drove-off-nazi.html | 14 SHIPS IN CONVOY SAVED BY CATALINA; U.S. Built Plane Drove Off Nazi Bombers During Day -- U-Boats Sank 7 Vessels BERLIN CLAIM IS OFFSET High Command Had Listed 25 Merchantmen and 3 Escorts Sunk in Running Attack | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/march-into-iran.html | MARCH INTO IRAN | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/303000000-rise-base-set-at-1500-for-married-couples-and-750-for.html | $303,000,000 RISE; Base Set at $1,500 for Married Couples and $750 for Single Men 5,000,000 ADDED TO ROLLS ' Community Property' Shifts Barred -- 10% Defense Tax Merged Into New Rates CUT IN EXEMPTION PUT INTO TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/italian.html | Italian | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/finns-seize-isles-in-drive-on-viborg-fortified-points-west-of-gulf.html | FINNS SEIZE ISLES IN DRIVE ON VIBORG; Fortified Points West of Gulf Port Taken by Naval Force -- 10 Ships Reported Sunk | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/charles-b-baisley.html | CHARLES B. BAISLEY | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/miss-elizabeth-dt7rns-special-to-the-new-york-tim-us.html | MISS ELIZABETH DT7RNS !; Special to THE NEW YORK TIM us. | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/us-chief-of-protocol-back-from-valparaiso.html | U.S. Chief of Protocol Back From Valparaiso | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/british.html | British | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/says-japan-is-shocked.html | Says Japan Is Shocked | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/a-constructive-veto.html | A CONSTRUCTIVE VETO | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/new-cable-service-to-iceland.html | New Cable Service to Iceland | True | | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/anglorussian-drive-into-iran-helps-to-hem-germany-in-net.html | Anglo-Russian Drive Into Iran Helps to Hem Germany in Net | True | By Hanson W. Baldwin | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/health-insurance-won-in-union-pact-philadelphia-dress-factories.html | HEALTH INSURANCE WON IN UNION PACT; Philadelphia Dress Factories Accept Obligation Said to Create a Precedent | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/3-at-city-college-ousted-as-reds-dismissals-by-the-board-of-higher.html | 3 AT CITY COLLEGE OUSTED AS REDS; Dismissals by the Board of Higher Education First of Kind Against Teachers | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/desvernine-out-as-head-of-crucible-hufnagel-in.html | Desvernine Out as Head Of Crucible, Hufnagel In | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/filipino-officers-mobilized.html | Filipino Officers Mobilized | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/buildings-leased-in-jersey-centers-musicraft-corporation-rents.html | BUILDINGS LEASED IN JERSEY CENTERS; Musicraft Corporation Rents Two-Story Structure and Plot in Phillipsburg | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/get-out-of-debt.html | GET OUT OF DEBT" | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/share-traders-await-war-news-volume-on-stock-exchange-off-to.html | SHARE TRADERS AWAIT WAR NEWS; Volume on Stock Exchange Off to Smallest Since Early in June -- Loan Ignored COMMODITIES ARE STEADY ' Freezing' Veto Has Little Effect, as Action Had Been Expected -- Bonds Dull, Mixed | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/2-religious-orders-buy-jersey-city-properties.html | 2 Religious Orders Buy Jersey City Properties | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/churchill-talk-angers-japanese-newspaper-nichi-nichi-gives-him-the.html | CHURCHILL TALK ANGERS JAPANESE; Newspaper Nichi Nichi Gives Him the Lie Direct and News Agency Retorts | True | By Otto D. Tolischus | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/cuba-plans-defense-law-president-would-have-powers-in-case-of.html | CUBA PLANS DEFENSE LAW; President Would Have Powers in Case of Emergency or War | True | Special Cable to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/russian-drive-described.html | Russian Drive Described | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/traffic-accidents-rise-injuries-also-up-for-fourth-successive-week.html | TRAFFIC ACCIDENTS RISE; Injuries Also Up for Fourth Successive Week Here | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/brazils-coffee-exports-96000-bags-shipped-last-week-49000-to-united.html | BRAZIL'S COFFEE EXPORTS; 96,000 Bags Shipped Last Week, 49,000 to United States | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/latin-catholics-held-backing-us-head-of-first-sign-seminar-to-south.html | LATIN CATHOLICS HELD BACKING U.S.; Head of First Sign Seminar to South America Heard No Criticism of Policy SPENT 3 MONTHS IN PERU Thorning Finds 'Regrettable Distortion' in Times Report -- Arrives on Santa Elena | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/bitter-battles-continue.html | Bitter Battles Continue | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/packard-held-best-ever-gilman-tells-dealers-substitutes-have-not.html | PACKARD HELD 'BEST EVER'; Gilman Tells Dealers Substitutes Have Not Cut Quality | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/british-ban-exports-to-iran.html | British Ban Exports to Iran | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/restaurant-strike-ends-fiveyear-contract-is-signed-in-san-francisco.html | RESTAURANT STRIKE ENDS; Five-Year Contract Is Signed in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/paraguayan-plot-reported.html | Paraguayan "Plot" Reported | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/westbury-trotting-postponed.html | Westbury Trotting Postponed | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/2-of-japanese-quit-philippines.html | 2% of Japanese Quit Philippines | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/ed-smith-checks-mcarthymen-91-southpaw-halts-yanks-while-white-sox.html | ED SMITH CHECKS M'CARTHYMEN, 9-1; Southpaw Halts Yanks, While White Sox Get 12 Hits Off Russo and Branch | True | By John Drebinger | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/montgomery-fight-postponed.html | Montgomery Fight Postponed | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/rev-daniel-3-coluns.html | REV. DANIEL 3. COL.UNS | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/john-j-odoran-aide-to-four-richmond-borough-presidents-serving.html | JOHN J. O'DORAN; Aide to Four Richmond Borough Presidents, Serving 1898-1931 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/wheat-ignores-loanstock-veto-market-dips-about-1c-early-rallies-2c.html | WHEAT IGNORES LOAN-STOCK VETO; Market Dips About 1c Early, Rallies 2c From Bottom, Ends Even to 1c Up CORN FUTURES ARE EASIER Good Rains in Growing Areas Cause Losses of 3/8 to 5/8c -- Soy Beans Irregular WHEAT IGNORES LOAN-STOCK VETO | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/dry-goods-corp-increases-profit-associated-reports-525000-estimated.html | DRY GOODS CORP. INCREASES PROFIT; Associated Reports $525,000 Estimated Net for Half of Year Ended Aug. 2 | True | | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/10985-awarded-to-workmen.html | $10,985 Awarded to Workmen | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/michael-p-hankji3v.html | MICHAEL P. HANKJI3V | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/3-turkish-tankers-catch-fire.html | 3 Turkish Tankers Catch Fire | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/lt-col-david-d-price-taught-pershing-at-west-pointu-honored-for.html | LT. COL. DAVID D. PRICE; Taught Pershing at West Pointu Honored for Spanish War Work | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/close-senate-vote-confirms-tugwell-taffy-on-puerto-rico.html | CLOSE SENATE VOTE CONFIRMS TUGWELL; Taffy on Puerto Rico Governorship, Taken in Rare Standing Form, Is Put at 11 to 9 | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/iran-is-the-25th-country-to-be-engulfed-by-war-nonbelligerents-are.html | Iran Is the 25th Country to Be Engulfed by War; Non-Belligerents Are Chiefly in This Hemisphere | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/a-mdougalls-divorced-reno-decree-is-obtained-by-the-former-loraine.html | A. M'DOUGALLS DIVORCED; Reno Decree Is Obtained by the Former Loraine Allen | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/dodgers-buy-ohio-pitcher.html | Dodgers Buy Ohio Pitcher | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/screen-news-here-and-in-hollywood-rko-gets-milestone-hawks-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Gets Milestone, Hawks to Produce and Direct the Steinbeck Film, 'Red Pony' | True | By Douglas W. Churchill | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/no-rayon-fabrics-offered-in-greige-secondhands-recently-chief.html | NO RAYON FABRICS OFFERED IN GREIGE; Second-Hands, Recently Chief Source of Supply, Balk at Ceiling Prices | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/-racehorse-swindle-charged-tocon-man-fbi-charges-davis-took-30000.html | ' RACE-HORSE SWINDLE CHARGED TO'CON MAN; FBI Charges Davis Took $30,000 From Retired Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/talbertalloo-take-final.html | Talbert-Alloo Take Final | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/horace-a-staples-long-an-engineer-a-vice-president-of-the-phelps.html | HORACE A. STAPLES, LONG AN ENGINEER; A Vice President of the Phelps Dodge Coppfer Products Corp., Dies in Plain-field, N. J. | True | Special to THE NBW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/divorces-roderick-tower-former-edna-hoyt-obtains-reno-decree-on.html | DIVORCES RODERICK TOWER; Former Edna Hoyt Obtains Reno Decree on Cruelty Charges | True | Wireless to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/nazi-promise-reported.html | Nazi Promise Reported | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/riggs-miss-betz-top-tennis-draw-mcneill-defending-champion-seeded.html | RIGGS, MISS BETZ TOP TENNIS DRAW; McNeill, Defending Champion, Seeded Third Behind Kovacs in National Tourney | True | By Emanuel Strauss | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/unrest-reported-in-german-army-passengers-on-the-excalibur-say.html | UNREST REPORTED IN GERMAN ARMY; Passengers on the Excalibur Say Disillusionment Also Is Rising Among Police | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/charles-h-choate.html | CHARLES H. CHOATE | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/argentina-italy-ratify-ship-deal-12200000-is-price-agreed-to-for.html | ARGENTINA, ITALY RATIFY SHIP DEAL; $12,200,000 Is Price Agreed To for Transfer of 16 Craft to Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/wabash-control-by-prr-approved-court-orders-receivers-for-secondary.html | WABASH CONTROL BY P.R.R. APPROVED; Court Orders Receivers for Secondary Road to Place Plan in Operation | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/hot-springs.html | HOT SPRINGS | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/-campfire-conviviality-in-apartment-leads-to-discovery-of-two.html | ' Campfire Conviviality' in Apartment Leads To Discovery of Two Missing Boy Hikers | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/allows-reporters-to-go-to-iceland-president-also-lifts-ban-on.html | ALLOWS REPORTERS TO GO TO ICELAND; President Also Lifts Ban on Photographers and Radio Men | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/stoppages-close-woolen-mill.html | Stoppages' Close Woolen Mill | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/miss-sotomayor-prospective-bride-will-be-married-in-october-to.html | MISS SOTOMAYOR PROSPECTIVE BRIDE; Will Be Married in October to Oliver Paul Barnhill Jr., Son of Late Minister | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/working-for-mr-davies.html | WORKING FOR MR. DAVIES | True | | C1B 507936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/london-embassy-worried.html | London Embassy Worried | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/let-cat-out-of-bag-but-he-is-absolved-patrolman-who-saw-woman-dump.html | LET CAT OUT OF BAG, BUT HE IS ABSOLVED; Patrolman Who Saw Woman Dump Pride of Bowery in a Sack Stands Trial | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/british-statement.html | British Statement | True | By the United Press. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/the-phantom-of-ebbets-field.html | The Phantom of Ebbets Field | True | Reg. U.S. Pit. Off. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/100-rail-sabotage-cases.html | 100 Rail Sabotage Cases | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/buys-mt-vernon-suites-ds-meister-operator-acquires-house-at-104-s.html | BUYS MT. VERNON SUITES; D.S. Meister, Operator, Acquires House at 104 S. 3d Ave. | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/furniture-sales-rose-32-in-july-gain-of-22-for-first-seven-months.html | FURNITURE SALES ROSE 32% IN JULY; Gain of 22% for First Seven Months Set New Record, Store Group Reports INVENTORIES 18% HIGHER Dealers Are Uncertain About 'Add-On' Accounts Under Installment Curbs | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/northern-town-claimed.html | Northern Town Claimed | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/charles-winters-guests-entertained-at-east-hampton-by-miss-sarah.html | CHARLES WINTERS GUESTS; Entertained at East Hampton by Miss Sarah Gardiner | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/deliveries-worry-buyers-at-gift-show-few-innovations-in-new-lines.html | DELIVERIES WORRY BUYERS AT GIFT SHOW; Few Innovations in New Lines, as Some Prices Rise 10% | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/architects-file-plans-for-houses-details-of-several-groups-to-co-up.html | ARCHITECTS FILE PLANS FOR HOUSES; Details of Several Groups to Co Up in Queens and Brooklyn Submitted | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/harry-b-hawkins-headed-flatbush-savings-bank-since-it-was-founded.html | HARRY B. HAWKINS,' Headed Flatbush Savings Bank Since It Was Founded in 1916 | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/hertz-withdraws-team-yanks-out-of-american-football-league-mcbride.html | HERTZ WITHDRAWS TEAM; Yanks Out of American Football League -- McBride Dropped | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/bills-go-at-0114-rate-tenders-for-100799000-of-issue-dated-aug-27.html | BILLS GO AT 0.114% RATE; Tenders for $100,799,000 of Issue Dated Aug 27 Accepted | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/newzealand-chief-confers-in-capital-fraser-to-see-roosevelt-today.html | NEWZEALAND CHIEF CONFERS IN CAPITAL; Fraser to See Roosevelt Today -- Seeks Lease-Lend Aid | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/peggy-mdonald-engaged-troth-to-john-watson-allis-is-announced-in.html | PEGGY M'DONALD ENGAGED; Troth to John Watson Allis Is Announced in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/named-to-gasoline-post-ch-low-is-assistant-state-oil-products.html | NAMED TO GASOLINE POST; C.H. Low Is Assistant State Oil Products Conservator | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/threat-to-fair-trade-found-in-price-bill.html | Threat to Fair Trade Found in Price Bill | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/hull-denies-shift-in-orient-policy-describes-japanese-talks-as.html | HULL DENIES SHIFT IN ORIENT POLICY; Describes Japanese Talks as Purely Informal -- Insists Original Basis Stands | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/ceilings-on-foods-are-held-possible-but-opacs-denies-it-has-sat-250.html | CEILINGS ON FOODS ARE HELD POSSIBLE; But OPACS Denies It Has Sat $2.50 a Case Price Limit on Cohoes Salmon | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/fined-under-wage-law-brooklyn-brothers-must-pay-750-each-for.html | FINED UNDER WAGE LAW; Brooklyn Brothers Must Pay $750 Each for Violations | True | | C1B 507936 |
| 1941-08-26 | 1941-08-26 | https://www.nytimes.com/1941/08/26/archives/duff-cooper-warns-japan-against-war-tells-san-francisco-club-step.html | DUFF COOPER WARNS JAPAN AGAINST WAR; Tells San Francisco Club Step Would Be Virtual Suicide | True | Special to THE NEW YORK TIMES. | C1B 507936 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/gold-output-increased-production-in-canada-in-june-was-valued-at.html | GOLD OUTPUT INCREASED; Production in Canada in June Was Valued at $17,478,500 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/brooklyn-barbers-strike.html | Brooklyn Barbers Strike | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/australian-labor-spurns-unity-plea-leader-calls-menzies-offer.html | AUSTRALIAN LABOR SPURNS UNITY PLEA; Leader Calls Menzies' Offer Weakness, Urges Resignation in Favor of Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/differ-on-jewelry-tax-two-jewelry-groups-disagree-on-levy-at-source.html | DIFFER ON JEWELRY TAX; Two Jewelry Groups Disagree on Levy at Source or at Retail | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/yonkers-taxpayer-sold-building-of-eight-stores-at-1038-mclean-ave.html | YONKERS TAXPAYER SOLD; Building of Eight Stores at 1038 McLean Ave. Traded | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/japanese-army-is-firm.html | Japanese Army Is Firm | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/elected-to-union-carbide-board.html | Elected to Union Carbide Board | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/robbed-of-1727-payroll-officer-of-dress-concern-held-up-leaving.html | ROBBED OF $1,727 PAYROLL; Officer of Dress Concern Held Up Leaving Elevator | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/middle-west-corp-gains-net-profit-in-the-first-half-year-was.html | MIDDLE WEST CORP. GAINS; Net Profit in the First Half Year Was $2,104,770 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/jerry-w-st-clair.html | JERRY W. ST. CLAIR | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/daughter-to-jw-hulmes-jr.html | Daughter to J.W. Hulmes Jr. | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/opposition-held-nearly-nil.html | Opposition Held Nearly Nil | True | Special Cable to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/ftc-bars-monopoly-in-steel-wire-field-orders-four-concerns-to-drop.html | FTC BARS MONOPOLY IN STEEL WIRE FIELD; Orders Four Concerns to Drop 'Tying' Contracts | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/beauty-salon-rents-park-ave-quarters-primrose-house-inc-takes-the.html | BEAUTY SALON RENTS PARK AVE. QUARTERS; Primrose House, Inc., Takes the First Floor in No. 379 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/auto-financing-gained-20.html | Auto Financing Gained 20% | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/new-bridge-for-peekskill.html | New Bridge for Peekskill | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/la-guardia-joins-in-king-funeral-many-other-officials-attend-the.html | LA GUARDIA JOINS IN KING FUNERAL; Many Other Officials Attend the Services for Patrolman Killed by Auto Thieves | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/imperial-paper-and-color-dividend-declared-and-report-of-years.html | IMPERIAL PAPER AND COLOR; Dividend Declared and Report of Year's Earnings Made | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/senators-back-option-in-taxing-excess-profits-committee-follows.html | SENATORS BACK OPTION IN TAXING EXCESS PROFITS; Committee Follows House Lead in Endorsing Alternatives Opposed by Roosevelt | True | By Henry N. Dorris | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/masons-dissolved-in-belgium.html | Masons 'Dissolved' in Belgium | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/russian.html | Russian | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/newark-defeats-syracuse-31-10-peek-takes-11inning-opener-from.html | NEWARK DEFEATS SYRACUSE, 3-1, 1-0; Peek Takes 11-Inning Opener From Syracuse -- Unearned Run Decides Nightcap | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/iranian.html | Iranian | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/army-orders-and-assignments-special-to-the-new-york-times.html | Army Orders and Assignments; Special to THE NEW YORK TIMES. | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/books-authors.html | Books -- Authors | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mexicans-in-horse-show-here.html | Mexicans in Horse Show Here | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/russians-take-towns.html | Russians Take Towns | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/miss-guilfoil-cards-73-gains-masondixon-golf-medal-miss-gardner-is.html | MISS GUILFOIL CARDS 73; Gains Mason-Dixon Golf Medal -- Miss Gardner Is Second | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/naive-mike-mcginty-learns-to-his-sorrow-that-bribery-is-not-the-way.html | Naive Mike McGinty Learns to His Sorrow That Bribery Is Not the Way to Get City Job | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/young-in-capital-on-milk-he-state-official-and-wickard-discuss.html | YOUNG IN CAPITAL ON MILK; He, State Official and Wickard Discuss Drought and Labor | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/feeuogorman.html | FeeuO'Gorman | True | Special to THE NEW TOHK TIMES. | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/honey-that-looks-like-whipped-cream-customsqueezed-limes-for-many.html | Honey That Looks Like Whipped Cream -- Custom-Squeezed Limes for Many Uses | True | By Jane Holt | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/british-bombers-sink-axis-ship-off-libya-raf-shoots-down-nazis.html | BRITISH BOMBERS SINK AXIS SHIP OFF LIBYA; R.A.F. Shoots Down Nazis Raiding Mediterranean Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/us-women-mark-21st-year-of-vote-leaders-express-pleasure-at.html | U.S. WOMEN MARK 21ST YEAR OF VOTE; Leaders Express Pleasure at Progress Made, Though War Adds a Somber Note | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/vichy-orders-sales-of-jews-businesses-proceeds-to-go-to-government.html | VICHY ORDERS SALES OF JEWS BUSINESSES; Proceeds to Go to Government Fund in Name of Owner | True | Wireless to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/tea-and-preview-for-britain.html | Tea and Preview for Britain | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/tokyo-threat-reported-japanese-warned-not-to-halt-ships.html | Tokyo Threat Reported; JAPANESE WARNED NOT TO HALT SHIPS | True | By Bertram D. Hulen | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/australians-confer-at-singapore.html | Australians Confer at Singapore | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/kimberling-pension-to-be-5150.html | Kimberling Pension to Be $5,150 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/frank-mccormicks-batting-wins-nightcap-which-storm-halts-in.html | Frank McCormick's Batting Wins Nightcap, Which Storm Halts in Cincinnati Ninth -- Ott Wastes His 23d Home Run | True | By Arthur Daley | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/german.html | German | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/davies-petitions-are-sent-to-court-republican-charge-of-fraud-is.html | DAVIES PETITIONS ARE SENT TO COURT; Republican Charge of Fraud Is Met by Counter-Move by Mayoralty Candidate PROTESTS SWAMP BOARD Cashmore Order Is Returnable Today -- La Guardia Papers Also Are Attacked | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/us-to-set-up-job-bureau-for-men-leaving-army.html | U.S. to Set Up Job Bureau For Men Leaving Army | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/norwegian.html | Norwegian | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/army-officers-criticized.html | Army Officers Criticized | True | RUSSELL OWEN. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/coffee-subsidy-ordered-us-to-pay-2-cents-a-pound-on-puerto-rican.html | COFFEE SUBSIDY ORDERED; U.S. to Pay 2 Cents a Pound on Puerto Rican Surplus | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/state-mayors-asked-to-cut-gasoline-use-mealey-would-have-employees.html | STATE MAYORS ASKED TO CUT GASOLINE USE; Mealey Would Have Employes Buy a Third Less | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/two-rent-suites-on-park-avenue-j-robinsonduff-new-tenant-in.html | TWO RENT SUITES ON PARK AVENUE; J. Robinson-Duff New Tenant in Building at 375, Walter J. Salmon Jr. in 1035 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/charles-sheldens-entertain-at-spa-they-give-a-large-luncheon-at.html | CHARLES SHELDENS ENTERTAIN AT SPA; They Give a Large Luncheon at Saratoga Springs for Racing Enthusiasts | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/bank-of-japan-reports-government-bond-holdings-and-deposits.html | BANK OF JAPAN REPORTS; Government Bond Holdings and Deposits Increase | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/rail-veteran-to-quit-ny-central-conductor-has-worked-for-road-56.html | RAIL VETERAN TO QUIT; N.Y. Central Conductor Has Worked for Road 56 Years | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/standards-sought-for-refrigerators-opacs-asks-a-reduction-in-both.html | STANDARDS SOUGHT FOR REFRIGERATORS; OPACS Asks a Reduction in Both Sizes and Styles | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/thanks-red-cross-for-aid-to-british-lady-louis-mountbatten-says.html | THANKS RED CROSS FOR AID TO BRITISH; Lady Louis Mountbatten Says Needs of Men Come First Now | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/screen-news-here-and-in-hollywood-ilona-massey-brian-donlevy-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ilona Massey, Brian Donlevy and Preston Foster to Have 'Heliotrope Harry' Leads | True | By Douglas W. Churchill | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/nuveen-co-take-tacoma-wash-lien-keen-bidding-develops-for-4000000.html | NUVEEN & CO. TAKE TACOMA, WASH., LIEN; Keen Bidding Develops for $4,000,000 Issue Which Goes on Bid of 100.002 INTEREST COST 1.7488% New Hampshire's $1,866,000 of Bonds Are Awarded to White, Weld & Co. | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/child-to-gavin-brackenridges.html | Child to Gavin Brackenridges | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/new-store-for-woolworth.html | New Store for Woolworth | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/miners-and-owners-agree-on-coal-price-minimum-wholesale-rate-of-675.html | MINERS AND OWNERS AGREE ON COAL PRICE; Minimum Wholesale Rate of $6.75 for Anthracite | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/republic-steels-expansion.html | Republic Steel's Expansion | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/cuba-gets-import-board-group-will-try-to-adapt-local-needs-to-us.html | CUBA GETS IMPORT BOARD; Group Will Try to Adapt Local Needs to U.S. Licensing | True | Wireless to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/hall-in-oklahoma-shut-to-lindbergh-city-council-at-state-capital.html | HALL IN OKLAHOMA SHUT TO LINDBERGH; City Council at State Capital Voids Renting of Municipal Auditorium for Speech | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/soldiers-adopt-a-skunk-but-new-mascot-brings-increase-in-gasmask.html | SOLDIERS ADOPT A SKUNK; But New Mascot Brings Increase in Gas-Mask Drill | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/atlantic-covenant-preferred.html | "Atlantic Covenant" Preferred | True | FREDERICK WARNER. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/kansas-city-beats-yanks-methenys-double-with-two-out-in-ninth.html | KANSAS CITY BEATS YANKS; Metheny's Double With Two Out in Ninth Decides, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/man-fleeing-us-held-as-army-spy-arrest-first-in-which-foreign-agent.html | MAN FLEEING U.S. HELD AS ARMY SPY; Arrest First In Which 'Foreign Agent' Is Accused of Trying to Send Military Data | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/sperry-prepares-postwar-cushion-reserve-set-up-amortizing-sped.html | Sperry Prepares Post-War Cushion; Reserve Set Up, Amortizing Sped; Morgan Says Plant Acquired Since Jan. 1, 1940, Will Be Written Off in 3 Years -- Half-year Net $4,084,907 SPERRY PREPARES POST-WAR CUSHION | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/manhattan-sales-take-wide-range-apartment-house-at-182d-st-and.html | MANHATTAN SALES TAKE WIDE RANGE; Apartment House at 182d St. and Amsterdam Ave. Brings Cash Over $120,330 Liens | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/netherlands-called-to-colors.html | Netherlands Called to Colors | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/douglas-miller-to-speak.html | Douglas Miller to Speak | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/palestine-unit-reviewed-jerusalem-volunteers-march-before.html | PALESTINE UNIT REVIEWED; Jerusalem Volunteers March Before MacMichael | True | Special Cable to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/new-plan-offered-for-rail-problem-reorganization-proposal-for.html | NEW PLAN OFFERED FOR RAIL PROBLEM; Reorganization Proposal for Denver & Rio Grande Made by I.C.C. Examiner | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/finns-launch-wide-drive.html | Finns Launch Wide Drive | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/important-investment-threatened.html | Important Investment Threatened | True | W.F.H. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/nazis-negotiate-with-iran.html | Nazis Negotiate With Iran | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/john-weir-vantinb.html | JOHN WEIR VANTINB | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/vichy-in-steel-pact-with-nazis.html | Vichy in Steel Pact With Nazis | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/whalen-to-meet-critical-groups-citys-gasoline-saver-comes-face-to.html | WHALEN TO MEET CRITICAL GROUPS; City's Gasoline Saver Comes Face to Face With a Hard Phase of Problem Today | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/juan-t-trippes-have-son.html | Juan T. Trippes Have Son | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/more-belgians-to-fight-russia.html | More Belgians to Fight Russia | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/made-general-manager-george-lefebvre-to-direct-the-cooper-bessemer.html | MADE GENERAL MANAGER; George Lefebvre to Direct the Cooper Bessemer Corporation | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/us-to-buy-41-apples-to-cut-export-loss-will-pay-20-to-25-cents-more.html | U.S. TO BUY '41 APPLES TO CUT EXPORT LOSS; Will Pay 20 to 25 Cents More Than Last Season's Level | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/ralph-budd-speaks.html | Ralph Budd Speaks | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/evans-in-macbeth-at-national-nov-10-judith-anderson-to-costar-corn.html | EVANS IN 'MACBETH' AT NATIONAL NOV. 10; Judith Anderson to Co-Star -- 'Corn Is Green' Will Move to Royale on Sept. 9 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/cabinet-rejects-labor-demand.html | Cabinet Rejects Labor Demand | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/lehmans-son-awaits-commission.html | Lehman's Son Awaits Commission | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/fined-for-row-at-airport-taxicab-driver-who-refused-to-pay-fee.html | FINED FOR ROW AT AIRPORT; Taxicab Driver Who Refused to Pay Fee Found Disorderly | True | | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/fort-devens-units-ready-for-battle-0000-troops-record-peace-army.html | FORT DEVENS UNITS READY FOR 'BATTLE'; 0,000 Troops, Record Peace Array for New England, Open 'War' Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mrs-wd-wilson-hostess-in-resort-gives-buffet-supper-at-east-hampton.html | MRS. W.D. WILSON HOSTESS IN RESORT; Gives Buffet Supper at East Hampton for Her Daughter, Miss Virginia Clark | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/robert-a-wallace.html | ROBERT A. WALLACE | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/german-market-weakens.html | German Market Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/stolen-yacht-is-recovered.html | Stolen Yacht Is Recovered | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/reborn-league-urged-for-peace-dr-van-kirk-and-prof-hayes-tell.html | REBORN LEAGUE URGED FOR PEACE; Dr. Van Kirk and Prof. Hayes Tell Williamstown Institute Isolationism Must Go | True | By Albert J. Gordon | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/american-cyanamid-to-exchange-stock-new-preferred-issue-voted.html | AMERICAN CYANAMID TO EXCHANGE STOCK; New Preferred Issue Voted -- Dividends Declared | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/burke-with-145-second-at-omaha-skip-alexander-takes-medal-by-one.html | BURKE, WITH 145, SECOND AT OMAHA; Skip Alexander Takes Medal by One Stroke as Scoring Soars in Amateur Golf | True | By William D. Richardson | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/gimbel-strike-proposals-unions-board-to-consider-settlement-terms.html | GIMBEL STRIKE PROPOSALS; Union's Board to Consider Settlement Terms Today | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/us-now-allowing-money-to-go-abroad-nonamericans-in-hungary-and.html | U.S. NOW ALLOWING MONEY TO GO ABROAD; Non-Americans in Hungary and Slovakia Can Get Up to $200 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/col-john-a-wells-former-amateur-horseman-and-cyclist-in.html | COL. JOHN A. WELLS; Former Amateur Horseman and Cyclist in Philadelphia Dies | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/uuuuuuuuuuuuuuuuuuu-isioor-cohen.html | uuuuuuuuuuuuuuuuuuu ISIOOR COHEN | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/weeks-oil-output-sets-new-record-averaged-3975450-barrels-a-day.html | WEEK'S OIL OUTPUT SETS NEW RECORD; Averaged 3,975,450 Barrels a Day, Exceeding Forecast of Bureau of Mines | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/soviet-avoids-a-break.html | Soviet Avoids a Break | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/argentina-reciprocates-our-invitation-is-accepted-and-us-group-is.html | ARGENTINA RECIPROCATES; Our Invitation Is Accepted and U.S. Group Is Invited South | True | Special Cable to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/leaves-to-report-on-belgian-gold-bank-inspector-to-give-data-on.html | LEAVES TO REPORT ON BELGIAN GOLD; Bank Inspector to Give Data on Recovery Suit Here to the Government in Exile | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/teachers-assail-coudert-inquiry-federation-at-detroit-says-twin.html | TEACHERS ASSAIL COUDERT INQUIRY; Federation, at Detroit, Says Twin Jobs Put Doubt on Committee's Purposes | True | By W.a. MacDonald | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/project-at-ft-miles-is-halted-by-strike-building-trades-workers-tie.html | PROJECT AT FT. MILES IS HALTED BY STRIKE; Building Trades Workers Tie Up a Delaware Defense | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/cubs-bats-check-phillies-54-113-3-homers-in-opener-and-16hit.html | CUBS' BATS CHECK PHILLIES, 5-4, 11-3; 3 Homers in Opener and 16-Hit Assault in Nightcap Carry Day for Chicago | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/british.html | British | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/swiss-seize-nine-communists.html | Swiss Seize Nine Communists | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/profit-increased-by-utility-system-commonwealth-and-southern-earned.html | PROFIT INCREASED BY UTILITY SYSTEM; Commonwealth and Southern Earned $14,498,672 in 12 Months to July 31 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/iranian-communique-reported.html | Iranian Communique Reported | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/manila-planes-crash-girl-dies.html | Manila Planes Crash, Girl Dies | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/wpa-will-provide-recreation-leaders-president-allots-5000000-for.html | WPA WILL PROVIDE RECREATION LEADERS; President Allots $5,000,000 for Defense Area Entertainment | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/canada-studies-plastic-plane.html | Canada Studies Plastic Plane | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/55-bids-are-feature-of-auction-in-bronx-briggs-avenue-dwelling-vied.html | 55 BIDS ARE FEATURE OF AUCTION IN BRONX; Briggs Avenue Dwelling Vied For by Neighboring Owners | True | | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/cranberry-output-increased.html | Cranberry Output Increased | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/furniture-orders-jump-with-july-shipments-up-only-10-backlogs.html | FURNITURE ORDERS JUMP; With July Shipments Up Only 10%, Backlogs Increase 18% | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/3-pacific-ships-shifted-to-east-mooremccormack-transfers-freighters.html | 3 PACIFIC SHIPS SHIFTED TO EAST; Moore-McCormack Transfers Freighters to Relieve South American Shortage | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/fire-chief-is-promoted.html | Fire Chief Is Promoted | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/jersey-road-aide-ends-life-in-auto-deal-he-negotiated-due-to-be.html | JERSEY ROAD AIDE ENDS LIFE IN AUTO; Deal He Negotiated Due to Be Investigated Today, but He Had Not Been Called HAD BROODED OVER INQUIRY Right of Way Purchases Are Sifted in an Effort to Show Political Ties | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/strike-called-in-lifeboat-plant.html | Strike Called in Lifeboat Plant | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/george-albert-eddy-.html | GEORGE ALBERT EDDY . | True | Special to THE Nsw YOHK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/fish-to-be-exhibited.html | Fish to Be Exhibited | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/dorimar-outrun-by-widener-filly-rosetown-holds-on-to-defeat.html | DORIMAR OUTRUN BY WIDENER FILLY; Rosetown Holds On to Defeat Favorite and Earns $2,650 -- Pay-Off Is $8.70 | True | By Bryan Field | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/invasion-is-swift-british-use-airborne-troops-in-rapid-drive-in.html | INVASION IS SWIFT; British Use Air-Borne Troops in Rapid Drive in Western Iran SEVEN AXIS SHIPS TAKEN Seized at Port on the Persian Gulf -- Russians Capture Two Towns in North OIL CENTERS IN IRAN SEIZED BY BRITISH | True | Special Cable to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/gets-insurance-license-medical-expense-fund-to-help-with-doctors.html | GETS INSURANCE LICENSE; Medical Expense Fund to Help With Doctors' Bills | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/30000000-bonds-on-market-today-issue-of-wisconsin-power-and-light.html | $30,000,000 BONDS ON MARKET TODAY; Issue of Wisconsin Power and Light to Help Provide Money for Refunding | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/crowley-praises-squad-as-smart-allstars-play-at-stiff-pace-in.html | CROWLEY PRAISES SQUAD AS 'SMART'; All-Stars Play at Stiff Pace in Scrimmage With Indians, Their Hardest to Date | True | By Robert F. Kelley | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/lowell-m-clucases-hosts-in-stockbridge-dinner-marks-25th-wedding.html | LOWELL M. CLUCASES HOSTS IN STOCKBRIDGE; Dinner Marks 25th Wedding Anniversary -- Other Events | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/nationwide-tieup-of-phones-averted-steelman-says-conciliation.html | NATION-WIDE TIEUP OF PHONES AVERTED; Steelman Says Conciliation Service Helped Draw Up Western Electric Compact | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/to-make-refrigerators-airtemp-division-of-chrysler-to-enter-the.html | TO MAKE REFRIGERATORS; Airtemp Division of Chrysler to Enter the Industry | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/armys-contracts-in-day-20351310-awards-to-many-concerns-in-this.html | ARMY'S CONTRACTS IN DAY $20,351,310; Awards to Many Concerns in This Area Announced by War Dept. MANY PRODUCTS ORDERED Largest Expenditure in Section Is $4,467,315 to Gridley for Automatic Screw | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/president-of-gibson-co-is-promoted-by-schenley.html | President of Gibson Co. Is Promoted by Schenley | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/indicts-erickson-in-assault-case-jury-also-accuses-2-women-golfers.html | INDICTS ERICKSON IN ASSAULT CASE; Jury Also Accuses 2 Women Golfers in Untermeyer Stabbing in Jersey | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/red-sox-defeat-indians-pitcher-newsomes-3run-double-clinches-94.html | RED SOX DEFEAT INDIANS; Pitcher Newsome's 3-Run Double Clinches 9-4 Victory | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/russia-held-natural-ally-british-cooperation-against-hitler-is.html | Russia Held Natural Ally; British Cooperation Against Hitler Is Viewed as Logical | True | JARVIS CROMWELL | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/japanese-chiefs-study-next-step-cabinets-views-are-indicated-by.html | JAPANESE CHIEFS STUDY NEXT STEP; Cabinet's Views Are Indicated by Press Denunciation of U.S. and Britain | True | By Otto D. Tolischus | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/lists-business-problems.html | Lists Business Problems | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/t-m-mavrogordato-british-tennis-star-doubles-champion-in-1920-had.html | T. M. MAVROGORDATO, BRITISH TENNIS STAR; Doubles Champion in 1920 Had Played on Davis Cup Teams | True | Special Cable to THE NEW TORE TIMES. I | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/becomes-companys-treasurer.html | Becomes Company's Treasurer | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mrs-poletti-aids-stand-on-exhibit-declines-to-see-birth-control.html | MRS. POLETTI AIDS STAND ON EXHIBIT; Declines to See Birth Control Display Barred by Husband From State Fair | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/queens-man-seized-in-76000-holdup-longshoreman-is-accused-in-bank.html | QUEENS MAN SEIZED IN $76,000 HOLD-UP; Longshoreman Is Accused in Bank Theft With Five Others at Stroudsburg | True | | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/chrysler-swings-into-arms-making-2000000-manhours-put-into-tooling.html | CHRYSLER SWINGS INTO ARMS MAKING; 2,000,000 Man-Hours Put Into Tooling Plane Plant Now Nearly Ready to Operate | True | By Reginald M. Cleveland | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/chinas-importance-stressed.html | China's Importance Stressed | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/guatemalan-fair-starts-nov-16.html | Guatemalan Fair Starts Nov. 16 | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/japan-bans-de-maupassant.html | Japan Bans de Maupassant | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/merchants-association-becomes-cia-today.html | Merchants Association Becomes C.I.A. Today | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/failures-drop-in-2-lines-two-other-groups-are-unchanged-while-one.html | FAILURES DROP IN 2 LINES; Two Other Groups Are Unchanged, While One Shows Rise | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/12-are-elected-by-ascap-writers-and-publishers-added-to-board-of.html | 12 ARE ELECTED BY ASCAP; Writers and Publishers Added to Board of Directors | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/italian.html | Italian | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/bank-sells-staten-island-house.html | Bank Sells Staten Island House | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/new-british-battleship-ready.html | New British Battleship Ready | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/bmt-group-wins-point-court-refuses-to-void-motion-in-action-over.html | BMT GROUP WINS POINT; Court Refuses to Void Motion in Action Over Stock Deals | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/shoelace-bids-high-lack-of-yarn-blamed-war-supplies-ltd-of-canada.html | SHOE-LACE BIDS HIGH; LACK OF YARN BLAMED; War Supplies, Ltd., of Canada Offers Boots to U.S. Army | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/suites-in-brooklyn-conveyed-by-bank-horton-concern-takes-title-to.html | SUITES IN BROOKLYN CONVEYED BY BANK; Horton Concern Takes Title to Parcel at 169 Court St. | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/richard-f-marsh.html | RICHARD F. MARSH | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/fraser-sees-unity-in-pacific-defense-new-zealand-prime-minister.html | FRASER SEES UNITY IN PACIFIC DEFENSE; New Zealand Prime Minister Pledges Full Cooperation if U.S. Enters War | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/calm-on-dress-tieup-buyers-are-not-worried-over-delivery-delays.html | CALM ON DRESS TIE-UP; Buyers Are Not Worried Over Delivery Delays | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/nina-van-yechten-engaged-to-wed-she-will-become-the-bride-of-lieut.html | NINA VAN YECHTEN ENGAGED TO WED; She Will Become the Bride of Lieut. Roy F. Coppedge Jr. of U. S. Army Reserve | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/suspended-by-nassau-sheriff.html | Suspended by Nassau Sheriff | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/follows-7-sons-into-navy.html | Follows 7 Sons Into Navy | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/city-reported-retaken.html | City Reported Retaken | True | By the United Press. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/fbi-announces-arrest.html | FBI Announces Arrest | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/it-s-grant-mglynn.html | IT. S< GRANT M'GLYNN | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/teheran-continues-talks.html | Teheran Continues Talks | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/labor-day-holiday-in-canada.html | Labor Day Holiday in Canada | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/colombia-has-new-finance-head.html | Colombia Has New Finance Head | True | Special Cable to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/protest-answered-molotoff-informs-envoy-that-interference-will-be.html | PROTEST ANSWERED; Molotoff Informs Envoy That Interference Will Be 'Unfriendly' | True | By Cyrus L. Sulzberger | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/church-head-denies-theft-from-woman-metaphysician-is-set-free-on.html | 'CHURCH HEAD DENIES THEFT FROM WOMAN; 'Metaphysician' Is Set Free on Bail of $9,000 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/petain-will-speak-on-sunday.html | Petain Will Speak on Sunday | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/advance-guard-engages-nazis-with-threat-of-defeat-by-time-despite.html | Advance Guard Engages Nazis With Threat Of Defeat by Time Despite Tactical Score | True | By Hanson W. Baldwin | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/cone-denim-offer-moves-months-output-in-a-day.html | Cone Denim Offer Moves Month's Output in a Day | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/566-more-ships-on-new-program-maritime-commission-adds-to-large.html | 566 MORE SHIPS ON NEW PROGRAM; Maritime Commission Adds to Large Plans for Vessels to Help Win the War COST AT \$1,698,650,000 Orders Given for Construction of 66 Vessels -- Twenty New Ways Ordered | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/german-official-flees-argentina-press-attache-takes-off-to-brazil.html | GERMAN OFFICIAL FLEES ARGENTINA; Press Attache Takes Off to Brazil After Revocation of Diplomatic Immunity | True | By Arnaldo Cortesi | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/amsterdam-prices-steady.html | Amsterdam Prices Steady | True | Wireless to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/bronx-tenement-sold-4family-house-on-crosby-ave-in-days-transfers.html | BRONX TENEMENT SOLD; 4-Family House on Crosby Ave. in Day's Transfers | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/detective-lends-motif-to-fashions-sherlock-holmes-inspiration-for.html | DETECTIVE LENDS MOTIF TO FASHIONS; Sherlock Holmes Inspiration for College Styles Shown by Saks Fifth Avenue | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/pennsylvania-schools-delayed.html | Pennsylvania Schools Delayed | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/plot-to-kill-franco-reported-thwarted-former-falange-leader-said-to.html | PLOT TO KILL FRANCO REPORTED THWARTED; Former Falange Leader Said to Be Held With Others | True | By Telephone To the New York Times. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/weighs-forming-priorities-board-roosevelt-considers-agency-to.html | WEIGHS FORMING PRIORITIES BOARD; Roosevelt Considers Agency to Coordinate Defense, Civil, Lease-Lend, Export Needs WALLACE TO BE MEMBER Rosenman's Survey Indicates Need of Action -- Executive Order Promised in 24 Hours | True | By W.h. Lawrencespecial to the New York Times. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/new-appliance-drive-edison-to-offer-radio-lamp-and-toaster.html | NEW APPLIANCE DRIVE; Edison to Offer Radio, Lamp and Toaster Separately | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/us-army-mission-will-assist-china-gen-magruder-is-named-by.html | U.S. ARMY MISSION WILL ASSIST CHINA; Gen. Magruder Is Named by Roosevelt to Head Group of Military Experts | True | By Frank L. Kluckhohn | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/sec-hearing-set-on-columbia-gas-action-under-death-sentence.html | SEC HEARING SET ON COLUMBIA GAS; Action Under 'Death Sentence' Provision Held to Foreshadow Complete Reorganization SUBSIDIARIES ALSO NAMED Dividends by the Panhandle Pipeline to Be Taken Up at Session Sept. 16 Special to THE NEW YORK TIMES. SEC HEARING SET ON COLUMBIA GAS | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/george-flacomb-46-a-real-estate-man-exvice-president-of-jersey.html | GEORGE F. LACOMB, 46, A REAL ESTATE MAN; Ex-Vice President of Jersey Board Active in Maplewood | True | uuuuuuuuuu Special to THB N*w YORK Tmss. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/soy-beans-lead-grain-prices-up-new-seasonal-high-levels-recorded.html | SOY BEANS LEAD GRAIN PRICES UP; New Seasonal High Levels Recorded With the Finish Rising 2 to 2 1/8 c | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/50family-apartment-sold-in-elizabeth-nj.html | 50-FAMILY APARTMENT SOLD IN ELIZABETH, N.J. | True | Jersey City, Weehawken and Ridgewood Houses Traded | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/97-of-workers-back-at-kearny-maintenance-of-membership-issue-is.html | 97% OF WORKERS BACK AT KEARNY; 'Maintenance of Membership' Issue Is Still Undecided, Roosevelt Asserts | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/gilbert-h-higbie.html | GILBERT H. HIGBIE | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/attorney-general-biddle.html | ATTORNEY GENERAL BIDDLE | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/long-beach-stores-taken-by-investor-taxpayer-at-65-w-boardwalk-sold.html | LONG BEACH STORES TAKEN BY INVESTOR; Taxpayer at 65 W. Boardwalk, Sold by Bank, Also Houses 4 Small Apartments FIRM ENLARGES FACTORY ACC Products, Inc., Leases an Additional Unit for Plant in Long Island City | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/russians-regain-area-near-gomel-report-capture-of-2-german.html | RUSSIANS REGAIN AREA NEAR GOMEL; Report Capture of 2 German Battalions -- 101 Planes Shot Down Around Leningrad | True | By Daniel T. Brigham | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/heres-a-good-fish-story-tuna-tows-man-but-both-get-away-to-tell.html | HERE'S A GOOD FISH STORY; Tuna Tows Man, but Both Get Away to Tell About It | True | Special to THE NEW YORK TIMES. | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/palm-brandy-label-sanctioned.html | Palm Brandy Label Sanctioned | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/berlin-claims-ship-7-planes.html | Berlin Claims Ship, 7 Planes | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/eire-has-big-wheat-crop.html | Eire Has Big Wheat Crop | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/strike-payment-voided-freeholders-order-return-of-check-for.html | STRIKE PAYMENT VOIDED; Freeholders Order Return of Check for Caldwell Duty | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/argentine-foreign-trade-off.html | Argentine Foreign Trade Off | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/ask-roosevelt-to-intervene.html | Ask Roosevelt to Intervene | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/horse-show-will-aid-american-red-cross-many-luncheons-will-feature.html | HORSE SHOW WILL AID AMERICAN RED CROSS; Many Luncheons Will Feature Smithtown Event Saturday | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/detroit-workers-pick-their-union-charges-fly-as-5000-of-5694.html | DETROIT WORKERS PICK THEIR UNION; Charges Fly as 5,000 of 5,694 Eligible Transit Employes Join in General Election | True | By Louis Stark | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mary-spragues-plans-will-be-wed-to-george-adams-on-sept-13-in.html | MARY SPRAGUE'S PLANS; Will Be Wed to George Adams on Sept. 13 in Hewlett, L. I. | True | Special to THE NEW YORK TIMES. I | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/beecham-to-direct-at-metropolitan-british-conductor-has-signed.html | BEECHAM TO DIRECT AT METROPOLITAN; British Conductor Has Signed Contract to Lead at Least 10 Performances Here | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/business-world.html | Business World | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/ch-schweppe-ill-dies-by-own-hand-president-of-lee-higginson.html | C.H. SCHWEPPE, ILL, DIES BY OWN HAND; President of Lee Higginson Corporation Shoots Himself in Lake Forest Home | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/whiteheads-annex-laurels-on-links-return-78-and-capture-title-in.html | WHITEHEADS ANNEX LAURELS ON LINKS; Return 78 and Capture Title in Husband-Wife Tourney -- Torgersons Card an 80 | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/rev-james-qtjinlan.html | REV. JAMES QTJINLAN | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/leahy-finishes-lecture-new-notre-dame-coach-outlines-his-successful.html | LEAHY FINISHES LECTURE; New Notre Dame Coach Outlines His Successful 1940 Plays | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/finns-lake-navy-aids-ladoga-drive-improvised-fleet-on-inland-sea.html | FINNS LAKE 'NAVY' AIDS LADOGA DRIVE; Improvised Fleet on Inland Sea Wages Guerrilla War to Win Gains on Isthmus BOATS BROUGHT OVERLAND Captured Shore Used as Base for Unique Push -- Viborg Airport Is Claimed | True | By Svend Carstensenby Telephone To the New York Times. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/batavia-cuts-off-japan-complete-end-of-commercial-relations-is.html | BATAVIA CUTS OFF JAPAN; Complete End of Commercial Relations Is Indicated | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/five-bandits-slain-in-mexico.html | Five Bandits Slain in Mexico | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/noyes-stake-goes-to-colby-hanover-frey-juvenile-sweeps-2-heats-of.html | NOYES STAKE GOES TO COLBY HANOVER; Frey Juvenile Sweeps 2 Heats of $6,000 Trot, Tying His Record of 2:04 1/4 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/will-meet-to-plan-scrap-iron-drive-dealers-mill-and-foundry-men.html | WILL MEET TO PLAN SCRAP IRON DRIVE; Dealers, Mill and Foundry Men Confer With OPM Today on Collection Campaign | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/australia-enrolls-younger-class.html | Australia Enrolls Younger Class | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/instructor-denies-communistic-link-dr-bernstein-of-city-college.html | INSTRUCTOR DENIES COMMUNISTIC LINK; Dr. Bernstein of City College Disputes Two Other Witnesses | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/frances-wheeler-wed-daughter-of-senator-becomes-bride-of-alien.html | FRANCES WHEELER WED; Daughter of Senator Becomes Bride of Alien Sayler | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/lois-sperry-of-new-haven-vassar-alumna-betrothed-to-ensign-john.html | Lois Sperry of New Haven, Vassar Alumna, Betrothed to Ensign John Murray, U. S. N. R. | True | uuuuuuuuuuuuu. ft Special to THB NBW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/paperboard-output-up-less-than-trend-new-orders-and-backlogs-off-in.html | Paperboard Output Up Less Than Trend; New Orders and Backlogs Off in Week | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/president-suggests-war-building-site-urges-construction-south-of.html | PRESIDENT SUGGESTS WAR BUILDING SITE; Urges Construction South of the Arlington Experimental Farm | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/gen-c-b-flllTCHELL-extoronto-dean-hydraulic-engineer-headed-the.html | GEN. C. B. fllITCHELL, EX-TORONTO DEAN; Hydraulic Engineer Headed the Applied Science Facultywas Dies in Canada at 69 | True | | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/comes-out-for-davies-parisi-a-brooklyn-republican-leader-also-for.html | COMES OUT FOR DAVIES; Parisi, a Brooklyn Republican Leader, Also for Cashmore | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/open-field-paced-by-mike-turnesa-fairview-pro-adds-record-66-to-71.html | OPEN FIELD PACED BY MIKE TURNESA; Fairview Pro Adds Record 66 to 71 in Westchester Golf and Gains Six-Shot Edge HILL, BARRON SHOOT 143S Some of Sixty-five Entrants Prevented From Finishing by Violent Storm | True | By Louis Effratspecial To the New York Times. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/alger-stephen-beane-author-served-on-newspapers-here-albany-and-in.html | ALGER STEPHEN BEANE; Author Served on Newspapers Here, Albany and in Boston | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/oil-inquiry-voted-by-senate-group-president-predicts-easing-of.html | OIL INQUIRY VOTED BY SENATE GROUP; President Predicts Easing of Shortage by Spring -- OPACS Works on Price Program | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/defense-savings-in-newark.html | Defense Savings in Newark | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/committee-named-to-uplift-morale-good-neighbor-group-acts-to-unify.html | COMMITTEE NAMED TO UPLIFT MORALE; Good Neighbor Group Acts to Unify Efforts in Nation | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/canadian-trade-at-peak.html | Canadian Trade at Peak | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/2inch-rain-ties-up-subways-lightning-hits-traffic-lights-water.html | 2-Inch Rain Ties Up Subways, Lightning Hits Traffic Lights; Water Rises Above Sidewalk, Floods Cellars, Drenches Thousands -- Bolt Strikes Gas Main, Causing 100-Foot Flames | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mitten-group-sued-by-trustees-of-unit-international-railway-seeks.html | MITTEN GROUP SUED BY TRUSTEES OF UNIT; International Railway Seeks to Oust Management Officers | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/egyptian.html | Egyptian | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/submarine-planes-christened-in-west-silversides-is-one-month-ahead.html | SUBMARINE, PLANES CHRISTENED IN WEST; Silversides Is One Month Ahead of Building Schedule | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/cotton-moves-up-180210-a-bale-reports-of-intensified-weevil.html | COTTON MOVES UP $1.80-$2.10 A BALE; Reports of Intensified Weevil Activity a Factor in the Rise in Prices HEDGE OPERATIONS LIGHT Traders Hear the Government Does Not Intend to Release Loan Stocks Now | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/athletics-turn-back-tigers-by-91-and-21-take-sixth-place-as.html | ATHLETICS TURN BACK TIGERS BY 9-1 AND 2-1; Take Sixth Place as Marchildon and Knott Win | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/supply-line-to-russia.html | SUPPLY LINE TO RUSSIA | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/west-africa-is-free-of-nazis-vichy-says-not-even-an-armistice.html | WEST AFRICA IS FREE OF NAZIS, VICHY SAYS; Not Even an Armistice Delegate There, French Assert | True | Wireless to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/daily-prayer-suggested.html | Daily Prayer Suggested | True | WILLIAM T. ELLIS. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/kent-says-more-arms-we-rush-the-quicker-britain-will-win-duke-tells.html | Kent Says More Arms We Rush The Quicker Britain Will Win; Duke Tells Press Club in Washington That Our Supplies Are the Key -- Urges Plane Workers to Speed Production to Save Lives | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/canadian-store-sales-rose.html | Canadian Store Sales Rose | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/garden-party-on-sept-13.html | Garden Party on Sept. 13 | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/nba-champion-wins-15rounder-lesnevich-gets-split-decision-at-garden.html | N.B.A. CHAMPION WINS 15-ROUNDER; Lesnevich Gets Split Decision at Garden to Receive Full Recognition as Ruler | True | By Joseph C. Nichols | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/infantile-paralysis-hits-15-here-in-day-city-total-of-cases-rises.html | INFANTILE PARALYSIS HITS 15 HERE IN DAY; City Total of Cases Rises to 101 for the Year to Date | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/rev-dr-e-y-hill-pastor-37-years-he-served-first-presbyterian-church.html | REV. DR. E. Y. HILL, PASTOR 37 YEARS; He Served First Presbyterian Church in Philadelphiau Dies After Illness at 72 | True | I* ^u^ Special to THE Nsw York TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/itu-for-arbitration-printers-erroneously-reported-to-have.html | I.T.U. FOR ARBITRATION; Printers Erroneously Reported to Have Restricted Approval | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/willing-to-talk-in-cow-pasture.html | Willing to Talk in Cow Pasture | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/dinners-precede-show-bolton-landing-colonists-hosts-before-opening.html | DINNERS PRECEDE SHOW; Bolton Landing Colonists Hosts Before Opening of Play | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/plea-for-the-washing-machine.html | Plea for the Washing Machine | True | WILLIAM SHAW. | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/production-up-says-la-guardia-he-tells-vfw-convention-that-our.html | PRODUCTION UP, SAYS LA GUARDIA; He Tells V.F.W. Convention That Our Output Will Soon Make Hitler 'Dizzy' | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/george-f-bender-head-of-undertaking-firm-was-active-in-field-half.html | GEORGE F. BENDER; Head of Undertaking Firm Was Active in Field Half Century | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/stoppage-is-ended-in-dress-industry-impartial-chairman-orders.html | STOPPAGE IS ENDED IN DRESS INDUSTRY; Impartial Chairman Orders Contractors to Allow 60,000 to Resume Work Today | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/tourist-traffic-helps-trade.html | Tourist Traffic Helps Trade | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/buyers-market-stiffens-stocks-trading-on-exchange-largest-in-almost.html | BUYERS' MARKET STIFFENS STOCKS; Trading on Exchange Largest in Almost a Week -- Oversold Condition Reported BONDS ALSO MORE ACTIVE Cotton and Wheat Advance on Tax and Other Favorable Conditions in Washington | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/will-vote-on-combination.html | Will Vote on Combination | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/more-shortages-pictured-by-opm-stettinius-calls-supply-situation.html | MORE SHORTAGES PICTURED BY OPM; Stettinius Calls Supply Situation 'Very Serious,' Mainly in Metals, Minerals, Chemicals | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/wants-us-in-war-says-beaverbrook-but-he-declares-the-decision-on.html | WANTS US IN WAR, SAYS BEAVERBROOK; But He Declares the Decision on Our Entry Is Entirely Up to the People of U.S. | True | By Craig Thompson | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/schooling-urged-for-army.html | Schooling Urged for Army | True | ADOLF F. STURMTHAL. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/news-of-markets-in-european-cities-london-is-quiet-but-with-further.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Quiet But With Further Gains Made by Japanese Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/national-distillers-head-joins-ny-trust-co.html | National Distillers' Head Joins N.Y. Trust Co. | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/warns-of-paper-shortages.html | Warns of Paper Shortages | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/3-red-ammunition-trains-caught-by-tanks-foe-says.html | 3 Red Ammunition Trains Caught by Tanks, Foe Says | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/pullman-inc-cuts-capital.html | Pullman, Inc., Cuts Capital | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/japan-increases-revenue.html | Japan Increases Revenue | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mrs-a-elting-brayton-bundles-for-britain-secretary-in-south-orange.html | MRS. A. ELTING BRAYTON; Bundles for Britain Secretary in South Orange Is Dead | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/senators-blank-browns-earlys-home-run-helps-leonard-register-30.html | SENATORS BLANK BROWNS; Early's Home Run Helps Leonard Register 3-0 Triumph | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/old-spring-harbor-heads-sailing-field-sound-champions-have-5point.html | OLD SPRING HARBOR HEADS SAILING FIELD; Sound Champions Have 5-Point Lead in U.S. Junior Series | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/gen-r-alexander-77th5-leader-dies-commander-in-france-of-new-york.html | GEN. R. ALEXANDER, 77TH5 LEADER, DIES; Commander in France of New York Division Won Praise of Me.n for Bravery Under Fire SERVED 41 YEARS IN ARMY Gained Citations for Action in Puerto Rico, the Philippines and on Mexican Border | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/capt-roosevelt-leaves-hotel.html | Capt. Roosevelt Leaves Hotel | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/see-liquor-cuts-ending-package-store-leaders-expect-prices-restored.html | SEE LIQUOR CUTS ENDING; Package Store Leaders Expect Prices Restored by Tonight | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/exus-destroyer-in-allied-navy-sunk-the-former-hopewell-manned-by.html | EX-U.S. DESTROYER IN ALLIED NAVY SUNK; The Former Hopewell, Manned by Norwegians, Is Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/partisan-criticism-deplored-opposition-in-congress-found-to-be-not.html | Partisan Criticism Deplored; Opposition in Congress Found to Be Not Always Constructive | True | THOMAS CALDECOT CHUBB. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/eleanor-spear-married-becomes-bride-of-ferdinand-m-aufsesser-in.html | ELEANOR SPEAR MARRIED; Becomes Bride of Ferdinand M. Aufsesser in Woodmere | True | Special to THB NEW YORE TIMES. | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/smith-ends-term-with-labor-board-washingtons-assumption-is-that.html | SMITH ENDS TERM WITH LABOR BOARD; Washington's Assumption Is That President Will Choose Some One Else for Post CENTER OF CONTROVERSY C.I.O. Has Supported Him, but A.F.L. Has Attacked Naming Him as Member Again | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/plan-to-aid-curb-gets-rehearing-sec-orders-session-here-on-easing.html | PLAN TO AID CURB GETS REHEARING; SEC Orders Session Here on Easing of Rule to Set Up New 'Dealer Markets' IDEA PROPOSED BY REA Provides Machinery for Bringing Traders Into Buying Side of Securities Issues | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/francis-lawrence-bland-a-director-of-barclays-bank-in-london.html | FRANCIS LAWRENCE BLAND; A Director of Barclays Bank in London, Ex-Suffolk Sheriff | True | Special Cable to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/i-clarence-e-boston.html | I CLARENCE E. BOSTON | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/the-trouble-with-cotton.html | THE TROUBLE WITH COTTON | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/sky-show-now-on.html | Sky Show Now On | True | LOU HANLON. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/city-near-leningrad-taken.html | City Near Leningrad Taken | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/205-at-fort-dix-sworn-into-army-first-inductions-are-made-there.html | 205 AT FORT DIX SWORN INTO ARMY; First Inductions Are Made There Under Present Draft, Starting New System | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/flagg-chain-unit-in-paterson.html | Flagg Chain Unit in Paterson | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/board-votes-closing-of-townsend-harris-new-resolution-is-adopted-to.html | BOARD VOTES CLOSING OF TOWNSEND HARRIS; New Resolution Is Adopted to Meet Court's Objections | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/cloth-trade-hails-blow-to-farm-bloc-veto-of-cottonfreezing-bill.html | CLOTH TRADE HAILS BLOW TO FARM BLOC; Veto of Cotton-Freezing Bill Held Check to Inflation and Aid to Ceiling Operation | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/law-to-safeguard-ships-proposed-assemblyman-wilson-declares-24hour.html | LAW TO SAFEGUARD SHIPS PROPOSED; Assemblyman Wilson Declares 24-Hour Guard Should Be Kept on Them in Port | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/former-polish-premier-reported-shot-by-nazis.html | Former Polish Premier Reported Shot by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/midget-auto-races-put-off.html | Midget Auto Races Put Off | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/divorces-ta-morgan-wif-of-sperry-gyroscope-head-gets-decree-in-reno.html | DIVORCES T.A. MORGAN; Wif of Sperry Gyroscope Head Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/north-american-votes-dividend-in-stock-of-detroit-edison-1-share.html | North American Votes Dividend in Stock Of Detroit Edison, 1 Share for 50 Held | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/39107-see-davis-down-cards-83-then-dodgers-drop-31-game-stopped-by.html | 39,107 SEE DAVIS DOWN CARDS, 8-3; Then Dodgers Drop 3-1 Game Stopped by Darkness With St. Louis Up in Ninth | True | By Roscoe McGowen | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/dam-on-the-dnieper.html | DAM ON THE DNIEPER | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/nicaragua-backs-up-blacklists.html | Nicaragua Backs Up Blacklists | True | Special Cable to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/fairfield-conn-dwelling-sold.html | Fairfield, Conn., Dwelling Sold | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/egg-futures-react-reach-an-11year-high-then-close-under-mondays.html | EGG FUTURES REACT; Reach an 11-Year High, Then Close Under Monday's Levels | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/ernest-j-natoli.html | ERNEST J. NATOLI | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/finnish.html | Finnish | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/three-buy-candlewood-plots.html | Three Buy Candlewood Plots | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/china-fund-here-505102-national-chairman-reports-total-of-1500000.html | CHINA FUND HERE $505,102; National Chairman Reports Total of $1,500,000 | True |  | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/east-africa-command-is-set-up-by-british-end-of-campaign-there-seen.html | EAST AFRICA COMMAND IS SET UP BY BRITISH; End of Campaign There Seen -- Cunningham in Near East | True | Special Cable to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/parties-are-given-at-southampton-mrs-john-v-dunne-entertains-at.html | PARTIES ARE GIVEN AT SOUTHAMPTON; Mrs. John V. Dunne Entertains at Dinner and Mrs. Hugh F. McElroy at a Tea MRS. FERGUSON HOSTESS She Has Luncheon Guests at Beach Club, as Does Mrs. George M. Pynchon | True | Special to THE NEW YORK TIMES. | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mrs-ffl-d-foster-becomes-a-bride-daughter-of-judge-ewin-davis.html | MRS. ffl. D. FOSTER BECOMES A BRIDE; Daughter of Judge Ewin Davis, Federal Trade Commissioner, Wed to George K. Taylor | True | Special to THE NEW YORK TIMES. I | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/fears-for-troop-transport-former-military-railways-head-tells.html | Fears for Troop Transport; Former Military Railways Head Tells Difficulties of Another A.E.F. | True | WILLIAM J. WILGUS, | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/nazis-claim-dniepropetrovsk-and-control-of-dnieper-river-last-of.html | Nazis Claim Dniepropetrovsk And Control of Dnieper River; Last of Bridgeheads Declared Captured -- New Drive Down East Bank Indicated -- Town South of Leningrad Taken BIG DNIEPER CITY CLAIMED BY NAZIS | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/frank-joyner.html | FRANK JOYNER | True | Special to THB NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/wellesubrainard.html | WellesuBrainard | True | Special to THE NBW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/raf-sinks-2-ships-fires-2-in-convoy-blasts-airdromes-on-french-and.html | R.A.F. SINKS 2 SHIPS, FIRES 2 IN CONVOY; Blasts Airdromes on French and Belgian Coasts -- Lists 11 Planes Lost in Attacks | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/adopting-a-labor-policy.html | ADOPTING A LABOR POLICY | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/journalists-are-jailed.html | Journalists Are Jailed | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mbs-william-logan.html | MBS. WILLIAM LOGAN | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/benefit-westbury-races-tonight.html | Benefit Westbury Races Tonight | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/iran-is-yielding-british-believe-sixteen-germans-are-ousted.html | IRAN IS YIELDING, BRITISH BELIEVE; Sixteen Germans Are Ousted -- Occupation May Stop Short of Capital TWO DEMANDS PRESSED Control of Nazis and Right of Passage Believed to Be All Allies Insist On | True | By Robert P. Postspecial Cable To the New York Times. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/warns-utilities-of-a-rainy-day-basil-manly-of-fpc-advises-larger.html | WARNS UTILITIES OF A 'RAINY DAY'; Basil Manly of FPC Advises Larger Depreciation Reserves From Increased Profits | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/south-wales-slightly-raided.html | South Wales Slightly Raided | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mrs-henry-harrison-widow-of-the-headmaster-of-old-cutler-school-for.html | MRS. HENRY HARRISON; Widow of the Headmaster of Old Cutler School for Boys | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/president-calls-lease-aid-tales-vicious-lying-organized-campaign.html | PRESIDENT CALLS LEASE AID TALES VICIOUS LYING; Organized Campaign Spreads Falsehoods on Way British Use Funds, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mrs-maryabell-morgan-granddaughter-of-founder-of-the-baltimore-sun.html | MRS. MARYABELL MORGAN; Granddaughter of Founder Of The Baltimore Sun Dies | True | Special to THE NEW YOHK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/sib-alfred-gelder.html | SIB ALFRED GELDER | True | Special Cable to THE NBW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/new-penalties-drawn-up.html | New Penalties Drawn Up | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/parliaments-role-undecided-in-vichy-withdrawal-of-senators-and.html | PARLIAMENT'S ROLE UNDECIDED IN VICHY; Withdrawal of Senators' and Deputies' Salaries May Not Presage Dissolution | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/braves-prevail-then-bow-6-to-1-conquer-pirates-in-opener-43-as.html | BRAVES PREVAIL, THEN BOW, 6 TO 1; Conquer Pirates in Opener, 4-3, as Tobin Allows Only Four Safeties | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/strikes-increase-6fold-in-year-loss-in-man-days-at-15750000.html | Strikes Increase 6-Fold in Year; Loss in Man Days at 15,750,000; Walkouts Total 2,505 in 7 Months, Affecting 1,327,000 Workers -- Idle Hours are 44 Per Cent Above Five-Year Average | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/planes-change-landing-fields.html | Planes Change Landing Fields | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/odonnell-will-is-filed-2000-to-the-university-of-notre-dame-broun.html | O'DONNELL WILL IS FILED; $2,000 to the University of Notre Dame -- Broun Left $9,620 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/a-better-tax-bill.html | A BETTER TAX BILL | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/mr-eccless-position-puzzles.html | Mr. Eccles's Position Puzzles | True | R.I. MORALES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/waste-paper-supply-spread.html | Waste Paper Supply Spread | True | Special to THE NEW YORK TIMES. | C1B 507990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/polo-program-postponed.html | Polo Program Postponed | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/americans-to-quit-japan-group-of-80-expects-to-sail-for-shanghai-to.html | AMERICANS TO QUIT JAPAN; Group of 80 Expects to Sail for Shanghai Tomorrow | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/promotion-urged-for-health-foods-eddy-tells-producers-public-must.html | PROMOTION URGED FOR HEALTH FOODS; Eddy Tells Producers Public Must Be Educated on Value of Vitamin Products | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/searles-gets-court-order.html | Searles Gets Court Order | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/dr-albert-e-smith-retired-educator-80-president-of-ohio-northern.html | DR. ALBERT E. SMITH, RETIRED EDUCATOR, 80; President of Ohio Northern University, 1903-30, Dies | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/miss-jessica-stonor-honored-at-newport-niece-of-lady-camoys-sells.html | MISS JESSICA STONOR HONORED AT NEWPORT; Niece of Lady Camoys Sells Her Drawing to Aid British | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/expect-house-to-bow-to-veto-of-farm-bill-members-recall-close-vote.html | EXPECT HOUSE TO BOW TO VETO OF FARM BILL; Members Recall Close Vote on 'Freezing' of Loan Stocks | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/religious-freedom-defined.html | Religious Freedom Defined | True | TALCOTT MINER BANKS. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/pequot-yc-girls-lead-win-first-two-races-of-junior-atlantic-sailing.html | PEQUOT Y.C. GIRLS LEAD; Win First Two Races of Junior Atlantic Sailing Series | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/nazi-plane-crashes-in-fire.html | Nazi Plane Crashes in Fire | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/robert-j-winterbottom-organist-at-st-lukes-chapel-for-many-years.html | ROBERT J. WINTERBOTTOM; Organist at St. Luke's Chapel for Many Years Dies at 86 | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/receiverships-end-on-transit-lines-court-praises-murray-for-his.html | RECEIVERSHIPS END ON TRANSIT LINES; Court Praises Murray for His Nine Years' Service to I.R.T. and Manhattan Railway | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/hurt-pilot-crawls-4-12-miles-for-aid-injured-girl-companion-waits.html | HURT PILOT CRAWLS 4 1/2 MILES FOR AID; Injured Girl Companion Waits Hours After Badlands Crash | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/july-store-sales-up-24-volume-for-year-to-date-increased-16-above.html | JULY STORE SALES UP 24%; Volume for Year to Date Increased 16% Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/gloria-kaufman-bride-she-is-married-in-new-london-to-lieut-herbert.html | GLORIA KAUFMAN BRIDE; She Is Married in New London to Lieut. Herbert Mandel, U. S. N. | True | Special to TBB NEW YORK TIMES. | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/one-crime-that-pays-its-leaving-scene-of-accident-before-train-can.html | ONE CRIME THAT PAYS; It's Leaving Scene of Accident Before Train Can Strike | True | | C1B 507990 |
| 1941-08-27 | 1941-08-27 | https://www.nytimes.com/1941/08/27/archives/the-ghost-that-walked.html | The Ghost That Walked | True | Reg. U.S. Pat. Off. | C1B 507990 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dodger-fan-story-no-999-this-one-refuses-to-leave-radio-when.html | DODGER FAN STORY NO. 999; This One Refuses to Leave Radio When Lightning Hits House | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/campaign-tomato-prospers.html | Campaign Tomato Prospers | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dilatory-londoners-weep-at-a-drill-with-tear-gas.html | Dilatory Londoners Weep At a Drill With Tear Gas | True | Reuter | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/a-sensible-procedure.html | A SENSIBLE PROCEDURE | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/hearn-anniversary-today-department-store-will-mark-114th-year-in.html | HEARN ANNIVERSARY TODAY; Department Store Will Mark 114th Year in Business | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/predicts-aid-to-bolivia-new-york-banker-honored-there-backs.html | PREDICTS AID TO BOLIVIA; New York Banker, Honored There, Backs Cooperative Trust | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/russians-put-up-stout-struggle-red-army-holding-its-ground.html | RUSSIANS PUT UP STOUT STRUGGLE; Red Army Holding Its Ground Everywhere on Vast Front, Communique Indicates | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/raf-returns-to-attack.html | R.A.F. Returns to Attack | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/insurance-brokerage-school.html | Insurance Brokerage School | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/experts-study-plane-ice-bureau-of-standards-seeks-a-remedy-for.html | EXPERTS STUDY PLANE ICE; Bureau of Standards Seeks a Remedy for Intake Frosting | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/miss-guilfoil-advances-miss-gardner-also-moves-ahead-in-masondixon.html | MISS GUILFOIL ADVANCES; Miss Gardner Also Moves Ahead in Mason-Dixon Net | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/new-tokyo-gasoline-curb-restrictions-on-use-by-diplomats-will-start.html | NEW TOKYO GASOLINE CURB; Restrictions on Use by Diplomats Will Start Tomorrow | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/germans-question-russian-campaign-himmlers-paper-retorts-to.html | GERMANS QUESTION RUSSIAN CAMPAIGN; Himmler's Paper Retorts to Speculation That Leaders May Have 'Guessed Wrong' | True | By Telephone To the New York Times. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/times-held-up-in-tokyo-censors-studying-july-20-issue-of-sunday.html | TIMES HELD UP IN TOKYO; Censors Studying July 20 Issue of Sunday Magazine | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/poland-knocks-out-blunt-in-4th-round-young-heavyweight-puts-quick.html | POLAND KNOCKS OUT BLUNT IN 4TH ROUND; Young Heavyweight Puts Quick Finish to Washington Bout Set for 25 Sessions | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/truth-still-mighty.html | Truth Still Mighty | True | MATHER M. RICHARDSON. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/radio-technique-not-new-germans-themselves-employed-russias-jamming.html | Radio Technique Not New; Germans Themselves Employed Russia's Jamming Tactics in France | True | GREGOR SEBBA, | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/sharp-gains-in-berlin.html | Sharp Gains In Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/5story-house-sold-at-118-suffolk-st-bank-sells-store-and-loft.html | 5-STORY HOUSE SOLD AT 118 SUFFOLK ST.; Bank Sells Store and Loft Building on Broome St. | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/-fair-gasoline-prices-for-cities-of-the-east.html | ' Fair' Gasoline Prices For Cities of the East | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/italians-report-a-move.html | Italians Report a Move | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/morris-gives-pledge-for-mayor.html | Morris Gives Pledge for Mayor | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/british-get-french-ship-prize-court-awards-winnipeg-and-her-cargo.html | BRITISH GET FRENCH SHIP; Prize Court Awards Winnipeg and Her Cargo to the Crown | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/canadian-dollar-dearer.html | Canadian Dollar Dearer | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/4-on-log-in-river-saved-boys-rescued-by-police-after-tide-carries.html | 4 ON LOG IN RIVER SAVED; Boys Rescued by Police After Tide Carries Them Out | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/doomed-by-secret-court.html | Doomed by Secret Court | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/rumania-summons-jews-labor-service-will-begin-monday-besarabia-gets.html | RUMANIA SUMMONS JEWS; Labor Service Will Begin Monday -- Bessarabia Gets Ghettos | True | By Telephone To the New York Times. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bronx-girl-is-drowned-miss-lee-porper-falls-from-rowboat-at.html | BRONX GIRL IS DROWNED; Miss Lee Porper Falls From Rowboat at Monticello | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/australia-embargoes-jewels.html | Australia Embargoes Jewels | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/settlement-seen-in-ankara.html | Settlement Seen in Ankara | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/zale-signed-for-garden-will-box-abrams-on-sept-12-jenkins-date.html | ZALE SIGNED FOR GARDEN; Will Box Abrams on Sept. 12 -- Jenkins Date Changed | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/babcock-debates-poletti-on-labor-at-the-state-farm-dinner-he.html | BABCOCK DEBATES POLETTI ON LABOR; At the State Farm Dinner He Charges Unions Jeopardize the Country's Safety | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/battle-in-north-continues.html | Battle in North Continues | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/ascap-tunes-provided-free-for-army-shows.html | ASCAP Tunes Provided Free for Army Shows | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/free-french-aide-gets-office-here-jacques-de-sieyes-is-lessee-of.html | FREE FRENCH AIDE GETS OFFICE HERE; Jacques de Sieyes Is Lessee of Space on Fifth Floor of the International Building | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dr-and-mrs-niles-killed-car-of-new-yorkers-plunges-off-a-montana.html | DR. AND MRS. NILES KILLED; Car of New Yorkers Plunges Off a Montana Road | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/knollys-appointed-bermuda-governor-viscount-is-named-to-succeed.html | KNOLLYS APPOINTED BERMUDA GOVERNOR; Viscount Is Named to Succeed Lieutenant General Bernard | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/urge-deferment-of-young-teachers-educators-of-far-west-adopt.html | URGE DEFERMENT OF YOUNG TEACHERS; Educators of Far West Adopt Proposal to Ask Draft Delay for Defense Instructors | True | Special to THE NEW YORK TIMES. | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/gasless-sundays-in-rio-mayor-includes-holidays-also-in-move-to.html | GASLESS SUNDAYS IN RIO; Mayor Includes Holidays Also in Move to Conserve Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/beckwith-outpoints-burman.html | Beckwith Outpoints Burman | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/red-skelton-turns-up-at-loews-criterion-in-whistling-in-the-dark.html | Red Skelton Turns Up at Loew's Criterion in 'Whistling in the Dark' -- 'Aloma of the South Seas,' With Dorothy Lamour, Opens at Paramount | True | By Bosley Crowther | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/traffic-deaths-decline-state-reports-first-reversal-of-trend-since.html | TRAFFIC DEATHS DECLINE; State Reports First Reversal of Trend Since January | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/newark-haircut-price-raised.html | Newark Haircut Price Raised | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/invaders-of-iran-go-ahead-rapidly-the-russians-push-southward-along.html | INVADERS OF IRAN GO AHEAD RAPIDLY; The Russians Push Southward Along Caspian While British March North and East | True | By Robert P. Post | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/nazis-claim-twelve-planes.html | Nazis Claim Twelve Planes | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/miss-stephenson-fiancee-will-become-bride-of-george-f-schrafft-jr.html | MISS STEPHENSON FIANCEE; Will Become Bride of George F. Schrafft Jr.. Harvard Alumnus | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/british-warned-on-ds-realities-fools-paradise-letter-in-the-times.html | BRITISH WARNED ON D.S. REALITIES; ' Fools' Paradise' Letter in The Times Asserts Roosevelt's Power Is Limited | True | By James MacDonald | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/fair-oil-prices-set-for-40-cities-new-yorkers-should-pay-only-189.html | FAIR' OIL PRICES SET FOR 40 CITIES; New Yorkers Should Pay Only 18.9 Cents, Says Henderson -- Tanker Control Set Up | True | By John H. Crider | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/1917-plotter-faces-deportation-again-detroit-hearing-begins-on.html | 1917 PLOTTER FACES DEPORTATION AGAIN; Detroit Hearing Begins on Re-entry of Carl Schmidt | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/parcelpost-rates-increased.html | Parcel-Post Rates Increased | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/nazi-views-on-iran-attack-roosevelt-president-charged-with-playing.html | NAZI VIEWS ON IRAN ATTACK ROOSEVELT; President Charged With Playing What Is Called Pilate's Role | True | By Telephone To the New York Times. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/ball-on-saturday-at-east-hampton-harold-salembier-chairman-of.html | BALL ON SATURDAY AT EAST HAMPTON; Harold Salembier Chairman of Annual Costume Fete to Be Held at Maidstone Club | True | Special to TOT Nw YORK Trail* I | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mrs-jean-d-franklin.html | MRS. JEAN D. FRANKLIN | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/grange-lectures-here-on-bears-t-formation.html | Grange Lectures Here On Bears' T Formation | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/rfc-lends-20000000-more.html | RFC Lends $20,000,000 More | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/times-have-changed-mike.html | TIMES HAVE CHANGED, MIKE | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/wctu-hails-dry-area-gain.html | W.C.T.U. Hails Dry Area Gain | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/doolittle-retained-by-air-corps.html | Doolittle Retained by Air Corps | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/50family-apartment-traded-in-elizabeth-large-dwellings-change-hands.html | 50-FAMILY APARTMENT TRADED IN ELIZABETH; Large Dwellings Change Hands in Jersey Centers | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/tallinn-reported-afire-russians-burn-estonian-port-as-they-leave.html | TALLINN REPORTED AFIRE; Russians Burn Estonian Port as They Leave, Sweden Hears | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/iranian-seizures-curb-axis-raiders-german-and-italian-vessels-had.html | IRANIAN SEIZURES CURB AXIS RAIDERS; German and Italian Vessels Had Aided Warships With Supplies and Information | True | By Eugen Kovacs | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/glass-workers-win-3000000-pay-rises-27000-benefit-by-negotiations.html | GLASS WORKERS WIN $3,000,000 PAY RISES; 27,000 Benefit by Negotiations Conducted Since July 22 | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/kent-visits-airmens-school.html | Kent Visits Airmen's School | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/senators-subdue-white-sox-11-to-3-collect-18-hits-good-for-27-bases.html | SENATORS SUBDUE WHITE SOX, 11 TO 3; Collect 18 Hits, Good for 27 Bases, Off Rigney, Hallett -- Vernon Clouts Homer | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/new-securities-to-be-listed.html | New Securities to Be Listed | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/us-studies-plan-for-kearny-yard-knox-says-choice-of-outright.html | U.S. STUDIES PLAN FOR KEARNY YARD; Knox Says Choice of Outright Purchase or Rental of Plant Will Be Made Shortly | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/testimony-ends-in-beach-picketing-moses-says-such-tactics-would.html | TESTIMONY ENDS IN BEACH PICKETING; Moses Says Such Tactics Would Make Jones Area 'a Shambles' | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/news-of-markets-in-european-cities-angloiranian-oil-shares-are-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Anglo-Iranian Oil Shares Are In Demand in London -- Industrials Are Firm | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/slavs-here-urge-us-to-join-in-war-now-move-is-necessary-to-defeat.html | SLAVS HERE URGE US TO JOIN IN WAR NOW; Move Is Necessary to Defeat Totalitarism, They Hold | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/germans-camouflage-cities.html | Germans Camouflage Cities | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/fights-order-ousting-swimming-teachers-head-of-parents-association.html | FIGHTS ORDER OUSTING SWIMMING TEACHERS; Head of Parents Association Urges Board to Reconsider | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/frozen-strawberries-here-from-oregon-gravy-now-comes-in-convenient.html | Frozen Strawberries Here From Oregon -- Gravy Now Comes in Convenient Cans | True | By Jane Holt | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/parachutists-die-in-car-crash.html | Parachutists Die in Car Crash | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/priorities-for-shipping-president-signs-new-order-on-defense.html | PRIORITIES FOR SHIPPING; President Signs New Order on Defense Movement | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/concert-series-ending-last-program-of-season-to-be-held-at-inwood.html | CONCERT SERIES ENDING; Last Program of Season to Be Held at Inwood Park Tonight | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/patrick-j-conlin.html | PATRICK J. CONLIN | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bernstein-trial-closes-board-weighs-evidence-in-case-of-city.html | BERNSTEIN TRIAL CLOSES; Board Weighs Evidence in Case of City College Teacher | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/west-coast-troops-praised-by-stimson-they-are-ahead-of-world-war.html | WEST COAST TROOPS PRAISED BY STIMSON; They Are Ahead of World War A.E.F. in Training, He Says | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/kearny-viewed-as-a-symbol-action-seen-as-spur-to-labor-demands-and.html | Kearny Viewed as a Symbol; Action Seen as Spur to Labor Demands and Blow to Enterprise | True | GEO. CLARKE COX. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/new-factories-in-new-zealand.html | New Factories in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/ordnance-organ-asks-arms-chief-army-association-regrets-in.html | ORDNANCE ORGAN ASKS ARMS CHIEF; Army Association Regrets in Editorial That We Still Have No One Production Head | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/court-gets-plan-for-warren-bros-hearings-on-proposals-for-paving.html | COURT GETS PLAN FOR WARREN BROS.; Hearings on Proposals for Paving Concern Tentatively Set for Week of Sept. 16 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/screen-news-here-and-in-hollywood-metro-names-ann-sothern-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Names Ann Sothern and Kathryn Grayson for Roles in 'Very Warm for May' | True | By Douglas W. Churchill | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/sells-montauk-home-for-cash.html | Sells Montauk Home for Cash | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/japan-seeks-thai-credit-reported-negotiating-for-new-advance-in.html | JAPAN SEEKS THAI CREDIT; Reported Negotiating for New Advance in Bangkok | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/will-discuss-sugar-prices.html | Will Discuss Sugar Prices | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/iranian-move-reported-iran-seeks-peace-as-cabinet-quits.html | Iranian Move Reported; IRAN SEEKS PEACE AS CABINET QUITS | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/washington-firm-supplies-are-expected-to-go-to-vladivostok-in-spite.html | WASHINGTON FIRM; Supplies Are Expected to Go to Vladivostok in Spite of Japan | True | By Bertram D. Hulen | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/relations-reach-new-low.html | Relations Reach New Low | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/hopson-order-entered-former-head-of-utility-and-family-to-pay.html | HOPSON ORDER ENTERED; Former Head of Utility and Family to Pay $4,000,000 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/utility-files-stock-issue-san-diego-gas-and-electric-to-replenish.html | UTILITY FILES STOCK ISSUE; San Diego Gas and Electric to Replenish Treasury | True | Special to THE NEW YORK TIMES. | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/sent-to-bellevue-in-killing.html | Sent to Bellevue in Killing | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bank-employe-advanced-to-controllers-office.html | Bank Employe Advanced To Controller's Office | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/lerner-stores-has-gain-186-a-share-made-in-6-months-to-july-31.html | LERNER STORES HAS GAIN; $1.86 a Share Made in 6 Months to July 31, Against $1.41 in '40 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/polo-match-to-aid-families-of-raf-mrs-george-bostwick-head-of.html | POLO MATCH TO AID FAMILIES OF R.A.F.; Mrs. George Bostwick, Head of Committee, to Give Luncheon Before Play on Sunday | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/soviet-denies-antitokyo-deal-with-chinese-at-parley-in-chita.html | Soviet Denies Anti-Tokyo Deal With Chinese at Parley in Chita; Replies Again to Japanese Charges -- Observers in Moscow Doubt Japan Is Free to Attempt Attack on Siberia | True | By Cyrus L. Sulzberger | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/syracuse-downs-newark-victor-97-on-threerun-drive-in-eighth-inning.html | SYRACUSE DOWNS NEWARK; Victor, 9-7, on Three-Run Drive in Eighth Inning | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/philippine-sales-of-arms-blocked-roosevelt-proclaims-further-export.html | PHILIPPINE SALES OF ARMS BLOCKED; Roosevelt Proclaims Further Export Controls to Plug Leaks Into Axis Hands | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/natty-thugs-get-2500-brief-case-and-pearlhandled-pistol-used-by-2.html | NATTY THUGS GET $2,500; Brief Case and Pearl-Handled Pistol Used by 2 Thieves | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dr-herbert-e-da-vis.html | DR. HERBERT E. DA VIS | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/new-models-show-molyneux-skill-suits-and-dresses-designed-last.html | NEW MODELS SHOW MOLYNEUX SKILL; Suits and Dresses Designed Last April Put on View by Bonwit Teller | True | By Virginia Pope | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/july-store-gains-led-by-rise-of-55-charleston-sc-has-greatest.html | JULY STORE GAINS LED BY RISE OF 55%; Charleston, S.C., Has Greatest Increase for Retail Sales, Reserve Board Finds | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/german.html | German | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/new-post-for-wj-quinn.html | New Post for W.J. Quinn | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/rally-by-st-louis-downs-giants-85-cards-3-in-7th-tie-and-2-in-8th.html | RALLY BY ST. LOUIS DOWNS GIANTS, 8-5; Cards' 3 in 7th Tie and 2 in 8th Win at Night -- Hubbell and Brown Give 15 Hits | True | By Arthur Daley | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/tableaux-aid-britain-1000-guests-attend-benefit-show-in-ridgefield.html | TABLEAUX AID BRITAIN; 1,000 Guests Attend Benefit Show in Ridgefield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/hope-to-end-store-strike-union-leaders-discuss-issues-of-the-gimbel.html | HOPE TO END STORE STRIKE; Union Leaders Discuss Issues of the Gimbel Walkout | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/james-roosevelt-shifts-joins-the-information-staff-of-donovan-as.html | JAMES ROOSEVELT SHIFTS; Joins the Information Staff of Donovan as Liaison Man | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/schindler-takes-auto-race.html | Schindler Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/british-army-recruits-to-get-aptitude-tests.html | British Army Recruits To Get Aptitude Tests | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/martha-adams-affianced.html | Martha Adams Affianced | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/two-junior-crews-tied-in-title-series-eastern-and-cold-spring-even.html | TWO JUNIOR CREWS TIED IN TITLE SERIES; Eastern and Cold Spring Even -- Final Race On Today | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/charlotte-berks-engaged-to-wed-betrothal-of-brookline-mass-girl-to.html | CHARLOTTE BERKS ENGAGED TO WED; Betrothal of Brookline, Mass., Girl to Leonard M. Salter Is Announced by Parents | True | Special to THX Niw YOKE Tnai. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/rumanian-exports-rise-may-figures-above-aprils-but-trade-was-better.html | RUMANIAN EXPORTS RISE; May Figures Above April's, but Trade Was Better in 1940 | True | By Telephone To the New York Times. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/power-output-drops-against-trend-five-areas-have-larger-gains-over.html | Power Output Drops Against Trend; Five Areas Have Larger Gains Over 1940 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/tigers-top-red-sox-grove-hurt-retires-wilson-wild-as-relief-hurler.html | TIGERS TOP RED SOX; GROVE, HURT, RETIRES; Wilson, Wild as Relief Hurler, Suffers 6-3 Defeat | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/canadians-sign-greeting-to-hitler-on-a-big-bomb.html | Canadians Sign Greeting To Hitler on a Big Bomb | True | By the Canadian Press. | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/to-address-insurance-group.html | To Address Insurance Group | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/red-cross-buys-newark-home.html | Red Cross Buys Newark Home | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mrs-albert-d-peake.html | MRS. ALBERT D. PEAKE | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dixie-clipper-due-today.html | Dixie Clipper Due Today | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/neighbor-group-to-meet-democracy-program-will-be-set-up-at-session.html | NEIGHBOR GROUP TO MEET; Democracy Program Will Be Set Up at Session Wednesday | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/croatia-ends-hangings-executions-will-be-by-shooting-under.html | CROATIA ENDS HANGINGS; Executions Will Be by Shooting Under Unexplained Decree | True | By Telephone To the New York Times. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/indians-set-back-athletics-11-to-4-heath-slams-two-homers-and-a.html | INDIANS SET BACK ATHLETICS, 11 TO 4; Heath Slams Two Homers and a Triple -- Campbell Hits Five Singles in Row | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/french-coal-famine-laid-to-raid-damage-german-mines-hampered-or.html | FRENCH COAL FAMINE LAID TO RAID DAMAGE; German Mines Hampered or Shut By Bombs, Vichy Explains | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mrs-william-a-adriance-artist-was-widow-of-partner-in-poughkeepsie.html | MRS. WILLIAM A. ADRIANCE; Artist Was Widow of Partner in Poughkeepsie Harvesting Firm | True | I Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/aged-couple-end-lives-man-85-and-wife-89-found-dead-in-auto-in.html | AGED COUPLE END LIVES; Man, 85, and Wife, 89, Found Dead in Auto in Mount Kisco | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/aluminum-policy-condemned-by-nye-senator-says-us-arsenal-has-asked.html | ALUMINUM POLICY CONDEMNED BY NYE; Senator Says U.S. Arsenal Has Asked Junk Dealers to Bid on Quantity of Metal | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/new-play-at-woodstock.html | New Play at Woodstock | True | T.M.P. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/wm-r-lanahan-aide-of-fire-department-_-head-of-52d-battalion.html | WM. R. LANAHAN, AIDE OF FIRE DEPARTMENT; _* Head of 52d Battalion, Flushing, 38 Years in Service, Was 62 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mrs-jenkins-wed-to-robert-p-gibb-couple-married-in-islip-after.html | MRS. JENKINS WED TO ROBERT P. GIBB; Couple Married in Islip After Change in Plans Strands Guests at Church Here | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/armys-contracts-in-day-12975403-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $12,975,403; Awards to Many Companies in This Area Are Listed by War Dept. | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/navy-balks-at-price-rise-on-salmon-and-asparagus.html | Navy Balks at Price Rise On Salmon and Asparagus | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/frederick-elflein.html | FREDERICK ELFLEIN | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/promotion-is-announced-by-hercules-powder-co.html | Promotion Is Announced By Hercules Powder Co. | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/rca-workers-in-defense-drive.html | RCA Workers in Defense Drive | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/wholesale-sales-up-43-inventories-also-increased-in-july.html | WHOLESALE SALES UP 43%; Inventories Also Increased in July -- Collections Better | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/urge-tax-yield-of-ten-billions-economy-league-experts-assert-the.html | URGE TAX YIELD OF TEN BILLIONS; Economy League Experts Assert the Program Before Congress Invites Inflation | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/joseph-k-clickenger-exirvington-health-officer-once-headed-state.html | JOSEPH K. CLICKENGER; Ex-Irvington Health Officer Once Headed State Group | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/1301066533-lent-to-aid-production-commitments-75-without-contract.html | $1,301,066,533 LENT TO AID PRODUCTION; Commitments, 75% Without Contract Assignment, Were as of June 30 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/british.html | British | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/car-quality-sure-engineers-report-studebaker-forum-at-south-bend.html | CAR QUALITY SURE, ENGINEERS REPORT; Studebaker Forum at South Bend Brings Out Confidence as to Substitutes | True | By Reginald M. Cleveland | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/danger-in-orient-seen-by-wheeler-senator-charges-war-with-japan.html | DANGER IN ORIENT SEEN BY WHEELER; Senator Charges War With Japan Would Be to Preserve Britain's Asia Hegemony | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mother-suicide-after-killing-3-slashes-4-sleeping-children-in.html | MOTHER SUICIDE AFTER KILLING 3; Slashes 4 Sleeping Children in Brooklyn Home, One Survives -- Also Clubs Husband | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bermuda-fines-american-student-abused-censor-who-read-letter-to.html | BERMUDA FINES AMERICAN; Student 'Abused' Censor Who Read Letter to Fiancee | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/profiteering-is-alleged.html | Profiteering Is Alleged | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/charles-grave-drawings-of-english-artist-had-appeared-in-punch.html | CHARLES GRAVE; Drawings of English Artist Had Appeared in Punch Since 1912 | True | : special Cable to THS NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/afl-forces-win-detroit-election-street-car-and-bus-workers-poll.html | A.F.L. FORCES WIN DETROIT ELECTION; Street Car and Bus Workers Poll 3,076 Against 1,925 for the C.I.O. Groups | True | By Louis Stark | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/new-university-for-nicaragua.html | New University for Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/sees-auto-materials-cut-packard-head-reports-shortage-of-supplies.html | SEES AUTO MATERIALS CUT; Packard Head Reports Shortage of Supplies -- Models Shown | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/navy-curbs-travel-to-hawaii.html | Navy Curbs Travel to Hawaii | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/philip-boyers-jr-have-son.html | Philip Boyers Jr. Have Son | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/john-j-breen-clerk-in-supreme-court-67-attache-47-years-chief-since.html | JOHN J. BREEN, CLERK IN SUPREME COURT, 67; Attache 47 Years, Chief Since 1922, Dies of Heart Attack | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/10-new-paralysis-cases-here.html | 10 New Paralysis Cases Here | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/3000-received-by-pope-pius-on-feet-more-than-four-hours-during.html | 3,000 RECEIVED BY POPE; Pius on Feet More Than Four Hours During Audiences | True | By Telephone To the New York Times. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/jumping-honors-to-muffin-man-bryn-du-farms-entry-takes-redmond.html | JUMPING HONORS TO MUFFIN MAN; Bryn Du Farms' Entry Takes Redmond Trophy as Show Opens at Rhinebeck | True | By Henry R. Ilsley | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/greenberg-too-speedy-ball-player-is-arrested-for-fast-driving.html | GREENBERG TOO SPEEDY; Ball Player Is Arrested for Fast Driving | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/s-gumpert-buys-noxon-inc.html | S. Gumpert Buys Noxon, Inc. | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/move-to-expedite-cashmore-protests-factions-to-agree-on-signatures.html | MOVE TO EXPEDITE CASHMORE PROTESTS; Factions to Agree on Signatures to Be Ruled On by Court | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/practical-arrangements.html | PRACTICAL ARRANGEMENTS" | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/cuba-consults-with-us-minister-tells-senators-how-foreign-policy-is.html | CUBA CONSULTS WITH U.S.; Minister Tells Senators How Foreign Policy Is Shaped | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/soviet-reports-rapid-progress.html | Soviet Reports Rapid Progress | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/aid-on-foreign-assets-banks-issue-questionanswer-form-on.html | AID ON FOREIGN ASSETS; Banks Issue 'Question-Answer' Form on Impoundings | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/15968-at-work-in-plant.html | 15,968 at Work in Plant | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/utility-elects-former-sec-aide-associated-electric-intermediate.html | UTILITY ELECTS FORMER SEC AIDE; Associated Electric, Intermediate Company in Associated Gas System, Names A.F.Tegen | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/training-station-for-seamen-ready-us-will-dedicate-first-unit-on.html | TRAINING STATION FOR SEAMEN READY; U.S. Will Dedicate First Unit on Pacific Coast for the Apprentices Saturday | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/advertising-begun-in-ny-dress-drive-first-consumer-copy-stresses.html | ADVERTISING BEGUN IN N.Y. DRESS DRIVE; First Consumer Copy Stresses 5-Dress Wardrobe and New York Creation Label | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mrs-mnaughton-wins-beats-mrs-leichner-on-match-of-cards-on-bayside.html | MRS. M'NAUGHTON WINS; Beats Mrs. Leichner on Match of Cards on Bayside Links | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/army-stages-test-by-destroyer-unit-new-type-of-antitank-action-is.html | ARMY STAGES TEST BY 'DESTROYER' UNIT; New Type of Anti-Tank Action Is Demonstrated Over Rough Maryland Terrain | True | By Charles Hurd | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/godshall-killed-by-auto-usc-tennis-coach-developed-many-highranking.html | GODSHALL KILLED BY AUTO; U.S.C. Tennis Coach Developed Many High-Ranking Players | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/free-french-ready-to-aid-but-hull-says-he-has-had-no-offer-of.html | FREE FRENCH READY TO AID; But Hull Says He Has Had No Offer of African Bases | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/a-heavy-fall-of-hail-brings-winter-to-colorado.html | A HEAVY FALL OF HAIL BRINGS WINTER TO COLORADO | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/defense-speedup-as-a-cause.html | Defense Speed-Up as a Cause | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/arsenal-raises-job-age-limit.html | Arsenal Raises Job Age Limit | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/petain-utilizes-legion-for-unity-organization-of-veterans-of-two.html | PETAIN UTILIZES LEGION FOR UNITY; Organization of Veterans of Two Wars Will Observe First Anniversary | True | By Lansing Warren | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/lindbergh-to-talk-in-oklahoma-lot-denied-use-of-city-auditorium-he.html | LINDBERGH TO TALK IN OKLAHOMA LOT; Denied Use of City Auditorium, He Will Speak Outdoors, Under Floodlights | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/three-new-vice-presidents.html | Three New Vice Presidents | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/shifts-in-french-africa-new-army-commanders-named-for-tunisia-and.html | SHIFTS IN FRENCH AFRICA; New Army Commanders Named for Tunisia and Algeria | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/asks-discrimination-end-fair-practice-group-urges-the-president-to.html | ASKS DISCRIMINATION END; Fair Practice Group Urges the President to Help Negroes | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/ny-richmond-gas-bonds-offered-today-2125000-of-4-12s-are-priced-at.html | N.Y. & Richmond Gas Bonds Offered Today; $2,125,000 of 4 1/2s Are Priced at 106 1/2 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/2-soldiers-die-at-chanute-field.html | 2 Soldiers Die at Chanute Field | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/j-j-brandon-lawyer-estate-specialist-35-former-radio-announcer-dies.html | J. J. BRANDON, LAWYER, ESTATE SPECIALIST, 35; Former Radio Announcer Dies in Front of His Home Here | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/suggested-to-the-british.html | Suggested to the British | True | H.A. REY. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/british-planes-down-in-portugal.html | British Planes Down in Portugal | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/keystone-steel-wire-peak-net-profit-of-1618376-reported-for-year-to.html | KEYSTONE STEEL & WIRE; Peak Net Profit of $1,618,376 Reported for Year to June 30 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/advised-on-nylon-supply.html | Advised on Nylon Supply | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/report-161-lost-on-british-ship.html | Report 161 Lost on British Ship | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/attack-on-laval-linked-to-morale-held-to-reflect-rising-hope-of.html | ATTACK ON LAVAL LINKED TO MORALE; Held to Reflect Rising Hope of French Majority as a Result of Soviet Stand | True | By Pertinax | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/russian.html | Russian | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/hearing-on-pipeline-issue-sec-to-study-plan-of-unit-of-cities.html | HEARING ON PIPELINE ISSUE; SEC to Study Plan of Unit of Cities Service Co. | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/flies-ocean-in-7-12-hours-consolidated-bomber-is-taken-to-britain.html | FLIES OCEAN IN 7 1/2 HOURS; Consolidated Bomber Is Taken to Britain at 300-Mile Speed | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bomb-bursts-at-legion-rally.html | Bomb Bursts at Legion Rally | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/soldier-gets-5year-sentence.html | Soldier Gets 5-Year Sentence | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/venezuelan-doctor-here-leader-in-infantile-paralysis-fight-to.html | VENEZUELAN DOCTOR HERE; Leader in Infantile Paralysis Fight to Attend Conference | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/army-buys-3700000-neckties.html | Army Buys 3,700,000 Neckties | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/white-plains-holding-enlarged.html | White Plains Holding Enlarged | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/books-authors.html | Books -- Authors | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/broadcasts-tax-dropped-in-bill-senate-committee-eliminates-outdoor.html | BROADCASTS TAX DROPPED IN BILL; Senate Committee Eliminates Outdoor Advertising and Soft Drink Imposts | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/for-taking-prints-of-all-in-country-mission-back-from-a-tour-of.html | FOR TAKING PRINTS OF ALL IN COUNTRY; Mission Back From a Tour of Britain Asks Precaution in the Event of Raids | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/five-are-arrested-in-numbers-raid-woman-and-four-men-are-seized-in.html | FIVE ARE ARRESTED IN 'NUMBERS' RAID; Woman and Four Men Are Seized in Brooklyn Rooming House | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/r-weld-killed-in-auto-retired-boston-cotton-merchant-victim-of.html | R. WELD KILLED IN AUTO; Retired Boston Cotton Merchant Victim of Accident | True | Special to THE NEW YORK TIMES. | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/business-world.html | Business World | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/amsterdam-opens-heavy.html | Amsterdam Opens Heavy | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/heavy-bombings-hit-three-cities-in-china-changsha-kiating-and-yenan.html | HEAVY BOMBINGS HIT THREE CITIES IN CHINA; Changsha, Kiating and Yenan Attacked by the Japanese | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/warns-of-waste-in-crisis-walcott-dedicates-conservation-building-at.html | WARNS OF WASTE IN CRISIS; Walcott Dedicates Conservation Building at State Fair | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/expremier-is-shot-deat-paris-editor-and-pronazi-laval-aide-also.html | EX-PREMIER IS SHOT; Deat, Paris Editor and Pro-Nazi Laval Aide, Also Wounded | True | By G.h. Archambault | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/broadway-season-opens-next-week-wednesday-to-bring-village-green.html | BROADWAY SEASON OPENS NEXT WEEK; Wednesday to Bring 'Village Green' -- 'Lady in the Dark' and 'Pal Joey' Returning | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/charles-d-stainton.html | CHARLES D. STAINTON | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/trolley-rails-foe-defense.html | Trolley Rails foe Defense | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/two-german-planes-downed-by-american-eagle-squadron-flier-wounded.html | TWO GERMAN PLANES DOWNED BY AMERICAN; Eagle Squadron Flier Wounded in France, but Gets Back | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/elliott-roosevelt-checks-out.html | Elliott Roosevelt 'Checks Out' | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/unaware-he-is-in-city-speeder-is-cleared-court-holds-queens.html | UNAWARE HE IS IN CITY, SPEEDER IS CLEARED; Court Holds Queens Boundary Is Not Properly Marked | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/put-on-bank-board.html | PUT ON BANK BOARD | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/steel-net-behind-output-earnings-in-half-year-1-ahead-of-1940.html | STEEL NET BEHIND OUTPUT; Earnings in Half Year 1% Ahead of 1940, Production 9% | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/west-side-suites-attract-tenants-berkeley-house-in-central-park.html | WEST SIDE SUITES ATTRACT TENANTS; Berkeley House in Central Park South Lists 8 New Names on Roster of Lessees | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/jessup-is-honored-for-crash-heroism-columbia-professor-decorated.html | JESSUP IS HONORED FOR CRASH HEROISM; Columbia Professor Decorated With Brazil's Highest Order | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/prices-of-grains-at-4year-peaks-soy-beans-pace-the-advance-in.html | PRICES OF GRAINS AT 4-YEAR PEAKS; Soy Beans Pace the Advance in Futures With Rise of 4 to 4 1/2c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/ziegler-juvenile-defeats-equipet-romping-home-1910-is-shut-off-at.html | ZIEGLER JUVENILE DEFEATS EQUIPET; Romping Home, 19-10, is Shut Off at Head of Stretch, but Rallies to Win by Length | True | By Bryan Field | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mobilizes-nation-to-cut-accidents-safety-council-asks-that-all.html | MOBILIZES NATION TO CUT ACCIDENTS; Safety Council Asks That All Public Officials to Join Drive to Aid Defense | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/reich-is-enlisting-poles-men-of-german-ancestry-are-sought-as.html | REICH IS ENLISTING POLES; Men of German Ancestry Are Sought as 'Volunteers' | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/whirlaway-out-of-chicago-race.html | Whirlaway Out of Chicago Race | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/divorces-tr-coward-wife-of-squash-tennis-star-gets-decree-in-reno.html | DIVORCES T.R. COWARD; Wife of Squash Tennis Star Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/miss-grace-seidman-married.html | Miss Grace Seidman Married | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/high-air-force-standards-they-are-declared-a-necessary-protection.html | High Air Force Standards; They Are Declared a Necessary Protection for Those Who Would Be Pilots | True | W.B. WALKER. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/wallace-is-cotton-shod-cotton-socks-pretty-fine-he-says-of-his-new.html | WALLACE IS COTTON SHOD; Cotton Socks 'Pretty Fine,' He Says of His New Ones | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/riggs-overcomes-mlneill-in-3-sets-displays-peak-form-in-victory-in.html | RIGGS OVERCOMES M'NEILL IN 3 SETS; Displays Peak Form in Victory in Informal Team Contest by 5-7, 6-3, 6-3 | True | By Aluson Danzig | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/burden-eased-in-japan-americans-able-to-get-some-money-to-carry-on.html | BURDEN EASED IN JAPAN; Americans Able to Get Some Money to Carry on in Country | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dividend-is-voted-on-mkesson-stock-109375-a-share-to-be-paid-on-new.html | DIVIDEND IS VOTED ON M'KESSON STOCK; $1.09375 a Share to Be Paid on New 5 1/4% Preferred for Period Ended Sept. 15 | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/fish-urges-a-vote-on-entering-war-that-or-a-renewed-pledge-of-no.html | FISH URGES A VOTE ON ENTERING WAR; That or a Renewed Pledge of No Involvement Is Asked of Roosevelt at a Rally | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/oil-stock-to-be-offered.html | Oil Stock to Be Offered | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/gold-imports-increased-australia-largest-contributor-to-receipts-of.html | GOLD IMPORTS INCREASED; Australia Largest Contributor to Receipts of $13,058,374 | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/sugar-exports-increased-cuba-shipped-40581-tons-last-week-28590-to.html | SUGAR EXPORTS INCREASED; Cuba Shipped 40,581 Tons Last Week, 28,590 to U.S. | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/iran-seeks-peace-as-cabinet-quits-teheran-reported-offering-to.html | IRAN SEEKS PEACE AS CABINET QUITS; Teheran Reported Offering to Expel Germans -- Invasion Moves Steadily Forward | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/ward-wins-twice-on-omaha-links-eliminates-welsh-7-and-6-greiner-2.html | WARD WINS TWICE ON OMAHA LINKS; Eliminates Welsh, 7 and 6, Greiner, 2 and 1 -- Billows Gains Third Round | True | By Willam D. Richardson | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/would-hold-stores-to-contract-terms-tansil-tells-garment-men-to.html | WOULD HOLD STORES TO CONTRACT TERMS; Tansil Tells Garment Men to Insist, Despite Price Dips | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/british-put-berger-back-on-blacklist-argentine-firm-was-free-to-buy.html | BRITISH PUT BERGER BACK ON BLACKLIST; Argentine Firm Was Free to Buy English Goods While U.S. Warned Our Traders Off | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/support-of-de-gaulle-urged-severance-of-relations-with-vichy-held.html | Support of de Gaulle Urged; Severance of Relations With Vichy Held to Be Warranted | True | ROBERT D. CHENOWETH. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/damages-figure-in-jersey-inquiry-edison-aides-hear-of-25000-payment.html | DAMAGES FIGURE IN JERSEY INQUIRY; Edison Aides Hear of $25,000 Payment to Oil Company 10 Years After Land Deal | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/communist-plot-charged.html | Communist Plot Charged | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/judge-carey-dies-northwest-jurist-vice-president-of-the-american.html | JUDGE CAREY DIES; NORTHWEST JURIST; Vice President of the American Bar Association, 1894-98, Had Retired in 1932 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/schram-to-attend-outing-will-be-guest-of-association-of-customers.html | SCHRAM TO ATTEND OUTING; Will Be Guest of Association of Customers' Brokers Sept. 17 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mrs-theron-a-todd-dies-at-98.html | Mrs. Theron A. Todd Dies at 98 | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/hillman-expedites-displacement-aid-0pm-labor-division-surveys.html | HILLMAN EXPEDITES DISPLACEMENT AID; 0PM Labor Division Surveys Cities and Industries to Find Effect of Priorities | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/confidence-rises-in-stock-market-fractional-gains-general-but.html | CONFIDENCE RISES IN STOCK MARKET; Fractional Gains General but Turnover on the Exchange Declines Slightly | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/commentators-not-alone-at-fau.html | Commentators Not Alone at Fau | True | READER. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/gayda-warns-italy-of-wider-war-role-forecasts-swift-action-to-mark.html | GAYDA WARNS ITALY OF WIDER WAR ROLE; Forecasts Swift Action to Mark Solidarity With Germany | True | By Telephone To the New York Times. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/estate-in-sharon-conn-sold.html | Estate in Sharon, Conn., Sold | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/newport-is-scene-of-book-week-tea-home-of-dr-alexander-h-rice.html | NEWPORT IS SCENE OF BOOK WEEK TEA Home of Dr. Alexander H. Rice Opened for Fete in Behalf of Marine Library Group; MARION EPPLEYS HOSTS | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/sixth-corps-gets-tactical-order-moves-into-manoeuvres-today-40000.html | Sixth Corps Gets Tactical Order, Moves Into Manoeuvres Today; 40,000 Troops at Fort Devens Turn In Early as Commander Says the Sleep 'Will Probably Be Last for 48 Hours' | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/adolph-lipman-i.html | ADOLPH LIPMAN I | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dnieper-cities-occupied.html | Dnieper Cities Occupied | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/twin-bill-split-by-jersey-giants-they-take-first-game-by-10-lynn.html | TWIN BILL SPLIT BY JERSEY GIANTS; They Take First Game by 1-0, Lynn Gaining Fifth Triumph on Four-Hit Performance | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/ship-wage-parley-due-next-month-nmu-negotiations-with-the-owners.html | SHIP WAGE PARLEY DUE NEXT MONTH; N.M.U. Negotiations With the Owners Probably Will Open Here on Sept. 9 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/cotton-again-up-on-crop-outlook-fears-of-insect-infestation-induce.html | COTTON AGAIN UP ON CROP OUTLOOK; Fears of Insect Infestation induce Gains of 14 to 18 Points Here | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/union-will-fight-transit-pay-plan-adopted-by-city-charges-revised.html | UNION WILL FIGHT TRANSIT PAY PLAN ADOPTED BY CITY; Charges Revised Scale Adding $5,999,128 Is Inadequate and Inequitable | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/31-tons-of-aluminum-off-to-the-smelters-today.html | 31 Tons of Aluminum Off To the Smelters Today | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/steel-workers-drop-holiday-for-defense-men-at-pittsburgh-to-get.html | STEEL WORKERS DROP HOLIDAY FOR DEFENSE; Men at Pittsburgh to Get Overtime Pay for Labor Day | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/harvey-lee-bagenstose-head-of-annex-of-the-alexander-hamilton-high.html | HARVEY LEE BAGENSTOSE; Head of Annex of the Alexander Hamilton High School | True | Special to THE NEW YORE THIEL. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/stephen-sanfords-entertain-at-spa-they-give-dinner-at-saratoga.html | STEPHEN SANFORDS ENTERTAIN AT SPA; They Give Dinner at Saratoga Springs -- Warren Kaines Feted at Clubhouse | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/japan-sees-no-victor-in-a-war-in-pacific-consulate-in-new-zealand.html | JAPAN SEES NO VICTOR IN A WAR IN PACIFIC; Consulate in New Zealand Says Southward Drive Is Necessary | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/revival-is-planned.html | Revival Is Planned | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/western-electric-union-dropped-demand-for-security-at-request-of-un.html | Western Electric Union Dropped Demand For 'Security' at Request of U.N. Conciliator | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/nations-women-hold-one-factory-job-in-4-food-manufacturers-lead.html | NATION'S WOMEN HOLD ONE FACTORY JOB IN 4; Food Manufacturers Lead Country in Total Employment | True | Special to THE New YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/plans-a-service-for-war-wounded-defense-office-says-trained.html | PLANS A SERVICE FOR WAR WOUNDED; Defense Office Says Trained Emergency Medical Care of Civilians Is Vital Need | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/railroads-await-holiday-throngs-preparations-for-handling-one-of.html | RAILROADS AWAIT HOLIDAY THRONGS; Preparations for Handling One of Largest Crowds in Many Years Are Made | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/menzies-to-defend-rule-in-parliament-letter-to-labor-party-leader.html | MENZIES TO DEFEND RULE IN PARLIAMENT; Letter to Labor Party Leader Regrets Stand on Coalition | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/push-fight-on-oil-price-representatives-of-pennsylvania-field-go-to.html | PUSH FIGHT ON OIL PRICE; Representatives of Pennsylvania Field Go to Washington | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bankers-outbid-on-municipal-loan-industrial-concern-wins-bond.html | BANKERS OUTBID ON MUNICIPAL LOAN; Industrial Concern Wins Bond Emission, One of Few Such Deals in Recent Years | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/understatement-charged.html | Understatement Charged | True | H.T.S. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mrs-john-t-nicholson.html | MRS. JOHN T. NICHOLSON | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/lewis-hlosee-77-title-mm-head-president-of-the-security-and.html | LEWIS H.LOSEE, 77, TITLE MM HEAD; President of the Security and Guaranty Co. Here, Brooklyn Lawyer 30 Years, Dies | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/architect-gives-harvard-retreat-will-of-wm-kendall-leaves-his-maine.html | ARCHITECT GIVES HARVARD RETREAT; Will of W.M. Kendall Leaves His Maine Home to Faculty for Rest and Recreation | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/allies-held-dissatisfied.html | Allies Held Dissatisfied | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/hunnifordulawrence.html | HunniforduLawrence | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/have-you-a-25-egg-henrietta-laid-the-billionth-sold-in-jersey-and.html | HAVE YOU A $25 EGG?; Henrietta Laid the Billionth Sold in Jersey and It's Lost | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bulgaria-complains-of-italians.html | Bulgaria Complains of Italians | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/canadians-selected-to-protect-britain-premier-tells-troops.html | CANADIANS SELECTED TO PROTECT BRITAIN; Premier Tells Troops Churchill Made Choice of Guardians | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bronx-dwelling-bought-private-home-at-2220-turnbull-ave-in-new.html | BRONX DWELLING BOUGHT; Private Home at 2220 Turnbull Ave. in New Ownership | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/miss-mariam-yinger-bride-of-clergyman-wed-to-rev-c-l-copenhaver-jr.html | MISS MARIAM YINGER BRIDE OF CLERGYMAN; Wed to Rev. C. L. Copenhaver Jr. in Albion, Midi., Ceremony | True | Special to THE Niw YORK Trass. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/edison-curbs-wientz-calls-on-attorney-general-not-to-open-rail-tax.html | EDISON CURBS WILENTZ; Calls on Attorney General Not to Open Rail Tax Suit | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/raf-units-make-sweeps-in-france-one-squadron-encounters-100.html | R.A.F. UNITS MAKE SWEEPS IN FRANCE; One Squadron Encounters 100 Messerschmitts -- In All, 10 Nazis Are Shot Down | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/appointed-treasurer-of-frederick-loeser-co.html | Appointed Treasurer Of Frederick Loeser & Co. | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/nazi-plot-is-charged.html | Nazi Plot Is Charged | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/officials-ordered-to-return-assets-president-of-breeze-corp-and-5.html | OFFICIALS ORDERED TO RETURN ASSETS; President of Breeze Corp. and 5 Others Hit in Court Action -- Total Put at $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/gives-hawkes-the-bird-court-fascinated-by-bigamists-name-feathers.html | GIVES HAWKES THE BIRD; Court, Fascinated by Bigamist's Name, Feathers His Nest | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/cook-islanders-want-to-fight.html | Cook Islanders Want to Fight | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/answer-to-laval.html | ANSWER TO LAVAL | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/fatherson-golf-ends-in-deadlock-picciones-and-baileys-finish-with.html | FATHER-SON GOLF ENDS IN DEADLOCK; Picciones and Baileys Finish With Net 77s in L.I. Event and Will Play Off | True | By Maureen Orcutt | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/wss-marian-upton-engaged-to-marry-fiancee-of-lient-l-w-pecora-son.html | WSS MARIAN UPTON ENGAGED TO MARRY; fiancee of Lient. L. W. Pecora, Son of Supreme Court Jnsfice | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/nazis-arrest-cubans-as-enemies-of-reich-hostile-acts-in-occupied.html | NAZIS ARREST CUBANS AS ENEMIES OF REICH; Hostile Acts in Occupied Area of Europe Charged | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/princess-to-aid-exhibit-martha-of-norway-to-be-sponsor-of-arts.html | PRINCESS TO AID EXHIBIT; Martha of Norway to Be Sponsor of Arts Demonstration | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/unjudicial-mr-smith.html | UNJUDICIAL MR. SMITH | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/british-in-ethiopia-seize-italian-fort-isolated-garrison-is.html | BRITISH IN ETHIOPIA SEIZE ITALIAN FORT; Isolated Garrison Is Stormed;Libyan Bases Raided | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/veterans-urge-perkins-ouster-they-say-she-is-a-failure-as-labor.html | VETERANS URGE PERKINS OUSTER; They Say She Is a Failure as Labor Chief and Ask President to Dismiss Her | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/red-cross-will-sift-soldiers-hardship.html | Red Cross Will Sift Soldiers' 'Hardship' | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/crispano-veteran-of-opera-staff-64-chief-property-man-since-1911-at.html | CRISPANO, VETERAN OF OPERA STAFF, 64; Chief Property Man Since 1911 at Metropolitan Dies at His Home in New Jersey | True | ; Special to Tsz NKW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/wiscoy-church-open-100-years.html | Wiscoy Church Open 100 Years | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/21-hits-by-pirates-rout-phils-12-to-2-vaughans-5-safeties-include-3.html | 21 HITS BY PIRATES ROUT PHILS, 12 TO 2; Vaughan's 5 Safeties Include 3 Doubles in Row -- banning Effective on Mound | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/watching-the-races-at-saratoga.html | WATCHING THE RACES AT SARATOGA | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/japanese-charge-affront-by-us-shipments-of-aviation-fuel-to.html | JAPANESE CHARGE AFFRONT BY U.S.; Shipments of Aviation Fuel to Vladivostok Held to Be Blow to National Prestige | True | By Otto D. Tolischus | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mbs-melvin-r-wilkin-i.html | MBS. MELVIN R. WILKIN I | True | Special to THE NEW YORK TtsiES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/buyers-will-occupy-brooklyn-dwelling-builders-pass-title-to-house.html | BUYERS WILL OCCUPY BROOKLYN DWELLING; Builders Pass Title to House in Bensonhurst Section | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/scouts-here-hosts-to-foreign-groups-14-girl-guides-and-29-boys-from.html | SCOUTS HERE HOSTS TO FOREIGN GROUPS; 14 Girl Guides and 29 Boys From Venezuela Are Guests at Inter-American House | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/forum-urges-unity-of-two-americas-ia-rockefeller-leads-group-at.html | FORUM URGES UNITY OF TWO AMERICAS; I.A. Rockefeller Leads Group at Williamstown in Talk on Trade and Culture | True | By Albert J. Gordon | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/rivet-industry-surveyed-by-ftc-seven-bolt-nut-and-screwmachine.html | RIVET INDUSTRY SURVEYED BY F.T.C.; Seven Bolt, Nut and Screw-Machine Concerns Made 5.2% for Stockholders in 1939 | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/version-of-the-attack.html | Version of the Attack | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/new-highspeed-ambulance-for-britain.html | NEW HIGH-SPEED AMBULANCE FOR BRITAIN | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/taxi-curb-urged-to-conserve-fuel-limiting-cabs-to-one-shift-a-day.html | TAXI CURB URGED TO CONSERVE FUEL; Limiting Cabs to One Shift a Day Would Save 18,000,000 Gallons, Whalen Is Told | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/urged-to-keep-terminals.html | Urged to Keep Terminals | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/gas-station-site-sold-colonial-beacon-concern-gets-property-in.html | GAS STATION SITE SOLD; Colonial Beacon Concern Gets Property in Queens | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/more-light-on-oil.html | MORE LIGHT ON OIL. | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dairy-chiefs-meet-young-conference-at-his-farm-gets-report-on-his.html | DAIRY CHIEFS MEET YOUNG; Conference at His Farm Gets Report on His Capital Trip | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/carnegie-corporation-honored.html | Carnegie Corporation Honored | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/city-hall-park-completion-urged.html | City Hall Park Completion Urged | True | RICHMOND B. WILLIAMS. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/germans-claim-zaporozhe-see-donets-basin-menaced-report.html | Germans Claim Zaporozhe, See Donets Basin Menaced; Report Leningrad-Moscow Rail Line Cut -- A Soviet Army 'Destroyed' in Capture of City West of the Capital | True | By C. Brooks Peters | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/will-defend-views-in-debate.html | Will Defend Views In Debate | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/links-honors-go-to-mike-turnesa-he-cards-68-and-70-for-275-best.html | LINKS HONORS GO TO MIKE TURNESA; He Cards 68 and 70 for 275, Best Showing in Decade, and Wins Westchester Open | True | By Louis Effrat | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/scavullouduffy.html | ScavullouDuffy | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bonham-holds-browns-to-3-blows-as-yankees-register-11tol-rout.html | Bonham Holds Browns to 3 Blows As Yankees Register 11-to-l Rout; Henrich's Home Run Features 17-Hit Attack -- Victors Tally in Third and Fourth -- St. Louis, Athletics, Senators Out of Race | True | BY John Drebinger | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/robinson-stops-guggino-referee-ends-feature-bout-in-third-round-at.html | ROBINSON STOPS GUGGINO; Referee Ends Feature Bout in Third Round at Queensboro | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/lenient-to-fake-soldier-court-frees-youth-and-clears-way-for-his.html | LENIENT TO FAKE SOLDIER; Court Frees Youth and Clears Way for His Joining Army | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/the-japanese-threat.html | THE JAPANESE THREAT | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/no-strikes-hamper-new-zealand-task-prime-minister-here-asserts-ban.html | NO STRIKES HAMPER NEW ZEALAND TASK; Prime Minister, Here, Asserts Ban on Walkouts Has Kept War Industry at Peak | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/fortytwo-buses-ordered.html | Forty-two Buses Ordered | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/russians-repeat-assurances.html | Russians Repeat Assurances | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mrs-edgar-eyre-hostess-at-shore-she-gives-a-dinner-dance-at.html | MRS. EDGAR EYRE HOSTESS AT SHORE; She Gives a Dinner Dance at Southampton for Daughter, Miss Marjorie Meacham | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/us-urged-to-give-full-aid-to-allies-eichelberger-says-alternative.html | U.S. URGED TO GIVE FULL AID TO ALLIES; Eichelberger Says Alternative Is Facing Nazis Alone | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/james-smith-.html | JAMES SMITH ! | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/barbara-bartons-plans-montclair-girl-will-be-married-sept-13-to.html | BARBARA BARTON'S PLANS; Montclair Girl Will Be Married Sept. 13 to Walter J. Norton | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/food-index-up-5-cents-reaches-326-a-new-high-stood-at-229-year-ago.html | FOOD INDEX UP 5 CENTS; Reaches $3.26, a New High -- Stood at $2.29 Year Ago | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/theodore-w-kolbe.html | THEODORE W. KOLBE | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/steel-scrap-prices-in-effect-tuesday-opacs-and-opm-tell-industry.html | STEEL SCRAP PRICES IN EFFECT TUESDAY; OPACS and OPM Tell Industry Priorities Order Is Coming | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/kennecott-gains-despite-tax-rise-copper-companys-bill-was-250-up-in.html | KENNECOTT GAINS DESPITE TAX RISE; Copper Company's Bill Was 250% Up in First Half Over '40, With Net Off Slightly | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dr-littleton-hurt-in-crash.html | Dr. Littleton Hurt in Crash | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/to-substitute-new-stock-george-a-fuller-co-gains-approval-for.html | TO SUBSTITUTE NEW STOCK; George A. Fuller Co. Gains Approval for Listing on the Curb | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/mrs-roosevelt-deplores-industrial-bias-holding-color-of-skin-is-no.html | Mrs. Roosevelt Deplores Industrial Bias, Holding Color of Skin Is No Item in Jobs | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/east-side-leasing-listed-by-agents-park-ave-locations-favored-with.html | EAST SIDE LEASING LISTED BY AGENTS; Park Ave. Locations Favored, With Apartments in Fifties and Seventies Popular | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/jewelers-reelect-roessler.html | Jewelers Re-elect Roessler | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/miss-alice-jackson-wed-becomes-bride-in-washington-of-roland.html | MISS ALICE JACKSON WED; Becomes Bride in Washington of Roland Pierotti, SEC Attorney | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/son-to-alfred-f-kings-jr.html | Son to Alfred F. Kings Jr. | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/paper-field-to-cut-chlorine-use-40-maps-program-to-meet-opm-request.html | PAPER FIELD TO CUT CHLORINE USE 40%; Maps Program to Meet OPM Request Without Hurting Production Levels | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/london-more-hopeful-of-turks-turkey-is-worried-over-reich-plans.html | London More Hopeful of Turks; TURKEY IS WORRIED OVER REICH PLANS | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/insurance-companies-ask-stock-appraisal-8-are-joined-by-an.html | INSURANCE COMPANIES ASK STOCK APPRAISAL; 8 Are Joined by an Individual in Jones & Laughlin Deal | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/russian-schools-to-open.html | Russian Schools to Open | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/brooklyn-victor-behind-higbe-42-kirby-wins-18th-shutting-out-reds.html | BROOKLYN VICTOR BEHIND HIGBE, 4-2; Kirby Wins 18th, Shutting Out Reds Until Eighth in Final Ebbets Field Night Game | True | By Roscoe McGowen | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/courts-to-move-next-week.html | Courts to Move Next Week | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/article-1-no-title.html | Article 1 — No Title | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/cold-spring-harbor-wins.html | Cold Spring Harbor Wins | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/defense-orders-go-ahead-of-all-every-manufacturer-is-told-in-new.html | DEFENSE ORDERS GO AHEAD OF ALL; Every Manufacturer Is Told in New Regulation Civilian Demands Come Second | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/borgwarner-net-put-at-4007544-profit-for-half-year-equal-to-171-a.html | BORG-WARNER NET PUT AT $4,007,544; Profit for Half Year Equal to $1.71 a Share, Against $1.21 to June 30, 1940 | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dr-mary-e-mc-scott-medical-missionary-in-ceylon-with-husband.html | DR. MARY E. M'C. SCOTT; Medical Missionary in Ceylon With Husband, 1893-1913 | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/viborg-heavily-bombed.html | Viborg Heavily Bombed | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/holland-to-halt-blockedmark-tax-change-set-for-monday-will-aid.html | HOLLAND TO HALT BLOCKED-MARK TAX; Change, Set for Monday, Will Aid German Deals on the Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/firms-license-revoked-sec-says-allender-co-engaged-in-fraudulent.html | FIRM'S LICENSE REVOKED; SEC Says Allender Co. Engaged in Fraudulent Practices | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/japanese-increase-patrols-at-shanghai-military-spokesman-again-says.html | JAPANESE INCREASE PATROLS AT SHANGHAI; Military Spokesman Again Says Curbs Are for Terrorists | True | Special Cable to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/papen-sees-foreign-minister.html | Papen Sees Foreign Minister | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/italian.html | Italian | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/overlin-knocks-out-youna.html | Overlin Knocks Out Youna | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/crittendenuwells.html | CrittendenuWells | True | Special to THE New YORK Times. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/david-i-parkinson-j.html | DAVID I. PARKINSON j | True | Special to THE NEW YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/dnieper-turbines-blasted-dam-is-reported-saved.html | Dnieper Turbines Blasted, Dam Is Reported Saved | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/china-gets-aid-pledge.html | China Gets Aid Pledge | True | | C1B 510030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/bibs-ajldbed-k-wabren.html | BIBS. AJLDBED K. WABREN | True | Special to THR N1/2w YORK TIMES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/new-plane-named-victory-flyer.html | New Plane Named Victory Flyer | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/joseph-m-bettinger.html | JOSEPH M. BETTINGER | True | | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/edward-j-vvolpf-sr.html | EDWARD J. VVOLPF SR. | True | Special to THE NEW YORK TIMES. I | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/jockey-brannick-rides-again.html | Jockey Brannick Rides Again | True | Reg. U.s. Pat. Off. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/jesse-meller-i.html | JESSE MELLER I | True | Special to THE NEW YORK TUSES. | C1B 510030 |
| 1941-08-28 | 1941-08-28 | https://www.nytimes.com/1941/08/28/archives/john-marseulus.html | JOHN MARSEULUS | True | | C1B 510030 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/nurse-killed-in-plunge.html | Nurse Killed in Plunge | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/girl-fined-in-red-case-court-berates-hunter-student-pamphlet-seller.html | GIRL FINED IN RED CASE; Court Berates Hunter Student, Pamphlet Seller | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/vfw-denies-seat-to-earl-southard-philadelphia-convention-votes-2225.html | V.F.W. DENIES SEAT TO EARL SOUTHARD; Philadelphia Convention Votes 2,225 to 261 Against Court-Martialed Illinoisan | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/john-f-clark-official-of-american-surety-co-former-jersey.html | JOHN F. CLARK; Official of American Surety Co., Former Jersey Legislator | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/about-the-bad-news-from-omaha.html | About the Bad News From Omaha | True | Reg. U.S. Pat. Off. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/coatsubassett.html | CoatsuBassett | True | Special to THE Niw TOKK Truss. I | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/commodity-prices-resume-general-rise-labor-bureaus-index-up-04.html | COMMODITY PRICES RESUME GENERAL RISE; Labor Bureau's Index Up 0.4 Point in Week to Aug. 23 | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/cartoons-depict-hitler-groppers-work-to-be-exhibited-at-nmu.html | CARTOONS DEPICT HITLER; Gropper's Work to Be Exhibited at N.M.U. Building Tomorrow | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/fire-engines-to-lose-glitter.html | Fire Engines to Lose Glitter | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/wall-paper-profit-up-united-factories-inc-earns-325973-in-year.html | WALL PAPER PROFIT UP; United Factories, Inc., Earns $325,973 in Year | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/newark-is-beaten-5-to-4-baltimore-triumphs-on-12-hits-including.html | NEWARK IS BEATEN, 5 TO 4; Baltimore Triumphs on 12 Hits, Including Homer by Graham | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/9room-house-sold-on-east-64th-st-doctor-colie-disposes-of-his.html | 9-ROOM HOUSE SOLD ON EAST 64TH ST.; Doctor Colie Disposes of His Residence and Office Assessed at $42,000 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/i-uuuuo-uuuuuuuuuuu-i-charles-f-dellert-i.html | I uuuuo uuuuuuuuuuu I CHARLES F. DELLERT I | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/reichsbank-reports-drop-in-circulation-decline-of-618754-marks.html | REICHSBANK REPORTS DROP IN CIRCULATION; Decline of 618,754 Marks Shown From July 31 to Aug. 23 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/relations-with-japan.html | RELATIONS WITH JAPAN | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/june-310-mail-to-britain-lost.html | June 3-10 Mail to Britain Lost | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/held-for-theft-and-fire-maid-and-chauffeur-accused-of-blaze-in.html | HELD FOR THEFT AND FIRE; Maid and Chauffeur Accused of Blaze in Forest Hills | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/colin-j-smith.html | COLIN J. SMITH | True | Special to TBS Naw YORK TIMBS. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/cioafl-split-called-strike-cause-miss-perkins-urges-organizations.html | C.I.O.-A.F.L. SPLIT CALLED STRIKE CAUSE; Miss Perkins Urges Organizations to Agree on a 'Boundary' | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/kent-averts-auto-crash-duke-swerves-car-off-road-to-avoid-a-truck.html | KENT AVERTS AUTO CRASH; Duke Swerves Car Off Road to Avoid a Truck in Canada | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/indians-to-protest-forfeit.html | Indians to Protest Forfeit | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/bar-harbor.html | BAR HARBOR | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/some-german-issues-strong.html | Some German Issues Strong | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mrs-j-l-raymond-she-represented-lyme-conn-in-general-assembly.html | MRS. J. L RAYMOND; She Represented Lyme, Conn., in General Assembly, 1925-26 | True | Special to THE NEW YORK TIMES | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/henry-lampert.html | HENRY LAMPERT | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mrs-harriet-pelenyi.html | MRS. HARRIET PELENYI | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/utility-system-earns-8618423-national-power-and-lights-consolidated.html | UTILITY SYSTEM EARNS $8,618,423; National Power and Light's Consolidated Net in Year Off From $9,075,040 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/territorial-limits-studied.html | Territorial Limits Studied | True | By Otto D. Tolischus | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/redistricting-cost-up-bleakley-finds-state-must-pay-for-breakdown.html | REDISTRICTING COST UP; Bleakley Finds State Must Pay for Breakdown in Figures | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/ribs-wiixiam-p-bbuton.html | RIBS. WIXIAM P. BBUTON | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/views-of-pope-pius-ix.html | Views of Pope Pius IX | True | THOMAS H. KAY. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/kiev-civilians-join-fighting.html | Kiev Civilians Join Fighting | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/his-excellency-sets-trot-mark-beats-bill-gallon-in-three-heats-at.html | HIS EXCELLENCY SETS TROT MARK; Beats Bill Gallon in Three Heats at Syracuse -- Does Second Mile in 2:03 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mayor-to-weigh-transit-wages-announces-he-will-give-very-careful.html | MAYOR TO WEIGH TRANSIT WAGES; Announces He Will Give 'Very Careful Consideration' to Complaints on New Scale | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mrs-alice-s-kibkpatbick.html | MRS. ALICE S. KIBKPATBICK | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/ciano-has-tonsillectomy.html | Ciano Has Tonsillectomy | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/railway-asks-icc-to-modify-order-cotton-belt-protest-is-that.html | RAILWAY ASKS I.C.C. TO MODIFY ORDER; Cotton Belt Protest Is That Reorganization Proposal Is 'Unjust, Unreasonable' | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/argentine-bank-reports-gold-reserve-to-circulation-up-to-12024-in.html | ARGENTINE BANK REPORTS; Gold Reserve to Circulation Up to 120.24% in Fortnight | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/export-license-to-newfoundland.html | Export License to Newfoundland | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/back-la-guardia-slate-young-democrats-to-avoid-most-tammany.html | BACK LA GUARDIA SLATE; Young Democrats to Avoid Most Tammany District Fights | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/richardson-wright-weds-i-____-i-editor-and-horticulturist-marries.html | RICHARDSON WRIGHT WEDS I ____ i; Editor and Horticulturist Marries Mrs. Albion MacCormack | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/hitler-front-laid-to-america-first-with-the-dictator-it-must-be.html | HITLER FRONT LAID TO 'AMERICA FIRST'; With the Dictator It 'Must Be Destroyed,' Prof. J.A. Sheldon Tells Jewish War Veterans | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/oil-company-deal-explained-by-skelly-pacific-western-plans-to.html | OIL COMPANY DEAL EXPLAINED BY SKELLY; Pacific Western Plans to Absorb Getty, Inc. -- Meeting on Sept. 15 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/early-showing-set-on-spring-corsets-date-advanced-6-weeks-to-dec-1.html | EARLY SHOWING SET ON SPRING CORSETS; Date Advanced 6 Weeks to Dec. 1 to Aid Makers' Operations, Speed Up Shipments | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/misses-dunn-give-dance-at-newport-entertain-with-pierrot-event-at.html | MISSES DUNN GIVE DANCE AT NEWPORT; Entertain With Pierrot Event at Club for Brothers, Eric W. and Edward D. Dunn Jr. | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/enemy-busy-in-midst-lear-warns-troops-second-armys-general-says.html | ENEMY BUSY IN MIDST, LEAR WARNS TROOPS; Second Army's General Says Agents Talk Discontent | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/spikes-removed-from-track.html | Spikes Removed From Track | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/boy-victim-holding-own-autopsy-shows-3-others-slain-by-mother-had.html | BOY VICTIM HOLDING OWN; Autopsy Shows 3 Others Slain by Mother Had No Disease | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/plunges-off-bridge-cab-driver-may-survive-148foot-drop-to-east.html | PLUNGES OFF BRIDGE; Cab Driver May Survive 148-Foot Drop to East River | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/icelandic-soprano-engaged-by-opera-maria-markan-signed-by-the.html | ICELANDIC SOPRANO ENGAGED BY OPERA; Maria Markan, Signed by the Metropolitan, Once Decided Upon Career as Nurse | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/us-prosecutor-gets-job-back-for-trainee-called-first-case-of-kind.html | U.S. Prosecutor Gets Job Back for Trainee; Called First Case of Kind Under Draft Law | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/fraser-p-price-62-attorney-25-years-civic-leader-in-white-plains.html | FRASER P. PRICE, 62, ATTORNEY 25 YEARS; Civic Leader in White Plains, Long With Firms Here, Dies of Heart Attack at Home | True | Special to THE NEW YORK TIMES. | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/brazil-adds-10-ships-for-us.html | Brazil Adds 10 Ships for U.S. | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/-deutschland-ueber-alles-seen-as-europes-anthem.html | 'Deutschland Ueber Alles' Seen as Europe's Anthem | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/dr-august-f-knoefel.html | DR. AUGUST F. KNOEFEL | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/longden-pilots-two-home-first-rides-saguenay-ii-to-fourlength.html | LONGDEN PILOTS TWO HOME FIRST; Rides Saguenay II to Four-Length Triumph After Winning With High Brow | True | By Bryan Field | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/week-in-bank-of-canada.html | WEEK IN BANK OF CANADA | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/janet-c-byron-a-bride-wed-to-bernard-f-thayer-in-a-religious.html | JANET C. BYRON A BRIDE; Wed to Bernard F. Thayer in a Religious Ceremony Here | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/senators-move-for-tax-savings-by-budget-rule-committee-amends-tax.html | SENATORS MOVE FOR TAX SAVINGS BY BUDGET RULE; Committee Amends Tax Bill to Require Non-Defense Cut Estimates Up to 2 Billion | True | By Henry N. Dorris | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/dnieper-let-loose-turbines-made-unusable-at-huge-power-plant-moscow.html | DNIEPER LET LOOSE; Turbines Made Unusable at Huge Power Plant, Moscow Asserts | True | By Cyrus L. Sulzberger | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/children-in-a-makebelieve-plane-trip-tour-latin-america-and-rescue.html | Children in a Make-Believe Plane Trip 'Tour' Latin America and Rescue Explorers | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/remsen-cards-77-to-annex-medal-then-piccione-eliminates-him-at-20th.html | REMSEN CARDS 77 TO ANNEX MEDAL; Then Piccione Eliminates Him at 20th as Matches Start in L.I. Junior Golf | True | By Maureen Orcutt | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/drug-stock-is-offered.html | Drug Stock Is Offered | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/bank-leases-rca-space-central-hanover-will-open-a-rockefeller.html | BANK LEASES RCA SPACE; Central Hanover Will Open a Rockefeller Center Branch | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/barren-conquest.html | BARREN CONQUEST? | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/britains-position-with-arabs-aided-developments-in-iran-held-to-put.html | BRITAIN'S POSITION WITH ARABS AIDED; Developments in Iran Held to Put Bulk of Middle East Peoples on Her Side | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/3-frenchmen-guillotined-purge-of-antinazis-begins-germans-leave-it.html | 3 Frenchmen Guillotined; Purge of Anti-Nazis Begins; Germans Leave It to Vichy to Mete Out Reprisals for Shooting of Laval -- Assassin Glad He Hit Him | True | By G.h. Archambault | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/two-4family-houses-traded-in-the-bronx-other-dwellings-in-various.html | TWO 4-FAMILY HOUSES TRADED IN THE BRONX; Other Dwellings in Various Areas Change Hands | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/robert-klein.html | ROBERT KLEIN | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/shoe-wage-hearing-sept-12.html | Shoe Wage Hearing Sept. 12 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/argentine-rolls-of-nazis-shown-60000-or-nearly-all-german-men-in.html | ARGENTINE ROLLS OF NAZIS SHOWN; 60,000, or Nearly All German Men in Country, Declared Pledged to Hitler | True | By Arnaldo Cortesi | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/the-prospects-if-hitler-wins.html | The Prospects if Hitler Wins | True | GRETTA PALMER. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/us-house-group-in-brazil.html | U.S. House Group in Brazil | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/play-will-aid-childrens-group.html | Play Will Aid Children's Group | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/wesleyan-eleven-called.html | Wesleyan Eleven Called | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/rev-clarence-w-tebo.html | REV. CLARENCE W. TEBO | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/united-aircraft-sales-record.html | United Aircraft Sales Record | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/pulp-prices-to-hold-through-end-of-year-rayonier-inc-leaves-rayon.html | PULP PRICES TO HOLD THROUGH END OF YEAR; Rayonier, Inc., Leaves Rayon Grades at $85 a Ton | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/battle-day-wins-presidents-cup-warburgs-gelding-captures-horse-show.html | BATTLE DAY WINS PRESIDENT'S CUP; Warburg's Gelding Captures Horse Show Championship at Rhinebeck | True | By Henry R. Ilsley | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/pirates-top-phils-with-3-in-9th-32-score-all-their-runs-with-two.html | PIRATES TOP PHILS WITH 3 IN 9TH, 3-2; Score All Their Runs With Two Out After Pearson Weakens on Mound | True | | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/new-ship-to-be-launched-freighter-robin-wentley-will-glide-down-the.html | NEW SHIP TO BE LAUNCHED; Freighter Robin Wentley Will Glide Down the Ways Today | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/somaliland-is-kept-in-british-blockade-vichy-reply-awaited-on-offer.html | SOMALILAND IS KEPT IN BRITISH BLOCKADE; Vichy Reply Awaited on Offer to Aid Women and Children | True | Special Cable to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/japanese-eager-to-find-way-out-hope-for-us-accord-in-the-present.html | JAPANESE EAGER TO FIND WAY OUT; Hope for U.S. Accord in the Present Diplomatic Effort -- Deemed Ready to Cut Aims | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/eastern-squad-in-hard-drill-allstar-players-show-form-during.html | EASTERN SQUAD IN HARD DRILL; All-Star Players Show Form During Scrimmage With Long Island Indians | True | By Kingsley Childs | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/merciless-purge-is-seen.html | Merciless Purge Is Seen | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/vichy-air-chief-goes-to-africa.html | Vichy Air Chief Goes to Africa | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/soy-beans-again-dominate-grains-extreme-gain-of-4c-fails-to-hold-as.html | SOY BEANS AGAIN DOMINATE GRAINS; Extreme Gain of 4c Fails to Hold as New Highs Are Hit for Sixth Day in Row | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/coast-guard-to-be-host.html | Coast Guard to Be Host | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/lee-white-sox-ace-halts-senators-40-hurls-4hitter-to-win-no-17.html | LEE, WHITE SOX ACE, HALTS SENATORS, 4-0; Hurls 4-Hitter to Win No. 17 -- Wright, Appling Shine | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/late-selling-cuts-advance-in-cotton-futures-here-after-gains-of-19.html | LATE SELLING CUTS ADVANCE IN COTTON; Futures Here, After Gains of 19 to 23 Points, Close Only 4 to 8 Up for Day | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/nurses-to-help-in-ecuador.html | Nurses to Help in Ecuador | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/chinese-strike-on-coast-report-recapture-from-japanese-of-futsing.html | CHINESE STRIKE ON COAST; Report Recapture From Japanese of Futsing, Fukien Province | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/inflation-threat-to-insurance.html | Inflation Threat to Insurance | True | E.C.J. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/vichy-cuts-rations-scarcities-increase-bicycle-tires-and-tobacco.html | VICHY CUTS RATIONS; SCARCITIES INCREASE; Bicycle Tires and Tobacco Are Among Things at Premium | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/finds-no-subversion-in-strike.html | Finds No Subversion in Strike | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/city-sinking-funds-pronounced-sound-mcgoldrick-reports-they-had.html | CITY SINKING FUNDS PRONOUNCED SOUND; McGoldrick Reports They Had $4,045,680 Above the Legal Requirements on June 30 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/majestic-booked-for-viva-obrien-musical-with-latinamerican-theme-to.html | MAJESTIC BOOKED FOR 'VIVA O'BRIEN'; Musical With Latin-American Theme to Open Oct. 9, After Preliminary Run in Boston | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/gehrig-tablets-approved-lyons-authorized-to-let-contract-for-work.html | GEHRIG TABLETS APPROVED; Lyons Authorized to Let Contract for Work in Bronx | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/a-study-of-those-rising-meat-prices-one-meal-all-planned-for-the.html | A Study of Those Rising Meat Prices -- One Meal All Planned for the Week-End | True | By Jane Holt | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/wins-lifeguard-award-rookaway-athlete-takes-the-top-honors-at-riis.html | WINS LIFEGUARD AWARD; Rookaway Athlete Takes the Top Honors at Riis Park | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/berlin-is-wary-of-event-press-and-radio-virtually-ignore-attempted.html | BERLIN IS WARY OF EVENT; Press and Radio Virtually Ignore Attempted Assassinations | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/russian.html | Russian | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/nationalstandard.html | National-Standard | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/129-enter-womens-golf-pairings-made-for-us-tourney-at-brookline.html | 129 ENTER WOMEN'S GOLF; Pairings Made for U.S. Tourney at Brookline, Mass., Sept. 8-13 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/it-t-adds-30634-phones.html | I.T. & T. Adds 30,634 Phones | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/colgate-to-build-new-plant.html | Colgate to Build New Plant | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/ruel-p-pope.html | RUEL P. POPE | True | ! Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/athletics-prevail-over-indians-53-three-passes-and-sieberts-single.html | ATHLETICS PREVAIL OVER INDIANS, 5-3; Three Passes and Siebert's Single in Seventh Decide -- Beckman Relief Star | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/german-plane-reserves-held-threatened-in-winter-fighting-with.html | German Plane Reserves Held Threatened In Winter Fighting With Russia and Britain | True | By Hanson W. Baldwin | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/move-adds-400000-tons-many-of-the-idle-ships-already-have-been.html | MOVE ADDS 400,000 TONS; Many of the Idle Ships Already Have Been Requisitioned | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/warning-to-fishermen-they-are-urged-to-obey-law-on-size-of-bass-and.html | WARNING TO FISHERMEN; They Are Urged to Obey Law on Size of Bass and Fluke | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/barbara-egruber-becomes-engaged-daughter-of-late-general-to-be.html | BARBARA E.GRUBER BECOMES ENGAGED; Daughter of Late General to Be Bride of Lieut. William W. Ottinger of Air Corps | True | Special to THE NEW YORK TIMES. I | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/screen-news-here-and-in-hollywood-paul-robeson-will-appear-in-tales.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paul Robeson Will Appear in 'Tales of Manhattan' After Absence of Five Years | True | By Douglas W. Churchill | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/gardes-horse-show-to-run-eight-days-defense-keynote-of-exhibition.html | GARDES HORSE SHOW TO RUN EIGHT DAYS; Defense Keynote of Exhibition Opening on Nov. 5 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/british.html | British | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/teachers-unions-to-fight-ousting-three-groups-to-take-issue-to.html | TEACHERS' UNIONS TO FIGHT OUSTING; Three Groups to Take Issue to Federal Courts | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/dinners-to-mark-southampton-fete-many-colonists-will-entertain.html | DINNERS TO MARK SOUTHAMPTON FETE; Many Colonists Will Entertain Tonight Before Boxing Bouts in Aid of Wm. Carey Camp | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/order-creating-board-and-outline-of-duties.html | Order Creating Board and Outline of Duties | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/oil-company-lifts-pay.html | Oil Company Lifts Pay | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/british-seize-two-towns.html | British Seize Two Towns | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/little-demand-suggested.html | Little" Demand Suggested | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/considers-peace-proposal.html | Considers Peace Proposal | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mineola-fair-bars-birth-control-unit-officials-follow-lead-of-lieut.html | MINEOLA FAIR BARS BIRTH CONTROL UNIT; Officials Follow Lead of Lieut. Gov. Polletti, Who Banned Exhibit at Syracuse | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/miss-tofred-fox-married-in-church-scarsdale-girl-wed-to-thomas-e.html | MISS TOFRED FOX MARRIED IN CHURCH; Scarsdale Girl Wed to Thomas E. Greacen 2d in the West Park Presbyterian Here | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/menzies-resigns-australian-post-treasurer-fadden-is-selected-by.html | MENZIES RESIGNS AUSTRALIAN POST; Treasurer Fadden Is Selected by Government Parties as New Prime Minister | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mutual-savings-bankers-to-meet-oct-20-defense-problems-will-be.html | Mutual Savings Bankers to Meet Oct. 20; Defense Problems Will Be Principal Topic | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/air-troops-attack-oesel.html | Air Troops Attack Oesel | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/flag-reported-in-viborg.html | Flag Reported in Viborg | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/noted-air-chief-will-leave-egypt-commander-collishaw-was-one-of-3.html | NOTED AIR CHIEF WILL LEAVE EGYPT; Commander Collishaw Was One of 3 Officers Directing Wavell's Desert Drive | True | By Harold Denny | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/katherine-howes-betrothed.html | Katherine Howes Betrothed | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/omab-h-wright.html | OMAB H. WRIGHT | True | Special to THE NETO YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/earley-braves-hurls-2hitter-bests-eaves-in-pitching-duel-subduing.html | EARLEY, BRAVES, HURLS 2-HITTER; Bests Eaves in Pitching Duel, Subduing Cubs by 2 to 1 and Clinching Series | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/arriving-at-baileys-beach-newport.html | ARRIVING AT BAILEY'S BEACH, NEWPORT | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/move-in-iran-causes-concern-invasion-is-regarded-as-giving-point-to.html | Move in Iran Causes Concern; Invasion Is Regarded as Giving Point to Isolationist Arguments | True | HUGH JACKSON REBER. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/holiday-reduces-trade-in-stocks-commitments-restrained-but-prices.html | HOLIDAY REDUCES TRADE IN STOCKS; Commitments Restrained, but Prices Continue Advance for Third Session | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/new-films-on-widely-varied-subjects-arrive-at-the-rialto-globe-and.html | New Films on Widely Varied Subjects Arrive at the Rialto, Globe and the Palace | True | By Bosley Crowther | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/stolen-defense-bonds-found.html | Stolen Defense Bonds Found | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/250000-mystery-of-chinese-closed-4000-settlement-ends-case-of.html | $250,000 MYSTERY OF CHINESE CLOSED; $4,000 Settlement Ends Case of Restaurateur Lost on a Clipper on Way to Orient | True | Special to THE NEW YORK TIMES. | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/producers-orders-at-peak-for-july-index-jumped-to-268-12-above-june.html | PRODUCERS ORDERS AT PEAK FOR JULY; Index Jumped to 268, 12% Above June and 71% Ahead of July of Last Year | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/liquor-price-cutting-reported-subsiding-but-stores-still-fear.html | LIQUOR PRICE CUTTING REPORTED SUBSIDING; But Stores Still Fear Possibility of 'All-Out' Price War | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/trade-loans-off-10000000-here-member-banks-end-long-rise-as.html | TRADE LOANS OFF $10,000,000 HERE; Member Banks End Long Rise as California Standard Oil Pays Debts in Week | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/outlook-for-steel-scrap-shortage-of-material-next-month-feared-in.html | OUTLOOK FOR STEEL SCRAP; Shortage of Material Next Month Feared in Industry | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/japanese-scheme-for-thailand-seen-would-get-military-economic-and.html | JAPANESE SCHEME FOR THAILAND SEEN; Would Get Military, Economic and Political Footholds by Plan, Hong Kong Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/business-world-to-direct-eastern-traffic-of-motor-freight-system.html | BUSINESS WORLD; To Direct Eastern Traffic Of Motor Freight System | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/brazil-weighs-purchase-plan.html | Brazil Weighs Purchase Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/60000000-sought-by-westinghouse-robertson-and-bucher-declare-funds.html | $60,000,000 SOUGHT BY WESTINGHOUSE; Robertson and Bucher Declare Funds Needed Because of Unprecedented Expansion | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/miss-guilfoil-gains-semifinals-in-golf-halts-mrs-hoblitzell-3-and-2.html | MISS GUILFOIL GAINS SEMI-FINALS IN GOLF; Halts Mrs. Hoblitzell, 3 and 2, in Mason-Dixon Tournament | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/news-of-markets-in-european-cities-angloiranian-oil-shares-at-new.html | NEWS OF MARKETS IN EUROPEAN CITIES; Anglo-Iranian Oil Shares at New Top Prices in London -- Gilt-Edge Issues Firm | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/wool-goods-demand-up.html | Wool Goods Demand Up | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/at-t-bond-offer-office-to-be-open-until-midnight-for-subscriptions.html | A.T. & T. BOND OFFER; Office to Be Open Until Midnight for Subscriptions to 3s | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/armys-contracts-in-day-185411487-awards-to-many-companies-in-this.html | ARMYS CONTRACTS IN DAY $185,411,487; Awards to Many Companies in This Area Are Listed by War Dept. | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/auto-kills-2-women-mother-and-daughter-struck-down-on-long-island.html | AUTO KILLS 2 WOMEN; Mother and Daughter Struck Down on Long Island | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/isle-just-big-enough-for-forced-landing-army-sergeants-tell.html | ISLE JUST BIG ENOUGH FOR FORCED LANDING; Army Sergeants Tell Experience in Flight Over Alaska | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/peter-n-boylan.html | PETER N. BOYLAN | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/a-symbol-is-shot.html | A SYMBOL IS SHOT | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/thomas-p-ctjrran.html | THOMAS P. CTJRRAN | True | Special to THE NEW NORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/yorks-4run-homer-subdues-red-sox-87-tigers-win-when-rudy-smashes.html | YORK'S 4-RUN HOMER SUBDUES RED SOX, 8-7; Tigers Win When Rudy Smashes His 21st of the Season | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/regard-for-animals-urged.html | Regard for Animals Urged | True | Mrs. GEORGE BETHUNE ADAMS, Director, Ellin Prince Speyer Hospital for Animals. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/german-demand-on-turks-hinted-nazis-reported-asking-for-use-of.html | GERMAN DEMAND ON TURKS HINTED; Nazis Reported Asking for Use of Black Sea Waters -- Papen Sees President in Ankara | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/staten-island-homes-waterless-9-hours-break-in-main-affects-20000.html | STATEN ISLAND HOMES WATERLESS 9 HOURS; Break in Main Affects 20,000 Residents on East Shore | True | | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/bibs-byron-d-halsted-i.html | BIBS. BYRON D. HALSTED I | True | Special to THB NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/vichy-gets-embassy-site-approves-exchange-of-property-in-washington.html | VICHY GETS EMBASSY SITE; Approves Exchange of Property in Washington Deal | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/changes-by-ny-central-wc-wishart-head-of-accounting-to-retire-on.html | CHANGES BY N.Y. CENTRAL; W.C. Wishart, Head of Accounting, to Retire on Sunday | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/30-more-is-favored-for-the-drafted-men-70-of-those-sounded-in.html | $30 MORE IS FAVORED FOR THE DRAFTED MEN; 70% of Those Sounded in Gallup Survey Back Increase | True | By George Gallup Director, American Institute of Public Opinion | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/right-of-free-speech-upheld.html | Right of Free Speech Upheld | True | WILLIAM C. KERNAN. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/butter-and-eggs-lower-egg-futures-in-chicago-market-at-30c-a-dozen.html | BUTTER AND EGGS LOWER; Egg Futures in Chicago Market at 30c a Dozen | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/citys-approval-for-transfer-of-aquarium-to-bronx-zoo-held-up-by.html | City's Approval for Transfer of Aquarium To Bronx Zoo Held Up by Isaacs Protest | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/britain-to-get-canadian-bacon.html | Britain to Get Canadian Bacon | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/names-al-gates-to-navy-air-post-president-picks-head-of-new-york.html | NAMES A.L. GATES TO NAVY AIR POST; President Picks Head of New York Trust Company for Assistant | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/pittsburgh-index-advanced.html | Pittsburgh Index Advanced | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/extipster-accused-in-25000-gem-theft-former-wall-st-operator-admits.html | EX-TIPSTER ACCUSED IN $25,000 GEM THEFT; Former Wall St. Operator Admits Pawning Client's Property | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/no-peace-in-armed-world-menace-to-all-of-us-seen-as-long-as-any-of.html | No Peace in Armed World; Menace to All of Us Seen as Long as Any of Us is Prepared for War | True | HERBERT H. HINMAN. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/lincoln-gray.html | LINCOLN GRAY | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/profits-and-taxes.html | PROFITS AND TAXES | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/urges-unity-now-for-us-britain-report-of-national-planning.html | URGES UNITY NOW FOR U.S., BRITAIN; Report of National Planning Association Says Now if Ever Is the Time for Collaboration | True | By John MacCormac | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/vichy-ousts-councilor-who-hid-masonic-ties.html | Vichy Ousts Councilor Who Hid Masonic Ties | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/house-group-back-from-base-survey-four-representatives-say-west.html | HOUSE GROUP BACK FROM BASE SURVEY; Four Representatives Say West Indies Progress Is Good | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/trinidad-holds-muriel-lester.html | Trinidad Holds Muriel Lester | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/davies-depicts-gasoline-crisis-he-tells-senate-committee-sinister.html | DAVIES DEPICTS GASOLINE CRISIS; He Tells Senate Committee 'Sinister' Influences Are Afoot to Hide Shortage | True | By John H. Crider | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/senators-urge-30-pension-plan-downey-committee-suggests-oldage-pay.html | SENATORS URGE $30 PENSION PLAN; Downey Committee Suggests Old-Age Pay to Begin at 60, at $3,000,000,000 Total | True | By Frederick R. Barkley | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/freight-loadings-up-11-to-899750-cars-in-week-miscellaneous-index.html | Freight Loadings Up 1.1% to 899,750 Cars In Week, Miscellaneous Index Advances | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/waste-industry-to-be-integrated-new-defense-advisory-body-will-be.html | WASTE INDUSTRY TO BE INTEGRATED; New Defense Advisory Body Will Be Set Up to Coordinate Trade's Operations | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/board-approves-two-county-bills-democratic-reform-plans-pass.html | BOARD APPROVES TWO COUNTY BILLS; Democratic Reform Plans Pass Estimate Body by 14-2 -- Petitions Also Filed | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/brenda-joyce-picked-for-teeth.html | Brenda Joyce Picked for Teeth | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/cruiser-atlanta-in-water-sept-6-margaret-mitchell-will-be-the.html | CRUISER ATLANTA IN WATER SEPT. 6; Margaret Mitchell Will Be the Sponsor of Navy Vessel to Be Launched at Kearny | True | Special to THE NEW YORK TIMES. | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/vatican-worried-on-conditions-in-france-pope-calls-in-nuncio-after.html | Vatican Worried on Conditions in France; Pope Calls In Nuncio After Laval Shooting | True | By Telephone To the New York Times. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/circulation-off-again-in-britain-bank-of-england-reports-the-second.html | CIRCULATION OFF AGAIN IN BRITAIN; Bank of England Reports the Second Consecutive Drop for Week, at L672,000 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/gimbel-strike-talks-resumed-in-capital-cio-leader-calls-for-new.html | GIMBEL STRIKE TALKS RESUMED IN CAPITAL; C.I.O. Leader Calls for New Effort in Store Dispute | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/children-escape-in-train-wreck-2-of-crew-killed-254-returning-from.html | CHILDREN ESCAPE IN TRAIN WRECK; 2 OF CREW KILLED; 254 Returning From Camps Shaken as Special Is Derailed on Connecticut Curve | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/germans-muster-storm-cannon-against-russians-along-dnieper-novel.html | Germans Muster 'Storm Cannon' Against Russians Along Dnieper; Novel Weapon Appears as a Tank When It Is Moving, but Powerful Guns Rear Like a Cobra When Ready to Strike | True | By Telephone To the New York Times. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/books-authors.html | Books -- Authors | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/tea-given-in-berkshires-mrs-richard-c-durant-and-mrs-george-church.html | TEA GIVEN IN BERKSHIRES; Mrs. Richard C. Durant and Mrs. George Church Honor Guests | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/poletti-upholds-fair-exhibit-ban-he-tells-women-law-made-it.html | POLETTI UPHOLDS FAIR EXHIBIT BAN; He Tells Women Law Made It Improper to Advocate Birth Control at State's Show | True | By Kathleen McLaughlin | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/german.html | German | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/small-converters-fear-extinction-cut-off-from-greige-goods-since.html | SMALL CONVERTERS FEAR EXTINCTION; Cut Off From Greige Goods Since Ceilings, They Plan to Ask OPACS for Aid | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/harvest-moon-winners-at-state.html | Harvest Moon Winners at State | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/rome-hears-of-changed-tactics.html | Rome Hears of Changed Tactics | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mexican-electrical-strike-looms.html | Mexican Electrical Strike Looms | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/higher-net-shown-by-bond-and-share-10983060-in-12-months-to-june-30.html | HIGHER NET SHOWN BY BOND AND SHARE; $10,983,060 in 12 Months to June 30 Compares With $9,362,830 in 1940 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/many-japanese-in-indochina.html | Many Japanese in Indo-China | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/moses-w-faitovte-head-of-steel-firm-newark-industrialist-noted-as.html | MOSES W. FAITOVTE, HEAD OF STEEL FIRM; Newark Industrialist, Noted as Sportsman, Dies in California | True | Special to THE NEW YOKE TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/dealers-disagree-on-fair-gas-cost-chain-concerns-say-it-will-have.html | DEALERS DISAGREE ON FAIR 'GAS' COST; Chain Concerns Say It Will Have 'Leveling Effect,' but Small Operators See 'Robbery' | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/pump-company-buys-new-brunswick-tract-factory-and-apartment.html | PUMP COMPANY BUYS NEW BRUNSWICK TRACT; Factory and Apartment Buildings Sold in Newark | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mrs-holleran-is-first-takes-oneday-golf-tournament-at-wee-burn-with.html | MRS. HOLLERAN IS FIRST; Takes One-Day Golf Tournament at Wee Burn with an 83 | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/hawaii-flight-record-set-three-douglas-passenger-planes-fly-2400.html | HAWAII FLIGHT RECORD SET; Three Douglas Passenger Planes Fly 2,400 Miles Under 14 Hours | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/carlos-c-nagel-weds-in-maine.html | Carlos C. Nagel Weds in Maine | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/daughter-to-gc-beckets.html | Daughter to G.C. Beckets | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/i-amos-h-potts.html | I AMOS H. POTTS | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/fred-f-michels.html | FRED F. MICHELS | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/refiners-warning-of-sugar-short-age-tell-opacs-it-may-shut-their.html | REFINERS WARNING OF SUGAR SHORT AGE; Tell OPACS It May Shut Their Plants by Oct. 15 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/italian-play-opens-tomorrow.html | Italian Play Opens Tomorrow | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/says-democracy-depends-on-us-berle-tells-williamstown-institute-we.html | SAYS DEMOCRACY DEPENDS ON U.S.; Berle Tells Williamstown Institute We Will Emerge From the War the Strongest Power | True | By Albert J. Gordon | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/viborg-a-finnish-symbol-city-officials-ready-to-act-as-soon-as.html | VIBORG A FINNISH SYMBOL; City Officials Ready to Act as Soon as Russians Are Out | True | By Svend Carstensen | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/italian.html | Italian | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/armistice-feelers-rumored.html | Armistice Feelers Rumored | True | By Telephone To the New York Times. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/fort-dix-survey-to-aid-releases-assembling-of-data-on-eligibles-for.html | FORT DIX SURVEY TO AID RELEASES; Assembling of Data on Eligibles for Quitting the Service to Be Started Today | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/dock-men-to-plan-for-new-contract-afl-union-to-hold-meeting-here.html | DOCK MEN TO PLAN FOR NEW CONTRACT; A.F.L. Union to Hold Meeting Here Sept. 8 to Discuss Atlantic Coast Demands | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/wallace-its-head-key-defense-officials-are-shifted-to-speed-up-arms.html | WALLACE ITS HEAD; Key Defense Officials Are Shifted to Speed Up Arms, Avoid Conflicts | True | By W. H. Lawrence | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/billows-beaten-on-omaha-links-halted-by-abbott-3-and-2-after.html | BILLOWS BEATEN ON OMAHA LINKS; Halted by Abbott, 3 and 2, After Turning Back White in the Third Round | True | By William D. Richardson | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/holiday-exodus-hits-peak-today-labor-day-crowds-to-tax-all.html | HOLIDAY EXODUS HITS PEAK TODAY; Labor Day Crowds to Tax All Transportation Lines -- Many Planning Long Trips | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/august-elffler-dies-headed-drug-firm-retired-president-of-eimer.html | AUGUST ElfflER DIES; HEADED DRUG FIRM; Retired President of Eimer & Amend, Pioneer in Calcium Carbide Industry, Was 87 | True | 1 Special to THS NEW YORK Tansx. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/to-study-alcoa-labor-issue.html | To Study Alcoa Labor Issue | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/hearing-sept-12-on-fcc-rules.html | Hearing Sept. 12 on FCC Rules | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/soccer-americans-pick-team.html | Soccer Americans Pick Team | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/john-clarks-give-luncheon-at-spa-entertain-large-group-at-the.html | JOHN CLARKS GIVE LUNCHEON AT SPA; Entertain Large Group at the Gideon Putnam in Saratoga -- Charles Bromleys Hosts | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/excess-reserves-of-the-member-banks-decrease-70000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $70,000,000 in Week to Aug. 27 | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/hearns-celebrates-114th-anniversary-horsedrawn-cabs-bring-oldest.html | HEARN'S CELEBRATES 114TH ANNIVERSARY; Horse-Drawn Cabs Bring Oldest and Youngest Employes | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/new-school-is-praised-spellman-says-it-will-be-used-to-preserve-us.html | NEW SCHOOL IS PRAISED; Spellman Says It Will Be Used to Preserve U.S. Ideals | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/child-to-mrs-howard-w-woolf.html | Child to Mrs. Howard W. Woolf | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/lodis-geils-aide-of-engraving-firm-vice-president-and-treasurer-of.html | LODIS GEILS, AIDE OF ENGRAVING FIRM; Vice President and Treasurer of Corlies, Macy & Co. Here Dies in East Orange | True | I Special to THE NBW Tons Toms. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/some-sutton-place-history.html | Some Sutton Place History | True | S. BAILEY. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/yacht-feather-is-leader-tops-international-class-list-in-li-sound.html | YACHT FEATHER IS LEADER; Tops International Class List in L.I. Sound Racing | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/civilian-deaths-highest-in-belgian-battle-toll.html | Civilian Deaths Highest In Belgian Battle Toll | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/british-worried-over-war-output-present-production-at-home-and-in.html | BRITISH WORRIED OVER WAR OUTPUT; Present Production at Home and in the U.S. Is Deemed Far Below the Needs | True | By Robert P. Post | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/executive-leases-fifth-ave-suites-bj-brotman-head-of-antique-and.html | EXECUTIVE LEASES FIFTH AVE. SUITES; B.J. Brotman, Head of Antique and Jewelry Company, New Tenant in No. 875 | True | | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/citys-aluminum-sent-to-smelter.html | City's Aluminum Sent to Smelter | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/pollet-pitches-5to0-triumph-cards-young-southpaw-holds-giants-to.html | POLLET PITCHES 5-TO-0 TRIUMPH; Cards' Young Southpaw Holds Giants to Three Singles in Brilliant Exhibition | True | By James P. Dawson | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/lumber-output-rises-less-than-seasonally-shipments-also-up-but.html | Lumber Output Rises Less Than Seasonally; Shipments Also Up but Orders Decline | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/foresters-install-chief-nc-brusatori-is-made-ranger-of-national.html | FORESTERS INSTALL CHIEF; N.C. Brusatori Is Made Ranger of National Group | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/army-potato-takes-to-color.html | Army Potato Takes to Color | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mission-to-china-assailed.html | Mission to China Assailed | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/athletics-buy-outfielder.html | Athletics Buy Outfielder | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/nickel-plate-buys-bonds.html | Nickel Plate Buys Bonds | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/named-sponsor-for-destroyer.html | Named Sponsor for Destroyer | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/drive-at-murmansk-line-seen.html | Drive at Murmansk Line Seen | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/anderegg-leads-casters-wins-national-fly-title-with-a-160-13foot.html | ANDEREGG LEADS CASTERS; Wins National Fly Title With a 160 1-3-Foot Average | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/soviet-guerrilla-oath-asked-death-for-failure.html | Soviet Guerrilla Oath Asked Death for Failure | True | By the United Press. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/500-of-our-tanks-sent-to-british-number-2-12-times-estimate-of-byrd.html | 500 OF OUR TANKS SENT TO BRITISH; Number, 2 1/2 Times Estimate of Byrd, Said to Win Approval in Libyan Battle Tests | True | By Charles Hurd | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/for-utility-refunding-connecticut-board-approves-plan-for-new-haven.html | FOR UTILITY REFUNDING; Connecticut Board Approves Plan for New Haven Water Co. | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/amsterdam-market-firm.html | Amsterdam Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/yugoslavs-wreck-nazis-trains.html | Yugoslavs Wreck Nazis' Trains | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/blunt-comiskey-suspended.html | Blunt, Comiskey Suspended | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/prof-v-n-logan.html | PROF. \V. N. LOGAN | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/milkmen-ask-pay-rise-demand-served-on-distributors-in-behalf-of.html | MILKMEN ASK PAY RISE; Demand Served on Distributors in Behalf of 14,000 | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/yacht-race-starts-tonight.html | Yacht Race Starts Tonight | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/victor-moulton-downer-uuuuuuu-head-of-tow-boat-firm-was-a-director.html | VICTOR MOULTON DOWNER; uuuuuuu Head of Tow Boat Firm Was a Director of Exchange Here | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/the-itching-foot.html | THE ITCHING FOOT | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/tax-filing-fee-suggested.html | Tax Filing Fee Suggested | True | P.H. LITTLEFIELD. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/coulson-retains-yachting-trophy-he-mckim-and-webster-annex-national.html | COULSON RETAINS YACHTING TROPHY; He, McKim and Webster Annex National Junior Laurels and the Sears Cup | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/assets-increased-by-home-insurance-123830520-on-june-30-last.html | ASSETS INCREASED BY HOME INSURANCE; $123,830,520 on June 30, Last, Compared With $114,161,033 on Same Date Last Year | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/spying-charged-to-four-argentine-police-say-plane-party-had-photos.html | SPYING CHARGED TO FOUR; Argentine Police Say Plane Party Had Photos of Fortifications | True | Special Cable to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/new-paramount-contract.html | New Paramount Contract | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/commissioners-elect-officers.html | Commissioners Elect Officers | True | Special to THE NEW YORK TIMES. | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/slovak-society-meets-here.html | Slovak Society Meets Here | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/producers-to-get-voice-representative-to-attend-equity-meeting-to.html | PRODUCERS TO GET VOICE; Representative to Attend Equity Meeting to Discuss Clause | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/6th-army-moves-into-battle-ring-red-and-blue-forces-seize-positions.html | 6TH ARMY MOVES INTO 'BATTLE' RING; Red and Blue Forces Seize Positions in New England for Opening Attacks | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/canada-trains-20000th-flier.html | Canada Trains 20,000th Flier | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/profit-for-bloomingdale-store-earns-138305-in-6-months-against-loss.html | PROFIT FOR BLOOMINGDALE; Store Earns $138,305 in 6 Months, Against Loss Year Ago | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/lodis-r-myidson-an-industrialist-founder-and-head-191040-of-company.html | LODIS R. MYIDSON, AN INDUSTRIALIST; Founder and Head, 1910-40, of Company Operating Mines in Michigan Dies in Buffalo _____ I | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/police-pistol-range-is-closed.html | Police Pistol Range Is Closed | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/accord-is-sought-japanese-premier-said-to-appeal-for-study-of.html | ACCORD IS SOUGHT; Japanese Premier Said to Appeal for Study of Issues to End Tension | True | By Bertram D. Hulen | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/haunt-queens-firehouse-3-firemen-constituting-company-cant-save.html | HAUNT QUEENS FIREHOUSE; 3 Firemen Constituting Company Can't Save Anybody's Child | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/ernest-b-edminston.html | ERNEST B. EDMINSTON | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/to-make-fuel-from-vegetables.html | To Make Fuel From Vegetables | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/new-command-taken-by-mountbatten-kings-cousin-has-brief-ceremony-on.html | NEW COMMAND TAKEN BY MOUNTBATTEN; King's Cousin Has Brief Ceremony on the Illustrious | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/westbury-tops-pelicans-triumphs-12-to-6-in-practice-polo-on-phipps.html | WESTBURY TOPS PELICANS; Triumphs, 12 to 6, in Practice Polo on Phipps Old Field | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/axis-views-on-outcome-berlin-talks-of-burglars-and-gayda-promises-a.html | AXIS VIEWS ON OUTCOME; Berlin Talks of 'Burglars' and Gayda Promises a Fight | True | By Telephone To the New York Times. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/176316690-order-for-planes-is-given-douglas-company-gets-war.html | $176,316,690 ORDER FOR PLANES IS GIVEN; Douglas Company Gets War Department Contract | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/industrial-loans-for-latins-studied-jones-tells-of-move-to-widen.html | INDUSTRIAL LOANS FOR LATINS STUDIED; Jones Tells of Move to Widen Program of Help for the South American Countries | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/new-iran-regime-ends-resistance-british-and-russian-forces-continue.html | NEW IRAN REGIME ENDS RESISTANCE; British and Russian Forces Continue Advance -- Offers by Teheran Awaited | True | By James MacDonald | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/buyer-will-build-on-flushing-lots-twofamily-dwellings-to-be-erected.html | BUYER WILL BUILD ON FLUSHING LOTS; Two-Family Dwellings to Be Erected on Zittel Tract in Family 40 Years | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/war-relief-party-at-east-hampton-headquarters-of-british-group.html | WAR RELIEF PARTY AT EAST HAMPTON; Headquarters of British Group Setting for Open House -- Mrs. Osborne Chairman | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/cubs-get-two-coast-players.html | Cubs Get Two Coast Players | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/no-aluminum-is-sold-as-junk-official-says.html | No Aluminum Is Sold As Junk, Official Says | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mcarthymen-end-western-trip-with-verdict-over-browns-85-yanks-get-3.html | M'Carthymen End Western Trip With Verdict Over Browns, 8-5; Yanks Get 3 Runs in Tenth After Rivals Tie Count in Ninth -- Now Need Nine More Victories to Clinch Pennant | True | By John Drebinger | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/store-sales-up-29-for-week-in-nation-new-york-trade-increased-26.html | STORE SALES UP 29% FOR WEEK IN NATION; New York Trade Increased 26% While Specialty Shops Had Gain of 41% | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/raf-in-day-raid-bombs-rotterdam-blasts-shipping-and-wharves-there.html | R.A.F. IN DAY RAID BOMBS ROTTERDAM; Blasts Shipping and Wharves There While Fighters Go Over Northern France | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/russians-occupy-four-towns.html | Russians Occupy Four Towns | True | Wireless to THE NEW YORK TIMES. | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/plans-big-air-engine-rise-united-aircraft-aims-at-a-500-increase-in.html | PLANS BIG AIR ENGINE RISE; United Aircraft Aims at a 500% Increase in Output | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/at-the-palace.html | At the Palace | True | A.W. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/taylor-going-to-vatican-presidents-envoy-is-returning-after-years.html | TAYLOR GOING TO VATICAN; President's Envoy Is Returning After Year's Absence | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/jewelers-fight-army-post-sales.html | Jewelers Fight Army Post Sales | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/trading-is-active-in-westchester-cash-above-148500-mortgage-paid.html | TRADING IS ACTIVE IN WESTCHESTER; Cash Above $148,500 Mortgage Paid for 37-Family House in New Rochelle | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/macfadden-must-repay-ordered-with-other-officers-to-turn-back.html | MACFADDEN MUST REPAY; Ordered With Other Officers to Turn Back $300,000 to Concern | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/painters-vote-days-pay-to-defense-and-war-aid.html | Painters Vote Day's Pay To Defense and War Aid | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/americans-protests-answered.html | Americans' Protests Answered | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/dr-henan-wins-stamp-prize.html | Dr. Henan Wins Stamp Prize | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/gain-for-torrington-co-3385423-earned-in-year-to-june-30-excluding.html | GAIN FOR TORRINGTON CO.; $3,385,423 Earned in Year to June 30, Excluding English Units | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/frankie-conn-boxes-draw.html | Frankie Conn Boxes Draw | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/railroads-income-up-for-7-months-class-i-net-this-year-to-aug-1.html | RAILROADS' INCOME UP FOR 7 MONTHS; Class I Net This Year to Aug 1, $244,376,852, Against $3,441,371 in '40 Period | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/2251726-earned-by-paper-company-crown-zellerbachs-net-for-3-months.html | $2,251,726 EARNED BY PAPER COMPANY; Crown Zellerbach's Net for 3 Months to July 31 Is Up Despite Higher Costs | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/fire-department.html | Fire Department | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/safe-drivers-win-praise.html | Safe Drivers Win Praise | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/reports-turkish-precaution.html | Reports Turkish Precaution | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/papen-sees-turkish-president.html | Papen Sees Turkish President | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/rev-dr-seldenl-haynes-pension-board-representative-of-thc.html | REV. DR. SELDENL HAYNES; Pension Board Representative of the Presbyterian Church | True | Special to THE NEW YORK TIMES. I | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/peter-fox-brewing.html | Peter Fox Brewing | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/two-sides-push-raids-in-suez-canal-region-7-killed-in-british-area.html | TWO SIDES PUSH RAIDS IN SUEZ CANAL REGION; 7 Killed in British Area -- R.A.F. Hits at Tripoli and Bengazi | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/arthur-k-dearborn-broker-eeathlete-former-wesleyan-4sport-star.html | ARTHUR K. DEARBORN, BROKER, EX-ATHLETE; Former Wesleyan 4-Sport Star Competed in 1908 Olympics | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/canvassers-tell-of-work-for-davies-three-testify-as-the-hearing-on.html | CANVASSERS TELL OF WORK FOR DAVIES; Three Testify as the Hearing on Election Petition Goes On | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/mrs-devens-is-married-wed-in-boston-to-lieutenant-ralph-coburn-jr.html | MRS. DEVENS IS MARRIED; Wed in Boston to Lieutenant Ralph Coburn Jr., U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/miss-judith-t-chase-is-married-in-maine-becomes-bride-in-wiscasset.html | MISS JUDITH T. CHASE IS MARRIED IN MAINE; Becomes Bride in Wiscasset of Harold Baring Churchill | True | Special to THH N1/2w YORK Tmil. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/citizenship-denied-to-german-editor-staatszeitung-employe-spoke.html | CITIZENSHIP DENIED TO GERMAN EDITOR; Staats-Zeitung Employe Spoke Well of Nazism, Court Find's | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/bank-clearings-show-436-rise-6013502000-for-week-ended-on-wednesday.html | BANK CLEARINGS SHOW 43.6% RISE; $6,013,502,000 for Week Ended on Wednesday, Against $4,187,504,000 Last Year | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/advantage-of-traditional-banker-not-ended-by-competitive-bidding.html | Advantage of Traditional Banker Not Ended by Competitive Bidding; But It Will Tend to Disappear as Old Ties Are Broken, Says Healy -- Progress Made in Utility Simplification Revealed | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/lieut-smith-net-winner.html | Lieut. Smith Net Winner | True | | C1B 510119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/conductor-makes-last-run-on-the-century-56-years-on-rails-he-will.html | Conductor Makes Last Run on the Century; 56 Years on Rails, He Will Try Autoing Now | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/cj-north-promoted-metropolitan-life-makes-him-second-vice-president.html | C.J. NORTH PROMOTED; Metropolitan Life Makes Him Second Vice President | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/finland-intimates-limit-to-fighting-denying-commitment-to-nazis.html | FINLAND INTIMATES LIMIT TO FIGHTING; Denying Commitment to Nazis, Legation Aide Says Nation Seeks Only Old Frontier | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/open-new-chapel-built-by-convicts-catholic-dignitaries-dedicate.html | OPEN NEW CHAPEL, BUILT BY CONVICTS; Catholic Dignitaries Dedicate Dannemora Prison Church to the Good Thief | True | By Milton Bracker | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/h-c-webster.html | H. C. WEBSTER | True | special to THE New YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/miss-hart-reaches-final-meets-miss-brough-champion-for-us-net-title.html | MISS HART REACHES FINAL; Meets Miss Brough, Champion, for U.S. Net Title Today | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/dies-playing-billiards-member-of-presbyterian-home-missions-board.html | DIES PLAYING BILLIARDS; Member of Presbyterian Home Missions Board Stricken | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/americas-agree-on-axis-ship-use-21-republics-will-acquire-for.html | AMERICAS AGREE ON AXIS SHIP USE; 21 Republics Will Acquire for Hemisphere Needs About 80 Craft Idle in Their Ports | True | By the United Press. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/wooduhunter.html | WooduHunter | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/transit-pay-adjustment.html | TRANSIT PAY ADJUSTMENT | True | | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/hosiery-workers-get-rise-agreement-increases-payroll-for-30000-by.html | HOSIERY WORKERS GET RISE; Agreement Increases Payroll for 30,000 by $6,500,000 | True | Special to THE NEW YORK TIMES. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/strikes-affect-us-abroad-action-is-called-for-against-those-who.html | Strikes Affect Us Abroad; Action Is Called for Against Those Who Cause Tie-Ups in Defense Work | True | J. CHARLES ROEMER. | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/nazis-reported-near-leningrad-only-30-miles-from-besieged-city-as.html | NAZIS REPORTED NEAR LENINGRAD; Only 30 Miles From Besieged City as 'Circle' Tightens, Berlin Sources Say | True | By C. Brooks Peters | C1B 510119 |
| 1941-08-29 | 1941-08-29 | https://www.nytimes.com/1941/08/29/archives/us-tennis-on-tomorrow-schedule-for-singles-matches-issued-at-forest.html | U.S. TENNIS ON TOMORROW; Schedule for Singles Matches Issued at Forest Hills | True | | C1B 510119 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mrs-william-c-tevjost.html | MRS. WILLIAM C. TEVJOST | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/awards-take-new-rise-engineering-construction-is-116-over-1940-week.html | AWARDS TAKE NEW RISE; Engineering Construction Is 116% Over 1940 Week | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/women-are-warned-against-silk-rushes-miss-mclaughlin-at-state-fair.html | WOMEN ARE WARNED AGAINST 'SILK RUSHES'; Miss McLaughlin at State Fair Deplores Counter Scenes | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/miss-ruth-mccormick-married-in-illinois-daughter-of-late-senator-is.html | MISS RUTH M'CORMICK MARRIED IN ILLINOIS; Daughter of Late Senator Is Bride of Maxwell Miller Jr. | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/trotting-record-set-at-syracuse-world-mark-for-four-heats-is.html | TROTTING RECORD SET AT SYRACUSE; World Mark for Four Heats Is Clipped in Race Annexed by Nibble Hanover CUB HANOVER ALSO WINS Takes Odd Brush in Juvenile Duel With Don Juan -- Queen Bingen Decisive Victor | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/jtjltus-b-heuseb.html | JTJLTUS B. HEUSEB | True | Special to THS NEW TORS TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/invaders-capture-new-england-area-blue-army-slow-in-manning-defense.html | INVADERS' CAPTURE NEW ENGLAND AREA; Blue Army, Slow in Manning Defense Lines, Loses Two of Its High Officers | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/sharp-gains-made-in-berlin.html | Sharp Gains Made in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mrs-pease-widow-of-attorney.html | Mrs. Pease Widow of Attorney | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/george-j-heller.html | GEORGE J. HELLER | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/aim-to-thwart-us.html | Aim to Thwart U.S. | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mrs-winant-coming-home.html | Mrs. Winant Coming Home | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/new-merchandise-counsel-on-macys-readytowear.html | New Merchandise Counsel On Macy's Ready-to-Wear | True | | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/bowen-is-silent-on-kearny-plan-admiral-refuses-comment-on-office.html | BOWEN IS SILENT ON KEARNY PLAN; Admiral Refuses Comment on Office Workers' Proposal to End Operation by Navy | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/elected-bank-director.html | Elected Bank Director | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/at-t-severs-old-morgan-tie-offer-of-95000000-financing-for.html | A.T. & T. SEVERS OLD MORGAN TIE; Offer of $95,000,000 Financing for Competitive Bidding Ends Banker Relationship SURPRISE TO WALL STREET Decision Believed Voluntary, as F.C. C. Has Not Acted -- Plan Is for Refunding A.T. & T. SEVERS OLD MORGAN TIE | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/zoo-to-have-farm-exhibits.html | Zoo to Have Farm Exhibits | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/isolationist-wins-in-wisconsin-voting-lh-smith-is-elected-to-house.html | ISOLATIONIST WINS IN WISCONSIN VOTING; L.H. Smith Is Elected to House Seat, Beating Roosevelt Backer | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/seized-on-food-stamp-charge.html | Seized on Food Stamp Charge | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/rail-men-reject-mediation-plan.html | Rail Men Reject Mediation Plan | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/james-p-garland-head-of-garland-manufacturing-company-saco-me-dies.html | JAMES P. GARLAND; Head of Garland Manufacturing Company, Saco, Me., Dies at 52 | True | I Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/to-head-vermont-university.html | To Head Vermont University | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/more-british-women-to-work-on-aircraft-london-sees-pressing-demand.html | MORE BRITISH WOMEN TO WORK ON AIRCRAFT; London Sees Pressing Demand to Replace Men in Plants | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/another-vichy-man-quits-consular-agent-in-honduras-sole-french.html | ANOTHER VICHY MAN QUITS; Consular Agent in Honduras, Sole French Representative, Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fire-department.html | Fire Department | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/antonio-regains-golf-title.html | Antonio Regains Golf Title | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/its-father-divine-again-south-shore-fears-he-may-bid-for-oakdale.html | IT'S FATHER DIVINE AGAIN; South Shore Fears He May Bid for Oakdale Peace Haven | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/auker-of-browns-tops-white-sox-52-st-louis-scores-all-its-runs-off.html | AUKER OF BROWNS TOPS WHITE SOX, 5-2; St. Louis Scores All Its Runs Off Ross in Three Innings -- Haynes Stars in Relief | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/trackmen-are-deceptive.html | Trackmen Are Deceptive | True | WALLACE CRAIN. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/falcons-take-part-in-defense-demonstration.html | FALCONS TAKE PART IN DEFENSE DEMONSTRATION | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/sir-bijay-mahtab-indian-prince-60-maharajah-of-burdwan-who-saved.html | SIR BIJAY MAHTAB, INDIAN PRINCE, 60; Maharajah of Burdwan, Who Saved Governor of Bengal From Assassination, Dies | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/consolidated-aircraft-corp-plans-move-for-100-stock-dividend.html | Consolidated Aircraft Corp. Plans Move for 100% Stock Dividend; Charter Amendment to Double Authorized Common Shares to Be Sought at Meeting of Stockholders on Sept. 15 | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/senator-nye-corrected-on-aluminum.html | Senator Nye Corrected on Aluminum | True | JOHN H. CALDWELL, Associate Editor, Daily Metal Trades. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/new-cargo-ship-will-sail-today-exceller-first-of-four-sister.html | NEW CARGO SHIP WILL SAIL TODAY; Exceller, First of Four Sister Vessels for Export Line, to Enter India Service | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/cotton-futures-irregular-here-prices-opening-5-to-10-points-higher.html | COTTON FUTURES IRREGULAR HERE; Prices, Opening 5 to 10 Points Higher, Drop to Losses of 13 to 20, but Close 3 to 5 Up HENDERSON ORDER FACTOR Causes Nervous Selling -- Trade-Buying Brings Slow Late Rise -- Worry Over Crop | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/st-louis-vs-brooklyn-cardinals-held-to-have-better-balance-than.html | ST. LOUIS VS. BROOKLYN; Cardinals Held to Have Better Balance Than Dodgers | True | DICK SHERMAN. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/margaret-hoffman-wed-escorted-by-father-at-marriage-in-teaneck-to-w.html | MARGARET HOFFMAN WED; Escorted by Father at Marriage in Teaneck to W. J. Brennan Jr. | True | Specfal to THS New TORE TIMES. | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/28-yachts-start-in-232mile-race-fleet-leaves-stamford-for-the.html | 28 YACHTS START IN 232-MILE RACE; Fleet Leaves Stamford for the Vineyard and Return in Perfect Conditions TWO TWELVES IN CONTEST Cotton Blossom III and Nereus Compete in Big Division With Cruising Craft | True | By John Rendelspecial To The New York Times. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/vermont-crowns-celebration-today-climax-of-sesquicentennial-comes.html | VERMONT CROWNS CELEBRATION TODAY; Climax of Sesquicentennial Comes With Governors Meet- ing in Montpelier | True | By Milton Bracker | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/german-arms-are-found.html | German Arms Are Found | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/plan-would-cut-soo-line-capital-icc-gets-reorganization-proposal.html | PLAN WOULD CUT SOO LINE CAPITAL; I.C.C. Gets Reorganization Proposal From Examiner Ask- ing Nearly 50% Reduction | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/haiti-rejects-berlin-protest.html | Haiti Rejects Berlin Protest | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/grains-are-upset-by-ruling-of-opa-soy-beans-decline-3c-on-oil-and.html | GRAINS ARE UPSET BY RULING OF OPA; Soy Beans Decline 3c on Oil and Fats Order Before Support Is Met | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/july-sales-up-24-for-independents-volume-for-first-seven-months.html | JULY SALES UP 24% FOR INDEPENDENTS; Volume for First Seven Months Increased 21%, Census Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/northern-pacific-railway-loses-claim-to-2900000-acres-as-us-suit-is.html | Northern Pacific Railway Loses Claim To 2,900,000 Acres as U.S. Suit Is Settled | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/defense-organization.html | DEFENSE ORGANIZATION | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/4-more-oil-pay-rises-increases-are-to-be-effective-on-monday-next.html | 4 MORE OIL PAY RISES; Increases Are to Be Effective on Monday Next | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/padillas-daughter-mexico-bride.html | Padilla's Daughter Mexico Bride | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/nova-and-his-yoga-lou-is-warned-not-to-try-his-trick-technique-on.html | NOVA AND HIS YOGA; Lou Is Warned Not to Try His Trick Technique on Louis | True | ARTHUR EILENBERG. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mass-for-cardinal-hayes-spellman-will-be-celebrant-of-pontifical.html | MASS FOR CARDINAL HAYES; Spellman Will Be Celebrant of Pontifical Requiem Thursday | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/axis-leaders-statement.html | Axis Leaders' Statement | True | By the United Press. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/to-open-truck-salesrooms.html | To Open Truck Salesrooms | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/butler-wins-latin-medal-venezuela-honors-him-for-his-services-in.html | BUTLER WINS LATIN MEDAL; Venezuela Honors Him for His Services in Education | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/boy-scout-19-ends-20000mile-walk-venezuelan-homebound-after-4year.html | BOY SCOUT, 19, ENDS 20,000-MILE WALK; Venezuelan Home-Bound After 4-Year Tour That Wore Out 50 Pairs of Boots | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/sugar-quotas-increased-rise-to-9002976-tons-will-help-cuban.html | SUGAR QUOTAS INCREASED; Rise to 9,002,976 Tons Will Help Cuban Marketing | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fred-e-we-ss-chemical-company-official-dies-ujoined-phillips-firm.html | FRED E. WE SS; Chemical (Company Official Dies uJoined Phillips Firm in 1922 | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mexican-strike-ended-telephone-workers-in-capital-will-start.html | MEXICAN STRIKE ENDED; Telephone Workers in Capital Will Start Service Again Today | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/an-eighty-hour-war.html | AN EIGHTY-HOUR WAR | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/nazis-take-ports-sink-soviet-ships-tallinn-evacuation-toll-heavy.html | NAZIS TAKE PORTS, SINK SOVIET SHIPS; Tallinn Evacuation Toll Heavy -- Russians Claim 500 Planes in Week for 262 Lost | True | By Telephone To the New York Times. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/hogan-scores-67-in-hershey-open-home-pro-takes-2shot-lead-over.html | HOGAN SCORES 67 IN HERSHEY OPEN; Home Pro Takes 2-Shot Lead Over Lloyd Mangrum With 136 at Halfway Mark SNEAD, SHUTE CARD 141S Tie Johnson, With Grout 2 Strokes Back -- Chapman's 149 Paces the Amateurs | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/i-whiteuthompson.html | I WhiteuThompson | True | Special to THB NEW YOHK Tim®. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/thomas-i-halpin-68-a-leader-in-newark-county-jttry-commissioner-had.html | THOMAS I. HALPIN, 68, A LEADER IN NEWARK; County Jttry Commissioner Had Served on State MA Board | True | o Special to Tax Niw YORK Toms. | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/texas-utility-financing-houston-lighting-and-power-files-stock-with.html | TEXAS UTILITY FINANCING; Houston Lighting and Power Files Stock With SEC | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/army-totals-1576400-officer-personnel-of-104400-includes-15000.html | ARMY TOTALS 1,576,400; Officer Personnel of 104,400 Includes 15,000 Regulars | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/edward-b-mcclelland.html | EDWARD B. MCCLELLAND | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/antinazi-group-formed.html | Anti-Nazi Group Formed | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/duce-meets-hitler-4point-plan-made-for-europe-includes-new-order.html | DUCE MEETS HITLER; 4-Point Plan Made for Europe Includes 'New Order, Collaboration' | True | By C. Brooks Peters | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/southard-hits-joe-stalins.html | Southard Hits "Joe Stalins" | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/back-byrd-proposal-for-budget-savings-credit-men-wire-approval-of.html | BACK BYRD PROPOSAL FOR BUDGET SAVINGS; Credit Men Wire Approval of Curb on Non-Defense Items | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mr-millers-article-criticized.html | Mr. Miller's Article Criticized | True | JOHN REILLF. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/rally-to-outline-relief-for-china-women-of-three-faiths-will-be.html | RALLY TO OUTLINE RELIEF FOR CHINA; Women of Three Faiths Will Be Organized by Committee of United China Group | True | By Rachel K. McDowell | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/slav-state-held-impossible-territorial-and-factional-differences.html | Slav State Held Impossible; Territorial and Factional Differences Viewed as Insurmountable | True | ZOLTAN HAVAS. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/italian.html | Italian | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/us-singles-tourney-opens-today-with-new-champion-in-prospect-riggs.html | U.S. Singles Tourney Opens Today With New Champion in Prospect; Riggs or Kovacs Favored to Succeed McNeill in Forest Hills Tennis -- Close Fight in View for Women's Laurels | True | By Allison Danzig | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/inflation-causes-sought-scarcity-of-goods-and-increased-costs-of.html | Inflation Causes Sought; Scarcity of Goods and Increased Costs of Production Held Big Factors | True | ROBERT K. PEPPER. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/two-die-in-gas-chamber-request-to-go-together-is-ful-filled-at-san.html | TWO DIE IN GAS CHAMBER; Request to Go Together Is Ful- filled at San Quentin | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/willkie-to-speak-labor-day.html | Willkie to Speak Labor Day | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/tamarack-tourney-postponed.html | Tamarack Tourney Postponed | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/to-retire-after-42-fears-with-salvation-army.html | To Retire After 42 fears With Salvation Army | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/senate-defers-vote-on-osborn-will-weigh-whole-morale-issue-mcnary.html | Senate Defers Vote on Osborn; Will Weigh Whole Morale Issue; McNary Obtains Delay to Permit Further Discussion by Committee Members -- Naming of Civilian as General Is Under Fire | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/record-auto-sales-index-daily-adjusted-rate-in-july-rose-to-189.html | RECORD AUTO SALES INDEX; Daily Adjusted Rate in July Rose to 189 From 182 | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/july-chain-sales-off-but-drop-of-27-in-daily-rate-from-june-was.html | JULY CHAIN SALES OFF; But Drop of 27% in Daily Rate From June Was Less Than Trend | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-miles-delaware.html | FORT MILES; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/admits-murder-of-seven-women-negro-seized-in-washington-says-he.html | ADMITS MURDER OF SEVEN WOMEN; Negro Seized in Washington Says He Killed Six Victims There, One in the Bronx | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/new-europe-seen-in-plans-of-allies-belgian-prime-minister-here-says.html | NEW EUROPE SEEN IN PLANS OF ALLIES; Belgian Prime Minister, Here, Says Reconstruction After War Is Being Considered | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/soldiers-win-leniency-two-freed-for-stealing-auto-and-are-turned.html | SOLDIERS WIN LENIENCY; Two Freed for Stealing Auto and Are Turned Over to Army | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/auto-output-off-in-week.html | Auto Output Off in Week | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/house-group-lauds-caribbean-bases-touring-representatives-find.html | HOUSE GROUP LAUDS CARIBBEAN BASES; Touring Representatives Find Aviation Strength Greater Than Generally Known | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/cadmium-price-is-set-producers-agree-to-us-rate-for-sticks-and.html | CADMIUM PRICE IS SET; Producers Agree to U.S. Rate for Sticks and Anodes | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/army-will-release-200000-from-service-by-dec-10-new-regulations.html | Army Will Release 200,000 From Service by Dec. 10; New Regulations Provide for 'Hardship' Cases, Married Men, Selectees Past 28, and Enlisted Men Whose Terms Have Expired | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/jewel-thefts-laid-to-baltimore-man-he-is-to-be-questioned-about.html | JEWEL THEFTS LAID TO BALTIMORE MAN; He Is to Be Questioned About Burglaries of $102,000 | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/belgrade-regime-reported.html | Belgrade Regime Reported | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fierce-naval-battle-in-gulf.html | Fierce Naval Battle in Gulf | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/regulating-radio.html | REGULATING RADIO | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/annabella-must-be-in-court.html | Annabella Must Be in Court | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/newark-routs-baltimore-lindell-hurls-22d-victory-112-kelleher-hits.html | NEWARK ROUTS BALTIMORE; Lindell Hurls 22d Victory, 11-2 -- Kelleher Hits 36th Homer | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/eight-clubs-invited.html | Eight Clubs Invited | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/axis-war-aims.html | AXIS WAR AIMS | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/vaughan-beaned-in-exhibition.html | Vaughan 'Beaned' in Exhibition | True | | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/controlling-the-bean-ball.html | Controlling the "Bean Ball" | True | GEORGE OLIVA JR. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/harry-g-capitain.html | HARRY G. CAPITAIN | True | Special to THZ Nsw YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/teacher-discharges-face-snarl-on-draft-ousted-men-now-in-service.html | TEACHER DISCHARGES FACE SNARL ON DRAFT; Ousted Men Now in Service May Claim Jobs Under Law | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/golf-newcomer-shoots-ace.html | Golf Newcomer Shoots Ace | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/miss-brough-keeps-title-beats-miss-hart-in-girls-us-tennis-also.html | MISS BROUGH KEEPS TITLE; Beats Miss Hart in Girls' U.S. Tennis -- Also Wins in Doubles | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/tuck-to-retire-tomorrow.html | Tuck to Retire Tomorrow | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fails-to-save-payroll-contractor-throws-4462-over-wall-but-gunmen.html | FAILS TO SAVE PAYROLL; Contractor Throws $4,462 Over Wall but Gunmen Retrieve It | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/state-banking-rulings-tiffany-safe-deposit-dissolution-order.html | STATE BANKING RULINGS; Tiffany Safe Deposit Dissolution Order Received by Department | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/design-for-war-building-president-considers-artificial-light-and.html | DESIGN FOR WAR BUILDING; President Considers Artificial Light and Ventilation | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/star-gets-humidor.html | Star Gets Humidor | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/vital-iran-points-to-be-garrisoned-british-plan-protection-of.html | VITAL IRAN POINTS TO BE GARRISONED; British Plan Protection of Supplies for Russia and Security of Oil Fields PENETRATION CONTINUES Interference With Domestic Rule Held Unlikely -- Skoda Guns Fall to Invaders | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/new-ship-service-from-uruguay.html | New Ship Service From Uruguay | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mrs-jh-prentice-newport-hostess-entertains-with-dinner-dance-at.html | MRS. J.H. PRENTICE NEWPORT HOSTESS; Entertains With Dinner Dance at Belmede -- The Stuart Duncans Have Guests | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/tugwell-to-take-oath-sept-19.html | Tugwell to Take Oath Sept. 19 | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/wilentz-rebuffs-edison-on-test-jersey-attorney-general-to-seek.html | WILENTZ REBUFFS EDISON ON TEST; Jersey Attorney General to Seek Court Ruling on State Railroad Tax Law | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/erie-plans-financing-18000000-of-3-14s-to-be-used-for-refunding.html | ERIE PLANS FINANCING; $18,000,000 of 3 1/4s to Be Used for Refunding | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/oil-stock-offered-150000-new-jersey-standard-shares-in-offexchange.html | OIL STOCK OFFERED; 150,000 New Jersey Standard Shares in Off-Exchange Trading | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/cottonmill-rate-holds-against-downtrend-demand-tops-offerings.html | Cotton-Mill Rate Holds Against Downtrend; Demand Tops Offerings; Business Index Up | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/carnival-at-shore-assists-boys-club-500-colonists-attend-boxing.html | CARNIVAL AT SHORE ASSISTS BOYS' CLUB; 500 Colonists Attend Boxing Matches in Southampton to Aid William Carey Camp MRS. J.H. BAKER CHAIRMAN Mrs. Philip Cammann, Sidney Woods Jr. and Mrs. McAdoo Taylor Give Dinners | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/acts-on-gimbel-strike-ci0-official-offers-sugges-tions-to-both.html | ACTS ON GIMBEL STRIKE; C.I.O. Official Offers Sugges-tions to Both Sides in Walkout | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/steel-workers-and-pay-made-records-in-july.html | Steel Workers and Pay Made Records in July | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/niemoeller-at-dachau-german-rebel-pastor-is-said-to-be-in-better.html | NIEMOELLER AT DACHAU; German Rebel Pastor Is Said to Be in Better Health There | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/charles-morgan-coming-here.html | Charles Morgan Coming Here | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/miss-ferguson-engaged-cornell-alumna-will-be-bride-of-william-toan.html | MISS FERGUSON ENGAGED; Cornell Alumna Will Be Bride of William Toan Mills | True | Special to THE Nsw YORK TIMES. | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/apartment-taken-by-dress-designer-main-backer-leases-quarters-in.html | APARTMENT TAKEN BY DRESS DESIGNER; Main Backer Leases Quarters in Remodeled Building at 37 E. 63d St. | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/forum-maps-fight-against-prejudice-williamstown-institute-round.html | FORUM MAPS FIGHT AGAINST PREJUDICE; Williamstown Institute Round Tables Urge Business, the Church and Youth to Join | True | By Albert J. Gordon | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/quebec-title-to-brydson.html | Quebec Title to Brydson | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/circus-party-held-at-narragansett-300-colonists-and-weekend-guests.html | CIRCUS PARTY HELD AT NARRAGANSETT; 300 Colonists and Week-End Guests Attend a Costume Fete at Dunes Club | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/coast-campaign-for-whirlaway-wright-sees-chance-for-new.html | COAST CAMPAIGN FOR WHIRLAWAY; Wright Sees Chance for New Money-Winning Record in Races During Winter | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/war-risk-clauses-in-insurance-policies-are-being-sought-by.html | War Risk Clauses in Insurance Policies Are Being Sought by Companies in State | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/nicholas-romano.html | NICHOLAS ROMANO | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/frank-s-lecbenieb.html | FRANK S. LECBENIEB | True | Special to THH NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/canada-imposes-silence-on-her-soldiercritics.html | Canada Imposes Silence On Her Soldier-Critics | True | By the United Press. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/british.html | British | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/plea-of-mediators-ends-gypsum-strike-3000-men-at-17-plants-return.html | PLEA OF MEDIATORS ENDS GYPSUM STRIKE; 3,000 Men at 17 Plants Return Pending Study of Four Issues | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/japan-still-asks-orient-sphere-tokyo-declared-anxious-to-end-china.html | JAPAN STILL ASKS ORIENT 'SPHERE'; Tokyo Declared Anxious to End China War and Get Peace in Pacific on Own Terms | True | By Otto D. Tolischus | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/parley-announced-in-rome.html | Parley Announced in Rome | True | By Telephone To the New York Times. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/rev-michael-dinneen-55-years-a-priest-81-exhead-of-st-charles.html | REV. MICHAEL DINNEEN, 55 YEARS A PRIEST, 81; Ex-Head of St. Charles College, Catonsville, Md., Long a Teacher | True | Special to THK NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/germans-claim-bag-of-47.html | Germans Claim Bag of 47 | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/moore-flies-to-st-louis-cards-outfielder-stopping-here-says-he-will.html | MOORE FLIES TO ST. LOUIS; Cards' Outfielder, Stopping Here, Says He Will Play in 10 Days | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/urges-top-defense-unit-commerce-group-asks-president-to-set-up.html | URGES TOP DEFENSE UNIT; Commerce Group Asks President to Set Up Planning Board | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/knudsen-acclaims-spur-to-defense-adds-two-divisions-to-opm-to-fit.html | KNUDSEN ACCLAIMS SPUR TO DEFENSE; Adds Two Divisions to OPM to Fit New Super Board, Called to Meet Tuesday | True | By W.h. Lawrence | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/senators-draft-biggest-tax-bill-at-3672400000-measure-456000000.html | SENATORS DRAFT BIGGEST TAX BILL AT $3,672,400,000; Measure, $456,000,000 Above House Version, Reaches Final Committee Adoption MANY SCHEDULES CHANGED Future Dispute With the House Looms Over Lowering the Income Levy Base | True | By Henry N. Dorrisspecial To the New York Times. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/shut-out-entry-oddson-choice-eight-are-in-hopeful-stakes-fenelon-is.html | SHUT OUT ENTRY ODDS-ON CHOICE; Eight Are in Hopeful Stakes -- Fenelon Is Favored to Win $13,000 Saratoga Cup INVADER FIRST IN CHASE Mrs. dark's Jumper Triumphs After Chaloner Falls -- Spa Meet Ends Today | True | By Bryan Fieldspecial To the New York Times. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/comparison-of-house-and-senate-tax-bills.html | Comparison of House and Senate Tax Bills | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/raf-steps-up-coast-offensive-blasts-rotterdam-port-and-nazi-bases.html | R.A.F. STEPS UP COAST OFFENSIVE; Blasts Rotterdam Port and Nazi Bases in Low Countries and France in Daylight | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/george-m-hajkrigan.html | GEORGE M. HAJKRIGAN | True | Special to THE NEW YORE TIME*. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/elizabeth-delany-bride-married-to-frank-mcgraneu-wears-gown-108.html | ELIZABETH DELANY BRIDE :; Married to Frank McGraneu Wears Gown 108 Years Old | True | Special to THE Nevr TORE TIMES. j | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/smoky-fire-kills-laboratory-mice-3alarm-brooklyn-blaze-also-fatal.html | SMOKY FIRE KILLS LABORATORY MICE; 3-Alarm Brooklyn Blaze Also Fatal to Guinea Pigs Used in Medical Research | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/red-bombers-hit-teheran-suburb-raiders-arrived-30-minutes-before.html | RED BOMBERS HIT TEHERAN SUBURB; Raiders Arrived 30 Minutes Before 'Cease Fire' Order Went Into Effect | True | | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/2-warrants-served-on-petitionseeker-professional-circulator-gets.html | 2 WARRANTS SERVED ON PETITION-SEEKER; Professional Circulator Gets Them in Davies Case | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/shortages-curtail-business-activity-cuts-both-output-and-whole-sale.html | SHORTAGES CURTAIL BUSINESS ACTIVITY; Cuts Both Output and Whole- sale Sales, but Retail Trade Advances Briskly | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mussolini-as-pilot.html | Mussolini As Pilot | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/whalen-in-parley-on-fuel-program-sees-spokesmen-of-dealers-and.html | WHALEN IN PARLEY ON FUEL PROGRAM; Sees Spokesmen of Dealers and Companies in Move to End Unsettled Situation | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/axis-ships-bombed-in-war-off-libya-raf-apparently-sinks-two-raids.html | AXIS SHIPS BOMBED IN WAR OFF LIBYA; R.A.F. Apparently Sinks Two -- Raids Bengazi Again as Nazis Strike at Tobruk | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/data-on-trading-revealed-by-sec-stock-exchange-roundlot-volume-off.html | DATA ON TRADING REVEALED BY SEC; Stock Exchange Round-Lot Volume Off to 2,320,470 Shares in Week to Aug. 16 | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/brewster-strike-action-put-off.html | Brewster Strike Action Put Off | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/bethpage-polo-is-listed.html | Bethpage Polo Is Listed | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/advocate-training-for-youth-health-jewish-veterans-urge-schools-to.html | ADVOCATE TRAINING FOR YOUTH HEALTH; Jewish Veterans Urge Schools to Prepare Physical Stamina for Future Emergencies | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/jobs-and-payrolls-at-record-levels-secretary-perkins-puts-work-ers.html | JOBS AND PAYROLLS AT RECORD LEVELS; Secretary Perkins Puts Work- ers in July at 39,240,000, Up 3,785,000 in Year WAGE INDEX AT 152.5% Figure 77% Above the Month in 1940 -- Some Industries Hit by Priorities | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/dr-charles-vetter-nyu-professor-54-grand-view-n-y-exmayor-had.html | DR. CHARLES VETTER, N.Y.U. PROFESSOR, 54; Grand View, N. Y., Ex-Mayor Had Dental Post 25 Years | True | Sneoial to THE NEW Tons TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/applications-will-be-accepted-then-for-reserved-and-box-seats.html | Applications Will Be Accepted Then for Reserved and Box Seats -- Team-Mates Honor DiMaggio at Impromptu Party | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/oilfats-order-explained-by-opa-holds-it-does-not-apply-to-trading.html | OIL-FATS ORDER EXPLAINED BY OPA; Holds It Does Not Apply to Trading in Futures on Recognized Exchanges CASH SPECULATION IS HIT Forward Deals in Lard in Chicago and in Cottonseed Oil Here Suspended | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/charles-l-gilbert-head-of-flushing-real-estate-i-firm-40-years-in.html | CHARLES L. GILBERT; Head of Flushing Real Estate I Firm, 40 Years in Field, Was 63 | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/club-in-stockbridge-has-weekend-dance-dp-morgans-john-shepards-jr.html | CLUB IN STOCKBRIDGE HAS WEEK-END DANCE; D.P. Morgans, John Shepards Jr. Hosts Before Berkshire Fete | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/miss-elsie-lawson-tobeiedseptil-junior-league-clubhouse-will-be.html | MISS ELSIE LAWSON TOBEIEDSEPT.il; Junior League Clubhouse Will Be Scene of Her Marriage to Bennett Fisher of This City | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/66-jews-in-spain-on-way-here.html | 66 Jews in Spain on Way Here | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/elizabeth-hooper-wed-in-hartford-she-is-married-to-philip-peltz.html | ELIZABETH HOOPER WED IN HARTFORD; She Is Married to Philip Peltz, Yale Alumnus, at Nuptials in St. John's Church | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/omalley-leaves-cast-of-musical-he-had-been-signed-under-a-runofplay.html | O'MALLEY LEAVES CAST OF MUSICAL; He Had Been Signed Under a Run-of-Play Contract for 'Lady in the Dark 10 LABOR DAY MATINEES Many Summer Playhouses to End Successful Season Tonight, Others Continue | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/jersey-city-breaks-even-drops-13inning-opener-by-21-then-wins-65.html | JERSEY CITY BREAKS EVEN; Drops 13-Inning Opener by 2-1, Then Wins, 6-5, From Syracuse | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/an-old-right-suspended.html | AN OLD RIGHT SUSPENDED | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/invitation-to-a-county-fair.html | Invitation to a County Fair | True | Reg. U.S. Pat. Off. | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/daughter-to-arthur-c-allisons.html | Daughter to Arthur C. Allisons | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/americans-in-iran-believed-safe.html | Americans in Iran Believed Safe | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/new-england-index-off-down-slightly-in-july-output-up-in-all-but.html | NEW ENGLAND INDEX OFF; Down Slightly in July -- Output Up in All but Two Lines | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/egg-futures-up-again-heavy-government-buying-on-thursday-basis-for.html | EGG FUTURES UP AGAIN; Heavy Government Buying on Thursday Basis for Rise | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/bus-fumes-annoy.html | Bus Fumes Annoy | True | SAMUEL J. KRANGEL. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/viborg-reported-in-flames-tallinn-evacuation-toll-is-heavy-part-of.html | VIBORG REPORTED IN FLAMES; Tallinn Evacuation Toll Is Heavy -- Part of City Spared | True | By Telephone To the New York Times. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/children-have-day-at-syracuse-fair-throng-special-attractions-and.html | CHILDREN HAVE DAY AT SYRACUSE FAIR; Throng Special Attractions and Help Swell Attendance Figures to New High | True | By Kathleen M'Laughlin | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/i-sophie-shepabd-hogan.html | I SOPHIE SHEPABD HOGAN | True | Special to THE Niw YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/canadian-ready-to-take-ambulances-to-china.html | Canadian Ready to Take Ambulances to China | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/screen-news-here-and-in-hollywood-spencer-tracy-will-appear-in-this.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Spencer Tracy Will Appear in 'This Strange Adventure -- Dan Tobin Gets Role | True | By Douglas W. Churchill | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/named-as-sales-manager-of-morrill-printing-inks.html | Named as Sales Manager Of Morrill Printing Inks | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/president-plans-reply-to-konoye-letter-will-seek-to-improve.html | PRESIDENT PLANS REPLY TO KONOYE; Letter Will Seek to Improve Relations -- Plans Important Statement for Monday | True | By Bertram D. Hulen | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/food-gets-to-war-prisoners-chairman-of-red-cross-gives-advice-to.html | Food Gets to War Prisoners; Chairman of Red Cross Gives Advice to Those Who Would Send Packages | True | NORMAN H. DAVIS, | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/blamed-for-forest-fire-jersey-man-is-fined-600-on-complaint-of.html | BLAMED FOR FOREST FIRE; Jersey Man Is Fined $600 on Complaint of Warden | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mbs-richard-j-moban.html | MBS. RICHARD J. MOBAN | True | Special to TBB NEW YOBK TIMES. I | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/251500-is-added-to-transit-scale-board-after-consulting-mayor.html | $251,500 IS ADDED TO TRANSIT SCALE; Board After Consulting Mayor Advances New Schedule of Increases to $6,250,628 $251,500 IS ADDED TO TRANSIT SCALE | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/600000-loan-authorized.html | $600,000 Loan Authorized | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/kalmukoff-nazi-general-killed.html | Kalmukoff, Nazi General, Killed | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/photo-charges-pressed-argentina-to-act-although-spy-pictures-were.html | PHOTO CHARGES PRESSED; Argentina to Act, Although 'Spy' Pictures Were for Advertising | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/vichy-curbs-swiss-press-restricts-entry-to-one-point-to-facilitate.html | VICHY CURBS SWISS PRESS; Restricts Entry to One Point to Facilitate Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/gain-by-paper-concern-west-virginia-pulp-and-paper-had-net-of.html | GAIN BY PAPER CONCERN; West Virginia Pulp and Paper Had Net of $3,382,624 in 9 Months | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/8000-get-wage-increase-12-12-rise-goes-to-workers-of-campbell-soup.html | 8,000 GET WAGE INCREASE; 12 1/2% Rise Goes to Workers of Campbell Soup Company | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/group-reaches-nicaragua.html | Group Reaches Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/pharmaco-promotes-hanford.html | Pharmaco Promotes Hanford | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/navy-will-reward-merit.html | Navy Will Reward Merit | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/prevent-japanese-shifts.html | Prevent Japanese Shifts | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/26-axis-tankers-in-south-america-to-move-us-oil-admiral-land-tells.html | 26 AXIS TANKERS IN SOUTH AMERICA TO MOVE U.S. OIL; Admiral Land Tells Senate Inquiry They Could Be Put Into Service in 60 Days | True | By John H. Crider | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/new-zealand-to-seize-autos.html | New Zealand to Seize Autos | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/dealers-rule-on-utility-issue.html | Dealers Rule on Utility Issue | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/1700000000-now-at-war-fourfifths-of-worlds-popula-tion-has-become.html | 1,700,000,000 NOW AT WAR; Four-fifths of World's Popula- tion Has Become Involved | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/weeks-new-loans-put-at-38491000-total-compares-with-62627-000-in.html | WEEK'S NEW LOANS PUT AT $38,491,000; Total Compares With $62,627,- 000 in Previous Period and $40,735,000 Year Ago MOST FUNDS FOR UTILITIES Two Power Issues Are First in 8 Weeks -- Financing for August at Slow Rate | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/trading-in-lard-suspended.html | Trading in Lard Suspended | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/camp-edison-new-jersey.html | CAMP EDISON; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/9and8-victory-for-spokane-ace-ward-takes-first-four-holes-from.html | 9-AND-8 VICTORY FOR SPOKANE ACE; Ward Takes First Four Holes From Riegel, Then Coasts to Triumph Over Texan | True | ABBOTT TOPS BISHOP, 1 UP | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/soviets-grain-crop-called-its-biggest-record-also-expected-in-speed.html | SOVIET'S GRAIN CROP CALLED ITS BIGGEST; Record Also Expected in Speed of Abundant Harvest | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/forrestal-calls-on-drum.html | Forrestal Calls on Drum | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/south-africa-curbs-profits.html | South Africa Curbs Profits | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/louis-frederic-buff.html | LOUIS FREDERIC BUFF | True | Soectal to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/russian.html | Russian | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/berlin-cites-suez-canal-raid.html | Berlin Cites Suez Canal Raid | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/china-canada-to-exchange-aides.html | China, Canada to Exchange Aides | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/raskopf-and-baxter-advance-to-final-round-with-double-victories-in.html | Raskopf and Baxter Advance to Final Round With Double Victories in L.I. Junior Golf | True | By Maureen Orcutt | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/esther-osborn-exprima-donna-of-stockholm-opera-taught-singing-here.html | ESTHER OSBORN; Ex-Prima Donna of Stockholm Opera Taught Singing Here | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/offers-aluminum-plan-harvey-would-have-road-roller-flatten-pots-to.html | OFFERS ALUMINUM PLAN; Harvey Would Have Road Roller Flatten Pots to Cut Bulk | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/sumbula-boxer-best-at-specialty-show-biene-v-elbebogen-is-named-at.html | SUMBULA BOXER BEST AT SPECIALTY SHOW; Biene v. Elbe-Bogen Is Named at Great Barrington | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/suncastle-wins-stake-lord-portals-racer-captures-the-st-simon-in.html | SUNCASTLE WINS STAKE; Lord Portal's Racer Captures the St. Simon in England | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/books-authors.html | Books -- Authors | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/comedy-on-the-court-kovacs-is-urged-by-reader-to-cut-up-capers.html | COMEDY ON THE COURT; Kovacs Is Urged by Reader to Cut Up Capers Again | True | STEPHANIE MILLER. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fleeing-thug-shoots-policeman-fireman-robber-felled-by-bullet-after.html | FLEEING THUG SHOOTS POLICEMAN, FIREMAN; Robber Felled by Bullet After He Commandeers Bus | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/lost-city.html | LOST CITY | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/an-eden-is-found-on-east-side-roof-bachelor-grows-tomatoes-peas.html | AN EDEN IS FOUND ON EAST SIDE ROOF; Bachelor Grows Tomatoes, Peas, Petunias All Together in a Tenement Setting | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/well-mr-macphail.html | Well, Mr. MacPhail? | True | J.R. MARSHALL. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/steels-aluminum-need-thirty-thousand-tons-required-in-year-for.html | STEEL'S ALUMINUM NEED; Thirty Thousand Tons Required in Year for Purification | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/consider-freezing-furniture-designs-opa-federal-reserve-board-also.html | CONSIDER FREEZING FURNITURE DESIGNS; OPA, Federal Reserve Board Also Weigh Move to Cut the Number of Market Weeks | True | | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/dodgers-win-54-as-27533-watch-tally-all-their-runs-in-5th-routing.html | DODGERS WIN, 5-4, AS 27,533 WATCH; Tally All Their Runs in 5th, Routing Schumacher With a 6-Hit Assault WYATT SETS BACK GIANTS Scores His 18th Victory, but Has Some Anxious Moments at the Polo Grounds | True | By James P. Dawson | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/french-people-put-hope-in-the-allies-former-official-who-made-way.html | FRENCH PEOPLE PUT HOPE IN THE ALLIES; Former Official Who Made Way to England Tells of Passive Resistance to Germans | True | By James MacDonald | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/berlin-paper-explains-lethargy-of-the-people.html | Berlin Paper 'Explains' Lethargy of the People | True | By Telephone To The New York Times. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/cuba-to-use-italian-freighter.html | Cuba to Use Italian Freighter | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/miss-mclave-wins-again-triumphs-by-a-stroke-with-84-in-jersey-golf.html | MISS M'CLAVE WINS AGAIN; Triumphs by a Stroke With 84 in Jersey Golf at Braidburn | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/dr-g-g-morsheemer.html | DR. G. G. MORSHEEMER | True | Special to THB NEW TORS TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/wa-harriman-will-head-us-mission-to-moscow-wa-harriman-heads-us.html | W.A. Harriman Will Head U.S. Mission to Moscow; W.A. Harriman Heads U.S. Mission to Russia; Gen. Brett, Major Doolittle Going to Fronts | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/laval-undergoes-operation.html | Laval Undergoes Operation | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/seven-seas-first-in-12meter-test-defeats-gleam-by-47-seconds-in.html | SEVEN SEAS FIRST IN 12-METER TEST; Defeats Gleam by 47 Seconds in Fall Regatta of the New York Yacht Club | True | By James Robbins | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/indies-forms-trade-rule-board.html | Indies Forms Trade Rule Board | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/long-weekend-lowers-stocks-turnover-on-exchange-smallest-since.html | LONG WEEK-END LOWERS STOCKS; Turnover on Exchange Smallest Since Monday and Averages Decline Slightly BONDS GENERALLY FIRM Commodities Upset by Order of OPACS on Cottonseed Oil and Lard Futures | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/tenants-get-respite-families-living-on-the-site-of-amsterdam-houses.html | TENANTS GET RESPITE; Families Living on the Site of Amsterdam Houses to Remain | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/higbe-hailed-as-dodger-ace.html | Higbe Hailed as Dodger Ace | True | JARED W. STAUBE. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/new-cuban-defense-plan-cabinet-group-to-draft-law-to-meet-any.html | NEW CUBAN DEFENSE PLAN; Cabinet Group to Draft Law to Meet Any Emergency | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/canadian-banks-report-savings-deposits-increased-in-month-decreased.html | CANADIAN BANKS REPORT; Savings Deposits Increased in Month, Decreased in Year | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/four-army-fliers-killed-2-training-planes-lock-wings-in-flight-near.html | FOUR ARMY FLIERS KILLED; 2 Training Planes Lock Wings in Flight Near March Field | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/treasury-bills-at-0090-100369000-of-91day-issue-ac-cepted-average.html | TREASURY BILLS AT 0.090%; $100,369,000 of 91-Day Issue Ac- cepted -- Average Price 99.977 | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/terry-smiths-hosts-at-saratoga-party-mrs-c-oliver-iselin-and-philip.html | TERRY SMITHS HOSTS AT SARATOGA PARTY; Mrs. C. Oliver Iselin and Philip MacGuires Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/miss-mary-huntley-spence-school-alumna-will-become-bride-of-charles.html | Miss Mary Huntley, Spence School Alumna, Will Become Bride of Charles H. Shaner Jr. | True | uuuuuuuuuu < Spaclal to THE NEW YORE TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/italian-superpower-loses-plea.html | Italian Superpower Loses Plea | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/christ-church-calls-pickford-as-pastor-he-leaves-grace-congregation.html | CHRIST CHURCH CALLS PICKFORD AS PASTOR; He Leaves Grace Congregation for West 71st St. Parish | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/driryinghberg-nyddeak63dies-head-of-college-of-arts-and-pure.html | DR.IRYINGH.BERG, N.Y.D.DEAK63,DIES; Head of College of Arts and Pure Science Since '36 Was Chaplain for 22 Years | True | Special to THE NEW Tons TIMES. | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/alcoholism-test-urged-court-deplores-lack-of-scientific-findings-in.html | ALCOHOLISM TEST URGED; Court Deplores Lack of Scientific Findings in Holding Autoist | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/us-mail-held-up-shanghai-says.html | U.S. Mail Held Up, Shanghai Says | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/lindbergh-says-air-isolates-us-he-declares-reich-only-other-natural.html | LINDBERGH SAYS AIR ISOLATES US; He Declares Reich, Only Other 'Natural' Aviation Power, Cannot Win an Attack | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/defense-spending-billion-this-month-treasury-figures-for-first-27.html | DEFENSE SPENDING BILLION THIS MONTH; Treasury Figures for First 27 Days Put the Item at $1,001,446,512 | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/baker-is-signed-by-tigers-for-42-owner-briggs-makes-surprise-move.html | BAKER IS SIGNED BY TIGERS FOR '42; Owner Briggs Makes Surprise Move, Ending Rumors of Pilot's Dismissal | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/cargo-ship-is-launched-robin-wentley-15084-ton-craft-takes-water-at.html | CARGO SHIP IS LAUNCHED; Robin Wentley, 15,084- Ton Craft, Takes Water at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/helen-willetts-married.html | Helen Willetts Married | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/door-output-up-24-in-july.html | Door Output Up 24% in July | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/big-fire-in-middletown-conn.html | Big Fire in Middletown, Conn. | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/two-little-corporals-in-nevernever-land.html | Two Little Corporals in Never-Never Land | True | By Anne O'Hare McCormick | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/communist-candidates-barred.html | Communist Candidates Barred | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/dodgers-rated-second-best.html | Dodgers Rated Second Best | True | JOHN WILLIAM PIATT. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/labor-too-busy-parade-off.html | Labor Too Busy, Parade Off | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/heck-joins-germanamericans.html | Heck Joins German-Americans | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/boy-10-drowns-in-jamaica-bay.html | Boy, 10, Drowns in Jamaica Bay | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/more-tax-blanks-ordered-total-for-state-returns-is-increased-50-per.html | MORE TAX BLANKS ORDERED; Total for State Returns Is Increased 50 Per Cent | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/hints-at-important-statement.html | Hints at Important Statement | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/railways-in-britain-get-higher-subsidy-government-boosts-payments.html | RAILWAYS IN BRITAIN GET HIGHER SUBSIDY; Government Boosts Payments by u3,000,000 a Year | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/moscow-claims-500-nazi-planes-only-262-soviet-lost-in-week-of.html | MOSCOW CLAIMS 500 NAZI PLANES; Only 262 Soviet Craft Lost in Week of Intensified War in Air, Russians Assert LENINGRAD LINES HOLDING Defenders Deny Supply Routes Have Been Cut -- People's Army Back Troops | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/bergdahl-to-direct-amc-merchandising-seven-divisional-managers-are.html | BERGDAHL TO DIRECT A.M.C. MERCHANDISING; Seven Divisional Managers Are Named in New Set-Up | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/army-promotions-pot-on-new-basis-order-calls-for-advancement-of.html | ARMY PROMOTIONS POT ON NEW BASIS; Order Calls for Advancement of 3,700 Regular and Reserve Officers | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fiction-plot-fails-to-work-for-boys-fbi-captures-2-lads-15-who-try.html | FICTION PLOT FAILS TO WORK FOR BOYS; FBI Captures 2 Lads, 15, Who Try to Extort $10,000 From Man in Jersey | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/duryea-must-pay-fee-of-22500-to-lawyer-for-freeing-him-in-26yearold.html | Duryea Must Pay Fee of $22,500 to Lawyer For Freeing Him in 26-Year-Old Murder Case | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/katherine-f-prentice-engaged.html | Katherine F. Prentice Engaged | True | Special to THE NEW I&RK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/british-prisoners-claimed.html | British Prisoners Claimed | True | By Telephone To the New York Times. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/bethlehem-vote-split-production-workers-for-cio-craft-units-for-afl.html | BETHLEHEM VOTE SPLIT; Production Workers for C.I.O., Craft Units for A.F.L. | True | | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/german.html | German | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/hearing-set-on-county-bills.html | Hearing Set on County Bills | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/stock-and-bonds-filed-by-utility-missouri-utilities-lists-3150-000.html | STOCK AND BONDS FILED BY UTILITY; Missouri Utilities Lists $3,150,- 000 of 3 1/2s, 14,000 Preferred, 125,000 Common With SEC STOCK AND BONDS FILED BY UTILITY | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/treeclimbing-fish-on-exhibition-today-rarity-of-marine-world-will.html | TREE-CLIMBING FISH ON EXHIBITION TODAY; Rarity of Marine World Will Be Seen at Aquarium | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/changes-in-sterling-products.html | Changes in Sterling Products | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/mile-title-swim-on-today.html | Mile Title Swim On Today | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/marriage-is-planned-by-miss-reid-handy-chooses-sept-19-for-wedding.html | MARRIAGE IS PLANNED BY MISS REID HANDY; Chooses Sept. 19 for Wedding to Edward Morion Beyer | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/funds-for-bank-of-england.html | Funds for Bank of England | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/dr-dime-stdart-of-princeton-67-member-of-faculty-since-1905-kennedy.html | DR. DIME STDART OF PRINCETON, 67; Member of Faculty Since 1905, Kennedy Professor of Latin Languages, Literature HE SUCCUMBS IN VERMONT Had Taught at Michigan and ! Michigan State Normalu Also Was an Author | True | Special to TEE New TORE TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/col-john-f-clapham-army-officer-40-years-began-as-enlisted-man-in.html | COL. JOHN F. CLAPHAM; Army Officer 40 Years Began as Enlisted Man in 1898 | True | Special to THB NEW Tons TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fadden-to-placate-australian-labor-new-leader-sworn-in-sees-regime.html | FADDEN TO PLACATE AUSTRALIAN LABOR; New Leader, Sworn In, Sees Regime in Precarious Role Without Opposition Aid | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/news-of-markets-in-european-cities-japanese-bonds-rise-sharply-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Japanese Bonds Rise Sharply in London and Tobaccos Attract New Buyers | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/huge-locomotive-delivered.html | Huge Locomotive Delivered | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/vichy-parliament-exiled-to-country-decree-orders-removal-of-all.html | VICHY PARLIAMENT EXILED TO COUNTRY; Decree Orders Removal of All Permanent Officials From Department of Allier | True | wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/davies-is-placed-first-on-ballot-he-gets-favored-position-in-the.html | DAVIES IS PLACED FIRST ON BALLOT; He Gets Favored Position in the Drawings for Republican Primary Election | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/anaconda-copper-clears-22844060-halfyear-net-compares-with-17549546.html | ANACONDA COPPER CLEARS $22,844,060; Half-Year Net Compares With $17,549,546 in 1940 and Equals $2.63 a Share | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/southard-guilty-but-is-reinstated-vfw-commander-in-chief-lifts.html | SOUTHARD GUILTY, BUT IS REINSTATED; V.F.W. Commander in Chief Lifts Suspension of Illinois Leader After Reprimand | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fauschucarr.html | FauschuCarr | True | Special to THE NEW YORK TIMES. I | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/municipal-financing-lighter-next-week-3211213-compares-with-to-tal.html | MUNICIPAL FINANCING LIGHTER NEXT WEEK; $3,211,213 Compares With To- tal of $11,024,602 This Week | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/rumanian.html | Rumanian | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/amsterdam-is-irregular.html | Amsterdam Is Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/courts-abandon-historic-building-general-sessions-and-special.html | COURTS ABANDON HISTORIC BUILDING; General Sessions and Special Sessions Quit Landmark for 17-Story Structure | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/dive-bomber-colorful-film-about-flight-surgeons-at-the-strand-wild.html | ' Dive Bomber,' Colorful Film About Flight Surgeons, at the Strand -- 'Wild Geese Calling,' at the Roxy | True | By Bosley Crowther | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/at-southampton-beach-club.html | AT SOUTHAMPTON BEACH CLUB | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/argentina-gets-report-on-nazis-inquiry-declares-groups-had-60000.html | ARGENTINA GETS REPORT ON NAZIS; Inquiry Declares Groups Had 60,000 Members Sworn to Obey Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/new-stock-issue-proposed.html | New Stock Issue Proposed | True | | C1B 510120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/will-take-air-ferries-pan-american-is-authorized-to-take-control.html | WILL TAKE AIR FERRIES; Pan American Is Authorized to Take Control | True | Special to THE NEW YORK TIMES. | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/national-tennis-championships.html | NATIONAL TENNIS CHAMPIONSHIPS | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/contrast-to-war-agitators.html | Contrast to "War Agitators" | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/holiday-travel-rising-to-record-throngs-arriving-and-depart-ing-tax.html | HOLIDAY TRAVEL RISING TO RECORD; Throngs Arriving and Depart- ing Tax All Transportation Facilities of City SOLDIER VANGUARD HERE First 1,100 of 20,000 Expected Detrain -- Bridge and Tunnel Traffic Increasing Rapidly | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/nazis-call-in-longrange-radios.html | Nazis Call In Long-Range Radios | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/french-sailors-go-to-de-gaulle.html | French Sailors Go to de Gaulle | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/e-dudley-barlow-real-estate-law-specialist-70-cornell-and-n-y-u.html | E. DUDLEY BARLOW; Real Estate Law Specialist, 70, Cornell and N. Y. U. Graduate | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/fresh-prunes-from-the-northwest-arrive-to-delight-the-citys-thrifty.html | Fresh Prunes From the Northwest Arrive To Delight the City's Thrifty Housewives | True | By Jane Holt | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/aniline-ad-film-increases-profit-2348318-cleared-in-first-halfyear.html | ANILINE AD FILM INCREASES PROFIT; $2,348,318 Cleared in First Half-Year, Compared With $1,492,198 in 1940 | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/1250000-for-expansion.html | $1,250,000 for Expansion | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/big-drive-near-shanghai.html | Big Drive Near Shanghai | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/notes-stricken-from-listing.html | Notes Stricken From Listing | True | | C1B 510120 |
| 1941-08-30 | 1941-08-30 | https://www.nytimes.com/1941/08/30/archives/french-lawyer-is-arrested.html | French Lawyer Is Arrested | True | | C1B 510120 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/paradise-not-yet-lost-the-vast-and-unspoiled-olympic-forest.html | PARADISE NOT YET LOST; The vast and unspoiled Olympic forest resembles the wilderness that gave character to our people. | True | By Donald Culross Peattie | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/teheran-awaits-next-step-reservists-return-to-civil-life-v-replaces.html | TEHERAN AWAITS NEXT STEP; Reservists Return to Civil Life -- 'V' Replaces Swastika | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/n1caraguan-gold-rising-us-machinery-is-expected-to-help-set-new.html | N1CARAGUAN GOLD RISING; U.S. Machinery Is Expected to Help Set New Record | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/judge-clark-in-london-philadelphia-jurist-flew-in-a-bomber-on-ferry.html | JUDGE CLARK IN LONDON; Philadelphia Jurist Flew in a Bomber on Ferry Trip | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/viborg-is-taken-by-finnish-army-symbolic-city-is-recaptured-but.html | VIBORG IS TAKEN BY FINNISH ARMY; Symbolic City Is Recaptured, but Retreating Soviet Army Lays Waste to It First | True | BY Svend Carstensen | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/covered-for-year-in-july-wholesaler-now-sold-out.html | Covered for Year in July, Wholesaler Now Sold Out | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/de-marcos-are-divorced-reno-decree-ends-12year-association-of.html | DE MARCOS ARE DIVORCED; Reno Decree Ends 12-Year Association of Dancing Team | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/huntington-area-to-be-improved-builder-moves-worlds-fair-house-to.html | HUNTINGTON AREA TO BE IMPROVED; Builder Moves World's Fair House to Acreage Plot in Dix Hills | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/messersmithubrown.html | MessersmithuBrown | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/many-new-england-communities-to-keep-open-after-labor-day-other.html | Many New England Communities to Keep Open After Labor Day -- Other Areas | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/promoted-by-hercules-powder.html | Promoted by Hercules Powder | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mayor-gives-plan-to-ease-gas-flow-suggests-use-of-tank-cars-with.html | MAYOR GIVES PLAN TO EASE GAS FLOW; Suggests Use of Tank Cars, With Expense Spread Over Sale of the Fuel | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/rapid-work-cited-in-home-building-new-houses-being-completed-within.html | RAPID WORK CITED IN HOME BUILDING; New Houses Being Completed Within 66 to 100 Days Under FHA Program | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/polishamericans-to-meet.html | Polish-Americans to Meet | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/hodson-refuses-demand-of-cio-rejects-bid-to-grant-union-sole.html | HODSON REFUSES DEMAND OF C.I.O.; Rejects Bid to Grant Union Sole Bargaining Rights for Welfare Employes | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fiancees-are-relatives-by-berta-ruck-235-pp-new-york-dodd-mead-co-2.html | FIANCEES ARE RELATIVES. By Berta Ruck. 235 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/odessas-defense-pictured-as-heroic-russian-reports-say-city-is-well.html | ODESSA'S DEFENSE PICTURED AS HEROIC; Russian Reports Say City Is Well Fortified and Nazi Losses Are Heavy | True | | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/chas-h-keep-dies-extreasury-aide-assistant-secretary-190307-once.html | CHAS. H. KEEP DIES; EX-TREASURY AIDE; Assistant Secretary, 1903-07, Once State Superintendent of Banks, Was 80 | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/from-the-dance-field.html | FROM THE DANCE FIELD | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/luxembourgs-varied-coinage.html | LUXEMBOURG'S VARIED COINAGE | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/japan-seen-as-veering-from-axis-in-showdown-german-loss-of.html | JAPAN SEEN AS VEERING FROM AXIS IN SHOWDOWN; German Loss of Timetable in Russia And Stand of U.S. Are Factors | True | By Otto D. Tolischus | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/russia-route-open.html | RUSSIA: Route Open | True | one. -- JOHN COLE | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/poll-of-whos-who-seen-against-war-572-opposed-to-our-entry.html | POLL OF WHO'S WHO SEEN AGAINST WAR; 57.2% Opposed to Our Entry, Representative Day Says | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/defense-stamp-week-fixed-by-president-million-retail-stores-will.html | DEFENSE STAMP WEEK FIXED BY PRESIDENT; Million Retail Stores Will Push Sale, Beginning Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/see-british-gain-in-control-of-air-experts-here-on-clipper-tell-of.html | SEE BRITISH GAIN IN CONTROL OF AIR; Experts Here on Clipper Tell of Plans for Winter to Bomb Berlin All Night | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/japanese-are-optimistic.html | Japanese Are Optimistic | True | By Otto D. Tolischus | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/investigation-in-chile.html | Investigation in Chile | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/daughter-of-rector-of-st-thomas-killed-auto-crash-is-fatal-to-kin.html | DAUGHTER OF RECTOR OF ST. THOMAS KILLED; Auto Crash Is Fatal to Kin of Dr. Roelif Brooks | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/retreat-for-girls-8-to-14.html | Retreat for Girls 8 to 14 | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/waves-vide-lowell.html | WAVES; Vide Lowell | True | V.V. GORIN, Brooklyn. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/plan-suggested-for-city-realty-architects-cite-advantages-in.html | PLAN SUGGESTED FOR CITY REALTY; Architects Cite Advantages in Setting Up Corporate Real Estate Agency | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/drop-in-marriage-licenses.html | Drop in Marriage Licenses | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-suites-exhibited-furnished-units-in-new-berkeley-attract.html | NEW SUITES EXHIBITED; Furnished Units in New Berkeley Attract Visitors | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/son-born-to-leonard-i-sterns.html | Son Born to Leonard I. Sterns | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/way-of-the-heart-by-natalie-shipman-and-gurdon-worcester-256-pp-new.html | WAY OF THE HEART. By Natalie Shipman and Gurdon Worcester. 256 pp. New York: The Greystone Press. $2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-white-wolf-by-franklin-gregory-271-pp-new-york-random-house-2.html | THE WHITE WOLF. By Franklin Gregory. 271 pp. New York: Random House. $2. | True | By Isaac Anderson | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/myth-first-home-in-international-class-118-yachts-compete-in-oyster.html | Myth First Home in International Class; 118 Yachts Compete in Oyster Bay Races; MYTH FIRST HOME IN YACHT REGATTA | True | By James Robbins | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/brief-comment-by-readers-on-various-subjects-alliance-britain-and.html | Brief Comment by Readers on Various Subjects; ALLIANCE: Britain and Us | True | LLOYD M. CROSGRAVB. Muncie. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/wholesale-sales-jumped-43-in-july-gain-over-year-ago-biggest-in.html | WHOLESALE SALES JUMPED 43% IN JULY; Gain Over Year Ago Biggest in Five Years -- 7-Month Total 28% Higher | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/impact-foreseen-on-tax-employment-driver-and-the-dealer.html | Impact Foreseen on Tax, Employment, Driver And the Dealer | True | By Bernard J. Wernhoff | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/will-stress-amity-with-latin-america-russell-sage-college-to-mark.html | Will Stress Amity With Latin America; Russell Sage College to Mark 25th Year for Week in October | True | By James Laurence Meader President, Russell Sage College | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/womens-conference-to-scan-war-tasks-regional-session-of-country.html | WOMEN'S CONFERENCE TO SCAN WAR TASKS; Regional Session of Country Groups Opening at Ottawa | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/advisory-council-named-18-loan-officials-will-consult-with-bank.html | ADVISORY COUNCIL NAMED; 18 Loan Officials Will Consult With Bank Board | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/wesley-mcclean.html | WESLEY McCLEAN | True | Special to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dance-is-given-atsouthampton-miss-nuala-odonnell-feted-by-barclay-k.html | Dance Is Given AtSouthampton; Miss Nuala O'Donnell Feted By Barclay K. Douglass -- C.J. Coulters Hosts | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/extends-debenture-deadline.html | Extends Debenture Deadline | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-way-of-life-in-chinatown-shake-hands-with-the-dragon-by-carl.html | The Way of Life In Chinatown; SHAKE HANDS WITH THE DRAGON. By Carl Glick. Illustrated by Donald McKay. 327 pp. New York : Whittlesey House, McGraw-Hill Book Company, Inf. \$2.75. | True | By Lombard Jones | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dodgers-get-lalanne-and-lee.html | Dodgers Get Lalanne and Lee | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-yorker-killed-in-jersey.html | New Yorker Killed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/johnstonulansing.html | JohnstonuLansing | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/stanleyusherman.html | StanleyuSherman | True | o Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/english-boys-aid-farmers-drive-tractors-during-vacation-at-5-out-of.html | English Boys Aid Farmers, Drive Tractors During Vacation; At 5 Out of 17 Schools Mechanical Training Is Given Entirely by Women | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/latin-america-unit-achieving-its-goal-na-rockefeller-tells-of-work.html | LATIN AMERICA UNIT ACHIEVING ITS GOAL; N.A. Rockefeller Tells of Work Done in Year to Counter Influence of Nazis | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/conserve-heating-fuel.html | Conserve Heating Fuel | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/tennis-at-newport.html | TENNIS AT NEWPORT | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/our-aid-to-russia-deemed-warranted-aims-of-the-axis-against-our.html | Our Aid to Russia Deemed Warranted; Aims of the Axis Against Our Form of Life and Resources Considered to Point Necessity | True | ALEXANDER N. SACK. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/wallaceumorell.html | WallaceuMorell | True | Special to IBS NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/speaking-of-books-.html | Speaking of Books -- | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mary-a-eldredge-to-wed-on-sept-20-she-will-become-the-bride-of.html | Mary A. Eldredge To Wed on Sept. 20; She Will Become the Bride of George Bliss Agnew Jr. in Locust Valley Church | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/costa-rica-rebuffs-berlin.html | Costa Rica Rebuffs Berlin | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-modify-yardage-claims.html | To Modify Yardage Claims | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/russians-strike-back.html | Russians Strike Back | True | By Daniel T. Brigham | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/visitors-seeing-the-signs-of-struggle-still-find-many-compensations.html | Visitors, Seeing the Signs Of Struggle, Still Find Many Compensations; TRAVELING IN WARTIME CANADA | True | By Frank S. Adams | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/illegal-act-charged-to-us-aide-in-croatia-zagreb-minister-says.html | ILLEGAL ACT CHARGED TO U.S. AIDE IN CROATIA; Zagreb Minister Says Consul Used Office to Aid British | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/lucerne-is-scene-of-4th-music-week-la-scala-orchestra-of-milan.html | LUCERNE IS SCENE OF 4TH MUSIC WEEK; La Scala Orchestra of Milan Plays Symphonic Works at International Festival | True | By Telephone To the New York Times | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/medieval-curbs-return-in-japan-travel-of-foreigners-is-rigidly.html | MEDIEVAL CURBS RETURN IN JAPAN; Travel of Foreigners Is Rigidly Restricted -- 98% of Country Is Closed to Them | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/3-escape-in-colombian-crash.html | 3 Escape in Colombian Crash | True | Special Cable toTHE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fatal-gift-by-katharine-newlin-burt-268-pp-philadelphia-macraesmith.html | FATAL GIFT. By Katharine Newlin Burt. 268 pp. Philadelphia: Macrae-Smith Co. \$2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/at-atlantic-beach.html | AT ATLANTIC BEACH | True | Special to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/hayes-school-to-be-dedicated.html | Hayes School to Be Dedicated | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/prom-concerts-carry-on-in-london-sir-henry-wood-continues-with.html | PROM' CONCERTS CARRY ON IN LONDON; Sir Henry Wood Continues With Annual Series, This Year at Albert Hall -- American Works Heard -- At Haslemere | True | By F. Bonavia | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/curb-on-manila-fiber-opm-priorities-division-orders-controls-on.html | CURB ON MANILA FIBER; OPM Priorities Division Orders Controls on Cordage | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/laval-and-the-germans.html | LAVAL AND THE GERMANS | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/financing-awaits-seasonal-revival-labor-day-week-is-traditional.html | FINANCING AWAITS SEASONAL REVIVAL; Labor Day Week Is Traditional Time for Investment Circles to Resume Activity | True | By Howard W. Calkins | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/retires-as-controller-of-western-electric.html | Retires as Controller Of Western Electric | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/huntington-rally-to-aid-war-relief-children-in-town-of-the-same.html | Huntington Rally To Aid War Relief; Children in Town of the Same Name in England Will Gain By Event on Sept. 19 | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/tigers-recall-rookies-hutchinson-and-wakefield-will-report-again.html | TIGERS RECALL ROOKIES; Hutchinson and Wakefield Will Report Again This Season | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/domesticating-the-skin-and-hair-after-a-season-in-sun-and-wind-the.html | Domesticating the Skin and Hair After a Season in Sun and Wind; The Beauty Experts Provide a Wide Assortment Of Restorers for a Complexion Gone Wild | True | By Gertrude Sterling | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dead-of-winter-by-christopher-hale-270-pp-new-york-published-for.html | DEAD OF WINTER. By Christopher Hale. 270 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/british-road-deaths-up-every-fourth-highway-victim-in-july-was-a.html | BRITISH ROAD DEATHS UP; Every Fourth Highway Victim in July Was a Child | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-elsie-cook-is-bride.html | Miss Elsie Cook Is Bride | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/conductor-signed-by-metropolitan-may-conduct-restudied-carmen.html | Conductor, Signed by Metropolitan, May Conduct Restudied 'Carmen' | True | By Orrin Downes | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/laval-and-deat-seem-improving-but-their-physicians-refuse-to-commit.html | LAVAL AND DEAT SEEM IMPROVING; But Their Physicians Refuse to Commit Themselves on Effects of Wounds | True | By G. H. Archambault | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/iae.html | IAE: | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/tourisms-role-in-national-defense-up-mt-whitney-washington-airport.html | Tourism's Role in National Defense -- Up Mt. Whitney -- Washington Airport | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-sell-westport-estate.html | To Sell Westport Estate | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/trexler-returning-tomorrow.html | Trexler Returning Tomorrow | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/expects-more-dress-buyers-here.html | Expects More Dress Buyers Here | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/naval-barge-launched-yr30-one-of-three-such-craft-takes-ways-at.html | NAVAL BARGE LAUNCHED; YR-30, One of Three Such Craft, Takes Ways at Cramp's | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/kenneth-steffenses-have-son.html | Kenneth Steffenses Have Son | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/notes.html | Notes | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/opera-season-begun-by-salmaggis-group-verdis-rigoletto-presented-at.html | OPERA SEASON BEGUN BY SALMAGGI'S GROUP; Verdi's 'Rigoletto' Presented at the Jolson Theatre | True | R.P. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/eight-belgians-get-death.html | Eight Belgians Get Death | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/entire-club-of-12-youths-join-the-navy-together.html | Entire Club of 12 Youths Join the Navy Together | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-canberra-chief-will-select-aides-london-will-be-consulted-on.html | NEW CANBERRA CHIEF WILL SELECT AIDES; London Will Be Consulted on Envoy From Australia | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/survey-pressed-of-all-schools-in-rhode-island-first-statewide-study.html | Survey Pressed Of All Schools In Rhode Island; First State-Wide Study Is Expected to Raise Whole Education Standard | True | By Benjamin Fine | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/tenant-farmers-leaf-gold-by-ww-chamberlain-347-pp-indianapolis.html | Tenant Farmers; LEAF GOLD. By W.W. Chamberlain. 347 pp. Indianapolis: Bobbs-Merrill Company. $2.50. | True | DRAKE DE KAY. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | Dr. EUGENIO MORREALE. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/tinted-lake-george.html | TINTED LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-pizarros-for-cross-and-king-by-alice-curtis-desmond-292-pp-new.html | The Pizarros; FOR CROSS AND KING. By Alice Curtis Desmond. 292 pp. New York: Dodd, Head & Co. $2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/historical-show-tuesday.html | Historical Show Tuesday | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/ten-ships-arriving-over-the-weekend-schedule-in-harbor-one-of-the.html | TEN SHIPS ARRIVING OVER THE WEEK-END; Schedule in Harbor One of the Heaviest in Months | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/theatre-models-go-to-cleveland-first-reproductions-of-old-stages.html | Theatre Models Go to Cleveland; First Reproductions of Old Stages Made at Yale Sent To Museum | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/farmers-achieve-price-parity-goal-ride-crest-of-wave-with-own.html | FARMERS ACHIEVE PRICE PARITY GOAL; Ride Crest of Wave With Own Products Rising Faster Than Things They Buy | True | By John H. Ckider | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/back-to-school-boys.html | Back to School, Boys | True | FRED C. KELLY. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/jersey-fha-office-insures-35000-loans-lockwood-cites-rapid-growth.html | JERSEY FHA OFFICE INSURES 35,000 LOANS; Lockwood Cites Rapid Growth in Past Seven Years | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dunkirk-and-after-the-amazing-summer-by-philip-gibbs-305-pp-new.html | Dunkirk and After; THE AMAZING SUMMER. By Philip Gibbs. 305 pp. New York: Doubleday, Doran & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/plannig-the-bedroom-proper-location-of-windows-and-doors-held.html | PLANNIG THE BEDROOM; Proper Location of Windows and Doors Held Important | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dance-at-warrenton.html | DANCE AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/clothing-advances-are-due-this-week-producers-and-stores-expect.html | CLOTHING ADVANCES ARE DUE THIS WEEK; Producers and Stores Expect Little Consumer Resistance | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/expect-1000-kilowatts-a-day.html | Expect 1,000 Kilowatts a Day | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/bedouin-chief-dies-at-130-death-of-jamous-seen-as-sign-of-hitler.html | BEDOUIN CHIEF DIES AT 130; Death of Jamous Seen as Sign of Hitler Defeat by Soothsayers | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-things-in-city-shops-undergarments-for-autumn-use-of-nylon-and.html | New Things in City Shops: Undergarments for Autumn; Use of Nylon and Innovations in Design Result In a Number of Improvements -- Silk Slips And Nightgowns -- Novel Beer Mugs | True | By Charlotte Hughes | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/red-sox-buy-pitcher-karl.html | Red Sox Buy Pitcher Karl | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/syria-import-rules-changed-by-british-with-lebanon-it-is-now-no.html | SYRIA IMPORT RULES CHANGED BY BRITISH; With Lebanon, It Is Now No Longer Under Enemy 'Control' | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dr-middleton-to-speak.html | Dr. Middleton to Speak | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cotillion-to-mark-debutante-season-annual-westchester-event-to-take.html | Cotillion to Mark Debutante Season; Annual Westchester Event to Take Place Friday Night at Apawamis Club in Rye | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/this-business-of-public-speaking-bear-hear-by-william-free-man.html | This Business of Public Speaking. BEAR, HEAR! By William Free- man. American edition edited, with additional chapters, by Quincy Howe. Drawings by Gluyas Williams. ISO pp. New York: Simon <u Schuster. $1.50. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LATHAM G. REED. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/report-by-poor-co-cleared-481000-in-first-half-against-497000-year.html | REPORT BY POOR & CO.; Cleared $481,000 in First Half, Against $497,000 Year Before | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/postal-telegraph-cio-in-agreement-9000-employes-get-rises-of-1.html | POSTAL TELEGRAPH, C.I.O. IN AGREEMENT; 9,000 Employes Get Rises of $1 Under Contract | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/in-the-seaisland-bird-colonies-bird-islands-down-east-bird-islands.html | In the Sea-Island Bird Colonies; BIRD ISLANDS DOWN EAST. BIRD ISLANDS DOWN EAST. By Helen Gere Cruickshank. With photographs by Allan D. Cruickshank. 120 pp. New York: The Macmillan Company. $250. | True | ANITA MOFFETT. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/rail-notes-doin-ok-a-10000mile-train-tour-shows-lines-are-offering.html | RAIL NOTES: 'DOIN' O.K.'; A 10,000-Mile Train Tour Shows Lines Are Offering Better Service | True | By Ward Allan Howe | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/excambion-off-for-lisbon.html | Excambion Off for Lisbon | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-nea-committee-aids-general-study-of-all-latin-america.html | New N.E.A. Committee Aids General Study of All Latin America | True | By Joshua Hochstein | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/taxable-status-of-called-stock-points-on-capital-gains-from-deals.html | TAXABLE STATUS OF CALLED STOCK; Points on 'Capital Gains' From Deals by a Corporation for Retirements | True | By Godfrey N. Nelson | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cotton-hosiery-use-fell-off-after-19-silk-stockings-on-other-hand.html | COTTON HOSIERY USE FELL OFF AFTER '19; Silk Stockings, on Other Hand, Totaled 84% of '39 Production | True | Special to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gunman-shoots-2-in-wild-rampage-exconvict-wounds-policeman-and.html | GUNMAN SHOOTS 2 IN WILD RAMPAGE; Ex-Convict Wounds Policeman and Fireman After 2-Hour, One-Man Crime Wave | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/white-is-injured-us-polo-put-off-westbury-rider-is-cut-over-eyehis.html | WHITE IS INJURED, U.S. POLO PUT OFF; Westbury Rider Is Cut Over Eye-His Team Is Beaten by Gulf Stream, 11-8 | True | By Robert F. Kelley | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/russian.html | Russian | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-haven-fees-halved-by-icc-2348363-claims-for-services-in-roads.html | NEW HAVEN FEES HALVED BY I.C.C.; $2,348,363 Claims for Services in Road's Reorganization Cut to $1,107,299 | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/logic-interesting.html | LOGIC: Interesting | True | MURRAY | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/buffalo.html | Buffalo | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/horse-show-title-annexed-by-camp-mrs-tlofee-retires-trophy-at.html | HORSE SHOW TITLE ANNEXED BY CAMP; Mrs. TlOfee Retires Trophy at Smithtown as Her Hunter Wins for Third Time | True | From a Staff Correspondent | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-comingore-shows-her-medals.html | MISS COMINGORE SHOWS HER MEDALS | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dance-on-saturday-to-aid-war-relief-british-american-ambulance.html | Dance on Saturday To Aid War Relief; British - American Ambulance Corps to Gain by Country Fete in Stone Ridge | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/sundry-pulse-beats-of-late-summer.html | Sundry Pulse Beats Of Late Summer | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/american-nurses-in-britain-fast-learning-their-job-in-three-groups.html | American Nurses in Britain Fast Learning Their job; In Three Groups They Begin Fight Against Epidemics | True | By Kathleen Woodward | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/british.html | British | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/paralysis-to-delay-opening-of-schools-postponement-till-sept-8-is.html | PARALYSIS TO DELAY OPENING OF SCHOOLS; Postponement Till Sept. 8 Is Advised in Passaic County | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dixonumills.html | DixonuMills | True | Social to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-spark-plug-would-save-gas-radioactive-electrodes-are-the-basis.html | New Spark Plug Would Save Gas; Radioactive Electrodes Are the Basis of Patent -- A Metal Plane Without Rivets | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | R.W.B. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/california-extends-journalism-course.html | California Extends Journalism Course | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/26passenger-bus-stolen-by-some-one-in-a-hurry.html | 26-Passenger Bus Stolen By Some One in a Hurry | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-zealand-plans-an-armored-brigade-tank-and-command-schools-to-be.html | NEW ZEALAND PLANS AN ARMORED BRIGADE; Tank and Command Schools to Be Established, Minister Says | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/nicaragua-authorizes-women-parachutists.html | Nicaragua Authorizes Women Parachutists | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/policeman-shoots-boy-11-in-effort-to-halt-brawl-in-front-of-a-third.html | Policeman Shoots Boy, 11, in Effort to Halt Brawl in Front of a Third Avenue Tavern | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-story-of-two-footloose-wanderers-living-high-an-unconventional.html | The Story of Two Footloose Wanderers; LIVING HIGH. An Unconventional Autobiography. By June Burn. 292 pp. New York: Duell, Sloan & Pearce. $2.50. | True | EDWARD FRANK ALLEN. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/katie-is-leaving-again-the-servant-problem-looms-once-more-as.html | KATIE IS LEAVING -- AGAIN; The servant problem looms once more as defense lures domestic workers into the busy industries. | True | By Catherine MacKenzie | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-guilfoil-takes-final.html | Miss Guilfoil Takes Final | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mrs-sothoron-wins-in-canada.html | Mrs. Sothoron Wins in Canada | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/arabian-meeting-held-probritish-tribal-elders-assembled-to-hear.html | ARABIAN MEETING HELD PRO-BRITISH; Tribal Elders Assembled to Hear Message of Ibn Saud, King of Saudi Arabia | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/4500-are-expected-in-hunter-division-evening-and-extension-unit.html | 4,500 Are Expected In Hunter Division; Evening and Extension Unit Will Have 250 Teachers in 515 Classes | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/scores-written-for-the-films-records-for-army-camps-music-from-the.html | Scores Written for the Films -- Records for Army Camps; Music From the Films | True | DAVID G. RUBIN. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/peter-cburchmou8e-written-and-illustrated-by-margot-austin-unpaged.html | PETER CBURCHMOUSE. Written and illustrated by Margot Austin. Unpaged. New York: E. P. Button <u Co., Inc. $1. | True | By Anne T. Eaton | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/a-report-from-the-old-dominion-x-j.html | A REPORT FROM THE OLD DOMINION x j | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/timken-roller-bearing-clears-192-a-share-in-first-half-207-to-june.html | TIMKEN ROLLER BEARING; Clears $1.92 a Share in First Half -- $2.07 to June 30, 1940 | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/close-watch-on-pressure-speed-and-wear-cuts-rubber-loss-to-aid.html | Close Watch on Pressure, Speed and Wear Cuts Rubber Loss to Aid Defense | True | By William J. Simon I | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/sea-islands-sand-sail.html | SEA ISLAND'S SAND SAIL | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/style-show-friday-for-berkshire-farm-mrs-rockwood-gibbs-heads.html | Style Show Friday For Berkshire Farm; Mrs. Rockwood Gibbs Heads Committee for Lenox Event | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/indians-code-upsets-foe-they-speed-dialect-messages-by-radio-in-war.html | INDIANS' CODE' UPSETS FOE; They Speed Dialect Messages by Radio in War Games | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/aikens-early-season-calls-many-colonists-riding-golf-and-tennis-are.html | Aiken's Early Season Calls Many Colonists; Riding, Golf and Tennis Are The Attractions at Resort | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/burkehennessyulyon.html | Burke-HennessyuLyon | True | Special to TBB Nnw YORK TIMES. I | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/choices-pressed-in-us-tennis-riggs-kovacs-schroeder-and-mcneill.html | CHOICES PRESSED IN U.S. TENNIS; Riggs, Kovacs, Schroeder and McNeill Gain Second Round After Stirring Tests | True | By Allison Danzig | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/little-theatres-plan-their-year.html | LITTLE THEATRES PLAN THEIR YEAR | True | By Robert O. Foote | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/on-bolton-landing.html | ON BOLTON LANDING | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-vicious-circle.html | THE VICIOUS CIRCLE' | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gain-for-locomotives-517-shipped-by-12-makers-in-first-seven-months.html | GAIN FOR LOCOMOTIVES; 517 Shipped by 12 Makers in First Seven Months of 1941 | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fleet-reserve-hears-belknap.html | Fleet Reserve Hears Belknap | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/political-satire-in-louisiana-purchase-stays-in-film-more-hollywood.html | Political Satire in 'Louisiana Purchase' Stays in Film -- More Hollywood Reports | True | By Douglas W. Churchill | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/legion-of-victory-formed-in-mexico-v-smashing-a-swastika-will-be.html | LEGION OF VICTORY FORMED IN MEXICO; ' V' Smashing a Swastika Will Be Emblem of the Group | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/20-get-scholarships-for-tufts-medical-hayden-awards-are-made-to.html | 20 Get Scholarships For Tufts Medical; Hayden Awards Are Made to First-Year Men | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/foreign-student-at-wilson.html | Foreign Student at Wilson | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/aloft-in-glider-1-23-hours-newark-man-wins-sailing-plane-endurance.html | ALOFT IN GLIDER 1 2/3 HOURS; Newark Man Wins Sailing Plane Endurance Contest | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/defense-classes-get-wpa-help-museum-unit-builds-model-planes-with.html | Defense Classes Get WPA Help; Museum Unit Builds Model Planes With Real Motors For Training Workers | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/red-sox-conquer-athletics-12-to-3-williams-gets-two-hits-one-a.html | RED SOX CONQUER ATHLETICS, 12 TO 3; Williams Gets Two Hits, One a Two-Run Homer, to Keep Average Above 400 | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/exchange-renews-lease-postal-telegraphcable-to-stay-at-20-broad.html | EXCHANGE RENEWS LEASE; Postal Telegraph-Cable to Stay at 20 Broad Street | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ANDRE SMITH. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/on-time-victor-in-page-feature-good-time-entry-captures-1000-race.html | ON TIME VICTOR IN PAGE FEATURE; Good Time Entry Captures $1,000 Race as Meeting Closes at Syracuse | True | | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/frederick-k-leatherbee.html | FREDERICK K. LEATHERBEE | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/finnish.html | Finnish | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/swiss-controversy-greets-film-pact-delegate-to-berlin-talk-accused.html | SWISS CONTROVERSY GREETS FILM PACT; Delegate to Berlin Talk Accused of Agreeing to Censorship | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-national-city-quits-canton.html | The National City Quits Canton | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/landon-hits-attempt-to-smother-debate-he-says-he-will-speak-his.html | LANDON HITS ATTEMPT TO SMOTHER DEBATE; He Says He Will Speak His Mind and Back Right of Others | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/victor-by-4-and-3-ward-1939-champion-tops-abbott-for-us-amateur.html | VICTOR BY 4 AND 3; Ward, 1939 Champion, Tops Abbott for U.S. Amateur Golf Title | True | By William D. Richardson | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/halloween-homicide-by-lee-thayer-265-pp-new-york-dodd-mead-co-2.html | HALLOWEEN HOMICIDE. By Lee Thayer. 265 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-catharine-elliott-montgomery-wed-to-edward-norton-hunt-at-bryn.html | Miss Catharine Elliott Montgomery Wed To Edward Norton Hunt at Bryn Mauor | True | Special to THS NEW YoaK TIMES, | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/opm-extends-drive-to-junk-old-cars-midwest-will-be-urged-to-add-to.html | OPM EXTENDS DRIVE TO JUNK OLD CARS; Midwest Will Be Urged to Add to Iron and Steel Scrap Supply | True | Special to THE NEW YORK. TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/italy-forbids-eggs-in-pastry.html | Italy Forbids Eggs in Pastry | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-methods-for-profit-in-the-stock-market-by-ga-drew-metcalf-press.html | NEW METHODS FOR PROFIT IN THE STOCK MARKET, by G.A. Drew. Metcalf Press. 102 pp. $2.50. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/two-new-shops-for-milgrims.html | Two New Shops for Milgrim's | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/ready-to-clean-norfolk-civic-groups-offer-volunteers-to-replace.html | READY TO CLEAN NORFOLK; Civic Groups Offer Volunteers to Replace Garbage Strikers | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/92475-in-gems-stolen-home-of-rg-johnson-at-old-westbury-li-is.html | $92,475 IN GEMS STOLEN; Home of R.G. Johnson at Old Westbury, L.I., Is Robbed | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/brazil-suppresses-37-foreign-papers-journals-to-cease-publication.html | BRAZIL SUPPRESSES 37 FOREIGN PAPERS; Journals to Cease Publication Today -- Extension of the Deadline Is Refused | True | By Air Mail To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cuban-soccer-team-in-game-tomorrow-puentes-grandes-eleven-will-face.html | CUBAN SOCCER TEAM IN GAME TOMORROW; Puentes Grandes Eleven Will Face Americans in Bronx | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/a-dramatic-tale-school-for-eternity-by-harry-hervey-340-pp-new-york.html | A Dramatic Tale; SCHOOL FOR ETERNITY. By Harry Hervey. 340 pp. New York: G.P. Putnam's Sons. $2.50. | True | KATHERINE WOODS. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/plymouth-packard-and-hudson-marked-by-new-contours-power-and.html | Plymouth, Packard and Hudson Marked by New Contours, Power and Decoration | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/buffet-party-held-at-fishers-island-dance-follows-dinner-given-in.html | Buffet Party Held At Fishers Island; Dance Follows Dinner Given In the Interests of British and Soldiers' Funds | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/lindbergh-views-hotly-assailed-charge-that-england-may-turn-on-us.html | LINDBERGH VIEWS HOTLY ASSAILED; Charge That England May Turn on Us Is 'Twisted Thinking,' Eichelberger Asserts | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/special-carillon-services.html | Special Carillon Services | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/parade-at-wildwood.html | PARADE AT WILDWOOD | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/nazis-taking-firms-in-rumania.html | Nazis Taking Firms in Rumania | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/investment-principles-and-practice-by-ralph-eastman-badger-and.html | INVESTMENT PRINCIPLES AND PRACTICE, by Ralph Eastman Badger and Harry G. Guthmann. Third Edition. Prentice-Hall. 895 pp. $6. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/using-standard-units-selection-for-kitchen-equipment-will-effect.html | USING STANDARD UNITS; Selection for Kitchen Equipment Will Effect Economies | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/wars-third-year-still-no-decision.html | War's Third Year; Still No Decision | True | | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/hollinss-hundredth-session.html | Hollins's Hundredth Session | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-mark-re-elys-birthday.html | To Mark R.E. Ely's Birthday | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/research-high-in-priority-rating.html | Research High in Priority Rating | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/best-promotions-in-week-coat-and-college-shop-events-led-demand.html | BEST PROMOTIONS IN WEEK; Coat and College Shop Events Led Demand, Meyer Both Finds | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/stassen-scores-defense-delays-he-tells-vermont-celebration-that-new.html | STASSEN SCORES DEFENSE DELAYS; He Tells Vermont Celebration That New Wallace Agency Will Not Solve Problem | True | By Milton Bracker | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/big-it-all-an-liner-towed-to-balboa-sabotaged-conte-biancamano-is.html | BIG IT All AN LINER TOWED TO BALBOA; Sabotaged Conte Biancamano Is Set for Repair in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/allstar-eleven-sets-back-indians-eastern-team-in-last-tuneup-for.html | ALL-STAR ELEVEN SETS BACK INDIANS; Eastern Team, in Last Tune-Up for Giants' Game, Triumphs by 30-0 at Middletown | True | From a Staff Correspondent | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/clothing-needs-of-british-listed-mrs-er-murrow-writes-to-bundles.html | CLOTHING NEEDS OF BRITISH LISTED; Mrs. E.R. Murrow Writes to Bundles Group for Garments Necessary This Winter | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/53-saved-in-sinking-here-from-azores-survivors-of-the-sitoebondo.html | 53 SAVED IN SINKING HERE FROM AZORES; Survivors of the Sitoebondo Are Among 168 Arriving on Carvalho Araujo | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mayor-offers-services-willing-to-act-as-arbiter-in-the-brass-rail.html | MAYOR OFFERS SERVICES; Willing to Act as Arbiter in the Brass Rail Strike | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/william-l-walz-banker-treasurer-of-michigan-democratic-committee.html | WILLIAM L. WALZ; Banker, Treasurer of Michigan Democratic Committee, Dies | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/free-lunch-program-in-schools-to-include-settlement-houses.html | Free Lunch Program in Schools to Include Settlement Houses, Orphanages, Nurseries | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/tungsten-control-full-opm-priorities-division-extends-march.html | TUNGSTEN CONTROL FULL; OPM Priorities Division Extends March Regulations | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/about.html | ABOUT | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/british-at-kermanshah.html | British at Kermanshah | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/riveting-to-rhythm-music-tried-out-as-a-cure-for-factory-boredom.html | RIVETING TO RHYTHM; Music, tried out as a cure for factory boredom, proves to be a stimulus to wartime production. | True | By F.h. McConnell | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/kent-in-quebec.html | KENT IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dr-max-ascoli-sets-forth-new-internal-and-external-order-to-be.html | Dr. Max Ascoli Sets Forth New Internal and External Order to Be Expected | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/said-to-limit-campaign.html | Said to Limit Campaign | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/german-recruiting-in-sweden-nets-10-but-2-of-these-quit-when-they.html | GERMAN RECRUITING IN SWEDEN NETS 10; But 2 of These Quit When They Are Not Sent to Finland | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/retreat-for-scout-leaders.html | Retreat for Scout Leaders | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/florence-e-barry-married.html | Florence C. Barry Married | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/japanese-weak-in-the-air-planes-in-hand-and-industry-back-of-them.html | JAPANESE WEAK IN THE AIR; Planes in Hand and Industry Back of Them Are Far Short of Those of Other Powers | True | By Lucien Zacharoff | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/yugoslavia-has-used-37-provisionals-since-occupation-by-axis-forces.html | Yugoslavia Has Used 37 Provisionals Since Occupation by Axis Forces | True | By la Rue Applegate | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/producers-unable-to-fill-many-orders-some-lines-are-discontinued.html | PRODUCERS UNABLE TO FILL MANY ORDERS; Some Lines Are Discontinued, Others Withdrawn | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/thomas-d-malcolm.html | THOMAS D. MALCOLM | True | Special to THI NEW YOBS Tons. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-ruth-schafer-betrothed.html | Miss Ruth Schafer Betrothed | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/our-apathy-analyzed-eight-reasons-which-appeal-to-an-indianan-are.html | Our Apathy Analyzed; Eight Reasons Which Appeal to an Indianan Are Listed | True | DAVID TURPIE WARNER. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/slovaks-jail-communist-group.html | Slovaks Jail Communist Group | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/blackout-at-sangers.html | Blackout at Sanger's | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/polo-benefit-saturday-highgoal-stars-will-appear-in-governors.html | POLO BENEFIT SATURDAY; High-Goal Stars Will Appear in Governors Island Game | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/water-projects-nearly-ready.html | Water Projects Nearly Ready | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/japan-presses-france-tokyo-is-said-to-demand-break-with-chungking.html | JAPAN PRESSES FRANCE; Tokyo Is Said to Demand Break With Chungking | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/events-of-interest-in-shipping-world-gf-coyle-succeeds-magner-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; G.F. Coyle Succeeds Magner as Freight Traffic Head of the Grace Line | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/luncheons-mark-the-closing-of-saratogas-racing-season.html | Luncheons Mark The Closing Of Saratoga's Racing Season | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/raf-fires-bases-of-nazis-in-greece-drops-30-tons-of-explosives-on.html | R.A.F. FIRES BASES OF NAZIS IN GREECE; Drops 30 Tons of Explosives on Hangars and Planes -- Tobruk Garrison Active | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/americans-school-in-chungking-bombed-residence-of-director-of.html | AMERICANS' SCHOOL IN CHUNGKING BOMBED; Residence of Director of Friends' Institution Is Hit | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/yellow-shine-of-daffodils-in-the-spring-color-scheme-with-tulips.html | Yellow Shine of Daffodils In the Spring Color Scheme; With Tulips Scarce, the Golden Host Will Take the Lead Among the Bulb Plants and Their Brush Strokes Must Be Well Placed | True | By M.m. Mac Gregor | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/jamestown-clinches-pennant.html | Jamestown Clinches Pennant | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/19-breeds-gained-dog-show-honors-judging-factors-reviewed-in.html | 19 BREEDS GAINED DOG SHOW HONORS; Judging Factors Reviewed in Analysis of Top Awards at 34 Major Exhibitions | True | By Henry R. Ilsley | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/occupational-therapy-in-columbia-extension-course-is-among-55-added.html | Occupational Therapy In Columbia Extension; Course Is Among 55 Added to List for September Term | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/guns-of-teheran-stir-bomb-scare-open-up-on-iranian-planes-flying.html | GUNS OF TEHERAN STIR BOMB SCARE; Open Up on Iranian Planes Flying Without Permission -- Incident Unexplained | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-rains-come.html | THE RAINS COME | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/watch-hill-gives-governors-ball-misquamicut-club-is-scene-of-event.html | Watch Hill Gives Governor's Ball; Misquamicut Club Is Scene of Event -- Many Entertain With Large Parties | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-study-effects-of-defense-shift-house-group-turns-to-detroit-for.html | TO STUDY EFFECTS OF DEFENSE SHIFT; House Group Turns to Detroit for Data on Transfer of Labor From Civil Industry | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/trenton-man-a-victim.html | Trenton Man a Victim | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/goods-for-soviet-to-be-rerouted-iran-drive-opens-way-to-ship.html | GOODS FOR SOVIET TO BE REROUTED; Iran Drive Opens Way to Ship Munitions Via Persian Gulf Instead of Vladivostok | True | By Charles E. Egan | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/enlistments-set-mark-250-joined-coast-guard-during-august-a-new.html | ENLISTMENTS SET MARK; 250 Joined Coast Guard During August, a New High | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/drive-to-save-paper-is-planned-for-city-waste-is-needed-for-boxes.html | DRIVE TO SAVE PAPER IS PLANNED FOR CITY; Waste Is Needed for Boxes and Packing Uses | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/son-of-isolationist-seeks-to-fight-nazis-father-a-congressman-youth.html | SON OF ISOLATIONIST SEEKS TO FIGHT NAZIS; Father a Congressman -- Youth Leaving Canada for England | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/on-basic-english.html | On Basic English | True | F. RONALD MANSBRIDGE. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/curtiss-pact-agreed-on-independent-union-announces-pay-rises-at.html | CURTISS PACT AGREED ON; Independent Union Announces Pay Rises at Jersey Plants | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/economic-causes-seen.html | Economic Causes Seen | True | J.F. KANE. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-navy-training-unit.html | New Navy Training Unit | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/japan-hostile-to-foreigners.html | Japan Hostile to Foreigners | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dr-berg-rites-tuesday-educators-will-be-bearers-at-service-for-n-y.html | DR. BERG RITES TUESDAY; Educators Will Be Bearers at Service for N. Y. U. Dean | True | | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/arabs-back-the-british.html | Arabs Back the British | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/600-at-morey-funeral-overflow-crowd-at-rites-for-mother-who-killed.html | 600 AT MOREY FUNERAL; Overflow Crowd at Rites for Mother Who Killed Children | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/undersecretary-visits-bahamas.html | Under-Secretary Visits Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/bay-head-dancing.html | BAY HEAD DANCING | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/sanitation-camp-finally-is-opened-mayor-in-a-message-reveals.html | SANITATION CAMP FINALLY IS OPENED; Mayor in a Message Reveals Invitation by Roosevelt to Men to Locate Near Him | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/company-union-loses-germain-stores-ordered-to-dissolve-organization.html | COMPANY UNION LOSES; Germain Stores Ordered to Dissolve Organization of Employes | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/i-troubles-of-a-paperhancer-.html | i "TROUBLES OF A PAPERHANCER" \ | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/soviet-economy-geared-for-war-some-rich-territory-is-lost-but.html | SOVIET ECONOMY GEARED FOR WAR; Some Rich Territory Is Lost, but Provision for That Had Already Been Made | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/berles-speech-assailed.html | Berle's Speech Assailed | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/9-warship-rifles-tested-in-unison-giant-16inch-guns-of-north.html | 9 WARSHIP RIFLES TESTED IN UNISON; Giant 16-Inch Guns of North Carolina Complete Navy's Most Severe Strain | True | By Hanson W. Baldwin | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-oil-curbs-studied.html | New Oil Curbs Studied | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/3-debutantes-will-bow-at-narragansett-dance-event-will-be-held-at.html | 3 Debutantes Will Bow At Narragansett Dance; Event Will Be Held at Dunes Club on Wednesday | True | Special to THE NEW YORK. TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gasoline-in-maine.html | GASOLINE IN MAINE | True | Special to THE NEW YORK. TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fete-in-garden-to-assist-british-thumbs-up-party-will-be-given-by.html | Fete in Garden To Assist British; Thumbs Up Party Will Be Given by Theatre Wing and The Nassau County Group | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/labor-counts-gains-in-year-many-more-men-are-now-employd-but-some.html | LABOR COUNTS GAINS IN YEAR; Many More Men Are Now Employed but Some Job Loss Because of Priorities Is Feared | True | By Louis Stark | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/many-homes-found-free-from-debt-census-figures-show-majority-of.html | MANY HOMES FOUND FREE FROM DEBT; Census Figures Show Majority of Houses in Five States Are Unincumbered | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/greeneumichel.html | GreeneuMichel | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/insulation-advised-to-conserve-fuels-usha-cites-methods-to-curtail.html | INSULATION ADVISED TO CONSERVE FUELS; USHA Cites Methods to Curtail Heating Expenses | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fair-attendance-at-record.html | Fair Attendance at Record | True | Special to THE New YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/but-continental-currency-held-steady-for-18-months-price-ceilings.html | But Continental Currency Held Steady for 18 Months -- Price Ceilings Fixed by the British in Staten Island; DOLLAR A PROBLEM IN THE REVOLUTION | True | By Burton Crane | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/zoning-sky-for-planes-horizontal-and-vertical-control-of-the-air.html | ZONING SKY FOR PLANES; Horizontal and Vertical Control of the Air for Flying Is Seen | True | By Francis Hewens | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-kate-pulitzer-married-in-ceremony-at-bar-harbor-bishop-manning.html | Miss Kate Pulitzer Married In Ceremony at Bar Harbor; Bishop Manning Officiates at Her Wedding to Henry Ware Putnam in St. Saviour's Church | True | Special to THS NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/ford-borrows-tools-to-start-on-bombers-will-use-dearborn-plant.html | FORD BORROWS TOOLS TO START ON BOMBERS; Will Use Dearborn Plant Until $47,000,000 Factory Is Ready | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mostly-about-a-comic-named-cantor.html | MOSTLY ABOUT A COMIC NAMED CANTOR | True | By John K. Hutchens | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/steel-shipments-high-fabricated-materials-in-demand-for-defense.html | STEEL SHIPMENTS HIGH; Fabricated Materials in Demand for Defense Projects | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/quisling-is-gravely-ill-poison-from-sleeping-tablets-gives-rise-to.html | QUISLING IS GRAVELY ILL; Poison From Sleeping Tablets Gives Rise to Suicide Rumor | True | By Telephone To the New York Times. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/army-flier-is-found-unhurt.html | Army Flier Is Found Unhurt | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/language-study-set-st-johns-preparatory-allows-a-choice-of-three.html | Language Study Set; St. John's Preparatory Allows a Choice of Three | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/casting-title-to-hittenberger.html | Casting Title to Hittenberger | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/war-goal-up-to-us-dr-ascoli-asserts-he-says-england-is-consumed-by.html | WAR GOAL UP TO U.S., DR. ASCOLI ASSERTS; He Says England Is Consumed by Resistance to Hitler | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/3-drown-as-boat-capsizes-in-sea-five-others-saved-when-craft-is.html | 3 DROWN AS BOAT CAPSIZES IN SEA; Five Others Saved When Craft Is Upset by Huge Wave in Jones Beach Inlet | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/lieut-df-crisman-is-killed.html | Lieut. D.F. Crisman Is Killed | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/stars-rate-even-with-pro-giants-40000-to-see-elevens-clash-on-polo.html | STARS RATE EVEN WITH PRO GIANTS; 40,000 to See Elevens Clash on Polo Grounds Gridiron Wednesday Under Lights | True | By Arthur Daley | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/soldier-pay-brings-boom-to-louisiana-11000000-being-distributed-to.html | SOLDIER PAY BRINGS BOOM TO LOUISIANA; $11,000,000 Being Distributed to 250,000 Men of Third Army | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/davenportu-sindall.html | Davenportu Sindall | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-teach-metals-plastics.html | To Teach Metals Plastics | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/blockade-pinches-nazi-life-effect-though-different-in-this-war-may.html | BLOCKADE PINCHES NAZI LIFE; Effect, Though Different in This War, May Be Noted in Habits, Food, Clothing | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/berkshire-tournament.html | BERKSHIRE TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/no-model-for-portugal-statement-that-our-constitution-was-followed.html | No Model for Portugal; Statement That Our Constitution Was Followed Doubted | True | KENNETH LESLIE, Editor, Protestant Digest. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/sweep-by-entry-devil-diver-shut-out-amphitheatre-run-one-two-three.html | SWEEP BY ENTRY; Devil Diver, Shut Out, Amphitheatre Run One, Two, Three at Spa | True | By Bryan Field | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/francis-henry-bagley-head-of-telegraph-and-signals-of-seaboard-air.html | FRANCIS HENRY BAGLEY; Head of Telegraph and Signals of Seaboard Air Line Road | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/jc-anderson-74-suicide-former-newspaper-executive-shoots-himself-in.html | J.C. ANDERSON, 74, SUICIDE; Former Newspaper Executive Shoots Himself in Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/rim-highway-to-run-through-the-poconos.html | RIM HIGHWAY TO RUN THROUGH THE POCONOS | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/bread-loaf-staff-divided-on-work-they-fail-to-agree-on-what-subject.html | Bread Loaf Staff Divided on Work; They Fail to Agree on What Subject Should Get Most Emphasis | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/vermonts-big-day-shared-by-willkie-he-joins-governor-wills-at.html | VERMONT'S BIG DAY SHARED BY WILLKIE; He Joins Governor Wills at Luncheon and Ball Park | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-betty-s-averett-is-married-in-chatham-bride-of-ensign-wm-j.html | Miss Betty S. Averett Is Married in Chatham; Bride of Ensign Wm. J. Holt Jr. in Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/virginia-broadens-its-music-program-enlarged-faculty-opens-way-for.html | Virginia Broadens Its Music Program; Enlarged Faculty Opens Way For Courses to Meet Jefferson's Aims | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/good-drainage-a-vital-need-when-lily-bulbs-are-planted-_____.html | Good Drainage a Vital Need When Lily Bulbs Are Planted _____; Although American Production Is Now Increasing, These Aristocrats Are Not So Plentiful That They Can Be Wasted | True | By Ethel Biary Baker | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/hull-minimizes-talk-with-japan-asserts-only-preliminaries-to.html | HULL MINIMIZES TALK WITH JAPAN; Asserts Only Preliminaries to Parleys Have Begun With No Decisions in Sight | True | By Bertram D. Hulen | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/boom-in-straw-shoes-nazi-industry-is-unable-to-fill-orders-for.html | BOOM IN STRAW SHOES; Nazi Industry Is Unable to Fill Orders for Footwear | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/issues-writ-in-school-row.html | Issues Writ in School Row | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gift-to-boston-college-mathematics-library-honors-memory-of-ralph-s.html | Gift to Boston College; Mathematics Library Honors Memory of Ralph S. Bauer | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/nazi-trap-avoided-budennys-men-escape-in-battle-at-dnieper-soviet.html | NAZI TRAP AVOIDED; Budenny's Men Escape in Battle at Dnieper, Soviet Reports | True | By Cyrus L. Sulzberger | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/grand-duchess-flies-to-london.html | Grand Duchess Flies to London | True | | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/opening-one-week-later-connecticut-junior-college-delayed-by.html | Opening One Week Later; Connecticut Junior College Delayed By Building | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/netherlands-seen-harassing-nazis-information-bureau-here-says.html | NETHERLANDS SEEN HARASSING NAZIS; Information Bureau Here Says Sabotage Is Rife | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/waitresses-looks-discounted.html | WAITRESSES: Looks Discounted | True | GEORGE HAHN, New York. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/marjorie-lawrence-fights-illness-in-effort-to-return-to.html | Marjorie Lawrence Fights Illness In Effort To Return to Metropolitan | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cost-of-camp-polk-is-called-justified-house-group-member-says-we.html | COST OF CAMP POLK IS CALLED JUSTIFIED; House Group Member Says 'We Have Something to Show' | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/netherlands-queen-gets-radio-pledges-biggest-world-hookup-is-made.html | NETHERLANDS QUEEN GETS RADIO PLEDGES; Biggest World Hook-Up Is Made on Eve of 61st Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/reorganization-plan-hit-bondholders-fight-proposal-for-coal-company.html | REORGANIZATION PLAN HIT; Bondholders Fight Proposal for Coal Company | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/navy-speeds-air-bases-to-complete-newfoundland-station-before.html | NAVY SPEEDS AIR BASES; To Complete Newfoundland Station Before Winter Sets In | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/sales-show-an-active-market-for-new-homes-in-westchester.html | Sales Show an Active Market For New Homes in Westchester | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/vichy-colonies-plan-to-increase-crops-300000-tons-of-food-sent-to.html | VICHY COLONIES PLAN TO INCREASE CROPS; 300,000 Tons of Food Sent to France in 1940-41 Season | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cannon-gets-enough-signatures.html | Cannon Gets Enough Signatures | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/maybe-theyre-right.html | MAYBE THEY'RE RIGHT | True | FRANCIS MARQUIS. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/i-miss-rosemary-powers-wed.html | I Miss Rosemary Powers Wed | True | Special to THE NEW TORS TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/at-poland-spring.html | AT POLAND SPRING | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/hammondumcdowell.html | HammonduMcDowell | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/weird-rites-honor-cambodian-monarch-king-who-died-on-april-23-is.html | WEIRD RITES HONOR CAMBODIAN MONARCH; King, Who Died on April 23, Is Ceremoniously Enshrined | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/moods-of-light-and-color-jonics-for-jired-rooms.html | Moods of Light and Color; Jonics for Jired Rooms | True | By Susan Sheridan | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/pennsylvania-adds-to-its-large-catalogue-of-scenic-and-historic.html | Pennsylvania Adds to Its Large Catalogue Of Scenic and Historic Attractions | True | By Dick Snyder | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/over-the-tall-hurdles.html | OVER THE TALL HURDLES | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/supply-held-major-topic.html | Supply Held Major Topic | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-debate-cutting-nh-house.html | To Debate Cutting N.H. House | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/flamingos-on-view-at-zoo.html | Flamingos on View at Zoo | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/seminary-to-open-sept-21.html | Seminary to Open Sept. 21 | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/newark-college-of-engineering-names-first-woman-to-professorship-in.html | Newark College of Engineering Names First Woman to Professorship in Field; Dr. Lillian M. Gilbreth Comes to the College From Purdue University | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/holc-will-speed-repairs-in-homes-federal-agency-creates-new-service.html | HOLC WILL SPEED REPAIRS IN HOMES; Federal Agency Creates New Service to Aid Owners in Defense Areas | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/first-things-first.html | First Things First' | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/holiday-brings-record-travel-big-auto-toll-throngs-enter-and-leave.html | HOLIDAY BRINGS RECORD TRAVEL; BIG AUTO TOLL; Throngs Enter and Leave City for Labor Day Week-End in Final Gasoline Splunge | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mrs-jane-pedder-do3vehoo.html | MRS. JANE PEDDER DO3VEHOO | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/newport-colonists-have-many-guests-luncheons-dinners-dances-are.html | Newport Colonists Have Many Guests; Luncheons, Dinners, Dances Are Given Over the Holiday Week-End at Resort | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/says-he-was-ordered-to-help-cashmore-brooklyn-employe-swears-he-was.html | SAYS HE WAS ORDERED TO HELP CASHMORE; Brooklyn Employe Swears He Was Told to Get 40 Signatures | True | | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/markings-for-altered-stamps.html | MARKINGS FOR ALTERED STAMPS | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/british-navy-outboxes-uboats-for-prize-of-convoys-in-atlantic.html | British Navy 'Outboxes' U-Boats For Prize of Convoys in Atlantic; American Reporter Sees How Fighting Ships Spar for Points and Hold Nazi Submarines at Bay on Ocean Supply Lanes | True | By Craig Thompson | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/george-clifford.html | GEORGE CLIFFORD | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/airport-at-washington-new-plane-terminal-attracts-tourists-at-the.html | AIRPORT AT WASHINGTON; New Plane Terminal Attracts Tourists at the Capital | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/phone-dial-patented-like-a-cash-register.html | Phone 'Dial' Patented; Like a Cash Register | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/edmund-j-mgrath-organized-the-greater-new-york-suffolk-title.html | EDMUND J. M'GRATH; Organized the Greater New York Suffolk Title Guarantee Co. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/rolls-at-simmons-show-big-gains-more-students-are-expected-despite.html | Rolls at Simmons Show Big Gains; More Students Are Expected Despite the Defense Emergency | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/18-hits-by-browns-rout-white-sox-101-humphries-chased-after-string.html | 18 HITS BY BROWNS ROUT WHITE SOX, 10-1; Humphries Chased After String Reaches 35 Scoreless innings | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gowned-in-loory-satin-at-her-marriage-in-calvary-episcopal-church.html | Gowned in loory Satin at Her Marriage in Calvary Episcopal Church Here to Son of Jurist | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-statutes-to-shield-pupils-include-health-and-welfare-dozen.html | New Statutes to Shield Pupils Include Health and Welfare; Dozen States Have Made Transportation Mandatory For All School Children | True | By M.m. Chambers | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/urges-sending-men-if-churchill-calls-protestant-minister-applauded.html | URGES SENDING MEN IF CHURCHILL CALLS; Protestant Minister Applauded for Assertion by Jewish War Veterans at Buffalo | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dinner-for-americas-oct-2-to-help-bundles-for-britain-mrs-robert-l.html | Dinner for Americas Oct. 2 To Help Bundles for Britain; Mrs. Robert L. Clarkson Heads Event Opening Fall Season of Benefits For Organization Here. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/being-some-of-the-plans-hopes-and-schemes-discussed-these-days.html | Being Some of the Plans, Hopes and Schemes Discussed These Days Around Times Square and Environs | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/60-vessels-sunk-in-tallinn-flight-germans-report-debacle-of.html | 60 VESSELS SUNK IN TALLINN FLIGHT; Germans Report Debacle of Russians in Trying to Save Troops and Materiel | True | By C. Brooks Peters | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/labor-day-on-the-radio.html | LABOR DAY ON THE RADIO | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/tremor-in-transylvania.html | Tremor in Transylvania | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/laval-pays-the-price-for-unpopular-policy-bullet-which-struck-him.html | LAVAL PAYS THE PRICE FOR UNPOPULAR POLICY; Bullet Which Struck Him Down Symbol Of Growing Resentment of French To Collaboration With Nazis | True | By Edwin L. James | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/health-tests-urged-for-60000-children-rice-and-campbell-favor.html | HEALTH TESTS URGED FOR 60,000 CHILDREN; Rice and Campbell Favor Survey for Elementary Pupils | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gregory-takes-toronto-run.html | Gregory Takes Toronto Run | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/state-supervisors-elect-syracuse-official-heads-group-as-convention.html | STATE SUPERVISORS ELECT; Syracuse Official Heads Group as Convention Ends | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/other-cities-seek-slayer-at-capital-many-ask-light-on-unsolved.html | OTHER CITIES SEEK SLAYER AT CAPITAL; Many Ask Light on Unsolved Crimes Similar to Confessed Killings of Ten Women | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/chemistry-work-will-be-defined-symposium-to-show-difference-between.html | Chemistry Work Will Be Defined; Symposium to Show Difference Between Test Tube and Engineering Branches | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/pierson-is-reticent-on-plans-in-brazil-arrival-of-exportimport-bank.html | PIERSON IS RETICENT ON PLANS IN BRAZIL; Arrival of Export-Import Bank Chief Causes Speculation | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/waters-of-the-wilderness-by-shirley-seifert-521-pp-philadelphia-jb.html | WATERS OF THE WILDERNESS. By Shirley Seifert 521 pp. Philadelphia: J.B. Liippincott Company. $2.75. | True | MARGARET WALLACE. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-herendeen-bride-in-home-wed-to-william-h-nickless-in-a.html | Miss Herendeen Bride in Home; Wed to William H. Nickless In a Ceremony Performed at Buck Hills Falls, Pa. | True | Special to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/charity-series-and-four-defense-stamps-to-be-released-during-the.html | Charity Series and Four Defense Stamps To Be Released During the Autumn | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/indicted-in-pier-riot-3-negroes-implicated-in-ticket-case-forgery.html | INDICTED IN PIER RIOT; 3 Negroes Implicated in Ticket Case -- Forgery Charge Off | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/boomerang-seen-in-utilities-laws-federal-liquidation-of-holding.html | BOOMERANG SEEN IN UTILITIES LAWS; Federal Liquidation of Holding Companies May Leave Parts Under State Jurisdiction | True | By Thomas P. Swift | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/squad-at-nyu-to-depart-today-39-men-will-train-at-lake-sebago-camp.html | SQUAD AT N.Y.U. TO DEPART TODAY; 39 Men Will Train at Lake Sebago Camp -- Manhattan Also to Open Quarters | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/on-the-average.html | On The Average | True | Reg. U.S. Pat. Off. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/high-points-of-regular-season-that-ends-in-mexican-capital-today.html | High Points of Regular Season That Ends In Mexican Capital Today | True | LEAH BRENNER. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/-the-new-order-reaches-its-goal.html | " THE 'NEW ORDER' REACHES ITS GOAL" | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/peatross-takes-outboard-trophy-wins-stone-harbor-gold-cup-tenney.html | PEATROSS TAKES OUTBOARD TROPHY; Wins Stone Harbor Gold Cup -- Tenney Defeats Desmond for Class A Honors | True | By Clarence E. Lovejoy | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/refugee-ship-waits-at-pier-in-bermuda-1200-on-vessel-with-places.html | REFUGEE SHIP WAITS AT PIER IN BERMUDA; 1,200, on Vessel With Places for 15, Sample New Freedom | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/darien-church-to-gain-by-garden-tour-friday.html | Darien Church to Gain By Garden Tour Friday | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gift-made-to-norwegians-convalescent-home-in-scotland-is-opened-for.html | GIFT MADE TO NORWEGIANS; Convalescent Home in Scotland Is Opened for Red Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-ely-v-cain-a-bride-married-to-lieut-henry-koren-at-ceremony-in.html | Miss Ely V. Cain a Bride; Married to Lieut. Henry Koren at Ceremony in Jamestown, R. I. | True | Special to THE NEW YORK TIMES | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/36-reform-school-boys-caught.html | 36 Reform School Boys Caught | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/for-birth-control-opposition-held-inimical-to-nations-welfare.html | For Birth Control; Opposition Held Inimical to Nation's Welfare | True | D. KENNETH Ross, | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cards-go-into-lead-gain-2point-margin-as-giants-beat-brooklyn-twice.html | CARDS GO INTO LEAD; Gain 2-Point Margin as Giants Beat Brooklyn Twice Before 50,370 | True | By James P. Dawson | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/storm-shows-fms-worth.html | STORM SHOWS FM'S WORTH | True | By T.r. Kennedy Jr. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/canadian-wheat-storage-fees.html | Canadian Wheat Storage Fees | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/university-expands-four-old-courses-despite-defense-at-students.html | University Expands Four Old Courses, Despite Defense, At Students' Requests | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/democratic-faith-aim-at-dartmouth-new-course-is-designed-to.html | Democratic Faith, Aim at Dartmouth; New Course Is Designed to Strengthen Americanism of the Students | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/more-meat-for-britain-new-zealand-shipments-to-be-increased.html | MORE MEAT FOR BRITAIN; New Zealand Shipments to Be Increased, Minister Says | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/for-scientific-tests-in-vermont.html | FOR SCIENTIFIC TESTS IN VERMONT | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-discuss-war-problems.html | To Discuss War Problems | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-wabc-transmitter-plant-built-on-rock-in-sound-is-nearing.html | NEW WABC TRANSMITTER; Plant Built on Rock in Sound Is Nearing Completion | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/prices-up-10-to-35-on-store-supplies-many-retailers-will-tighten.html | PRICES UP 10 TO 35% ON STORE SUPPLIES; Many Retailers Will Tighten Service Charges to Meet Rising Expense Problem | True | By Thomas F. Conroy | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/2-more-held-here-as-spies-for-nazis-exmembers-of-germanamerican.html | 2 MORE HELD HERE AS SPIES FOR NAZIS; Ex-Members of German-American Youth Movement Jailed in Default of $25,000 Bail | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/canada-now-is-meeting-the-actors.html | CANADA NOW IS MEETING THE ACTORS | True | JAMES MONTAGNES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/unity-of-faiths-is-urged-in-crisis-williamstown-institute-leaders.html | UNITY OF FAITHS IS URGED IN CRISIS; Williamstown Institute Leaders Agree on Action to Meet Present and Post-War Problems | True | By Albert J. Gordon | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/elliott-roosevelt-in-iceland.html | Elliott Roosevelt in Iceland | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/for-milk-price-rise-to-aid-producers-wickard-plans-referendum-at-on.html | FOR MILK PRICE RISE TO AID PRODUCERS; Wickard Plans Referendum at Once on Amount Paid Them in This Area | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/finds-old-houses-are-in-good-demand-broker-says-prices-for-homes-on.html | FINDS OLD HOUSES ARE IN GOOD DEMAND; Broker Says Prices for Homes on Long Island Are Higher | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mrs-l-hull-to-be-guest-will-be-honored-in-connection-with-new-opera.html | Mrs. L. Hull to Be Guest; Will Be Honored in Connection With New Opera Plans | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/queen-victorias-son-and-his-victorian-england-mr-dangerfields.html | Queen Victoria's Son and His (Victorian) England; Mr. Dangerfield's Landscape With Royal Figures Is Sketched With Considerable Merriment | True | By P.w. Wilson | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/choose-to-stay-in-japan-six-baptist-missionaries-will-remain-4.html | CHOOSE TO STAY IN JAPAN; Six Baptist Missionaries Will Remain -- 4 Others Returning | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/erickson-of-cubs-trips-pirates-41-hurls-sixhit-game-and-wins-on.html | ERICKSON OF CUBS TRIPS PIRATES, 4-1; Hurls Six-Hit Game and Wins on Three Runs in Eighth -- Dahlgren Gets Homer | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/hull-confers-with-campbell.html | Hull Confers With Campbell | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/a-view-behind-the-scenes-i.html | A VIEW BEHIND THE SCENES I | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/city-studies-show-replanning-needs-urban-land-institute-draws-up.html | CITY STUDIES SHOW REPLANNING NEEDS; Urban Land Institute Draws Up Program Based on Milwaukee Survey | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-fruits-of-autumn.html | The Fruits of Autumn | True | By Jane Holt | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cotton-advances-1321-points-net-increase-in-official-parity-price-a.html | COTTON ADVANCES 13-21 POINTS NET; Increase in Official Parity Price a Factor -- Close Near Day's Peaks | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/russians-set-city-afire.html | Russians Set City Afire | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/eden-sounds-call-for-greater-aid-asks-british-arms-workers-as-well.html | EDEN SOUNDS CALL FOR GREATER AID; Asks British Arms Workers as Well as Americans to Speed Up Production | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/a-few-reflections-on-sea-lions-rockefeller-center-and-especially-it.html | A Few Reflections on Sea Lions, Rockefeller Center and Especially 'It Happens on Ice' | True | By Brooks Atkinson | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fined-for-catching-selling-park-pigeons-laborer-caught-by-boy-said.html | FINED FOR CATCHING, SELLING PARK PIGEONS; Laborer, Caught by Boy, Said to Sell Them for 25 Cents | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/sociology-gains-as-njc-course-students-cooperate-with-new-brunswick.html | Sociology Gains As N.J.C. Course; Students Cooperate With New Brunswick Social Agencies and Jane Addams House | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/italian.html | Italian | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/colony-will-hold-a-costume-party-at-outdoor-pool-saturday-night.html | Colony Will Hold A Costume Party At Outdoor Pool; Saturday Night Celebration Will Be Molded in Pattern of 'Gay Nineties" Fete | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/merle-westerfield-wed-married-in-bergenfield-n-j-to-duncan-phyfe-of.html | Merle Westerfield Wed; Married in Bergenfield, N. J., to Duncan Phyfe of Choate Staff | True | Special to fss NEW TOBK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/science-in-the-news.html | Science In The News | True | By Harry M. Davis | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/castle-village-tenants-get-shortcut-to-subway.html | Castle Village Tenants Get Short-Cut to Subway | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mosquito-martyr.html | MOSQUITO MARTYR | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/argentinas-grain-pits-close.html | Argentina's Grain Pits Close | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/peden-has-broken-collarbone.html | Peden Has Broken Collarbone | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fall-planting-of-vegetables-yields-crops-in-cold-weather-upland.html | Fall Planting of Vegetables Yields Crops in Cold Weather; Upland Cress, Chervil, Sorrel, Winter Spinach and Turnip Greens Come From Autumn Sowing | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/john-g-leckner.html | JOHN G. LECKNER | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/voters-opposed-to-a-hitler-peace-58-would-bar-settlement-at-expense.html | VOTERS OPPOSED TO A HITLER 'PEACE'; 58% Would Bar Settlement at Expense of Soviet Russia, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/jersey-city-prevails-94-collects-15-hits-in-defeating-syracuse.html | JERSEY CITY PREVAILS, 9-4; Collects 15 Hits in Defeating Syracuse Behind East | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/artists-as-yet-unacclaimed-hotly-deny-backwardness-a-suggested.html | Artists as Yet Unacclaimed Hotly Deny Backwardness -- A Suggested Solution | True | By Edward Alden Jewell | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/a-long-way-to-co.html | A LONG WAY TO CO" | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/roosevelt-gives-labor-day-theme-vital-need-of-hour-he-says-is-full.html | ROOSEVELT GIVES LABOR DAY THEME; Vital Need of Hour, He Says, Is 'Full and Uninterrupted' Output of Weapons | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/surveys-started-on-army-discharge-fort-dix-to-decide-on-those.html | SURVEYS STARTED ON ARMY DISCHARGE; Fort Dix to Decide on Those Eligible to End Service Under New Rulings | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/developer-is-called-community-builder-success-held-to-depend-upon.html | DEVELOPER IS CALLED COMMUNITY BUILDER; Success Held to Depend Upon the Character of Neighborhood | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/womens-groups-to-meet-lehman-invites-36-to-albany-to-further.html | WOMEN'S GROUPS TO MEET; Lehman Invites 36 to Albany to Further Defense , | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/simondsugriffiths.html | SimondsuGriffiths | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/expands-radio-plant-general-electric-erecting-test-equipment.html | EXPANDS RADIO PLANT; General Electric Erecting Test Equipment Building | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/vichy-releases-britons-all-prisoners-sent-from-syria-freed-on.html | VICHY RELEASES BRITONS; All Prisoners Sent From Syria Freed on Seizure of Dentz | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/a-testament-of-faith-in-america-by-john-dos-passos-the-ground-we.html | A Testament of Faith in America by John Dos Passos; " The Ground We Stand On" Recaptures the Life and Times of Some Distinguished Early Americans | True | By Francis Brown | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/afl-wins-shipyard-election.html | A.F.L. Wins Shipyard Election | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/increase-plant-capacity.html | Increase Plant Capacity | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/defense-activity-creating-heavy-storage-demand-more-families-are.html | DEFENSE ACTIVITY CREATING HEAVY STORAGE DEMAND; More Families Are Placing Their Household Goods in Warehouses | True | By James J. Nagle | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/f-i-hermann-dies-theatre-official-was-manager-for-comerford.html | F. I. HERMANN DIES; THEATRE OFFICIAL; Was Manager for Comerford Amusement Company for 30 Years in Pennsylvania | True | Special to THE NEW YORK TIMES. I | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/autumn-evening-elegance.html | AUTUMN EVENING ELEGANCE | True | By Virginia Pope | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/curbs-expected-on-buying-ahead-curtailment-held-necessary-in-both.html | CURBS EXPECTED ON BUYING AHEAD; Curtailment Held Necessary in Both Defense and Civilian Fields to Avert Chaos | True | By William J. Enright | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/brenda-marshall-has-operation.html | Brenda Marshall Has Operation | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-medical-plan-up-in-new-zealand-government-puts-feeforservice.html | NEW MEDICAL PLAN UP IN NEW ZEALAND; Government Puts Fee-for-Service Scheme Before Physicians | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/taxes-source-suggested.html | TAXES: Source Suggested | True | ELIZABETH | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/time-of-doing-without-approaches-for-public-defense-chiefs-wonder.html | TIME OF DOING WITHOUT' APPROACHES FOR PUBLIC; Defense Chiefs Wonder How People Will Take Sharp Curtailment of Many Consumers' Goods | True | By Turner Catledge | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/roguish-yesterdays-posie-didnt-say-by-josie-turner-330-pp-new-york.html | Roguish Yesterdays; POSIE DIDN'T SAY. By Josie Turner. 330 pp. New York: Howell, Soskin & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/jane-leininger-will-be-married-graduate-of-the-lenox-school-to.html | Jane Leininger Will Be Married; Graduate of the Lenox School To Become the Bride of Lieut. Roger G. B. Broome 3d | True | : Special to THB NEW Tons. Tnim. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/vichy-succors-boulogne.html | Vichy Succors Boulogne | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/stability-is-seen-in-home-ownership-hu-nelson-says-it-is-protection.html | STABILITY IS SEEN IN HOME OWNERSHIP; H.U. Nelson Says It Is Protection Against Inflation | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/soldier-appeals-for-records.html | Soldier Appeals for Records | True | Pvt. JOSEPH ROSEN. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/nazis-bar-europe-to-us-and-britain-say-axis-aims-to-frustrate.html | NAZIS BAR EUROPE TO U.S. AND BRITAIN; Say Axis Aims to Frustrate 'Police Power' Program of London and Washington | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/edgar-s-smith.html | EDGAR S. SMITH | True | Special to THE NEW TOES TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/necessity-is-urged-for-tax-reduction-nutter-asks-economies-in.html | NECESSITY IS URGED FOR TAX REDUCTION; Nutter Asks Economies in Jersey to Offset Defense Levies | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/pocono-autumn.html | POCONO AUTUMN | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/join-dickinson-faculty-five-instructors-two-graduate-assistants.html | Join Dickinson Faculty; Five Instructors, Two Graduate Assistants Appointed | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/why-germans-act-as-they-do-an-exploration-of-the-mind-of-a-people.html | WHY GERMANS ACT AS THEY DO; An exploration of the mind of a people divided within itself, by one who has lived among them. | True | By Douglas Miller | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/paterson-gets-new-industries-commission-reports-addition-of-96.html | PATERSON GETS NEW INDUSTRIES; Commission Reports Addition of 96 Manufacturing Firms Since 1936 | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/grumman-shows-profit-of-747218-indicated-earnings-for-first-half.html | GRUMMAN SHOWS PROFIT OF $747,218; Indicated Earnings for First Half Year Compare With $329,711 in 1940 | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/that-climbing-fish-fails-to-do-stuff-but-the-stage-is-all-set-for.html | THAT CLIMBING FISH FAILS TO DO STUFF; But the Stage Is All Set for Today for Glimmy to Prove Land-Walking Act | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/americas-crossroads-socrates-recognized-philosopher-of-his.html | AMERICA'S CROSS-ROADS SOCRATES; Recognized philosopher of his community, the postmaster serves as the censor and dispenser of the neighborhood news as well. | True | By Lewis Nichols | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/morgan-inventor-of-halftone-dies-his-photoengraving-process-first.html | MORGAN, INVENTOR OF HALFTONE, DIES; His Photo-Engraving Process First Used in the Old Daily Graphic in March, 1880 | True | Special to THB NEW YOBS Trnssa. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/trading-falls-off-in-stocks-bonds-share-turnover-on-big-board-at.html | TRADING FALLS OFF IN STOCKS, BONDS; Share Turnover on 'Big Board,' at 10,875,370 in Month, Is Near 23-Year August Low | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/launches-a-minesweeper-new-zealand-has-twelve-more-on-the-ways-for.html | LAUNCHES A MINESWEEPER; New Zealand Has Twelve More on the Ways for Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/nyu-lectures-to-aid-defense.html | N.Y.U. Lectures to Aid Defense | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/newark-subdues-baltimore-by-41-peek-hurls-threehit-victory-then.html | NEWARK SUBDUES BALTIMORE BY 4-1; Peek Hurls Three-Hit Victory, Then Leaves for Washington to Rejoin the Yankees | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/research-reports.html | Research Reports | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/home-building-rising-ca-nutter-says-largest-part-is-by-private.html | HOME BUILDING RISING; C.A. Nutter Says Largest Part Is by Private Industry | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-weigh-postwar-trade-foreign-traders-will-discuss-reconstruction.html | TO WEIGH POST-WAR TRADE; Foreign Traders Will Discuss Reconstruction Outlook | True | | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/british-chances-in-war-held-vastly-improved-but-washington-thinks.html | BRITISH CHANCES IN WAR HELD VASTLY IMPROVED; But Washington Thinks Nazis Still Have the Edge as Third Year Starts | True | By James B. Reston | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cuba-controls-shipyards-naval-orders-get-preference-in-defense.html | CUBA CONTROLS SHIPYARDS; Naval Orders Get Preference in Defense Regulation | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/death-has-a-thousand-doors-by-melba-marlett-271-pp-new-york.html | DEATH HAS A THOUSAND DOORS. By Melba Marlett. 271 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/joins-chilean-line-as-traffic-head-am-tondo-only-31-formerly-of.html | JOINS CHILEAN LINE AS TRAFFIC HEAD; A.M. Tondo, Only 31, Formerly of French Company, Selected as Travel Manager | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-york.html | New York | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | W.T. ARMS. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/conferences-in-uruguay.html | Conferences in Uruguay | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/creators-of-radios-basic-ingredient-describe-how-its-done.html | Creators of Radio's Basic Ingredient Describe How It's Done | True | By George A. Mooney | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/nazis-claim-23-planes.html | Nazis Claim 23 Planes | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/balboas-life-hero-of-dar1en-the-story-of-vasco-nunez-de-balboa-by-m.html | Balboa's Life; HERO OF DAR1EN: THE STORY OF VASCO NUNEZ DE BALBOA. By Maxine Shore and M. M. Oblinger. 263 pp. New York: Longmans, Green & Co. $2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/oil-in-storage-declines-2489100000-barrels-on-aug-23-is-drop-of.html | OIL IN STORAGE DECLINES; 248,910,000 Barrels on Aug. 23 Is Drop of 2,103,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/ruth-leiserson-married-becomes-bride-in-salem-conn-of-albert.html | Ruth Leiserson Married; ! Becomes Bride in Salem, Conn., Of Albert Gladstone Sims | True | Special to THK NSW YORK TIJIES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/plans-laid-to-aid-starving-greeks-relief-croup-here-prepares-to.html | PLANS LAID TO AID STARVING GREEKS; Relief Croup Here Prepares to Send Sorely Needed Food and Clothing | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/baxter-captures-li-golf-honors-scores-over-raskopf-5-and-4-at.html | BAXTER CAPTURES L.I. GOLF HONORS; Scores Over Raskopf, 5 and 4, at Cherry Valley to Take Junior Championship | True | By Louis Effrat | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/soy-beans-strong-as-lard-reopens-resumption-of-trading-is-signal-to.html | SOY BEANS STRONG AS LARD REOPENS; Resumption of Trading Is Signal to Bean Buyers and Friday's Losses Disappear | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/lake-placid-legend.html | LAKE PLACID LEGEND | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/two-yachts-quit-in-232mile-race-pj-roosevelts-persephone-is.html | TWO YACHTS QUIT IN 232-MILE RACE; P.J. Roosevelt's Persephone Is Dismasted -- Sails Are Lost by Sturgas's Sapphire | True | By John Rendel | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/nazi-organ-alarmed-at-red-fifth-column-sees-bolshevist-infiltration.html | NAZI ORGAN ALARMED AT RED FIFTH COLUMN; Sees Bolshevist Infiltration Backed by British Over World | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/household-styles-facing-new-cuts-program-to-reduce-colors-and.html | HOUSEHOLD STYLES FACING NEW CUTS; Program to Reduce Colors and Models of Many Goods Will Be Extended Nelson Says | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/authority-advanced-for-delegit-and-surrogit.html | Authority Advanced for 'Delegit' and 'Surrogit' | True | W.J. KINGSLAND Jr. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/no-clarification-in-rome.html | No Clarification in Rome | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/program-planned-for-convention-defense-work-as-affecting-realty-to.html | PROGRAM PLANNED FOR CONVENTION; Defense Work as Affecting Realty to Be Discussed at Detroit Meeting | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/800-tankers-available-report-of-990-british-or-allied-vessels-was.html | 800 TANKERS AVAILABLE; Report of 990 British or Allied Vessels Was Erroneous | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gains-are-made-by-stocks-bonds-former-higher-in-week-as-well-as-day.html | GAINS ARE MADE BY STOCKS, BONDS; Former Higher in Week as Well as Day but Down in Month -- Active Short Session | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/truck-makers-get-a-high-opm-rating-they-will-have-enough-metals-to.html | TRUCK MAKERS GET A HIGH OPM RATING; They Will Have Enough Metals to Make Some 1,189,000 Units Up to July 31 | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/ultraviolet-rays-cut-cloth-losses-elimination-of-mold-will-save.html | ULTRA-VIOLET RAYS CUT CLOTH LOSSES; Elimination of Mold Will Save Textile Field Many Millions, Says Bacteriologist | True | | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/miss-holbrook-engaged-to-wed-son-of-diplomat-she-will-be-bride-of.html | Miss Holbrook Engaged to Wed Son of Diplomat |; She Will Be Bride of William Phillips Jr., Whose Father Is Ambassador to Italy | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fm-sets-in-sales-spurt.html | FM Sets in Sales Spurt | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cites-realty-changes-broker-says-low-capitalization-rates-affect.html | CITES REALTY CHANGES; Broker Says Low Capitalization Rates Affect Sales | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/300-courses-open-to-citys-teachers-offered-to-help-them-to-master.html | 300 COURSES OPEN TO CITY'S TEACHERS; Offered to Help Them to Master Modern Techniques | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/russia-sees-chance-for-revolt-in-europe-lozovsky-stresses-weakness.html | RUSSIA SEES CHANCE FOR REVOLT IN EUROPE; Lozovsky Stresses Weakness of Nazi Occupation Forces | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/middle-east-may-offer-british-invasion-routes-syria-iraq-and-iran.html | MIDDLE EAST MAY OFFER BRITISH INVASION ROUTES; Syria, Iraq and Iran Linked in Strategy To Outflank Armies of the Axis | True | By Robert P. Post | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cardinals-found-welcome-substitute-for-bluejays.html | Cardinals Found Welcome Substitute for Bluejays | True | E.J. HARVET. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gives-advice-to-labor-state-cio-head-says-defeat-of-hitler-is.html | GIVES ADVICE TO LABOR; State C.I.O. Head Says Defeat of Hitler Is Paramount Now | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/black-mesa-park.html | BLACK MESA PARK | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/clinton-cubs-gain-final-new-york-sports-also-triumph-in-federation.html | CLINTON CUBS GAIN FINAL; New York Sports Also Triumph in Federation Baseball | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/galleries-ready-at-metropolitan-24-museum-rooms-rehung-1-and.html | Galleries Ready At Metropolitan; 24 Museum Rooms Rehung 1 and Redecorated for the New Art Season | True | By Thomas O. Linn | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/northrop-aircrafts-backlog.html | Northrop Aircraft's Backlog | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/records-the-smokies-mountain-melodies-and-more-folksongs-speech-and.html | RECORDS; THE SMOKIES; Mountain Melodies -- And More Folksongs -- Speech and Poetry -- Other Releases | True | By Howard Tatubman | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/meet-some-people.html | MEET SOME PEOPLE | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-jersey-shore-resorts-plan-a-festive-september-fall-programs-in.html | New Jersey Shore Resorts Plan a Festive September -- Fall Programs in Poconos | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/samuel-h-jones.html | SAMUEL H. JONES | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/-president-model.html | ! PRESIDENT: Model | True | -MART DIXON, Flush- | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cyrus-r-jones-jr.html | CYRUS R. JONES JR. | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/war-games-lack-craft-total-absence-of-combat-aviation-in-louisiana.html | WAR GAMES LACK CRAFT; Total Absence of Combat Aviation in Louisiana Army Manoeuvres | True | By Tom Ashley | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/deaths-mounting-in-heavy-travel-3-young-men-killed-when-car-crashes.html | DEATHS MOUNTING IN HEAVY TRAVEL; 3 Young Men Killed When Car Crashes Into a Milk Truck on Staten Island | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/herbert-baron-schalk.html | HERBERT BARON SCHALK | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-london-of-1913-the-unknown-garden-by-rupert-holloway-319-pp.html | The London of 1913; THE UNKNOWN GARDEN. By Rupert Holloway. 319 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dr-sproul-calls-for-hitler-defeat-head-of-california-university.html | DR. SPROUL CALLS FOR HITLER DEFEAT; Head of California University Declares World Has Task Surpassing All Else | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/elizabeth-sprague-engaged.html | Elizabeth Sprague Engaged | True | Special to THB NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/air-conditioned-suites-park-avenue-equipment-planned-to-give.html | AIR CONDITIONED SUITES; Park Avenue Equipment Planned to Give Individual Regulation | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/bulgaria-stops-grain-exports.html | Bulgaria Stops Grain Exports | True | By Telephone To the New York Times. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/young-man-writes-would-fight-for-defense-but-not-for-others.html | Young Man Writes; Would Fight for Defense but Not for Others | True | HERALD BECKJORDEN, | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/vichy-exhorts-syrians-huntziger-by-radio-appeals-to-victims-to-keep.html | VICHY EXHORTS SYRIANS; Huntziger by Radio Appeals to 'Victims' to Keep Ties to France | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/crown-princess-juliana-iii.html | Crown Princess Juliana III | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/thomas-w-shannon.html | THOMAS W. SHANNON | True | Special to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/kent-and-party-at-murray-bay-for-weekend-duke-will-be-guest-of-lady.html | Kent and Party at Murray Bay For Week-End; Duke Will Be Guest of Lady Forget and Pierre Casgrains -- Manoir Richelieu Events | True | Special to THE NET YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/afl-hotel-workers-quit-in-san-francisco-first-picketing-centers-on.html | A.F.L. HOTEL WORKERS QUIT IN SAN FRANCISCO; First Picketing Centers on Four, but May Spread to 24 Others | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/seven-saved-in-jersey-sinking.html | Seven Saved in Jersey Sinking | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/aid-for-scotland-sought-10-more-nursery-shelters-needed-alien.html | AID FOR SCOTLAND SOUGHT; 10 More Nursery Shelters Needed, Alien Reports in Cablegram | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-dance-russe-and-near-russe.html | THE DANCE: RUSSE AND NEAR RUSSE | True | By John Martin | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/aircraft-industry-sets-new-records-orders-deliveries-and-profits-in.html | AIRCRAFT INDUSTRY SETS NEW RECORDS; Orders, Deliveries and Profits in the First Half Year Made Sharp Gains | True | By Kenneth L. Austin | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/transit-men-lose-retroactive-pay-mayor-says-19411942-budget-will.html | TRANSIT MEN LOSE RETROACTIVE PAY; Mayor Says 1941-1942 Budget Will Not Permit Increase to Date From July 1 | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/a-giant-begins-to-stir.html | A GIANT BEGINS TO STIR | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/everybody-had-a-noisy-time.html | EVERYBODY HAD A NOISY TIME | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/anxiety-is-felt-for-irish-vessel-leda-which-left-here-in-midjuly.html | ANXIETY IS FELT FOR IRISH VESSEL; Leda, Which Left Here in Mid-July With Cargo of Wheat, Not Reported Since | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/small-briton-does-well-minor-businesses-held-showing-in-rising.html | SMALL' BRITON DOES WELL; Minor Businesses Held Showing in Rising Income | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/foamflower-thrives-in-partial-shade.html | Foamflower Thrives in Partial Shade | True | B.L.P. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/producers-ponder-use-of-money-frozen-in-britain-a-saroyan.html | Producers Ponder Use of Money Frozen in Britain -- A Saroyan Explanation | True | By Thomas M. Pryor | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/42-homes-built-at-flower-hill.html | 42 Homes Built at Flower Hill | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/canadas-bren-gun-output-soars.html | Canada's Bren Gun Output Soars | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mexican-unity-urged.html | Mexican Unity Urged | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/jersey-boards-to-celebrate.html | Jersey Boards to Celebrate | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/state-two-centuries-old-previously-had-used-the-postal-paper-of.html | State, Two Centuries Old, Previously Had Used the Postal Paper of India | True | By Kent B. Stiles | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/tehran-getting-terms.html | Tehran Getting Terms | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/leader-in-banking-affairs.html | Leader in Banking Affairs | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/federal-grip-on-supplies-tightened-priorities-board-aims-at-central.html | FEDERAL GRIP ON SUPPLIES TIGHTENED; Priorities Board Aims At Central Control And Feuds' End | True | By W. H. Lawrence | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dr-madden-nyu-commerce-dean-seeks-bulwark-against-mobmind.html | Dr. Madden, N.Y.U. Commerce Dean, Seeks Bulwark Against Mob-Mind | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/scottish-children-write-roosevelt.html | Scottish Children Write Roosevelt | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/andre-de-dienes-uses-filter-and-fast-film-to-get-those-striking.html | Andre de Dienes uses Filter and Fast Film To Get Those Striking Pictures | True | By Robert W. Brown | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/bucknell-reviews-aids-to-freshmen-dr-cm-bond-tells-of-growth-of.html | Bucknell Reviews Aids to Freshmen; Dr. C.M. Bond Tells of Growth of Orientation Program for New Students | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mexicochurch-rift-held-to-be-healing-some-catholics-feel-that-avila.html | MEXICO-CHURCH RIFT HELD TO BE HEALING; Some Catholics Feel That Avila Camacho Seeks Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/alter-park-ave-houses-two-old-dwellings-near-34th-street-being.html | ALTER PARK AVE. HOUSES; Two Old Dwellings Near 34th Street Being Renovated | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fires-at-noisy-revelers-tenement-dweller-incensed-by-neighbors.html | FIRES AT NOISY REVELERS; Tenement Dweller, Incensed by Neighbors' Party, Gets Shotgun | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mr-pyle-among-englands-bombs-and-bobbies-ernie-pyle-in-england-228.html | Mr. Pyle Among England's Bombs and Bobbies; ERNIE PYLE IN ENGLAND. 228 pp. New York: Robert M. McBride & Co. $2. | True | EDWARD FRANK ALLEN. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-yorks-next-da-hogan-chosen-to-succeed-dewey-speaks-softly-but.html | NEW YORK'S NEXT D.A.; Hogan, chosen to succeed Dewey, speaks softly but is armed with a big stick. | True | By S.j. Woolf | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/urges-holding-prices-on-trade-solvents-henderson-cites-july-29.html | URGES HOLDING PRICES ON TRADE SOLVENTS; Henderson Cites July 29 Level in Appeal to Industry | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/federico-m-quintana.html | FEDERICO M. QUINTANA | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/says-rents-keep-level-defense-has-little-effect-on-prices-here-says.html | SAYS RENTS KEEP LEVEL; Defense Has Little Effect on Prices Here, Says Joseph Nassoit | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/roosevelt-intervention-policy-preserves-peace-w-a-white-says-those.html | Roosevelt 'Intervention' Policy Preserves Peace, W. A. White Says; Those Who Have Kept Britain Fighting Have Right to Call Isolationists War-Mongers, He Says, Citing Program's Tests | True | By William Allen White | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/recent-aviation-books.html | RECENT AVIATION BOOKS | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/public-morale-viewed-as-a-defense-problem-reports-from-many-areas.html | PUBLIC MORALE VIEWED AS A DEFENSE PROBLEM; Reports From Many Areas Indicate Need to Make the Crisis Clear | True | By Frank L. Kluckhohn | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-vote-on-share-deal-liberty-aircrafts-stockholders-will-meet-on.html | TO VOTE ON SHARE DEAL; Liberty Aircraft's Stockholders Will Meet on Sept. 12 | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/study-bomb-safety-architects-preparing-to-design-shelters-for.html | STUDY BOMB SAFETY; Architects Preparing to Design Shelters for Buildings | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/selfish-policy-urged-full-antiaxis-cooperation-held-necessary-for.html | Selfish Policy Urged; Full Anti-Axis Cooperation Held Necessary for Us | True | ARTHUR GRAHAM GLASGOW. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/robert-d-fisher-manual-of-valuable-and-worthless-securities-v61-8.html | ROBERT D. FISHER MANUAL OF VALUABLE AND WORTHLESS SECURITIES. V61. 8. (Including Robert D. Fisher Mining Manual, Vol. 2.) Fisher. 466 pp. $15. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/washington-in-another-war-a-pageant-of-the-capital-in-the.html | WASHINGTON IN ANOTHER WAR; A Pageant of the Capital in the Tumultuous Years, 1860-1865 | True | By Katherine Woods | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HARRY RIKER. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/barbara-grinnell-engaged-to-marry-she-will-become-the-bride-of.html | Barbara Grinnell Engaged to Marry; She Will Become the Bride of Camillo F. PetriuAlumna Of Chatham Hall | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/london-editor-departs-with-prediction-us-soon-will-flood-britain.html | London Editor Departs With Prediction U.S. Soon Will 'Flood' Britain With Planes | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/hitler-attends-a-command-performance-in-the-eastern-theatre.html | HITLER ATTENDS A COMMAND PERFORMANCE IN THE EASTERN THEATRE | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/banker-commends-tax-savings-plan-td-webb-cites-advantages-for-holc.html | BANKER COMMENDS TAX SAVINGS PLAN; T.D. Webb Cites Advantages for HOLC Home Owners | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/blonde-vs-police-ends-in-a-draw-headquarters-says-she-beat-and-also.html | BLONDE VS. POLICE ENDS IN A DRAW; Headquarters Says She Beat and Also Kicked Three of New York's Finest | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/to-mediate-boundary-dispute.html | To Mediate Boundary Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/haven-for-presidential-flotilla-after-churchill-meeting-wants-due.html | Haven for Presidential Flotilla After Churchill Meeting Wants Due Credit | True | By Ethel Walton Everett | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/3-held-in-olive-oil-fraud-men-seized-by-newark-police-as-leaders-of.html | 3 HELD IN OLIVE OIL FRAUD; Men Seized by Newark Police as Leaders of Huge Racket | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dorothy-gardner-wed-saranac-lake-girl-is-married-to-ensign-benjamin.html | Dorothy Gardner Wed; Saranac Lake Girl Is Married to Ensign Benjamin H. Downs | True | Special to TBS NEW YORK TIMES. . | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/welsh-terrier-first-at-lenox-flornell-rarebit-of-twin-ponds.html | WELSH TERRIER FIRST AT LENOX; Flornell Rare-Bit of Twin Ponds Captures Dog Show Prize for Mrs. Alker | True | Special to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cinderella-over-london.html | CINDERELLA OVER LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/farm-deals-closed-broker-reports-active-buying-in-columbia-county.html | FARM DEALS CLOSED; Broker Reports Active Buying In Columbia County | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/yankees-subdue-senators-by-81-need-6-games-to-clinch-flag-tigers.html | YANKEES SUBDUE SENATORS BY 8-1; Need 6 Games to Clinch Flag -- Tigers Are Eliminated -- McCarthy in Hospital | True | By John Drebinger | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/policy-shifts-due-on-price-ceilings-opa-said-to-plan-fixed-levels.html | POLICY SHIFTS DUE ON PRICE CEILINGS; OPA Said to Plan Fixed Levels for All Items in a Field Instead of on Key Few | True | By Prince M. Carlisle | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/strategic-roads-cut-across-iran-new-northsouth-highways-intersect.html | STRATEGIC ROADS CUT ACROSS IRAN; New North-South Highways Intersect Old Route From Europe to Far East | True | By T.h. Rome | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-men-who-work-with-churchill-the-men-around-church-ill-by-rene.html | The Men Who Work With Churchill; THE MEN AROUND CHURCH- ILL. By Rene Kraus. 339 pp. Philadelphia: J.B. Lippincott Company. $3. | True | JOHN COURNOS. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/clergymen-back-peace-movement-citizens-committee-say-3-of-15000-who.html | CLERGYMEN BACK PEACE MOVEMENT; Citizens Committee Say 3% of 15,000 Who Signed the Petition Are Churchmen | True | | C1B 510121 |