Exhibit B98

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/home-decoration-wallpapers-that-recall-a-glamorous-past-exhibition.html | Home Decoration: Wallpapers That Recall a Glamorous Past; Exhibition of Examples Both American and French Includes Reproductions in Actual Use -- New American Pottery in Original Design | True | By Walter Rendell Storey | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/lafayette-improves-reading-of-students.html | Lafayette Improves Reading of Students | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/commodity-index-at-high-rises-to-1527-in-week-chiefly-due-to-gain.html | COMMODITY INDEX AT HIGH; Rises to 152.7 in Week Chiefly Due to Gain in Farm Prices | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/2-boston-launchings-sept-27.html | 2 Boston Launchings Sept. 27 | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/books-and-authors.html | Books and Authors | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-corpse-on-the-flying-trapeze-by-nigel-morland-302-pp-new-york.html | THE CORPSE ON THE FLYING TRAPEZE. By Nigel Morland. 302 pp. New York: Farrar & Rinehart. $2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mexican-congress-opens-tomorrow-avila-camacho-will-speak-he-is.html | MEXICAN CONGRESS OPENS TOMORROW; Avila Camacho Will Speak -- He Is Expected to Discuss Oil and Accord With Us | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/foreign-markets-berlin-narrow-and-mixed.html | FOREIGN MARKETS; Berlin Narrow and Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/macarthur-names-far-eastern-staff-top-officers-are-chosen-for-army.html | MACARTHUR NAMES FAR EASTERN STAFF; Top Officers Are Chosen for Army in Philippines | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/argentina-urged-to-combat-nazis-four-strongest-papers-in-the.html | ARGENTINA URGED TO COMBAT NAZIS; Four Strongest Papers in the Capital Demand Scrapping of 'Strict Neutrality' | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/aid-to-russia-speeded-general-licenses-granted-for-materials-in.html | AID TO RUSSIA SPEEDED; General Licenses Granted for Materials in Transit | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/annual-retreat-is-planned.html | Annual Retreat Is Planned | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/red-cross-gets-auto-station-wagon-is-presented-by-11000-employes-of.html | RED CROSS GETS AUTO; Station Wagon Is Presented by 11,000 Employes of Macy's | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/railway-official-battles-gunman-outwits-robber-who-has-list-of-100.html | RAILWAY OFFICIAL BATTLES GUNMAN; Outwits Robber Who Has List of 100 Prominent Men as His 'Prospective Victims' | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/mexicans-hopeful-of-us.html | Mexicans Hopeful of U.S. | True | By Harold Callender | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/alleghany-plan-on-debt-complete-corporation-gets-6357-assents-to.html | ALLEGHANY PLAN ON DEBT COMPLETE; Corporation Gets 6,357 Assents to Its Proposal for Bond Readjustment | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/east-hampton-scene-of-dance-maidstone-club-event-brings-to-close.html | East Hampton Scene of Dance; Maidstone Club Event Brings To Close the Season's Series Of Dinner Parties | True | Special to THE NEW YORK TIME. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/air-bombs-change-building-theories-american-engineers-divided-on.html | AIR BOMBS CHANGE BUILDING THEORIES; American Engineers Divided on Bonding Walls More Securely to Frames | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/warning-on-nazis-president-at-hyde-park-tells-neighbors-this-is-a.html | WARNING ON NAZIS; President at Hyde Park Tells Neighbors This Is a Fateful Year | True | By Frank L. Kluckhohn | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/facing-realities.html | FACING REALITIES | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/robertson-honey-71-retired-consul-dies-served-in-madrid-and-bristol.html | ROBERTSON HONEY, 71, RETIRED CONSUL, DIES; Served in Madrid and Bristol .1/2 uAlso in Foreign Service | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/fish-debates-war-in-amenia-school-mumford-asks-declaration-against.html | FISH DEBATES WAR IN AMENIA SCHOOL; Mumford Asks Declaration Against Axis Now to Block Fifth-Column Penetration | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/cottonseed-oil-trading.html | Cottonseed Oil Trading | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/star-class-race-to-wh-picken-jr-119-yachts-race-in-bellport-bay.html | STAR CLASS RACE TO W.H. PICKEN JR.; 119 Yachts Race in Bellport Bay Regatta -- Two Boats Swamped in Strong Wind | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/huge-air-armada-to-simulate-war-bombers-and-combat-ships-to-stage.html | HUGE AIR ARMADA TO SIMULATE WAR; Bombers and Combat Ships to Stage Greatest Peacetime Test in U.S. History | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/theatre-party-on-oct-1-to-aid-musicians-fund.html | Theatre Party on Oct. 1 To Aid Musicians Fund | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/two-years-of-war-two-years-of-war.html | TWO YEARS OF WAR; TWO YEARS OF WAR: | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/southampton-events.html | SOUTHAMPTON EVENTS | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/molenda-to-lafayette-former-giant-aide-will-be-end-coach-of-easton.html | MOLENDA TO LAFAYETTE; Former Giant Aide Will Be End Coach of Easton Eleven | True | Special to THE NEW YORK TIMES. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/bushnell-gets-new-post-will-direct-sports-section-of-interamerican.html | BUSHNELL GETS NEW POST; Will Direct Sports Section of Inter-American Affairs | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/asburys-golden-days.html | ASBURY'S GOLDEN DAYS | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/1200-psychologists-to-meet.html | 1,200 Psychologists to Meet | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/arthur-taylor-dead-45-years-a-teacher-exlatin-instructor-in-newark.html | ARTHUR TAYLOR DEAD; 45 YEARS A TEACHER; Ex-Latin Instructor in Newark High School -- Y.M.C.A. Worker | True | Special to TO NEW YORK TIMES | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/livingston-jones-a-banker-is-dead-president-of-first-national.html | LIVINGSTON JONES, A BANKER, IS DEAD; President of First National, Philadelphia, Is Stricken in Wyoming After Operation | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/gardens-lines-need-thought.html | GARDENS: Lines Need Thought | True | BOICE DU BOIS, | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dies-in-crash-with-bus.html | Dies In Crash With Bus | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/bridge-a-new-tournament-manual-text-being-prepared-by-league-two.html | BRIDGE: A NEW TOURNAMENT MANUAL; Text Being Prepared by League -- Two Hands | True | By Albert H. Mokehead | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/admiral-believed-killed-parker-had-been-commodore-in-charge-of.html | ADMIRAL BELIEVED KILLED; Parker Had Been Commodore in Charge of Convoys | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/midsouth-play-colonies.html | MIDSOUTH PLAY COLONIES | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/ben-franklin-benjamin-franklin-by-enid-lamonte-meadowcroft.html | Ben Franklin; BENJAMIN FRANKLIN. By Enid LaMonte Meadowcroft. Illustrated by Donald McKay. 190 pp. New York: Thomas Y. Crowell. $2. | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-armistice-period-in-british-fiction-phyllis-bentley-thinks-the.html | The Armistice Period in British Fiction; Phyllis Bentley Thinks the Twenties and Thirties Were Years of Experiment Rather Than A Time of Achievement | True | By Phyllis Bentley | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/the-uniform-of-glory-by-percival-christopher-wren-311-pp.html | THE UNIFORM OF GLORY. By Percival Christopher Wren. 311 pp. Philadelphia: Macrae-Smith Company. $2.50. | True | By Charlotte Dean | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/state-sets-yugoslav-day.html | State Sets Yugoslav Day | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/plan-plays-at-army-post.html | Plan Plays at Army Post | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/new-mt-whitney-trail-route-skirting-the-ice-field-to-be-ready-next.html | NEW MT. WHITNEY TRAIL; Route Skirting the Ice Field to Be Ready Next Year | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/big-bombs-wreck-rhineland-plants-british-planes-strike-through.html | BIG BOMBS WRECK RHINELAND PLANTS; British Planes Strike Through Storm at Nazi Industries in Frankfort and Mannheim | True | Special Cable to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/exports-shrink-in-wheat-cotton-sharply-higher-prices-along-with.html | EXPORTS SHRINK IN WHEAT, COTTON; Sharply Higher Prices Along With Government Activity May Virtually Stop Shipments | True | By J.h. Carmical | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/german.html | German | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/horse-throws-dr-hr-owen.html | Horse Throws Dr. H.R. Owen | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/queens-college-gets-playwriting-teacher-barrett-h-clark-author-and.html | Queens College Gets Play-Writing Teacher; Barrett H. Clark, Author and Critic, Named to Faculty | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/shelter-island-oysters.html | SHELTER ISLAND OYSTERS | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/philadelphia-season-to-have-66-concerts-ormandy-to-lead-orchestra.html | PHILADELPHIA SEASON TO HAVE 66 CONCERTS; Ormandy to Lead Orchestra- Soloists Are Announced | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/issues-roster-of-brokers.html | Issues Roster of Brokers | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/charles-k-jenssen.html | CHARLES K. JENSSEN | True | Special to THE NEW YORK TIMES. | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/davies-demands-la-guardia-remove-kern-wires-nominal-mayorat.html | Davies Demands La Guardia Remove Kern; Wires 'Nominal' Mayor at Washington Address | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/getting-ready-for-school.html | Getting Ready For School | True | By Catherine MacKenzie | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/opacs-schedules-stand-henderson-says-reorganization-does-not-affect.html | OPACS SCHEDULES STAND; Henderson Says Reorganization Does Not Affect Price Control | True | | C1B 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/hungary-retains-extra-powers.html | Hungary Retains Extra Powers | True | By Telephone To the New York Times. | C1B 510121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/methodist-youth-hit-war-council-will-not-follow-president-if-he.html | METHODIST YOUTH HIT WAR; Council Will Not Follow President if He 'Leads Us In' | True | | CIB 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/son-of-tom-gibbons-dies.html | Son of Tom Gibbons Dies | True | | CIB 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | CIB 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/burt-l-davis.html | BURT L. DAVIS | True | Special to THE NEW YORK TIMES. | CIB 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/business-index-slightly-higher-three-of-eight-components-advance.html | BUSINESS INDEX SLIGHTLY HIGHER; Three of Eight Components Advance, Led by Steel With Contraseasonal Increase In Output; Miscellaneous Loadings and Cotton Numbers Rise | True | | CIB 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/alterations-in-trade-practices-under-the-consent-decree-may-bring.html | Alterations in Trade Practices Under the 'Consent Decree' May Bring Considerable Improvement to Films | True | By Bosley Crowther | CIB 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/-dutcheruwemple.html | , DutcheruWemple | True | | CIB 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/commodores-courageous-britains-old-sea-dogs-leave-their-gardens-to.html | COMMODORES COURAGEOUS; Britain's old sea dogs leave their gardens to battle with danger in the convoy lanes. | True | By P.j. Philip | CIB 510121 |
| 1941-08-31 | 1941-08-31 | https://www.nytimes.com/1941/08/31/archives/dixville-notch-ball.html | DIXVILLE NOTCH BALL | True | Special to THE NEW YORK TIMES. | CIB 510121 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/rain-aids-the-corn-crop-but-in-a-large-area-drought-has-done.html | RAIN AIDS THE CORN CROP; But in a Large Area Drought Has Done Irreparable Harm POLITICAL SCENE SWAYING WHEAT | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/flint-condemns-pacifist-policy-he-calls-it-negative-because-it.html | FLINT CONDEMNS PACIFIST POLICY; He Calls It Negative Because It Would Outlaw War but Build No Lasting Peace | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/alexander-hecht-keep-title.html | Alexander, Hecht Keep Title | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/scaffa-jewelry-retriever-dead-said-to-have-regained-more-than.html | SCAFFA, JEWELRY RETRIEVER, DEAD; Said to Have Regained More Than $10,000,000 Worth of Stolen Gems in Career FIGURED IN DONAHUE CASE Got Back Loot Taken From F. W. Woolworth's Daughter and Found Cosden Gems | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/robert-j-sim.html | ROBERT J. SIM | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/spy-melodrama.html | Spy Melodrama | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/consumer-feels-increasing-pinch-of-defense-drive-food-clothing.html | CONSUMER FEELS INCREASING PINCH OF DEFENSE DRIVE; Food, Clothing, Furnishings, Autos Costlier -- Shortages Loom in Some Items STEEL CUTS HIT EVERY ONE Federal Priority Order and the Restrictions on Installment Buying Go Into Effect DEFENSE DRIVE HITS CONSUMER POCKET | True | By Foster Hailey | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/auto-racing-rained-out-syracuse-ny-aug-31.html | Auto Racing Rained Out; SYRACUSE, N.Y., Aug. 31 | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/british-warned-not-to-bank-on-us-london-press-opens-campaign-to-rid.html | BRITISH WARNED NOT TO BANK ON US; London Press Opens Campaign to Rid Public of Complacency Over American Aid | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/ketcham-annexes-star-class-event-roe-triumphs-in-interclub-group.html | KETCHAM ANNEXES STAR CLASS EVENT; Roe Triumphs in Interclub Group -- 121 Yachts Sail in Bellport Bay Regatta | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/stock-trading-in-chicago.html | Stock Trading in Chicago | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/pal-joey-will-continue-its-run-this-afternoon-and-lady-in-the-dark.html | ' Pal Joey' Will Continue Its Run This Afternoon and 'Lady in the Dark' Tonight -- Other Notes | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/undertone-strong-in-cotton-market-futures-are-bought-broadly-here.html | UNDERTONE STRONG IN COTTON MARKET; Futures Are Bought Broadly Here With Net Gains of 61 to 75 Points IMPETUS IN CROP REPORTS Contracts Also in Demand During Week After Veto of Loan 'Freezing' Bill | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/oyster-season-opens-today.html | Oyster Season Opens Today | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/christ-gave-big-job.html | Christ Gave 'Big Job' | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/ekpidgeondies-publicity-mm-75-former-representative-of-the-federal.html | E.KPIDGEONDIES; PUBLICITY MM, 75; Former Representative of the Federal Theatre, Ex-Drama Editor and Critic Here I ALSO HAD BEEN PRODUCER Worked for Thomas Meighan and Leon ErroluArranged Picnic for Chimpanzee | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/upholsterers-to-strike-1100-in-philadelphiacamden-area-drop-work-to.html | UPHOLSTERERS TO STRIKE; 1,100 in Philadelphia-Camden Area Drop Work Tomorrow | True | Special to THE NEW YORK TIMES. | CIB 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/pro-giants-on-top-347-conquer-the-kenosha-cardinals-in-game-at-st.html | PRO GIANTS ON TOP, 34-7; Conquer the Kenosha Cardinals in Game at St. Paul | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/carless-island-has-auto-theft-its-all-very-embarrassing-to-the-fire.html | CARLESS ISLAND HAS AUTO THEFT; It's All Very Embarrassing to the Fire Islanders When Word of It Gets Out IT WASN'T A TRUCK, EITHER Pleasure Vehicle, Supposedly Banned on 'Roadless' Eden, Taken by Youngsters | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/priano-annexes-800meter-swim-lucas-fails-by-yard-to-catch-flatbush.html | PRIANO ANNEXES 800-METER SWIM; Lucas Fails by Yard to Catch Flatbush Ace at Opening of Metropolitan Meet CAMPBELL ALSO TRIUMPHS Dragon Club Star Wins A.A.U. Back-Stroke Laurels -- New York A.C. Team Leads | True | By Kingsley Childs | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/londons-markets-for-commodities-interallied-council-expected-to.html | LONDON'S MARKETS FOR COMMODITIES; Interallied Council Expected to Weigh Economic Issues at Forthcoming Meeting LONDON'S MARKETS FOR COMMODITIES | True | By Henry Heymanwireless To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/hershey-demands-a-long-view-on-war-with-all-cooperating-we-can-be.html | HERSHEY DEMANDS A LONG VIEW ON WAR; With All Cooperating We Can Be Strong, He Tells Veterans | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/high-prices-hold-in-british-bonds-governments-control-over-the.html | HIGH PRICES HOLD IN BRITISH BONDS; Government's Control Over the Capital-Emission Markets a Factor | True | Special cable to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/state-auto-jobs-put-at-105000.html | State Auto Jobs Put at 105,000 | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/col-fred-brown-soldier-teacher-recalled-in-may-to-serve-his-third.html | COL. FRED BROWN, SOLDIER, TEACHER; Recalled in May to Serve His Third Wartime Tour of Duty uDies in Capital at 65 TAUGHT MILITARY SCIENCE Was Instructor at University of Illinois, 1935-40uIn Boxer Rebellion and World War | True | Special to THE Naw YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/london-markets-gain-in-buoyancy-the-home-rails-respond-well-to-new.html | LONDON MARKETS GAIN IN BUOYANCY; The Home Rails Respond Well to New Agreement With the Government JAPANESE BONDS HIGHER Constructive Turnabout Is Engendered by Better Feeling Toward Tokyo | True | By Lewis L. Nettletonspecial Cable To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/son-to-w-radford-bascomes-jr.html | Son to W. Radford Bascomes Jr. | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/mrs-fn-watriss-hostess-gives-dinner-at-manoir-richelieu-for-lady.html | MRS. F.N. WATRISS HOSTESS; Gives Dinner at Manoir Richelieu for Lady Williams-Taylor | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/sale-stays-razing-of-home-in-jersey-raynolds-trustees-get-buyer-for.html | SALE STAYS RAZING OF HOME IN JERSEY; Raynolds Trustees Get Buyer for Allenhurst Residence | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/bargaining-agent-chosen.html | Bargaining Agent Chosen | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/grain-crop-in-germany-damaged-by-august-rain.html | Grain Crop in Germany Damaged by August Rain | True | By Telephone To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/iran-envisages-early-solution-us-minister-agrees-to-act-as.html | IRAN ENVISAGES EARLY SOLUTION; U.S. Minister Agrees to Act as Intermediary for 700 Germans Near Teheran MYSTERY BLASTS HEARD Predictions Are That Allies Will Occupy 3 Zones and Demand Arms Transit | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/baileys-annex-playoff-defeat-picciones-for-the-li-fatherson-golf.html | BAILEYS ANNEX PLAY-OFF; Defeat Picciones for the L.I. Father-Son Golf Title | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/browns-conquer-white-sox-twice-win-by-128-and-54-to-take-sixth.html | BROWNS CONQUER WHITE SOX TWICE; Win by 12-8 and 5-4 to Take Sixth Place -- Chicago Falls to Third Behind Boston DYKES IS ORDERED OUT Judnich's Three-Run Triple in Ninth Wins Nightcap -- Lyons Pounded in Opener | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/tigers-and-indians-split-double-bill-detroit-wins-75-then-loses-74.html | TIGERS AND INDIANS SPLIT DOUBLE BILL; Detroit Wins, 7-5, Then Loses, 7-4 -- Feller Hurls in First but Defeat Is Brown's | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/wins-cancer-award-dr-lf-fieser-receives-judd-prize-for-research.html | WINS CANCER AWARD; Dr. L.F. Fieser Receives Judd Prize for Research Work | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/exodus-of-japanese-develops-in-panama-many-recently-departed-and.html | EXODUS OF JAPANESE DEVELOPS IN PANAMA; Many Recently Departed and Shops Are Outlawed Oct. 24 | True | Special Cable to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/british-stock-index-up-777-compares-with-773-week-ago-bonds-off.html | BRITISH STOCK INDEX UP; 77.7 Compares With 77.3 Week Ago -- Bonds Off Slightly | True | Special Cable to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/labors-defense-aid-hailed-but-new-efforts-are-asked-patriotic.html | Labor's Defense Aid Hailed But New Efforts Are Asked; Patriotic Response Praised by Patterson -- Hillman and Green Warn of Nazis, as Murray Sees Wage Threats GOVERNMENT HAILS LABOR DEFENSE AID | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/budenny-bids-allies-of-axis-join-russia-urges-romanians-slovaks-and.html | BUDENNY BIDS ALLIES OF AXIS JOIN RUSSIA; Urges Romanians, Slovaks and Hungarians to Revolt | True | | C1B 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/canada-bans-finns-bulletins.html | Canada Bans Finns' Bulletins | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/plan-big-program-of-teaching-aliens-educators-and-government.html | PLAN BIG PROGRAM OF TEACHING ALIENS; Educators and Government Officials Will Confer on Nationwide Citizenship Drive DEAN RUSSELL THE LEADER Justice Department and WPA Will Help Out -- 1,000,000 Expected to Take Courses | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/brazil-launches-coffee-plastics-experimental-plant-is-now-in.html | BRAZIL LAUNCHES COFFEE PLASTICS; Experimental Plant Is Now in Operation for Cafelite, Invented by New Yorker | True | By Frank M. Garciaby Air Mail To The New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/fisher-appeals-for-world-union-yale-economist-says-this-tie-of-free.html | FISHER APPEALS FOR WORLD UNION; Yale Economist Says This Tie of Free People Is the Only Alternative to Hitlerism FOR POST-WAR REBUILDING Need to Implement Roosevelt-Churchill Eight Points Urged on Fellowship Session | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/clipper-due-at-245-pm.html | Clipper Due at 2:45 P.M. | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/el-salvador-needs-highway-aid.html | El Salvador Needs Highway Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/viborg-and-tallinn.html | VIBORG AND TALLINN | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/labor-in-britain-urges-us-aid-morrison-and-bevin-in-appeal-home.html | Labor in Britain Urges U.S. Aid; Morrison and Bevin in Appeal; Home Security Minister Stresses Need for Haste - Unity Emphasized as Speed Factor -- Hicks Joins in Plea | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/resistance-unbelievable-berlin-reports-express-surprise-as-russians.html | RESISTANCE 'UNBELIEVABLE', Berlin Reports Express Surprise as Russians Fight Bitterly | True | By Telephone To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/world-to-hear-president-today-address-on-americas-stand-in-wars.html | WORLD TO HEAR PRESIDENT TODAY; Address on America's Stand in War's Third Year Will Be Rebroadcast in Many Tongues WORLD WILL HEAR ROOSEVELT TODAY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/cardinal-approves-war-to-obtain-peace-hinsley-denies-church-forbids.html | CARDINAL APPROVES WAR TO OBTAIN PEACE; Hinsley Denies Church Forbids Part in All Strife | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/cordesugoddard.html | CordesuGoddard | True | Special to THE NEW TORS TIMES. I | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/french-bourses-strong-bank-and-industrial-stocks-are-most-in-demand.html | FRENCH BOURSES STRONG; Bank and Industrial Stocks Are Most in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/allday-attacks-staged-by-raf-flying-fortress-raids-bremen-fighters.html | ALL-DAY ATTACKS STAGED BY R.A.F.; Flying Fortress Raids Bremen -- Fighters and Bombers Pound Nazis Along Coast NIGHT OFFENSIVE IN REICH British Also Pound Boulogne at Midnight -- Germans Hit Back at an English Port | True | By James MacDonaldspecial Cable To The New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/2-badly-hurt-in-plane-crash.html | 2 Badly Hurt in Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/chile-officials-sons-die-in-air-collision-sergio-valdovinos-one.html | CHILE OFFICIAL'S SONS DIE IN AIR COLLISION; Sergio Valdovinos, One Victim, Praised by President Aguirre | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/laval-and-deat-improve-both-show-steady-gain-vichy-names-counsel.html | LAVAL AND DEAT IMPROVE; Both Show Steady Gain -- Vichy Names Counsel for Assailant | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/supplies-stringent-in-france.html | Supplies Stringent in France | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/coney-mardi-gras-to-get-juvenile-twist-that-will-be-on-sept-3.html | CONEY MARDI GRAS TO GET JUVENILE TWIST; That Will Be on Sept. 3, Police Athletic League Says | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/twu-still-seeks-retroactive-pay-transport-workers-to-press-for.html | T.W.U. STILL SEEKS RETROACTIVE PAY; Transport Workers to Press for Increase Since July 1 Despite Mayor's Stand | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/decisive-blow-predicted.html | Decisive Blow" Predicted | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/paris-seeks-bronze-from-many-statues-drive-calls-for-copper-brass.html | PARIS SEEKS BRONZE FROM MANY STATUES; Drive Calls for Copper, Brass, Lead, Zinc and Tin | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/australia-silent-on-recruiting.html | Australia Silent on Recruiting | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/french-money-in-use-off-bank-of-frances-circulation-down-in-aug-7.html | FRENCH MONEY IN USE OFF; Bank of France's Circulation Down in Aug. 7 Report | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/hard-life-manmade.html | Hard Life Man-Made | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/gunmans-victims-improving.html | Gunman's Victims Improving | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/blind-brook-ties-ramapo.html | Blind Brook Ties Ramapo | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/ec-embury-feted-at-east-hampton-lieutenant-and-wife-are-honored.html | E.C. EMBURY FETED AT EAST HAMPTON; Lieutenant and Wife Are Honored Guests at Dinner Given by His Father | True | Special to THE NEW YORK TIMES. | C1B 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/12000-handicap-draws-field-of-12-foxbrough-choice-in-aqueduct-event.html | $12,000 HANDICAP DRAWS FIELD OF 12; Foxbrough Choice in Aqueduct Event Today Marking Return of Metropolitan Racing 16 IN WOODMERE STAKES Jumping Tests to Be Resumed, With Cottesmore Slated to Compete Over Hurdles | True | By Bryan Field | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/american-seized-by-french-police-vm-fry-head-of-group-aiding.html | AMERICAN SEIZED BY FRENCH POLICE; V.M. Fry, Head of Group Aiding European Intellectuals, Is Ordered to Leave BUT SPAIN FORBIDS ENTRY Charges Are Pro-Jewish and Anti-Nazi Activity and Helping a Red | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/gaetano-t-conti-designer-of-wearing-apparel-for-womenudies-at-72.html | GAETANO T. CONTI; Designer of Wearing Apparel for WomenuDies at 72 | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/oyster-season-opens-officially-today-ushering-in-the-march-of-r.html | Oyster Season Opens Officially Today Ushering in the March of 'R' Months | True | By Jane Holt | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/pirates-trip-cubs-43-on-fletchers-hitting-elbie-has-2ran-homer.html | PIRATES TRIP CUBS, 4-3, ON FLETCHER'S HITTING; Elbie Has 2-Ran Homer, Scores Winning Tally After Triple | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/britains-lightning-drive-into-iran-got-hottest-opposition-from-sun.html | Britain's Lightning Drive Into Iran Got Hottest Opposition From Sun; Tommies and Gurkhas Kept Spirits High on Push Across Torrid Desert and Frigid Heights on the Road to Kermanshah | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/frank-w-wheeler-official-of-a-p-tea-company-a-lecturer-at-harvard.html | FRANK W. WHEELER; Official of A. & P. Tea Company, a Lecturer at Harvard, Dies | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/dairymen-take-up-price-offer-today-will-meet-at-youngs-farm-but-he.html | DAIRYMEN TAKE UP PRICE OFFER TODAY; Will Meet at Young's Farm, but He Joins in Criticizing Federal Proposal HELD 'ENTIRELY TOO LOW' Spokesman for One Milk Group Insists on Demand of 71 Cents Above Tender | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/devastating-raid-strikes-chungking-wide-damage-caused-in-142d.html | DEVASTATING RAID STRIKES CHUNGKING; Wide Damage Caused in 142d Attack -- New Press Hostel Buildings Are Menaced GAUSS HAS CLOSE CALL Missiles Fall Within 150 Yards of Him -- Guerrillas on Hainan Harass Foe | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/vichy-sees-increase-in-winter-hardships-coal-will-be-scarcer-rubber.html | VICHY SEES INCREASE IN WINTER HARDSHIPS; Coal Will Be Scarcer -- Rubber Factory Forced to Halt | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/berlin-voices-hope-in-third-war-year-russian-situation-and-british.html | BERLIN VOICES HOPE IN THIRD WAR YEAR; Russian Situation and British 'Retreat' to Iran, Say Nazis, Point to Their Victory AXIS NEW ORDER HAILED German Anniversary Survey Sets It Against 'Hate' of the Roosevelt-Churchill Program | True | By Telephone To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/where-the-money-rolls-in.html | Where the Money Rolls In | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/market-holds-in-south-new-orleans-ring-however-has-rising-tendency.html | MARKET HOLDS IN SOUTH; New Orleans Ring, However, Has Rising Tendency | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/war-propaganda-is-denied-by-hays-charge-against-film-industry-is.html | WAR PROPAGANDA IS DENIED BY HAYS; Charge Against Film Industry Is Denounced Bitterly in Letter to Senator Clark ACCUSATION IS 'RESENTED' He Predicts Hearings Starting Wednesday Will Prove It 'Wholly Unsupported' | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/government-maturities-2234670000-in-year.html | Government Maturities $2,234,670,000 in Year | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/flotations-drop-sharply-in-month-stock-offerings-smallest-since.html | FLOTATIONS DROP SHARPLY IN MONTH; Stock Offerings Smallest Since January, Bond Emissions at Low Since May, 1940 | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/christianity-trend-basis-of-democracy-social-emphasis-must-be-on.html | CHRISTIANITY TREND BASIS OF DEMOCRACY; Social Emphasis Must Be on the Individual, Dr. Corbe Holds | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | By the United Press. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/newark-one-game-away-from-flag-bears-clinch-at-least-tie-for.html | NEWARK ONE GAME AWAY FROM FLAG; Bears Clinch at Least Tie for Pennant With 7-6 and 15-2 Triumphs at Baltimore | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/finds-power-in-war-shifted-to-america-radio-forum-reviews-course-of.html | FINDS POWER IN WAR SHIFTED TO AMERICA; Radio Forum Reviews Course of Two Years of Battles | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/miss-ellen-m-saxe-plans-her-wedding-will-become-bride-in-church-on.html | MISS ELLEN M. SAXE PLANS HER WEDDING; Will Become Bride in Church on Sept. 14 of John S. Stewart | True | Special to THH NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/visiting-throngs-take-over-city-jam-broadway-crowds-in-midtown.html | VISITING THRONGS TAKE OVER CITY, JAM BROADWAY; Crowds in Midtown Approach in Numbers and Spirit Those Seen New Year's Eve GAYETY PROVES KEYNOTE Millions Visit Near-by Beaches and Resorts -- Traffic to and From City at Peak HOLIDAY VISITORS IN TIMES SQUARE WHILE NEW YORKERS ARE OUT OF TOWN Visiting Holiday Throngs Take Over City; Broadway Pervaded With Spirit of Gayety | True | | C1B 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/dr-barbara-ring-sanatorium-head-psychiatrist-administrator-of.html | DR. BARBARA RING, SANATORIUM HEAD; Psychiatrist, Administrator of Institution in Arlington, Mass., Dies at Home of Her Son WAS THE AUTHOR OF PLAYS Descendant of Sir Walter Scott Honored for Pagants on South American Nations | True | Special to THK NEW TOHK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/deals-on-long-island-homes-are-bought-in-far-rockaway-and-ozone.html | DEALS ON LONG ISLAND; Homes Are Bought in Far Rock-away and Ozone Park Section | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/presidents-mother-returning.html | President's Mother Returning | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/blake-pitches-nohit-game.html | Blake Pitches No-Hit Game | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/dr-campbell-sees-doom-of-dictators-declares-cosmic-forces-will-put.html | DR. CAMPBELL SEES DOOM OF DICTATORS; Declares Cosmic Forces Will Put End to Totalitarianism | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/pillicoc-reverie-best-in-dog-show-mrs-erlangers-poodle-beats-wire.html | PILLICOC REVERIE BEST IN DOG SHOW; Mrs. Erlanger's Poodle Beats Wire, Crackley Striking of Wildoaks, in Close Final CH. ROLEW ROYALTY WINS Pointer Tops Group at Great Barrington Event -- Shetland Sheepdog Among Victors | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/dividends-declared-largest-since-1937-384970340-voted-in-august-by.html | DIVIDENDS DECLARED LARGEST SINCE 1937; $384,970,340 Voted in August by 978 Corporations | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/evolution-of-labor-day.html | EVOLUTION OF LABOR DAY | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/sky-show-opens-today-star-pattern-of-south-pole-to-feature.html | SKY SHOW OPENS TODAY; Star Pattern of South Pole to Feature Planetarium Display | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/mrs-robert-f-stirling.html | MRS. ROBERT F. STIRLING | True | Special to THE NBW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/back-in-the-polish-ukraine-two-years-after.html | Back in the Polish Ukraine, Two Years After | True | By Anne O'Hare McCormick | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/reichsbank-reports-changes.html | Reichsbank Reports Changes | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/frederick-henkes.html | FREDERICK HENKES | True | Special to THH NSW YORK TISIES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/japanese-hold-up-us-baggage.html | Japanese Hold Up U.S. Baggage | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/zurich-switzerland-aug-31-renterpaul-collette-the-man-who-shot.html | ZURICH, Switzerland, Aug. 31 (Renter)-Paul Collette, the man who shot Pierre Laval and Marcel Deat, is expected to be condemned and executed early this week, the Vichy correspondent of the Basler Nachrichten said today. | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/harness-stars-race-today.html | Harness Stars Race Today | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/topranking-ace-beats-miss-hart-miss-betz-trailing-in-third-set.html | TOP-RANKING ACE BEATS MISS HART; Miss Betz, Trailing in Third Set, Rallies at Forest Hills to Win at 5-7,6-0,11-9 TALBERT EXTENDS KRAMER But Latter Wins in Five Sets -- McNeill, Kovacs, Sabin and Miss Jacobs Win Handily | True | By Allison Danzig | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/charles-merrills-long-island-hosts-entertain-with-dinner-dance-at.html | CHARLES MERRILLS LONG ISLAND HOSTS; Entertain With Dinner Dance at Home in Southampton for Their Holiday Guests J.F. BYERSES HAVE PARTY Ira Washburns and Mrs. Jean Wuertz Edwards Give Fete -- Basil Harrises Honored | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/red-army-attacks-but-assaults-on-dnieper-and-in-center-fail-berlin.html | RED ARMY ATTACKS; But Assaults on Dnieper and in Center Fail, Berlin Asserts SOVIET CLAIMS SUCCESSES German Efforts to Span River Are Reported Thwarted by Defenders of Ukraine GERMANS CONCEDE RED ARMY ATTACKS | True | By the United Press. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/flier-is-saved-after-collision.html | Flier Is Saved After Collision | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/brooklyn-cricketers-lose.html | Brooklyn Cricketers Lose | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/labor-in-mexico-registers-stand-demonstration-admonishes-government.html | LABOR IN MEXICO REGISTERS STAND; Demonstration Admonishes Government to Maintain Revolutionary Position REVIEWED BY PRESIDENT Demands Are Made for the Restoration of Relations With Britain and Russia | True | By Harold Callenderspecial Cable To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/distributing-ratios-vary.html | DISTRIBUTING RATIOS VARY | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/bigham-opposes-banning-strikes-guest-preacher-at-trinity-protestant.html | BIGHAM OPPOSES BANNING STRIKES; Guest Preacher at Trinity Protestant Episcopal Church Fears a New Tyranny LABOR ALSO IS WARNED Right of Walkout Said to Carry Responsibility of a Duty to Entire Community | True | | C1B 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/of-local-origin.html | Of Local Origin | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/end-gypsum-strike-tomorrow.html | End Gypsum Strike Tomorrow | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/miss-louise-dell-1-to-become-bride-afumna-of-the-shipley-school.html | MISS LOUISE DELL 1 TO BECOME BRIDE; Afumna of the Shipley School, Bryn Mawr, Pa., Betrothed to Edward R. Macomber MADE DEBUT IN 1938-39 Rance Was Graduated From Phillips Academy, Andover, and in June From Yale | True | Special to THE NEW YOKK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/automobile-safety-factors-improved-design-as-well-as-better-driving.html | Automobile Safety Factors; Improved Design as Well as Better Driving Is Recommended | True | ARTHUR W. STEVENS, President, Automobile Safety Association. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/british-commodities-dearer-in-fortnight-economists-price-index-up.html | BRITISH COMMODITIES DEARER IN FORTNIGHT; Economist's Price Index Up to 106.4 Aug. 19 From 105.8 | True | Wireless to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/screen-news-here-and-in-hollywood-six-from-coventry-the-first-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Six From Coventry,' the First Film Story by Clare Boothe, Bought by Paramount PREMIERE AT THE RIVOLI Robert Montgomery and Irene Dunne Co-Stars of Comedy, 'Unfinished Business' | True | By Douglas W. Churchillspecial To the New York Times. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/group-lists-speakers-financial-advertisers-to-meet-in-cleveland.html | GROUP LISTS SPEAKERS; Financial Advertisers to Meet in Cleveland Sept. 8-11 | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/swiss-stop-cheese-sales-rationing-starts-on-wednesday-after-three.html | SWISS STOP CHEESE SALES; Rationing Starts on Wednesday After Three Days of Full Ban | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/details-of-terms-reported.html | Details of Terms Reported | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/commodity-average-goes-to-years-high-farm-products-and-raw.html | COMMODITY AVERAGE GOES TO YEAR'S HIGH; Farm Products and Raw Materials Rise in Fisher Index | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/fundamentals-stressed-rev-ta-sparks-says-too-many-christians-want.html | FUNDAMENTALS STRESSED; Rev. T.A. Sparks Says Too Many Christians Want Easy Life | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/hanging-out-flag-dies-in-fall.html | Hanging Out Flag, Dies in Fall | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/eatontown-four-prevails.html | Eatontown Four Prevails | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/manchukuo-gets-huge-new-forces-fighting-is-said-to-continue-on-a.html | MANCHUKUO GETS HUGE NEW FORCES; Fighting Is Said to Continue on a Considerable Scale Along the Russian Frontier WOUNDED SENT TO HARBIN Traveler From Puppet State Says Life for Foreigners There Is Difficult Under Curbs | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/firemen-in-the-red-after-police-raid-wheels-of-chance-run-by-deacon.html | Firemen 'in the Red' After Police Raid; Wheels of Chance Run by Deacon Seized | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/harrisburg-clinches-pennant.html | Harrisburg Clinches Pennant | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/casey-says-us-faces-war-choice-declares-in-oklahoma-speech-our.html | CASEY SAYS U.S. FACES WAR CHOICE; Declares in Oklahoma Speech Our Problem Is Similar to Australia's in 1939 FREEDOM FOR ALL OR NONE Hitler Could Win by Economic and Political Squeeze, Says Commonwealth Envoy | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/nyac-wins-17th-in-row.html | N.Y.A.C. Wins 17th in Row | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/new-oil-line-opened-for-the-philippines-ban-against-foreign-tankers.html | NEW OIL LINE OPENED FOR THE PHILIPPINES; Ban Against Foreign Tankers Is Revoked by President | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/oats-at-new-high-levels-all-deliveries-set-seasons-record-in-last.html | OATS AT NEW HIGH LEVELS; All Deliveries Set Season's Record in Last Week | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/goebbels-in-venice-to-see-films.html | Goebbels in Venice to See Films | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/bridgehead-is-claimed.html | Bridgehead Is Claimed | True | By Telephone To the New York Times. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/9-troop-trains-off-today-majority-of-20000-soldiers-here-for.html | 9 TROOP TRAINS OFF TODAY; Majority of 20,000 Soldiers Here for Week-End to Depart | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/picket-4-san-francisco-hotels.html | Picket 4 San Francisco Hotels | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/petain-decrees-oneparty-rule-opens-legion-to-all-backers-weygand.html | PETAIN DECREES ONE-PARTY RULE; Opens Legion to All Backers -- Weygand Renews Oath -- Laval and Deat Gain PETAIN DECREES ONE-PARTY RULE ONE OF THE FAITHFUL | True | By Lansing Warrenwireless To the New York Times. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/labor-day-this-year-and-others-stocks-firm-wheat-and-cotton-rise.html | Labor Day, This Year and Others -- Stocks Firm, Wheat and Cotton Rise | True | By Alexander D. Noyes | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/von-papen-to-leave-turkey.html | Von Papen to Leave Turkey | True | Wireless to THE NEW YORK TIMES. | CIB 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/nazis-bomb-english-port-hard.html | Nazis Bomb English Port Hard | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/us-golf-receipts-14000.html | U.S. Golf Receipts $14,000 | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/brig-gen-w-s-scott-in-the-army-40-years-i-served-in-spanishamerican.html | BRIG. GEN. W. S. SCOTT, IN THE ARMY 40 YEARS; I Served in Spanish-American and World WarsuWest Point, '81 I | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/treasurybill-yields-up-range-in-august-is-compared-with-same-month.html | TREASURY-BILL YIELDS UP; Range in August Is Compared With Same Month in 1940 | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/us-labor-policies-scored-as-chaotic-nam-head-sees-worker-enslaved.html | U.S. LABOR POLICIES SCORED AS CHAOTIC; N.A.M. Head Sees Worker 'Enslaved' and Duties of Management Abrogated ASKS BUSINESS TO FIGHT Assails Seizing of Kearny Plant and Calls for Revision of Labor Statutes | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/philadelphia-union-praised.html | Philadelphia Union Praised | True | EDITH RANSOM. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/red-sox-win-by-53-then-lose-32-game-marchildon-hurls-3hitter-to.html | RED SOX WIN BY 5-3, THEN LOSE 3-2 GAME; Marchildon Hurls 3-Hitter to Triumph for Athletics -- No. 31 for Williams | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/reds-exhibit-nazi-tank-trophies.html | Reds Exhibit Nazi Tank Trophies | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/pattonucranshaw.html | PattonuCranshaw | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/miss-mary-5-beaman-has-three-attendants-at-church-wedding-to-eric-g.html | Miss Mary 5. Beaman Has Three Attendants At Church Wedding to Eric G. Lagercrantz | True | Special to THE Nsw YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/graham-outlines-peace-elements-love-of-god-and-love-of-our-neighbor.html | GRAHAM OUTLINES PEACE ELEMENTS, Love of God and Love of Our Neighbor Called Only Basis for End of Strife WORLD ADVISED TO PRAY Best Way to Find Strength in Troubled Times, He Tells 3,000 at St. Patrick's | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/tokyo-sees-scare-in-britons-flight-londons-move-to-evacuate.html | TOKYO SEES 'SCARE' IN BRITONS FLIGHT; London's Move to Evacuate Citizens From Japan Held Step to Influence Us PRESS URGES U.S. SHIFT Some Hopes Placed in Reports of Negotiations, but Papers Take a Warning Tone | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/triumph-in-speculator-reported.html | Triumph in Speculator Reported | True | SELF HELP. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/seek-1125000-in-philadelphia.html | Seek $1,125,000 in Philadelphia | True | Special to THE NEW YORK TIMES | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/syracuse-defeats-jersey-city-3-to-1-spoils-harris-day-by-beating.html | SYRACUSE DEFEATS JERSEY CITY, 3 TO 1; Spoils Harris Day by Beating Him -- Nightcap 3-3 Tie | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/carolyn-vermilye-prospective-bride-descendant-of-capt-abraham-riker.html | CAROLYN VERMILYE PROSPECTIVE BRIDE; Descendant of Capt. Abraham Riker Affianced to Ensign William J.Ruhe.U.S.N. | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/harry-j-freer.html | HARRY J. FREER | True | Special to THE NEW YORK TIMES | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/worker-policies-at-peak-17700000000-group-total-is-listed-by.html | WORKER POLICIES AT PEAK; $17,700,000,000 Group Total Is Listed by Parkinson | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/virginia-white-a-bride-was-married-in-jamaica-b-w-i-aug-21-to.html | VIRGINIA WHITE A BRIDE; Was Married in Jamaica, B. W. I., Aug. 21 to Warren H. Brainard | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/reserve-officers-to-be-released-25-to-50-can-go-those-who-have.html | RESERVE OFFICERS TO BE RELEASED; 25 TO 50% CAN GO; Those Who Have Completed a Year of Service Will Be Listed if They So Ask EXCEPT IN AIR FORCES War Department's Purpose Is to Assure a Greater Number of Trained Reserves ARMY TO RELEASE RESERVE OFFICERS | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/scientists-meet-today-chicago-is-host-to-psychology-and-science.html | SCIENTISTS MEET TODAY; Chicago Is Host to Psychology and Science Unity Groups | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/3-seek-byrnes-post-in-carolina-primary-majority-needed-tomorrow-to.html | 3 SEEK BYRNES POST IN CAROLINA PRIMARY; Majority Needed Tomorrow to Avoid a Run-Off Poll | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/24-gain-in-power-sales.html | 24% Gain in Power Sales | True | Special to THE NEW YORK TIMES | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/turks-hear-italy-threatens-border-more-troops-are-said-to-be-in.html | TURKS HEAR ITALY THREATENS BORDER; More Troops Are Said to Be in Greece and on Islands Near the Turkish Coast CONCENTRATIONS WATCHED Some See Preparations for an Attack to Begin if Germans Can Leave Russia | True | Wireless to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/shamrock-rovers-on-top.html | Shamrock Rovers on Top | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/steel-reflects-scrap-shortage-lessthancapacity-rates-are-generally.html | STEEL REFLECTS SCRAP SHORTAGE; Less-Than-Capacity Rates Are Generally Ascribed to This Basic Stringency BACKLOGS BEING CHECKED Priority Classifying a Heavy Job -- Affirmations Are Broadly Sought STEEL REFLECTS SCRAP SHORTAGE | True | Special to THE NEW YORK TIMES. | CIB 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/late-drive-stops-terrymen-by-136-dodgers-overcome-giants-with-three.html | LATE DRIVE STOPS TERRYMEN BY 13-6; Dodgers Overcome Giants With Three Tallies in Seventh and Five in Eighth CAMILLI SMASHES NO. 28 Dolph and Durocher Bat In 8 Runs -- Ott, Bartell Connect -- Young's Errors Costly | True | By James P. Dawson | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/argentine-diplomat-lauds-us-policies-ludaovico-l-loyzaga-here-from.html | ARGENTINE DIPLOMAT LAUDS U.S. POLICIES; Ludaovico L. Loyzaga Here From Panama Post for Vacation | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/soviet-ships-to-go-to-australia.html | Soviet Ships to Go to Australia | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/better-make-it-good-fruling-old-fellow-family-stranded-on-isle-is-a.html | Better Make It Good, Fruling, Old Fellow; Family Stranded on Isle Is a Bit Ruffled | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/renting-is-active-on-the-east-side-reports-by-agents-indicate.html | RENTING IS ACTIVE ON THE EAST SIDE; Reports by Agents Indicate Demand for Apartments in the Section MANY PARK AVE. LEASES Manuel L. Robbins of District Attorney's Office Will Reside in House at 1160 | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/says-nicaragua-controls-nazis.html | Says Nicaragua Controls Nazis | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/cubans-in-game-today-puentes-grandes-soccer-team-to-oppose-the.html | CUBANS IN GAME TODAY; Puentes Grandes Soccer Team to Oppose the Americans | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/nanking-says-it-polices-french-area-in-hankow.html | Nanking Says It Polices French Area in Hankow | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/esselborns-myth-sails-to-victory-in-larchmont-y-c-special-regatta-in.html | Esselborn's Myth Sails to Victory In Larchmont Y.C. Special Regatta; International, Handled by Knapp, Recaptures Lead for the Royal Bermuda Trophy -- Atlantic Teal First -- 88 Start | True | BY James Robbinsspecial To The New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/flaws-in-religion-seen-by-thompson-brooklyn-pastor-warns-of-the.html | FLAWS IN RELIGION SEEN BY THOMPSON; Brooklyn Pastor Warns of the 'Worldly' Kind and Equally Bad 'Other Worldly' Faith | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/joness-star-yacht-wins-takes-jersey-race-as-wilford-places-4th-to.html | JONESS STAR YACHT WINS; Takes Jersey Race as Wilford Places 4th to Top Series | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/new-battleship-most-habitable-tars-like-north-carolina-for-food.html | NEW BATTLESHIP MOST HABITABLE; Tars Like North Carolina for Food, Books, Tax-Free Cigarettes and Other Comforts BEST IN FIGHTING POWER Addition of This and Sister Vessel, the Washington, Puts Us First Place in World | True | By Hanson W. Baldwin | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/col-wheeler-leaves-canal-post.html | Col. Wheeler Leaves Canal Post | True | Special Cable to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/stargazing.html | STARGAZING | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/red-army-drive-in-center-gains-protectors-of-leningrad-hold-battle.html | RED ARMY DRIVE IN CENTER GAINS; Protectors of Leningrad Hold -- Battle in Far North Won by Russian Forces DNIEPER DEFENSE IS FIRM Fliers Said to Have Wrecked Bridge in Suicidal Crash to Thwart Nazi Crossing | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/ship-for-britain-is-launched.html | Ship for Britain Is Launched | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/london-asks-new-york-for-regional-plan-maps.html | London Asks New York For Regional Plan Maps | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/soviet-sees-turks-peril.html | Soviet Sees Turk's Peril | True | By Telephone To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/fordham-eleven-starts-today.html | Fordham Eleven Starts Today | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/new-yorkers-test-forms-of-division-arkansas-war-pits-square-and.html | NEW YORKERS TEST FORMS OF DIVISION; Arkansas 'War' Pits Square and Triangular Outfits | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/taussig-and-ellis-retire-from-navy-rear-admirals-end-careers-with.html | TAUSSIG AND ELLIS RETIRE FROM NAVY; Rear Admirals End Careers With Praise From Knox for Their Service FORMER A HERO AT PEKING He Took Part in Battle of 1900 and Was Advanced Four Numbers in Grade | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/berlin-notes-british-red-raids.html | Berlin Notes British, Red Raids | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/boy-14-kills-tormentor-slashes-throat-of-lad-15-in-argument-in.html | BOY, 14, KILLS TORMENTOR; Slashes Throat of Lad, 15, in Argument in Harlem | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/vichy-realigning-corporate-state-more-competent-organization-of.html | VICHY REALIGNING CORPORATE STATE; More Competent Organization of Professional Committees Will Be Sought IDLE WILL BE CARED FOR Industrial Shutdowns Seen as Result of Blockade -- Benefits to Workers' Families | True | By Ferand Maroniwireless To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/10centfare-plot-charged-by-davies-candidate-for-the-mayoralty.html | 10-CENT-FARE PLOT CHARGED BY DAVIES; Candidate for the Mayoralty Nomination Sees 'Deal' by La Guardia and Quill MORE PAY RISES FEARED And Only Way to Meet Them Will Be by Higher Transit Cost to Public, He Says | True | | C1B 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/europe-did-all-right-before-1492-nazi-wams.html | Europe Did All Right Before 1492, Nazi Wams | True | By Telephone To the New York Times. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/italian.html | Italian | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/mrs-horace-l-hotchkiss-special-to-the-new-tohk-times.html | MRS. HORACE L,, HOTCHKISS; Special to THE NEW TOHK TIMES. | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/british-attack-italian-warships-believe-one-cruiser-is-hit-by.html | BRITISH ATTACK ITALIAN WARSHIPS; Believe One Cruiser is Hit by Submarine -- Counter-Attack Prevents Observation 4 MERCHANT SHIPS SUNK Spanish Mole at Tripoli Seen Aflame After R.A.F. Drops 25 Tons of Bombs | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/union-accepts-mediation-approves-the-mayors-action-in-brass-rail.html | UNION ACCEPTS MEDIATION; Approves the Mayor's Action in Brass Rail Strike | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/miss-morrissey-engaged-mount-st-vincent-alumna-to-be-bride-of.html | MISS MORRISSEY ENGAGED; Mount St. Vincent Alumna to Be Bride of Francis R. Sinnott | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/british-air-patrol-plays-falcon-to-uboat-hawks-in-the-atlantic.html | British Air Patrol Plays Falcon To U-Boat Hawks in the Atlantic; Writer Describes 700-Mile Flight From Base in Northern Ireland to Pick Up Crippled Ship and Signal Destroyer to Her Aid | True | By Craig Thompsonwireless To the New York Times. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/russian.html | Russian | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/respite-for-radio-birds-season-for-shooting-those-of-the-windowsill.html | Respite for Radio Birds; Season for Shooting Those of the Window-Sill Variety Nears Close | True | PHILIP GINNETTI. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/robert-c-nicholas-medical-firm-exaide-vice-president-of-johnson.html | ROBERT C. NICHOLAS, MEDICAL FIRM EX-AIDE; Vice President of Johnson & Johnson, Former Broker, Dies i | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/gravity-marks-labor-messages-ailout-aid-to-hitler-foes-and-need-for.html | GRAVITY MARKS LABOR MESSAGES; Ail-Out Aid to Hitler Foes and Need for U.S. Amity Are Among the Topics DEMOCRACY IS STRESSED Church Council Appeals to the People to Work for a Better Society | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/doctors-have-family-reunion.html | Doctors Have Family Reunion | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/tripoli-mole-aflame.html | Tripoli Mole Aflame | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/1500-years-traced-in-an-indian-cave-4000-artifacts-in-3-layers.html | 1,500 YEARS TRACED IN AN INDIAN CAVE; 4,000 Artifacts in 3 Layers Found in Rock Shelter in Bear Mountain | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/hayes-takes-motorcycle-title.html | Hayes Takes Motorcycle Title | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/wagner-act-criticized-it-is-called-responsible-for-some-of-the.html | Wagner Act Criticized; It Is Called Responsible for Some of the Strikes in Our Industries | True | ALFRED M. WOLF. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/hitler-spends-war-anniversary-at-front-camouflage-hides.html | Hitler Spends War Anniversary at Front; Camouflage Hides Headquarters From Air | True | By the United Press. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/dr-butler-sees-us-as-world-leader-says-unprecedented-opportunity.html | DR. BUTLER SEES U.S. AS WORLD LEADER; Says unprecedented Opportunity Has Been Offered Nation to Reshape Affairs HE IS FOR FEDERALISM Declares Economic Nationalism Must Give Way to Old System of Trade | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/radio-heckling.html | RADIO HECKLING | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/political-scene-swaying-wheat-talk-of-inflation-however-also-is.html | POLITICAL SCENE SWAYING WHEAT; Talk of Inflation, However, Also Is Factor in Chicago Trading Circles PRICES STRONG LAST WEEK ' Ceiling and Parity Considerations Watched Closely -- Farmers Not Selling | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/harm-an-b-vanderhoep.html | HARM AN B. VANDERHOEP | True | Special tu THX NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/trading-in-brooklyn-dwelling-on-12th-street-is-sold-by-the-cohoes.html | TRADING IN BROOKLYN; Dwelling on 12th Street Is Sold by the Cohoes Savings Bank | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/washington-minus-information.html | Washington Minus Information | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/judge-brown-70-quits-bench-here-president-accepting-resignation.html | JUDGE BROWN, 70, QUITS BENCH HERE; President, Accepting Resignation From Customs Post, Praises His Service WITH THE COURT 28 YEARS Brooklyn Man, a Native and Ex-Councilor of Baltimore, Was Wilson Appointee | True | Special to THE NEW YORK TIMES. FRANKLIN D. ROOSEVELT." | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/berlin-stock-list-depressed-by-tax-rise-but-funds-seek-investment.html | Berlin Stock List Depressed by Tax Rise, But Funds Seek Investment Late in Week | True | By Telephone To the New York Times. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/senate-to-speed-vote-on-tax-bill-debate-will-start-wednesday-with.html | SENATE TO SPEED VOTE ON TAX BILL; Debate Will Start Wednesday, With Passage Expected by the End of the Week SENATE TO SPEED VOTE ON TAX BILL | True | Special to THE NEW YORK TIMES. | CIB 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/reports-on-crop-ignored-in-corn-market-not-affected-by-spotty.html | REPORTS ON CROP IGNORED IN CORN; Market Not Affected by Spotty Condition, With Final Returns in December Awaited 1941 LOAN PRICE FACTOR On Basis of Aug. 15 Parity Quotation, 74 Cents Is Seen as Government Figure | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/german.html | German | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/shortage-of-teachers-in-west.html | Shortage of Teachers in West | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/long-island-trips-aknusti-four-105-iglehart-and-phipps-excel-in-raf.html | LONG ISLAND TRIPS AKNUSTI FOUR, 10-5; Iglehart and Phipps Excel in RAF Benefit Game -- Texas Beats Pelicans, 10-8 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/nazis-will-maintain-soviet-collectives-but-more-diligent-peasants.html | NAZIS WILL MAINTAIN SOVIET COLLECTIVES; But 'More Diligent Peasants' Will Be Named Managers | True | By Telephone To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/charles-w-mmanus-brother-of-georgeuidea-man-for-bringing-up-father.html | CHARLES W. M'MANUS; Brother of Georgeuidea Man for 'Bringing Up Father' Cartoon | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/dr-trexler-returns-from-mission-tour-he-will-recommend-expansion-of.html | DR. TREXLER RETURNS FROM MISSION TOUR; He Will Recommend Expansion of South American Work | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/british-still-hunted-in-greece.html | British Still Hunted in Greece | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/fort-lee-delays-school-opening.html | Fort Lee Delays School Opening | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/candled-yeggs-court-fingerprinter-works-by-taper-when-lights-fail.html | CANDLED YEGGS; Court Fingerprinter Works by Taper When Lights Fail | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/blueprint-firms-accused-as-trust-ftc-orders-11-producers-and.html | BLUEPRINT FIRMS ACCUSED AS TRUST; F.T.C. Orders 11 Producers and Distributors of Such Supplies to Stop Price-Fixing TRADE ASSOCIATION NAMED Action Also Involves Five Individuals of the Surveying-Drafting -Coaters Organization | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/andrewsucrowe.html | AndrewsuCrowe | True | I Special to The N1/2w YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/nazi-crossings-thwarted.html | Nazi Crossings Thwarted | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/edna-schmitt-betrothed-to-be-bride-of-alston-beekman-jr-lawyer-in.html | EDNA SCHMITT BETROTHED; To Be Bride of Alston Beekman Jr., Lawyer in Red Bank, N. J. | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/la-scala-gives-verdi-opera.html | La Scala Gives Verdi Opera | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/new-poison-ivy-remedies-government-uses-tannic-acid-and-sodium.html | NEW POISON IVY REMEDIES; Government Uses Tannic Acid and Sodium Perborate | True | North American Newspaper Alliance. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/football-dodgers-gain-340-verdict-rout-booths-stratford-rams-in.html | FOOTBALL DODGERS GAIN 34-0 VERDICT; Rout Booth's Stratford Rams In Exhibition as Manders Gets Three Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/customs-show-70-drop-here-decline-in-atlantic-travel-and-price-rise.html | CUSTOMS SHOW 70% DROP HERE; Decline in Atlantic Travel and Price Rise Abroad Are Termed Chief Causes REFUGEES PAY LITTLE Their Belongings Enter Duty Free -- Only Their Gifts to Relatives Yield Revenue | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/market-for-lard-erratic-for-week-liquidation-in-september-and.html | MARKET FOR LARD ERRATIC FOR WEEK; Liquidation in September and October Under Way, but Packers and Carriers Buy CLOSE 7 1/2c OFF, 12 1/2c UP At High Levels of Period, Futures Are 1c Above Recent Low -- Margins Are Raised | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/hispanos-in-front-43-three-goals-by-ruddy-feature-victory-over.html | HISPANOS IN FRONT, 4-3; Three Goals by Ruddy Feature Victory Over Brookhattan | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/australian-envoy-to-singapore.html | Australian Envoy to Singapore | True | Wireless to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/flapper-is-first-in-handicap-race-litchfields-sloop-is-victor-on.html | FLAPPER IS FIRST IN HANDICAP RACE; Litchfield's Sloop Is Victor on Corrected Time in 22d Statford Shoal Event CARA MIA FLEET LEADER | True | Shows Way Home, but Trails Winner by Ten Minutes -- Ariel 3d, Heather 4thby Joseph M. Sheehanspecial To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/frederick-h-babcock-general-electric-company-aide-naval-lieutenant.html | FREDERICK H. BABCOCK; General Electric Company Aide, Naval Lieutenant in World War | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/bates-fails-to-report-two-other-regulars-are-missing-from-nyu.html | BATES FAILS TO REPORT; Two Other Regulars Are Missing From N.Y.U. Football Camp | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/david-0-lesperance-quebec-senator-since-1917-dies-while-inspecting.html | DAVID 0. L'ESPERANCE; Quebec Senator Since 1917 Dies While Inspecting His Forest | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/trophy-is-taken-by-faless-craft-schooner-nina-old-campaigner.html | TROPHY IS TAKEN BY FALE'SS CRAFT; Schooner Nina, Old Campaigner, Annexes 232-Mile Contest on Handicap Allowance EDLU II IS PLACED SECOND Twelve-Meter Nereus Is First to Finish in Annual Race Staged by Stanford Y.C. | True | By John Rendelspecial To the New York Times. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/suffolk-poloists-on-top.html | Suffolk Poloists on Top | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/blast-injures-21-rcaf-men.html | Blast Injures 21 R.C.A.F. Men | True | | C1B 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/irene-putcells-mother-dies.html | Irene Put-cell's Mother Dies | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/russians-march-continues.html | Russians' March Continues | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/anniversaries-observed.html | Anniversaries Observed | True | By Otto D. Tolischuswireless To the New York Times | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/miss-betty-a-cherr-wed-has-sister-as-only-attendant-at-marriage-to.html | MISS BETTY A. CHERR WED; Has Sister as Only Attendant at Marriage to Dexter Horvitz | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/island-battle-reported.html | Island Battle Reported | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/rodeo-bull-tramples-5-in-park.html | Rodeo Bull Tramples 5 in Park | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/the-third-year-dawns.html | THE THIRD YEAR DAWNS | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/colonists-attend-newport-recital-miss-theodora-roosevelt-and.html | COLONISTS ATTEND NEWPORT RECITAL; Miss Theodora Roosevelt and Alexander Iolas Give Dance Event at Casino Theatre MRS. VANDERBILT HOSTESS Entertains at Dinner for Lord and Lady Louis Mountbatten -- Van Alens Have Guests | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/stalberg-sets-chess-marks.html | Stalberg Sets Chess Marks | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/mrs-george-walsh.html | MRS. GEORGE WALSH | True | Special to THB KBW YOKE TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/more-pensioneering.html | MORE PENSIONEERING | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/espionage-is-charged-to-us-aide-in-croatia-zagreb-minister-says.html | ESPIONAGE IS CHARGED TO U.S. AIDE IN CROATIA; Zagreb Minister Says Consul Used Office to Aid British | True | By Telephone To the New York Times | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/miss-mary-taylor-brideelect.html | Miss Mary Taylor Bride-Elect | True | I Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/cross-stations-blessed-marble-statuary-lacking-at-jersey-shrine.html | CROSS STATIONS BLESSED; Marble Statuary Lacking at Jersey Shrine Because of War | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/foster-parent-to-10000-society-to-aid-war-children-stresses-need.html | FOSTER PARENT TO 10,000; Society to Aid War Children Stresses Need for Support | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/raf-bombs-holland-with-wilhelminas-tea.html | R.A.F. 'Bombs' Holland With Wilhelmina's Tea | True | Special Cable to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/warns-nation-on-future-dr-williams-does-not-want-us-to-be-worlds.html | WARNS NATION ON FUTURE; Dr. Williams Does Not Want U.S. to Be World's Keeper | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/refugees-like-bermuda-first-real-humanity-is-found-there-en-route.html | REFUGEES LIKE BERMUDA; ' First Real Humanity' Is Found There En Route From Europe | True | Special Cable to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/4-named-to-price-office-businessmen-from-this-area-are-chosen-for.html | 4 NAMED TO PRICE OFFICE; Businessmen From This Area Are Chosen for Federal Posts | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/rome-admits-casualties.html | Rome Admits Casualties | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/5-lost-in-upstate-flood-woman-man-3-children-in-car-swept-into.html | 5 LOST IN UP-STATE FLOOD; Woman, Man, 3 Children in Car Swept Into Bridge Washout | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/yankees-set-back-senators-52-need-four-games-to-clinch-flag-near.html | Yankees Set Back Senators, 5-2; Need Four Games to Clinch Flag; Near Date Record for Ending Pennant Race -- Gomez Wins With Aid of Gift Run on Missed Third Strike and Error | True | By John Drebingerspecial To the New York Times. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/calls-for-freezing-of-cotton-stocks-senator-smith-proposes-to-make.html | CALLS FOR FREEZING OF COTTON STOCKS; Senator Smith Proposes to Make Vetoed Bill a Rider | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/reich-stock-trend-laid-to-idle-funds-governments-restriction-of-new.html | REICH STOCK TREND LAID TO IDLE FUNDS; Government's Restriction of New Issues Also Factor in Rise During the War | True | By Telephone To the New York Times. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/british.html | British | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/braves-recall-three-players.html | Braves Recall Three Players | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/phils-top-braves-85-after-8to3-setback-each-club-wins-with-fiverun.html | PHILS TOP BRAVES, 8-5, AFTER 8-TO-3 SETBACK; Each Club Wins With Five-Run Uprising in Fifth | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/i-miss-elizabeth-d-platt-engaged.html | I Miss Elizabeth D. Platt Engaged | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/fresh-films-for-army-lag-in-showing-of-movies-at-camps-cut-by-new.html | FRESH FILMS FOR ARMY; Lag in Showing of Movies at Camps Cut by New Plan | True | | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/asks-state-industry-to-hire-jobless-hero-poletti-tells-defense.html | ASKS STATE INDUSTRY TO HIRE JOBLESS HERE; Poletti Tells Defense Councils Some Areas Look for Men | True | Special to THE NEW YORK TIMES. | CIB 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/jeamette-smith-engaged-to-i-graduate-of-masters-school-dobbs-ferry.html | JEAMETTE SMITH ENGAGED TO I; Graduate of Masters School, Dobbs Ferry, Bride-Elect of James C. Rodes STUDIED AT HARTRIDGE Her Fiance, Member of Junior Class at Cornell, Attended Woodberry Forest | True | I uuuuuuuuu Special to THE NEW YORK TIMES. | CIB 510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/gallagher-is-winner-over-angyal-at-mile-carries-off-title-in-the.html | GALLAGHER IS WINNER OVER ANGYAL AT MILE; Carries Off Title in the 50th Middle States Regatta | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/seeks-fund-for-refugees-group-plans-to-bring-600-children-to-this.html | SEEKS FUND FOR REFUGEES; Group Plans to Bring 600 Children to This Country | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/ruth-dattner-affianced-graduate-of-wellesley-college-engaged-to.html | RUTH DATTNER AFFIANCED; Graduate of Wellesley College Engaged to Alfred J. Swan | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/horse-show-to-aid-war-relief.html | Horse Show to Aid War Relief | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/democratic-womens-day.html | Democratic Women's Day Set | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/cio-unit-to-vote-on-foreign-policy-resolutions-backing-roosevelt.html | C.I.O. UNIT TO VOTE ON FOREIGN POLICY; Resolutions Backing Roosevelt Before Electrical Workers | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/boat-found-captain-gone-jersey-fisherman-missing-from-cruiser.html | BOAT FOUND, CAPTAIN GONE; Jersey Fisherman Missing From Cruiser Adrift in Ocean | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/two-children-die-in-fire.html | Two Children Die in Fire | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/miss-hylie-f-palmer-feted-in-berkshires-walter-w-palmers-entertain.html | MISS HYLIE F. PALMER FETED IN BERKSHIRES; Walter W. Palmers Entertain at Dance for Debutante Daughter | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/russians-foresee-reichs-downfall-hitlers-plans-a-fiasco-after-two.html | RUSSIANS FORESEE REICH'S DOWNFALL; Hitler's Plans a Fiasco After Two Years of Combat, Says the Moscow Press HIS FOES' POWER IS CITED Germany's Failure to Isolate U.S. Is Regarded as Major Blow to Her Hopes | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/world-is-caught-wide-open-for-a-knockout-by-its-consciousness-of.html | World Is 'Caught Wide Open for a Knockout' By Its Consciousness of Guilt, Helsel Says | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/investors-acquire-corner-in-harlem-buy-three-tenement-houses-at.html | INVESTORS ACQUIRE CORNER IN HARLEM; Buy Three Tenement Houses at 125th St. and Second Ave. From McKee Estate TWO 5TH AVE. HOMES SOLD Watkins Heirs Dispose of Dwellings Near 131st St. -- Deals in the Bronx | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/joseph-samuels.html | JOSEPH SAMUELS | True | Special to THE New YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/charles-k-kaufman-spent-20-years-with-advertising-agency-hereadies.html | CHARLES K. KAUFMAN; Spent 20 Years With Advertising Agency HereaDies at 55 | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/army-to-display-mechanized-units-equipment-will-be-at-fort-jay-for.html | ARMY TO DISPLAY MECHANIZED UNITS; Equipment Will Be at Fort Jay for Army Relief Day | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/miss-barbara-salt-sets-wedding-date-will-be-married-to-dr-arthur.html | MISS BARBARA SALT SETS WEDDING DATE; Will Be Married to Dr. Arthur John Lockhart on Sept. 13 | True | Special to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/senate-held-to-be-sannet.html | Senate" Held to Be "Sannet" | True | WINTHROP PARKHURST. | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 510122 |
| 1941-09-01 | 1941-09-01 | https://www.nytimes.com/1941/09/01/archives/iran-heartens-london-military-success-there-believed-to-show.html | IRAN HEARTENS LONDON; Military Success There Believed to Show Greater Prestige | True | Special Cable to THE NEW YORK TIMES. | C1B 510122 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/elizabeth-greene-to-be-wed-sept-18-will-be-bride-of-dr-rolf-kroll.html | ELIZABETH GREENE TO BE WED SEPT. 18; Will Be Bride of Dr. Rolf Kroll of Hartford in Reformed Church in Bronxville SISTER THE MAID OF HONOR .uuuuuuuuuuuuu I Six Other Attendants Chosenu Alexander Kroll to Be Best Man for His Brother | True | Special to TUB N1/2w TORS TIMES | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/news-of-markets-in-european-cities-london-has-a-steady-session-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Has a Steady Session With Prices Hardening in Several Situations JAPANESE BONDS IMPROVE Berlin's List Strengthens at the Close -- Leaders Sharply Up in Amsterdam | True | Special Cable to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/aunt-of-churchill-dies-in-auto-crash-ladyedward-spencerchurchill.html | AUNT OF CHURCHILL DIES IN AUTO CRASH; LadyEdward Spencer-Churchill Fatally Injured -- Daughter Badly Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/bombers-make-our-coasts-impregnable-says-general-staff-officer.html | Bombers Make Our Coasts 'Impregnable,' Says General Staff Officer, Citing Norway | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/import-of-us-autos-is-aided-by-argentina-quotas-abolished-and.html | IMPORT OF U.S. AUTOS IS AIDED BY ARGENTINA; Quotas Abolished and Exchange Rates Specially Fixed | True | Special Cable to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/14-attend-session-of-house.html | 14 Attend Session of House | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/six-towns-are-occupied.html | Six Towns Are Occupied | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/lillydale-first-in-juvenile-pace-atlantic-hanover-ruth-spencer-also.html | LILLYDALE FIRST IN JUVENILE PACE; Atlantic Hanover, Ruth Spencer Also Win on Grand Circuit at Indiana State Fair | True | | C1B 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/manila-restricts-cash-exodus.html | Manila Restricts Cash Exodus | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/manhattan-drill-lasts-five-hours-football-squad-of-thirty-five.html | MANHATTAN DRILL LASTS FIVE HOURS; Football Squad of Thirty-five Begins Practice at Oakdale Under Kopf's Direction | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/facts-wanted-on-gasoline-public-seen-as-entitled-to-information.html | Facts Wanted on Gasoline; Public Seen as Entitled to Information About Shortage on This Coast | True | ARTHUR C. HOLDEN. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/text-of-the-labor-day-addresses-of-president-roosevelt-and-bevin.html | Text of the Labor Day Addresses of President Roosevelt and Bevin; ADDRESSES U. S. I | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/bar-leader-scores-new-court-building-dam-protests-against-lack-of.html | BAR LEADER SCORES NEW COURT BUILDING; Dam Protests Against Lack of a Lawyers' Room | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/berlin-belittles-raids-from-east.html | Berlin Belittles Raids From East | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/union-rebuff-due-for-lewis-on-war-officers-of-electrical-unit-of.html | UNION REBUFF DUE FOR LEWIS ON WAR; Officers of Electrical Unit of C.I.O. Ask All-Out Aid to Britain and Soviet UNION REBUFF DUE FOR LEWIS ON WAR | True | By A.h. Baskinspecial To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/students-fight-tugwell-they-question-the-propriety-of-his-handling.html | STUDENTS FIGHT TUGWELL; They Question the Propriety of His Handling Two Jobs | True | Wireless to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/cuban-champions-drop-first-game-of-soccer-tour-to-americans-32.html | Cuban Champions Drop First Game Of Soccer Tour to Americans, 3-2; Eisner's Goal in Second Half Beats Puentes Grandes -- Brown's 2 Scores for New York Matched by Tanas's Pair of Tallies | True | By Joseph C. Nichols | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/ecuador-puts-ban-on-german-airline-pan-americangrace-reported.html | ECUADOR PUTS BAN ON GERMAN AIRLINE; Pan American-Grace Reported Taking Over Route That Nazis Controlled THIRD ACTION OF ITS KIND But Five Latin Countries Still Have Airways Operated by Reich Interests | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/russians-hold-firm.html | Russians Hold Firm | True | By Cyrus L. Sulzbergerwireless To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/join-journalism-faculty-chamberlain-and-reddick-to-be-visiting.html | JOIN JOURNALISM FACULTY; Chamberlain and Reddick to Be Visiting Professors at Columbia | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/italians-relieved-by-roosevelt-talk-leaders-now-convinced-us-will.html | ITALIANS RELIEVED BY ROOSEVELT TALK; Leaders Now Convinced U.S. Will Stay Out of the War Through Fall and Winter PRESS ASSAILS US ANEW Complains Conflict Would Have Ended by Now if We Had Not Backed Axis Foes | True | By Herbert L. Matthewsby Telephone to the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/australia-eases-tobacco-curb.html | Australia Eases Tobacco Curb | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/rotary-president-reaches-britain.html | Rotary President Reaches Britain | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/windrush-ll-wins-series-vilfords-star-finishes-second-to-aries-ll.html | WINDRUSH II WINS SERIES; Vilford's Star Finishes. Second to Aries II in Final Race | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/pier-fire-extinguished-fireboat-quells-blaze-on-wpa-storage-dock-in.html | PIER FIRE EXTINGUISHED; Fireboat Quells Blaze on WPA Storage Dock in North River | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/brazil-has-program-for-its-loan-coffee-liquidation-is-tied-to-sao.html | BRAZIL HAS PROGRAM FOR ITS LOAN COFFEE; Liquidation Is Tied to Sao Paulo Financing Deal of 1930 | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/nazis-fight-off-russian-thrusts-berlin-admits-soviet-initiative-in.html | NAZIS FIGHT OFF RUSSIAN THRUSTS; Berlin Admits Soviet Initiative in Ukraine and at Gomel, but Says It Fails BLACK SEA COAST A FRONT Red Landing Attempt 'Balked' -- Estonian Port Is Seized -- Baltic Isles Targets | True | By C. Brooks Petersby Telephone To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/roosevelt-speech-hailed-at-capital-congress-republicans-join-in.html | ROOSEVELT SPEECH HAILED AT CAPITAL; Congress Republicans Join in Endorsing Plea for Fullest Production Effort NYE OFFERS CRITICAL NOTE Diplomatic Observers Find No New Step Toward War, See Warning to Japan | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/mines-a-defense-order-cuban-owner-ready-to-give-war-metal-output-to.html | MINES A DEFENSE ORDER; Cuban Owner Ready to Give War Metal Output to United States | True | Wireless to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/lightning-shoots-from-phone.html | Lightning Shoots From Phone | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/a-civilians-war.html | A CIVILIANS' WAR | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/appointed-sales-manager-of-safety-razor-company.html | Appointed Sales Manager Of Safety Razor Company | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/employers-urged-to-hire-soldiers-hershey-asks-cooperation-in.html | EMPLOYERS URGED TO HIRE SOLDIERS; Hershey Asks Cooperation in Finding Places for 200,000 Soon to Be Released WILL LIST THEIR ABILITIES Blanks Will Be Filled Out by Each Man Showing His Job Qualifications | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/italian.html | Italian | True | | CIB 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/2-americans-get-british-air-cross-ea-morrison-of-new-york-and-ge.html | 2 AMERICANS GET BRITISH AIR CROSS; E.A. Morrison of New York and G.E. Mitchell of San Francisco Win D.F.C. CITED FOR THEIR WORK Former Took Part in Bombing of Reich Warships -- Latter Shot Down Nazi Plane | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/spanish-leader-sees-hitler.html | Spanish Leader Sees Hitler | True | By Telephone To the New York Times. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/raf-and-soviet-hammer-at-reich-british-raid-ruhr-russians-in-east.html | R.A.F. AND SOVIET HAMMER AT REICH; British Raid Ruhr, Russians in East Germany -- Nazis Attack Hull R.A.F. AND SOVIET HAMMER AT REICH | True | By David Andersonspecial Cable to the New York Times. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/lady-in-dark-reopens-gertrude-lawrence-remains-in-lead-four-major.html | LADY IN DARK' REOPENS; Gertrude Lawrence Remains in Lead -- Four Major Changes | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/albert-voigt.html | ALBERT VOIGT | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/new-milk-price-accepted-on-trial-dairymen-agree-to-government.html | NEW MILK PRICE ACCEPTED ON TRIAL; Dairymen Agree to Government Figure of $3.11 Upon a Temporary Basis Only REFERENDUM IS ORDERED If Insufficient Revenue Is Produced, Future Action Will Be Undertaken | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/priano-captures-two-more-titles-victor-in-800meter-free-style-adds.html | PRIANO CAPTURES TWO MORE TITLES; Victor in 800-Meter Free Style Adds 200 and Medley Swims in A.A.U. Competition ANDRESEN GAINS TRIUMPH Annexes 100-Meter Free Style -- Sorman, Lucas Also Win Metropolitan Laurels | True | By Emanuel Strauss | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/baf-attacks-nazi-convoy.html | B.A.F. Attacks Nazi Convoy | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/italians-reported-expecting-long-war-priest-back-asserts-russian.html | ITALIANS REPORTED EXPECTING LONG WAR; Priest, Back, Asserts Russian Defense Has Changed Views | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/leaves-publishing-company-to-join-federal-ad-agency.html | Leaves Publishing Company To Join Federal Ad Agency | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/grief-fatal-to-widow-her-illness-caused-husbands-death-she-dies-2.html | GRIEF FATAL TO WIDOW; Her Illness Caused Husband's Death, She Dies 2 Days Later | True | Special to Tan NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/three-plays-open-here-next-week-two-story-house-on-sept-9-the.html | THREE PLAYS OPEN HERE NEXT WEEK; Two Story House' on Sept. 9, 'The Wookey,' Sept. 10, 'More the Merrier' on Sept. 11 DELAY IN 'CRAZY HOUSE' Rehearsals Again Postponed -- 'Blithe Spirit' Listed to Start in Boston Oct. 13 | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/36-firemen-overcome-one-felled-by-smoke-at-drugstore-blaze-goes-to.html | 36 FIREMEN OVERCOME; One, Felled by Smoke at Drug-Store Blaze, Goes to Hospital | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/stalemate-is-expected.html | Stalemate Is Expected | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/pressed-steel-to-reopen-mill.html | Pressed Steel to Reopen Mill | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/workers-schools-active-new-zealand-begins-training-new-men-in.html | WORKERS' SCHOOLS ACTIVE; New Zealand Begins Training New Men in Industries | True | Wireless to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/miss-c-e-magruder-to-wed-on-saturday-naval-officers-daughter-to-be.html | MISS C. E. MAGRUDER TO WED ON SATURDAY; Naval Officer's Daughter to Be Bride of Duncan Bnttrick Special to THE NEW Yonir TIMES. | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/4-in-boat-upset-in-hudson-one-requires-inhalator-after-outboard.html | 4 IN BOAT UPSET IN HUDSON; One Requires Inhalator After Outboard Craft Capsizes | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/quick-delivery-on-gun-mounts.html | Quick Delivery on Gun Mounts | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/big-pebble-takes-33100-handicap-38000-see-moore-horse-win-by-length.html | BIG PEBBLE TAKES $33,100 HANDICAP; 38,000 See Moore Horse Win by Length and a Half at Washington Park BUSHWHACKER RUNNER-UP Haltal Is Close Third in Mile and a Quarter Race -- Victor Returns $6.40 for $2 | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/white-plains-house-sold-property-at-tibbits-and-fisher-aves-in-new.html | WHITE PLAINS HOUSE SOLD; Property at Tibbits and Fisher Aves. in New Ownership | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/mrs-boole-reports-dry-work-spreads-tells-wctv-war-has-not-stopped.html | MRS. BOOLE REPORTS DRY WORK SPREADS; Tells W.C.T.V. War Has Not Stopped White Ribbon Efforts | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/polo-enthusiasts-watching-game-at-westbury-li.html | POLO ENTHUSIASTS WATCHING GAME AT WESTBURY, L.I. | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/new-zealand-trains-boys-students-air-corps-is-designed-to-support.html | NEW ZEALAND TRAINS BOYS; Students' Air Corps Is Designed to Support Force | True | Special Cable to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/newark-wins-43-to-clinch-flag-loses-to-jersey-city-by-same-score.html | NEWARK WINS, 4-3, TO CLINCH FLAG; Loses to Jersey City by Same Score After Annexing Its 7th League Pennant JOHNSON QUELLS UPRISING Comes to Gettel's Rescue as Little Giants Threaten in the Ninth Inning of Opener | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/inflation-danger-held-greater-as-consumers-goods-cut-looms-supplies.html | Inflation Danger Held Greater As Consumers' Goods Cut Looms; Supplies Will Be Smaller as Buying Power Rises, Says National City Bank -- Operations of 760 Concerns Summarized | True | | C1B 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/confesses-8th-murder-washington-suspect-clears-man-in-prison-five.html | CONFESSES 8TH MURDER; Washington Suspect Clears Man in Prison Five | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/real-estate-bonds-continue-to-rise-august-saw-biggest-advance-since.html | REAL ESTATE BONDS CONTINUE TO RISE; August Saw Biggest Advance Since July, 1940 | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/specialized-appeals-seen.html | Specialized Appeals Seen | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/heads-nicaragua-medical-school.html | Heads Nicaragua Medical School | True | Special Cable to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/tigers-take-two-on-35-hits-9-5-168-york-smashes-three-homers-off-as.html | TIGERS TAKE TWO ON 35 HITS, 9-5, 16-8; York Smashes Three Homers Off as Many Pitchers in Opener With Browns | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/record-crowds-tax-city-facilities-for-travel-sightseeing-and-fun.html | Record Crowds Tax City Facilities For Travel, Sightseeing and Fun; Throngs Surging In and Out of Manhattan Swamp Transportation Companies -- Death Toll for Nation Over Week-End Is 576 RECORD CROWDS TAX CITY FACILITIES SIGN OF THE SEASON | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/horseshoe-title-to-brownell.html | Horseshoe Title to Brownell | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/i-uouuarrrrrrrrrrrrrrrrrrrrrrrrrrrrrr-louis-francis.html | I uouuarrrrrrrrrrrrrrrrrrrrrrrrrrrrrr LOUIS FRANCIS | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/ci0-paper-assails-tax-exemption-cuts-installment-buying-curbs-also.html | C1.0. PAPER ASSAILS TAX EXEMPTION CUTS; Installment Buying Curbs Also Called Unfair to the Poor | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/13-die-in-air-crash-in-france-3-injured-accident-occurs-near.html | 13 DIE IN AIR CRASH IN FRANCE; 3 INJURED; Accident Occurs Near Marseille -- Laid to a Faulty Engine | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/unions-in-britain-pledge-full-aid-trades-congress-promises.html | UNIONS IN BRITAIN PLEDGE FULL AID; Trades Congress Promises Churchill Every Support of Nation's Workshops BARS POST-WAR PROPOSAL Meeting Rejects Move for National Planning -- U.S. Girl's Letter Stirs Rally | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/selective-training-urged-wholesale-drafting-of-civilians-is-called.html | Selective Training Urged; Wholesale Drafting of Civilians Is Called Poor Way to Build an Army | True | MARTIN FLAVIN. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/gain-for-vick-chemical-2804026-earned-in-year-2792165-in-previous.html | GAIN FOR VICK CHEMICAL; $2,804,026 Earned in Year, $2,792,165 in Previous Period | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/camillis-5th-hit-beats-braves-65-dodger-sluggers-single-wins-opener.html | CAMILLI'S 5TH HIT BEATS BRAVES, 6-5; Dodger Slugger's Single Wins Opener in 15th After 29th Homer Forces Overtime SECOND CONTEST 2-2 TIE Darkness Ends 6-Inning Game That Will Be Replayed Today -- 27,516 See Twin Bill | True | By Roscoe McGowen | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/to-get-1000-us-boxcars-mexico-receives-proof-of-our-trade.html | TO GET 1,000 U.S. BOXCARS; Mexico Receives Proof of Our Trade Cooperation Policy | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/president-starts-back-to-see-congress-leaders-today-about.html | PRESIDENT STARTS BACK; To See Congress Leaders Today About Legislative Program | True | From a Staff Correspondent | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/new-diagnosis-used-in-paralysis-cases-method-of-determining.html | NEW DIAGNOSIS USED IN PARALYSIS CASES; Method of Determining Condition Is Demonstrated | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/prominent-senator-seized.html | Prominent Senator Seized | True | Wireless to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/lillian-gish-quits-america-first-group-but-actress-wont-say-if-her.html | LILLIAN GISH QUITS AMERICA FIRST GROUP; But Actress Won't Say if Her Opinion on War Is Changed | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/jaime-e-carret.html | JAIME E. CARRET. | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/city-executives-to-meet-finance-officers-to-discuss-the-problems.html | CITY EXECUTIVES TO MEET; Finance Officers to Discuss the Problems Caused by Priorities | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/elected-by-veterans.html | ELECTED BY VETERANS | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/dorothea-butcher-becomes-betrothed-engagement-to-william-wemple.html | DOROTHEA BUTCHER BECOMES BETROTHED; Engagement to William Wemple AnnounceduStudied Abroad | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/sib-keith-nuttall.html | SIB KEITH NUTTALL. | True | Wireless to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/thomas-j-smith.html | THOMAS J. SMITH. | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/davies-attacks-school-policies-charges-those-favoring-antireligious.html | DAVIES ATTACKS SCHOOL POLICIES; Charges Those Favoring Anti-Religious Doctrines Have Been Put on Boards CITES JABLANOWER CASE Sisys La Guardia Has Ignored Revelations of Teaching of Red Ideas Here | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/mild-strength-on-the-boerse.html | Mild Strength on the Boerse | True | Wireless to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/runyansnead-annex-1000-links-prize-defeat-nelsonhogan-by-2-and-1-in.html | RUNYAN-SNEAD ANNEX $1,000 LINKS PRIZE; Defeat Nelson-Hogan by 2 and 1 in USO Golf at Metropolis | True | Special to THE NEW YORK TIMES. | CIB 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/churchill-felicitates-fadden.html | Churchill Felicitates Fadden | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/bombers-homers-bag-1311-victory-kellers-33d-and-others-by-selkirk.html | BOMBERS' HOMERS BAG 13-11 VICTORY; Keller's 33d and Others by Selkirk and Gordon Sink Athletics in Opener YANKS DROP SECOND, 5-1 Stopped by Beckman's Hurling After Running Streak to Five Triumphs in Row | True | By John Drebingerspecial To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/yugoslav-liberty-day-set.html | Yugoslav Liberty Day Set | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/blind-brook-poloists-lose.html | Blind Brook Poloists Lose | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/germans-deny-peace-move.html | Germans Deny Peace Move | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/to-sell-bonds-in-glass-house.html | To Sell Bonds in Glass House | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/ministry-employe-seized.html | Ministry Employe Seized | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/youngs-no-21-in-the-tenth-wins-nightcap-after-ott-ties-score-with.html | Young's No. 21 in the Tenth Wins Nightcap After Ott Ties Score With No. 27 -- Mel and Moore Connect in Opener | True | By James P. Dawson | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/former-axis-ships-rated-war-risk-on-boats-taken-by-latin-nations.html | FORMER AXIS SHIPS RATED; War Risk on Boats Taken by Latin Nations Revised Downward | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/ernest-rices-hosts-at-east-hampton-entertain-at-devon-yacht-club-pc.html | ERNEST RICES HOSTS AT EAST HAMPTON; Entertain at Devon Yacht Club -- P.C. Kauffmanns Give Dinner | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/perry-triumphs-in-tennis.html | Perry Triumphs in Tennis | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/mexicos-leader-sees-us-accord-avila-camacho-promises-early.html | MEXICO'S LEADER SEES U.S. ACCORD; Avila Camacho Promises Early Settlement of Disputes -- Backs United Defense MEXICO'S LEADER SEES U.S. ACCORD MEXICAN LEADER PLEDGES ACCORD WITH, U.S. | True | By Harold Callenderspecial Cable To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/2-detectives-rumba-to-foil-a-burglary-keep-eye-on-exconvicts-on.html | 2 Detectives Rumba to Foil a Burglary; Keep Eye on Ex-Convicts on Robbery Tip | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/resident-offices-report-on-trade-reorders-continue-at-steady-pace.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Continue at Steady Pace -- Stores' Fall Stocks 10 to 25% Heavier COAT, SUIT ACTIVITY HIGH Crepe Dresses, Furs Also Snow Good Demand -- Millinery Requests Numerous | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/moses-c-dukyea.html | MOSES C. DUKYEA | True | Special to THE NEW Tons TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/home-furnishings-gain-at-wholesale-sales-jumped-43-in-july-despite.html | HOME FURNISHINGS GAIN AT WHOLESALE; Sales Jumped 43% in July Despite Metal and Other Material Shortages RESERVE STOCKS LOWER Floor Covering Mills Step Up Production by Dropping Many Patterns | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/no-comment-in-washington.html | No Comment In Washington | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/duncan-curry-editor-here-for-35-years-had-charge-of-the-new-york.html | DUNCAN CURRY, EDITOR HERE FOR 35 YEARS; Had Charge of The New York American's Automobile Page | True | Special to THB NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/for-skeptical-youth.html | FOR SKEPTICAL YOUTH | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/henry-de-forrest-madden.html | HENRY DE FORREST MADDEN | True | 1 Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/st-louis-subdues-pirates-by-53-63-34812-see-white-and-pollet-cards.html | ST. LOUIS SUBDUES PIRATES BY 5-3, 6-3; 34,812 See White and Pollet, Cards' Rookie Southpaws, Win After Shaky Starts BROWN, HOPP GET HOMERS Redbirds Run Streak to Seven Games in Row and Go Half-Length Up On Dodgers | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/white-sox-check-indians-75-43-turners-fly-decides-second-game-in.html | WHITE SOX CHECK INDIANS, 7-5, 4-3; Turner's Fly Decides Second Game in 12th -- Rigney Goes Route, Yielding Nine Hits LEE TRIUMPHS IN FIRST Gives 13 Blows but Losers Leave as Many on Bases -- Hurler Bats in Two | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/dr-james-m-hanrahan-surgeon-practiced-fop-30-years-in-elizabeth-nj.html | DR. JAMES M. HANRAHAN; Surgeon Practiced fop 30 Years in Elizabeth, N.J. -- Was 57 | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/finns-claim-taipale-report-capture-of-famous-point-on-old.html | FINNS CLAIM TAIPALE; Report Capture of Famous Point on Old Mannerheim Line | True | | CIB 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/8000-attend-games-of-scots-of-3-states-spiritual-and-financial-aid.html | 8,000 ATTEND GAMES OF SCOTS OF 3 STATES; Spiritual and Financial Aid to Britain Is Keynote of Meeting | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/raid-loss-in-britain-put-at-480000000-property-air-damage-estimated.html | RAID LOSS IN BRITAIN PUT AT $480,000,000; Property Air Damage Estimated at 2 Per Cent of Valuation | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/peace-for-finland.html | PEACE FOR FINLAND | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/756-return-on-capital-earned-in-1939-by-780-companies-in-76.html | 7.56% Return on Capital Earned in 1939 By 780 Companies in 76 Industrial Lines | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/nazi-bombers-strike-again.html | Nazi Bombers Strike Again | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/20000-at-fort-dix-end-long-holiday-soldiers-face-week-of-routine.html | 20,000 AT FORT DIX END LONG HOLIDAY; Soldiers Face Week of Routine Small-Unit Training | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/john-d-whittaker.html | JOHN D. WHITTAKER | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/denial-on-helsinki-radio.html | Denial on Helsinki Radio | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/dr-jesse-newlon-educator-is-dead-teachers-college-professor-long-a.html | DR. JESSE NEWLON, EDUCATOR, IS DEAD; Teachers College Professor Long a Leader in Field of Progressive Methods HIS ACTIVITIES DIVERSIFIED Formerly Head of the National Education Association and Denver Public Schools | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/bankhead-urges-60-cottonseed-senator-advises-farmers-after-talk.html | BANKHEAD URGES $60 COTTONSEED; Senator Advises Farmers, After Talk With Henderson, to Hold Out for That Price CITES MOVEMENT IN SOUTH Plan for Keeping Product Off Market Being Developed in Four States | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/mrs-william-p-thompson.html | MRS. WILLIAM P. THOMPSON | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/paris-press-cool-to-legions-role-censors-petains-references-to-one.html | PARIS PRESS COOL TO LEGION'S ROLE; Censors Petain's References to One Government Party -- New Clash Predicted COLLABORATION DELAYED De Brinon Tells U.S. Writers Ground Is Not Cleared -- Darian Shifts Navy Head | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/junctions-made-by-allies-in-iran-troops-of-britain-and-soviet-meet.html | JUNCTIONS MADE BY ALLIES IN IRAN; Troops of Britain and Soviet Meet in Sinneh and Kazvin -- Occupation Widened TEHERAN TALKS PROGRESS Settlement Today Is Indicated -- Moscow Orders Russian Army to Halt Advance | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/miss-mikl-u-chat-am-engaged-to-officer-troth-to-lieut-john-richards.html | MISS MIKL u CHAT AM ENGAGED TO OFFICER; Troth to Lieut. John Richards Rlstatdf Jr. Is Announced | True | Special to THB NBW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/red-sox-defeat-senators-twice-williams-gets-two-homers-in-139-first.html | RED SOX DEFEAT SENATORS TWICE; Williams Gets Two Homers in 13-9 First Game and One, His 34th, in 10-2 Second BIG INNINGS FOR BOSTON Cronin Sends 4 Across on 2 Doubles, Single in Opener -- Victors Total 31 Hits | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/a-harmless-invasion.html | A HARMLESS INVASION | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/russians-on-widespread-offensive.html | Russians on Widespread Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/dividendtax-scale-is-issued-in-holland-sliding-rates-set-capital.html | DIVIDEND-TAX SCALE IS ISSUED IN HOLLAND; Sliding Rates Set -- Capital Changes Are Provided For | True | Wireless to-THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/chick-endor-toured-world-in-a-stage-team-with-charles-farrell-j.html | CHICK ENDOR; Toured World in a Stage Team With Charles Farrell-j | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/ursula-p-hubbard-wed-becomes-bride-in-ann-arbor-mich-of-prof.html | URSULA P. HUBBARD WED; Becomes Bride in Ann Arbor, Mich., of Prof. William Duffus | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/green-hits-ci0-as-defense-foe-afl-president-charges-rival-union.html | GREEN HITS C.I.0. AS DEFENSE FOE; A.F.L. President Charges Rival Union With Imperiling the Rights of Labor RENEWS HIS PEACE OFFER, He Says Unity of Workers Is Essential Now -- Supports Roosevelt-Churchill Aims | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/bermuda-to-get-us-potatoes.html | Bermuda to Get U.S. Potatoes | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/von-papen-visit-watched.html | Von Papen Visit Watched | True | Wireless to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/nazis-study-the-speech.html | Nazis Study the Speech | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/cards-crowd-best-of-day-big-league-total-of-176929-below-labor-day.html | CARDS' CROWD BEST OF DAY; Big League Total of 176,929 Below Labor Day Standard | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/willkie-engaged-to-defend-films-he-will-appear-before-senate.html | WILLKIE ENGAGED TO DEFEND FILMS; He Will Appear Before Senate Inquiry Into Charge of War Propaganda in Movies HAYS UPHOLDS PRODUCERS Accuses Senators of Attack on Free Expression -- Clark of Idaho Denies "Witch Hunt" | True | | C1B 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/library-official-will-retire-today-anne-carroll-moore-to-quit-after.html | LIBRARY OFFICIAL WILL RETIRE TODAY; Anne Carroll Moore to Quit After 35 Years as Head of Children's Work BECAME WIDELY KNOWN She Will Be Succeeded by Mrs. Frances C. Sayers of Faculty of University of California | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/meany-says-afl-seeks-labor-unity-federation-ready-and-waiting-to.html | MEANY SAYS A.F.L. SEEKS LABOR UNITY; ' Federation Ready and Waiting to 'Continue Efforts' to Heal Breach in Movement POST-WAR DANGER IS SEEN In Speech at Unveiling of Gompers Statue, He Urges a Study of Future Problems | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/alaskan-air-station-is-opened.html | Alaskan Air Station Is Opened | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/byrd-again-asks-defense-changes-senator-on-radio-urges-one-head-and.html | BYRD AGAIN ASKS DEFENSE CHANGES; Senator, on Radio, Urges One Head and Reorganization to Speed Production WOULD STOP ALL STRIKES He Asserts Output of Planes Is a Failure and Attacks the Method of Figuring | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/reds-triumph-21-then-lose-in-10th-triple-by-cavarretta-decides-for.html | REDS TRIUMPH, 2-1, THEN LOSE IN 10TH; Triple by Cavarretta Decides for Cubs, 5-4 -- Derringer Hurls Victory in Opener | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/steelers-triumph-by-70-arnolds-aerial-to-noppenberg-downs-detroit.html | STEELERS TRIUMPH BY 7-0; Arnold's Aerial to Noppenberg Downs Detroit on Gridiron | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/some-sharp-gains-in-amsterdam.html | Some Sharp Gains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/movies-are-filled-by-record-crowds-music-hall-paramount-roxy-and.html | MOVIES ARE FILLED BY RECORD CROWDS; Music Hall, Paramount, Roxy and Strand Set Marks for Holiday Attendance BORIS MORROS SIGNS 3 Charles Boyer, Joel McCrea, Edward G. Robinson to Play in 'Tales of Manhattan" | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/ida-armstrong-married-becomes-bride-of-jay-pearce-au-werter-in.html | IDA ARMSTRONG MARRIED; Becomes Bride of Jay 'Pearce Au Werter in Church in Uion | True | Special to THE NEW YORK TIMKI. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/contact-made-at-kazvin.html | Contact Made at Kazvin | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/hillman-pledges-fight-on-hitler-bevin-afl-cio-join-appeal-hillman.html | Hillman Pledges Fight on Hitler; Bevin, A.F.L., C.I.O. Join Appeal; HILLMAN PLEDGES FIGHT ON HITLER | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/to-aid-british-children-jersey-cio-group-starts-drive-for-housing.html | TO AID BRITISH CHILDREN; Jersey C.I.O. Group Starts Drive for Housing Fund | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/prof-jdjackson-of-colombia-dead-head-of-chemical-engineering.html | PROF. J.D.JACKSON OF COLOMBIA DEAD; Head of Chemical Engineering Department Since 1918 Is Stricken at Age of 71 HELD POST IN BROOKLYN Joined Water Supply Bureau in 1897-uHe Aided Government During the World War | True | SccclM to THE NEW YORK TIMES | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/wheeler-hits-presidents-broken-promises-says-faith-in-democracy-is.html | Wheeler Hits President's 'Broken Promises'; Says Faith in Democracy Is Being Poisoned | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/missing-trawlers-are-found.html | Missing Trawlers Are Found | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/baltic-air-bases-sought.html | Baltic Air Bases Sought | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/duffy-named-uso-aide-rochester-man-will-be-liaison-representative.html | DUFFY NAMED USO AIDE; Rochester Man Will Be Liaison Representative at Capital | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/nyu-tries-new-plays-football-squad-drills-in-shorts-to-curb-loss-of.html | N.Y.U. TRIES NEW PLAYS; Football Squad Drills In Shorts to Curb Loss of Weight | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/lindstrom-to-quit-post-knoxville-manager-expects-to-return-to.html | LINDSTROM TO QUIT POST; Knoxville Manager Expects to Return to Baseball in 1942 | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/die-in-texas-plane-crash-gf-hamman-and-am-monteith-are-victims.html | DIE IN TEXAS PLANE CRASH; G.F. Hamman and A.M. Monteith Are Victims | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/definite-accord-still-sought.html | Definite Accord Still Sought | True | Wireless to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/opm-curb-is-seen-for-40-industries-thousands-of-concerns-face.html | OPM CURB IS SEEN FOR 40 INDUSTRIES; Thousands of Concerns Face Retrenchment or Shutdown, Business Editor Says OPM CURB IS SEEN FOR 40 INDUSTRIES | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/ucla-trainer-to-enter-navy.html | U.C.L.A. Trainer to Enter Navy | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/russians-consolidate-line.html | Russians Consolidate Line | True | By Telephone To the New York Times. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/rankine-annexes-road-race.html | Rankine Annexes Road Race | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/2-russian-planes-are-still-at-nome-gromoff-who-flew-over-pole-to-us.html | 2 RUSSIAN PLANES ARE STILL AT NOME; Gromoff, Who Flew Over Pole to U.S. in 1937, Commands Craft Bearing 'Mission' ATTACHE JOINS THE GROUP He Calls Purpose 'Secret," Denying Report About Pilots to Ferry Back U.S. Planes | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/mrs-william-g-cooper.html | MRS. WILLIAM G. COOPER | True | Special to THE NEW YORK TIMES. ' | C1B 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/nye-asks-leaselend-tax-would-add-15-per-cent-to-payments-to-meet.html | NYE ASKS LEASE-LEND TAX; Would Add 15 Per Cent to Payments to Meet Aid Costs | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/no-retreat.html | NO RETREAT | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/filling-station-men-ask-voice-in-policy-plan-to-demand.html | FILLING STATION MEN ASK VOICE IN POLICY; Plan to Demand Representation on Regional Boards | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/books-authors.html | Books -- Authors | | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/jersey-deals-closed-one-broker-reports-transfer-of-six-properties.html | JERSEY DEALS AIDED BY ARNOLD; One Broker Reports Transfer of Six Properties | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/small-business-aided-by-arnold-assistant-attorney-general-explains.html | SMALL BUSINESS AIDED BY ARNOLD; Assistant Attorney General Explains New Section in Anti-Trust Division FOR DEFENSE PROBLEMS Economists, Experts in Field and Investigators Will Constitute Staff | | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/cave-recreates-era-of-the-indian-bear-mountain-relics-include-pot.html | CAVE RECREATES ERA OF THE INDIAN; Bear Mountain Relics Include Pot Showing Raid 300 Years Ago by Iroquois 'Gangsters' THREE LAYERS UNCOVERED First of Revolutionary Times, Second Late Algonquin, and Third Dates to 441 A.D. | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/pro-giants-taper-off-today.html | Pro Giants Taper Off Today | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/soviet-pupils-back-in-school.html | Soviet Pupils Back in School | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/robert-ratterbvry-member-of-exchange-broker-once-on-the-board-of.html | ROBERT R.ATTERBVRY, MEMBER OF EXCHANGE; Broker, Once on the Board of Governors, Is Dead at 77 | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/petain-holds-reds-responsible-for-german-officers-death-vichy.html | Petain Holds Reds Responsible for German Officer's Death -- Vichy Seizes Senator -- Prominent Parisian Found Slain | True | By the United Press. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/fast-work-shown-on-navy-yard-unit-16story-storage-and-office.html | FAST WORK SHOWN ON NAVY YARD UNIT; 16-Story Storage and Office Building Topped Out Month Ahead of Schedule COST ABOVE $4,000,000 Structure Containing 21 Acres of Space Went Up at Rate of Floor Every 3 Days | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/knox-to-speak-here-will-address-intercollegiate-meeting-to-start.html | KNOX TO SPEAK HERE; Will Address Intercollegiate Meeting to Start Sept. 8 | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/nazis-report-fires-at-alexandria.html | Nazis Report Fires at Alexandria | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/capacity-house-hears-traviata.html | Capacity House Hears 'Traviata' | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/tank-destroyer-honored-russian-captain-credited-with-stopping-6.html | TANK DESTROYER HONORED; Russian Captain Credited With Stopping 6 Nazi Machines | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/nyac-annexes-18th-straight.html | N.Y.A.C. Annexes 18th Straight | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/house-group-in-buenos-aires.html | House Group in Buenos Aires | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/irene-dunne-and-robert-montgomery-pick-up-unfinished-business-at.html | Irene Dunne and Robert Montgomery Pick Up 'Unfinished Business,' at the Rivoli | True | By Bosley Crowther | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/wagehour-ruling-on-bonuses.html | Wage-Hour Ruling on Bonuses | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/wilhelmina-thanks-her-people.html | Wilhelmina Thanks Her People | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/to-maintain-newsprint-prices.html | To Maintain Newsprint Prices | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/mrs-george-m-hahner-special-to-the-new-york-times.html | MRS. GEORGE M. HAHNER; Special to THE NEW YORK TIMES. | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/shieldss-aileen-is-across-first-feather-second-returns-to.html | SHIELDS'S AILEEN IS ACROSS FIRST; Feather, Second, Returns to International Class Lead for Season on Sound ROSIE HEADS ATLANTICS Bolt, Star Boat, Winner by 4 Seconds -- Breeze Strains Rigging of Small Racers | True | BY James Robbinsspecial To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/massachusetts-bus-tips-over.html | Massachusetts Bus Tips Over | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/norse-pupils-to-aid-harvest.html | Norse Pupils to Aid Harvest | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/arthur-c-davidson.html | ARTHUR C. DAVIDSON | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/on-the-matter-of-the-aquarium.html | On the Matter of the Aquarium | True | HERMAN SPINGARN.LEO JACOBY. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/oil-employes-pay-raised-consolidated-makes-increases-at-several.html | OIL EMPLOYES' PAY RAISED; Consolidated Makes Increases at Several Refineries | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/miss-helen-johnson-setsjvedding-date-to-have-5-attendants-sept-12.html | MISS HELEN JOHNSON SETSJVEDDING DATE; To Have 5 Attendants Sept. 12 at Marriage to E. G. Johnson | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuu-exgovernor-pardee-of-california-dies.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuu EX-GOVERNOR PARDEE OF CALIFORNIA DIES; Served State From 1903 to 1907 uWas Eye and Ear Specialist | True | | CIB 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/loses-life-along-with-hat-man-falls-to-death-chasing-headpiece.html | LOSES LIFE ALONG WITH HAT; Man Falls to Death Chasing Headpiece Blown Off by Wind | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/business-notes.html | BUSINESS NOTES | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/language-barrier-hurts-latin-trade-lack-of-technical-handbooks-in.html | LANGUAGE BARRIER HURTS LATIN TRADE; Lack of Technical Handbooks in Spanish Major Obstacle, Armco Official Says | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/killed-in-iceland.html | KILLED IN ICELAND | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/community-chest-gain-90426589-raised-by-592-units-in-country-up-to.html | COMMUNITY CHEST GAIN; $90,426,589 Raised by 592 Units in Country Up to Aug. 15 | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/broker-reported-missing-cg-richardson-leaves-bag-and-note-on.html | BROKER REPORTED MISSING; C.G. Richardson Leaves Bag and Note on Coastal Ship | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/throwing-light-on-photofinishes.html | Throwing Light on Photo-Finishes | | Rod. U.S. Pat. Off.By John Kieran | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/fordham-gridiron-squad-reports-to-prepare-for-testing-schedule.html | Fordham Gridiron Squad Reports To Prepare for Testing Schedule; Crowley, in Message, Stresses Difficulty of Replacing Line Stars -- Sophomores Likely to Help Offset Losses | True | By Louis Effrat | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/russian.html | Russian | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/medical-supplies-sent-to-allies.html | Medical Supplies Sent to Allies | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/making-safer-drivers.html | MAKING SAFER DRIVERS | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/garcia-montes-keeps-cuban-post.html | Garcia Montes Keeps Cuban Post | True | Wireless to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/subway-noise-protested.html | Subway Noise Protested | True | SIDNEY GLUSMAN. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/canadian-at-war-cabinet-mackenzie-king-attends-his-first-session-on.html | CANADIAN AT WAR CABINET; Mackenzie King Attends His First Session on London Visit | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/yanks-start-sale-today-will-accept-applications-for-world-series.html | YANKS START SALE TODAY; Will Accept Applications for World Series Reserved Seats | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/william-c-tenjost-estate-legislator-succumbs-day-after-wifes.html | WILLIAM C. TENJOST; Ex-State Legislator Succumbs Day After Wife's Burial | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/alexandria-and-suez-area-raided.html | Alexandria and Suez Area Raided | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/casualty-insurance-up-exceeds-in-8-months-quota-set-by-detroit.html | CASUALTY INSURANCE UP; Exceeds in 8 Months Quota Set by Detroit Company | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/italians-claim-tobruk-victory.html | Italians Claim Tobruk Victory | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/blue-parrot-gift-to-zoo-rare-bird-will-be-put-on-exhibition-in.html | BLUE PARROT GIFT TO ZOO; Rare Bird Will Be Put on Exhibition in Bronx Today | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/fraxcis-little-emery.html | FRAXCIS LITTLE EMERY | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/miss-emily-odamel-will-become-a-bride-bronxville-girl-is-engaged-to.html | MISS EMILY O'DAMEL WILL BECOME A BRIDE; Bronxville Girl Is Engaged to i Richard Winslow Foster-uuuuuuu | True | I i Special to THE NEW TORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/b-h-dwight-dies-at-tennis-match-collapses-at-forest-hills-after.html | B. H. DWIGHT DIES AT TENNIS MATCH; Collapses at Forest Hills After Earlier Demonstration of the Came to Young Players HEAD OF UMPIRES GROUP Official in 1921 When Suzanne Lenglen Left Court While Playing Mrs. Mallory | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/barber-to-broadcast-series.html | Barber to Broadcast Series | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/east-side-suites-taken-park-avenue-triplex-features-labor-day-lease.html | EAST SIDE SUITES TAKEN; Park Avenue Triplex Features Labor Day Lease List | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/27-groups-to-meet-here-during-month-trade-showings-to-include.html | 27 GROUPS TO MEET HERE DURING MONTH; Trade Showings to Include Premiums, Shoe Products | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/ponty-101-shot-beats-foxbrough-mrs-scullys-racer-annexes-11400.html | PONTY, 10-1 SHOT, BEATS FOXBROUGH; Mrs. Scully's Racer Annexes $11,400 Aqueduct Handicap by Two-Length Margin MARKET WISE RUNS THIRD Quakertown Takes Woodmere Stakes -- Record Crowd Bets $1,412,623 in Mutuels | | By Bryan Field | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/i-frederick-ackermann-retired-partner-of-brokerage-firm-was-oil.html | I FREDERICK ACKERMANN; Retired Partner of Brokerage Firm Was Oil Specialist | True | Special to THE NBW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/hurricane-sunbeam-victors-in-regatta-capture-awards-as-3day-event.html | HURRICANE, SUNBEAM VICTORS IN REGATTA; Capture Awards as 3-Day Event Ends at Heliport Y.C. | True | Special to THE NEW YORK TIMES. | CIB 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/new-youth-group-to-aid-in-defense-leadership-to-be-by-american.html | NEW YOUTH GROUP TO AID IN DEFENSE; Leadership to Be by 'American Youth Rather Than by Pink-Tinted Agitators,' Call Says TUNNEY ACTING CHAIRMAN Plans Call for Organizing All Below Age of 35 Not Now in the Military Service | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/duchess-of-kent-has-operation.html | Duchess of Kent Has Operation | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/miss-perkins-lists-labor-gains-calls-for-acceptance-of-duties.html | Miss Perkins Lists Labor Gains; Calls for Acceptance of Duties; Stresses Responsibilities in Defense Program of Workers Getting Better Wages for More Jobs Than in History | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/german.html | German | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/75000-see-mays-annex-fair-race-coast-star-captures-100mila-auto.html | 75,000 SEE MAYS ANNEX FAIR RACE; Coast Star Captures 100-Mila Auto Feature at Syracuse Second Year in a Row | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/restored-town-gets-first-unit-early-colonial-firehouse-is-dedicated.html | RESTORED TOWN GETS FIRST UNIT; Early Colonial Firehouse Is Dedicated at Stony Brook, L.I., as 5,000 Watch ON WILLIAMSBURG LINES Ward Melville, Who Plans to Spend $600,000 on Work, Cements Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/tin-market-in-london.html | TIN MARKET IN LONDON | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/fritz-busch-here-tonight.html | Fritz Busch Here Tonight | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/army-has-its-solomon-fort-slocum-boasts-triple-wise-man-solomon.html | ARMY HAS ITS SOLOMON; Fort Slocum Boasts Triple Wise Man, Solomon Solomon Solomon | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/turkey-imperiled-by-massed-troops-economic-negotiations-may-be.html | TURKEY IMPERILED BY MASSED TROOPS; Economic Negotiations May Be Influenced by Forces on Bulgarian Border VON PAPEN ROLE WEIGHED His Failure to Return Could Be Signal That Nazis Would Make Harsh Demands | True | By Telephone To the New York Times. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/13423-banks-set-deposit-record-commercial-member-houses-of-the-fdic.html | 13,423 BANKS SET DEPOSIT RECORD; Commercial Member Houses of the FDIC Report as of the End of June | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/major-g-w-farm-consulting-engineer-built-copper-plant-and-bridge.html | MAJOR G. W. FARM, CONSULTING ENGINEER; Bailt Copper Plant and Bridge Over the Don in Russia | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/twostory-house-opens-fennelly-mystery-play-is-seen-at-national-in.html | TWO-STORY HOUSE' OPENS; Fennelly Mystery Play Is Seen at National in Washington | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/bnai-brith-gave-323850.html | B'nai B'rith Gave $323,850 | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/wright-barclays-guests-at-shore-southampton-party-in-their-honor-is.html | WRIGHT BARCLAYS GUESTS AT SHORE; Southampton Party in Their Honor Is Given by Prince and Princess Kaplanoff HENRY A. CLARKS HOSTS Mr. and Mrs. Louis Irving Give Reception at the Yacht Club After Sailing Race | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/uboat-claims-four-ships-more-survivors-of-the-sitoebondo-reach.html | U-BOAT CLAIMS FOUR SHIPS; More Survivors of the Sitoebondo Reach Lisbon | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/mary-dougherty-a-bride-wed-to-howard-wood-3d-in-old-chapel-near.html | MARY DOUGHERTY A BRIDE; Wed to Howard Wood 3d in Old Chapel, Near Millwood, Va. Special to THE NEW YORK TIMES. | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/british-to-free-dentz-vichy-hostage-in-syria-due-to-depart-tomorrow.html | BRITISH TO FREE DENTZ; Vichy Hostage in Syria Due to Depart Tomorrow | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/frederick-sterlings-hosts-at-newport-entertain-for-prince-charles.html | FREDERICK STERLINGS HOSTS AT NEWPORT; Entertain for Prince Charles Bernadotte of Sweden | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/palm-beach-suits-up-1-goodall-advances-prices-on-1942-lines-to-1875.html | PALM BEACH SUITS UP $1; Goodall Advances Prices on 1942 Lines to $18.75 | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/american-defense-production-in-wars-third-year.html | American Defense Production in War's Third Year | True | By Arthur Krock | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/germany-has-won-most-of-the-battles-but-final-victory-eludes-the.html | Germany Has Won Most of the Battles, But Final Victory Eludes the Nazis | True | By Hanson W. Baldwin | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/idle-workers-shifted-to-ships.html | Idle Workers Shifted to Ships | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/fight-will-go-on-finland-asserts-gen-oesch-in-viborg-says-war-is.html | FIGHT WILL GO ON, FINLAND ASSERTS; Gen. Oesch in Viborg Says War Is 'Not Finished' -- Winant Denies Negotiating SOVIET IS NONCOMMITTAL Idea Inconceivable, Germans Hold -- Stalemate Possibility Suggested in Sweden | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/surrender-is-described-iranians-showed-readiness-to-parley-after.html | SURRENDER IS DESCRIBED; Iranians Showed Readiness to Parley After Short Fight | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/auto-output-drops-more-than-trend-definite-rise-is-slated-for-next.html | Auto Output Drops More Than Trend; Definite Rise Is Slated for Next Week | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/new-yorker-reported-prisoner.html | New Yorker Reported Prisoner | True | | C1B 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/old-campbell-parlor-on-block.html | Old Campbell Parlor on Block | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/changes-announced-in-wall-street-firms.html | Changes Announced In Wall Street Firms | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/delay-opening-of-schools.html | Delay Opening of Schools | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/race-spectator-injured-woman-at-riverhead-knocked-down-when-auto.html | RACE SPECTATOR INJURED; Woman at Riverhead Knocked Down When Auto Hits Fence | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/fair-oaks-gets-4-plots-add-to-holdings-in-lawrence-magazine-editor.html | FAIR OAKS GETS 4 PLOTS; Add to Holdings in Lawrence -- Magazine Editor Buys Home | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/attack-is-pressed-nazis-said-to-be-falling-back-to-second-line-in.html | ATTACK IS PRESSED; Nazis Said to Be Falling Back to Second Line in Central Area THRUST MADE IN UKRAINE Bridgehead Won on Dnieper, Russians Assert - Defense Firm All Along Front ATTACK IS PRESSED BY SOVIET FORCES | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/g-thompson-dies-state-senator-76-oldest-member-of-legislature-in.html | G. THOMPSON DIES; STATE SENATOR, 76; Oldest Member of Legislature in Point of Age and Service Dies in His Home FINANCE COMMITTEE HEAD Elected to Assembly in 1909 -- He Represented Nassau and Suffolk Counties | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/5-of-10-matinees-enjoy-standee-holiday-trade.html | 5 of 10 Matinees Enjoy Standee Holiday Trade | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/32000-mortgage-arranged.html | $32,000 Mortgage Arranged | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/bond-retirements-decline-in-august-total-called-before-maturity-is.html | BOND RETIREMENTS DECLINE IN AUGUST; Total Called Before Maturity Is Only $74,602,000 | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/hint-of-us-convoys-seen.html | Hint of U.S. Convoys Seen | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/mary-humphriess-plans-i-uuuuuuuuuui-i-will-be-married-in-south.html | MARY HUMPHRIES'S PLANS; I uuuuuuuuuui I Will Be Married in South Orange Oct. 9 to Charles W. Hoffman | True | Special to THE Naw YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/awaits-mediation-offer-brass-rail-executive-expects-message-from.html | AWAITS MEDIATION OFFER; Brass Rail Executive Expects Message From Mayor | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/riolisbon-deal-on-isles-is-seen-brazil-to-get-azores-and-cape-verde.html | RIO-LISBON DEAL ON ISLES IS SEEN; Brazil to Get Azores and Cape Verde Isles in Trust Under Plan, It Is Suggested PORTUGAL FEARS ATTACK Mission Sent to the South American Country Believed to Have Carried Project | True | By Frank M. Garciaby Air Mail To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/escaped-lunatic-sought.html | Escaped Lunatic Sought | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/american-traffic-stilt-on-increase-republics-line-reports-10-rise.html | AMERICAN TRAFFIC STILT ON INCREASE; Republics Line Reports 10% Rise in 8 Months Between East Coast Ports FALL BOOKINGS ARE HEAVY Advance Is Attributed to Trips By Business Men to Study Trade in Various Nations | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/artists-to-aid-britain-east-side-boys-and-girls-to-hold-exhibit-on.html | ARTISTS TO AID BRITAIN; East Side Boys and Girls to Hold Exhibit on Park Ave. | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/find-4-bodies-in-upstate-flood.html | Find 4 Bodies in Up-State Flood | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/output-not-enough-president-bids-nation-do-full-part-in-our-grim.html | OUTPUT NOT ENOUGH; President Bids Nation Do Full Part in Our 'Grim and Perilous Task' BARS A DEAL WITH NAZIS Appeasers Are Assailed as Seeking to Make Executive 'Modern Benedict Arnold' PRESIDENT APPEALS FOR 'MORE ENERGY' | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/nazis-losses-estimated.html | Nazis' Losses Estimated | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/rattlesnake-canning-wanes.html | Rattlesnake Canning Wanes | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/harbor-nets-snag-a-schooner.html | Harbor Nets Snag a Schooner | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/pope-receives-german-soldiers.html | Pope Receives German Soldiers | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/opposes-long-negotiations.html | Opposes Long Negotiations | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/news-from-hollywood-by-douglas-w-churchill.html | News From Hollywood; By DOUGLAS W. CHURCHILL. | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/villard-views-on-army-criticized.html | Villard Views on Army Criticized | True | RUSSELL GORDON CARTER | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/united-states-officials-silent.html | United States Officials Silent | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/miss-speaker-is-wed-to-gilbert-vosburgh-bride-of-prfncefon-graduate.html | MISS SPEAKER IS WED TO GILBERT VOSBURGH; Bride of Prfncefon Graduate in Canajoharie, N. Y., Church | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/to-honor-store-executive.html | To Honor Store Executive | True | | CIB 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/axis-libyan-bases-bombed-by-british-raf-fires-ships-in-tripoli.html | AXIS LIBYAN BASES BOMBED BY BRITISH; R.A.F. Fires Ships in Tripoli Harbor -- Naval Planes Strike at Bardia ALEXANDRIA RAIDED AGAIN Nazi Air. Attack Kills Two, Injures 43 -- Germans Also Over Suez Canal Region | True | Wireless to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/gilian-of-raf-listed-missing.html | Gilian of R.A.F. Listed Missing | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/to-mark-50th-anniversary.html | To Mark 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/says-nazis-seize-priests-moscow-charges-imprisonment-of-78.html | SAYS NAZIS SEIZE PRIESTS; Moscow Charges Imprisonment of 78 Catholics in France | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/winchester-prices-raised-1.html | Winchester Prices Raised $1 | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/closes-container-deal-gaylord-takes-over-assets-of-st-louis-company.html | CLOSES CONTAINER DEAL; Gaylord Takes Over Assets of St. Louis Company | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/seized-in-labor-racket-harry-bonsignore-accused-of-extortion-from.html | SEIZED IN LABOR RACKET; Harry Bonsignore Accused of Extortion From Union | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/atlantan-victor-in-5-set-battle-grant-tops-segura-of-ecuador-by-64.html | ATLANTAN VICTOR IN 5-SET BATTLE; Grant Tops Segura of Ecuador by 6-4, 8-6, 4-6, 5-7, 6-2 -- Gallery Is Thrilled MISS BETZ HARD PRESSED But No. 1 Favorite Beats Miss Harland -- McNeill, Kovacs, Riggs Win in U.S. Tennis | True | By Allison Danzig | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/to-bless-hayes-school-archbishop-spellman-to-officiate-at.html | TO BLESS HAYES SCHOOL; Archbishop Spellman to Officiate at Dedication Next Monday | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/canadian-dividends-up-2-disbursement-on-preferred-by-canadian.html | CANADIAN DIVIDENDS UP; 2% Disbursement on Preferred by Canadian Pacific a Factor | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/king-haakon-stresses-us-aid-in-final-deliverance-polish-premier.html | King Haakon Stresses U.S. Aid in Final Deliverance -- Polish Premier Promises More Than Passive Resistance | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/telleradoehne.html | TelleruDoehne | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/course-for-male-nurses.html | Course for Male Nurses | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/credit-rates-in-london.html | CREDIT RATES IN LONDON | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/no-confirmation-in-moscow.html | No Confirmation in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/strongest-stand-of-war.html | Strongest Stand of War" | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/11-flee-army-jail-at-fort-slocum-5-still-at-large-4-change-minds.html | 11 FLEE ARMY JAIL AT FORT SLOCUM; 5 STILL AT LARGE; 4 Change Minds and Give Up and Others Are Caught by New Rochelle Policeman GUARDHOUSE BARS SAWED Canoe Is Used in Escape to the Mainland -- All Were Held on Minor Charges | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/days-sales-cover-varied-properties-investor-gets-sixstory-loft.html | DAY'S SALES COVER VARIED PROPERTIES; Investor Gets Six-Story Loft Building Just East of Greenwich Village OLD FAMILY PARCEL GOES Dwellings in East 93d St. and W. 77th St. Are Taken by Private Buyers | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/anatol-l-rodau.html | ANATOL, L. RODAU | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/seamen-honor-furuseth.html | Seamen Honor Furuseth | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/gasoline-rationed-in-nanking.html | Gasoline Rationed in Nanking | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/seward-davis-retired-patent-attorney-71-had-practiced-here-many.html | SEWARD DAVIS, Retired Patent Attorney, 71, Had Practiced Here Many Years | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/to-direct-personnel-at-macys.html | To Direct Personnel at Macy's | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/new-zealand-loan-reaches-u8000000-nash-sees-success-of-internal-war.html | NEW ZEALAND LOAN REACHES u8,000,000; Nash Sees Success of Internal War Financing for Year | True | Special Cable to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/tokyo-army-aide-bids-japan-fight-if-parleys-fail-col-mabuchi-says.html | TOKYO ARMY AIDE BIDS JAPAN FIGHT IF PARLEYS FAIL; Col. Mabuchi Says U.S. and Britain 'Lie' and Commit 'Unpardonable Crimes' THREATENS A LONG WAR In Talk Broadcast to Nation He Says 'Encirclement' Must End One Way or Another TOKYO ARMY AIDE WARNS HIS NATION | True | By Otto D. Tolischuswireless To the New York Times. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/haywood-assails-new-tax-measure-cio-official-asserts-the-bill-puts.html | HAYWOOD ASSAILS NEW TAX MEASURE; C.I.O. Official Asserts the Bill Puts Unfair Burden on Small Wage-Earners DEFENSE AID PLEDGED He Tells Radio Audience That His Organization Is Backing Fight on Aggression | True | Special to THE NEW YORK TIMES. | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/getting-back-to-it-all.html | GETTING BACK TO IT ALL | True | | C1B 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/may-resume-trip-today.html | May Resume Trip Today | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/three-stages.html | THREE STAGES | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/postwar-planning-begun-in-52-cities-national-resources-board-says.html | POST-WAR PLANNING BEGUN IN 52 CITIES; National Resources Board Says 19 States Also Have Started on Work Projects 5-YEAR PROGRAM STUDIED Long-Range Basis Is Used With Commitments From Year to Year | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/amherst-bars-student-autos.html | Amherst Bars Student Autos | True | Special to THE NEW YORK TIMES. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/norse-saboteurs-blast-powder.html | Norse Saboteurs Blast Powder | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/75000-orchids-a-gift-9572-plants-given-to-botanical-garden-by-mrs.html | $75,000 ORCHIDS A GIFT; 9,572 Plants Given to Botanical Garden by Mrs. J.A. Forster | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/hiltondavis-chemical-co-235323-earned-in-fiscal-year-off-from.html | HILTON-DAVIS CHEMICAL CO.; $235,323 Earned in Fiscal Year, Off From $255,708 | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/italy-requisitions-sheep-skins.html | Italy Requisitions Sheep Skins | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/troth-announced-of-miss-ruth-nash-engagement-to-dr-robert-barr.html | TROTH ANNOUNCED OF MISS RUTH NASH; Engagement to Dr. Robert Barr WicKittrick Is Made Known in Westhampton Beach WENT TO MASTERS SCHOOL I Ancestor a Founder of the Bar Association.Her Fiance an Alumnus of Williams | True | Special to THE NEW YORK Tool. I | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/malting-earnings-up-froedtert-grains-net-946204-in-year-to-july-31.html | MALTING EARNINGS UP; Froedtert Grain's Net $946,204 in Year to July 31 | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/british.html | British | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/fruits-from-cuba-now-obtainable-here-for-those-with-a-liking-for.html | Fruits From Cuba Now Obtainable Here for Those With a Liking for the Exotic | True | By Jane Holt | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/sugar-company-earns-1050805-us-corporations-net-for-year-to-june-30.html | SUGAR COMPANY EARNS $1,050,805; U.S. Corporation's Net for Year to June 30 Up to 67c a Share From 54c | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/russian-advance-stops.html | Russian Advance Stops | True | | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/british-welcome-presidents-plea-heartened-by-call-for-bigger-output.html | BRITISH WELCOME PRESIDENT'S PLEA; Heartened by Call for Bigger Output and for Seeing That Goods Are Delivered HOPE FOR AID IN EARNEST Some Wonder Why We Are Not Doing More and When We Will Join the Fighting | True | By Robert P. Postspecial Cable To the New York Times. | CIB 510123 |
| 1941-09-02 | 1941-09-02 | https://www.nytimes.com/1941/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 510123 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/firmness-rules-on-the-boerse.html | Firmness Rules on the Boerse | True | Wireless to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/canadas-war-effort.html | Canada's War Effort | True | W.A.L. STYLES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/moves-for-new-fuel-source.html | Moves for New Fuel Source | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/christmas-signs-as-pro-will-play-with-cardinal-eleven-until-naval.html | CHRISTMAS SIGNS AS PRO; Will Play With Cardinal Eleven Until Naval Reserve Calls Him | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/imm-stockholders-vote-to-simplify-capital-structure-of-united.html | I.M.M. Stockholders Vote to Simplify Capital Structure of United States Lines | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/knox-reassures-kearny-on-tax-loss-says-recognizes-problem-in.html | KNOX REASSURES KEARNY ON TAX LOSS; Says U.S. Recognizes Problem in Taking Over Ship Plant | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/ball-player-wins-third-time-in-row-mrs-navins-3yearold-first-by-2.html | BALL PLAYER WINS THIRD TIME IN ROW; Mrs. Navin's 3-Year-Old First by 2 Lengths in Damask Purse at Aqueduct PAY-OFF IS $8.50 FOR $2 Waller Outraces Alaking for Place -- Paperboy, Favorite, Stops to Finish Fifth | True | By Lincoln A. Werden | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/building-by-army-costing-3-billion-work-at-atlantic-bases-and-air.html | BUILDING BY ARMY COSTING 3 BILLION; Work at Atlantic Bases and Air Fields Is Revealed as Taking About 30% of It NEW JURISDICTION ASKED War Department Seeks Legislation to Have Engineers Absorb QMC Projects | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/nickel-plate-asks-equipment-issue-the-new-york-chicago-st-louis.html | NICKEL PLATE ASKS EQUIPMENT ISSUE; The New York, Chicago & St. Louis Applies to I.C.C. for Emission of $5,800,000 | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mrs-luella-mkennan-chicago-clubwoman-active-for-40-years-in-d-a-r-d.html | MRS. LUELLA M'KENNAN; Chicago Clubwoman, Active for 40 Years in D. A. R., Dies | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/lake-george-fete-to-aid-britain.html | Lake George Fete to Aid Britain | True | Special to THE NEW YORK TIMES. | CIB 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/prices-are-advanced-by-clothing-chains-fall-lines-introduced-at.html | PRICES ARE ADVANCED BY CLOTHING CHAINS; Fall Lines Introduced at Levels 10 to 13% Over Spring | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/iran-replies-to-terms.html | Iran Replies to Terms | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/seek-new-perfume-oils-sources.html | Seek New Perfume Oils Sources | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/suburban-sales-rise-marked-increase-reported-this-season-on-long.html | SUBURBAN SALES RISE; Marked Increase Reported This Season on Long Island | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/immigrant-officials-to-meet.html | Immigrant Officials to Meet | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/serb-chief-fears-civil-war-is-on-rivers-of-blood-are-flowing-all.html | SERB CHIEF FEARS CIVIL WAR IS ON; ' Rivers of Blood Are Flowing All Over Yugoslavia, Says Neditch in Broadcast VAST DAMAGE CONDEMNED Croat Communists Named -- Danish Reds Seized -- Norway Guards Vital Plants | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/us-designs-open-fall-style-season-weskit-suits-mark-showing-at.html | U.S. DESIGNS OPEN FALL STYLE SEASON; Weskit Suits Mark Showing at Bergdorf Goodman as Uptown Guild Launches Displays HISTORY INSPIRES MODE Jay Thorpe Emphasizes the Pencil-Slim Skirt for Both Day and Evening Wear | True | By Virginia Pope | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/the-new-deal-enters-defenses-high-command.html | The New Deal Enters Defense's High Command | True | By Arthur Krock | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/russias-counterdrive.html | RUSSIA'S COUNTER-DRIVE | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/time-pay-rules-start-smoothly-consumers-meet-the-larger-down.html | TIME PAY RULES START SMOOTHLY; Consumers Meet the Larger Down Payments Readily, Retailers Report BUY AGAINST TAX RISE Auto Dealers Say Terms Are More Liberal -- Used Car Hardships Are Seen | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/cubans-ask-usual-trial.html | Cubans Ask Usual Trial | True | Wireless to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/act-to-widen-use-of-oil-tank-cars-representatives-of-railroads-and.html | ACT TO WIDEN USE OF OIL TANK CARS; Representatives of Railroads and Industry Seek Way to Speed Deliveries DAVIES APPROVES PLAN Notice Served on Private Motorists of 15% Cut in Gasoline for September | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/refunds-4600000-debt-union-bag-and-paper-exchanges-its-promissory.html | REFUNDS $4,600,000 DEBT; Union Bag and Paper Exchanges Its Promissory Notes | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/reserves-reported-sent.html | Reserves Reported Sent | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/jaspers-have-contact-drill.html | Jaspers Have Contact Drill | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/bicycle-on-the-sidewalk.html | BICYCLE ON THE SIDEWALK | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/ruth-lincoln-betrothed-randolphmacon-alumna-wim-be-bride-of-b.html | RUTH LINCOLN BETROTHED; Randolph-Macon Alumna WiM Be Bride of B. Franklin Bean i | True | I . Special to THE NEW YORK TIMES. I | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mile-trot-mark-to-bill-gallon-hambletonian-victor-steps-distance-in.html | MILE TROT MARK TO BILL GALLON; Hambletonian Victor Steps Distance in 2:01 in Race at Indianapolis COLBY HANOVER TRIUMPHS Wins $14,875 Juvenile Event in Straight Heats -- Pace Is Taken by Wilmington | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/fliers-arrive-at-kodiak.html | Fliers Arrive at Kodiak | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/italian.html | Italian | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/50-silk-shops-are-idle-paterson-manufacturers-and-the-union-fail-to.html | 50 SILK SHOPS ARE IDLE; Paterson Manufacturers and the Union Fail to Renew Contract | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/wpa-projects-approved-new-high-school-for-defense-area-at.html | WPA PROJECTS APPROVED; New High School for Defense Area at Lackawanna | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/tribute-for-thompson-entire-senate-and-committee-of-assembly-to.html | TRIBUTE FOR THOMPSON; Entire Senate and Committee of Assembly to Attend Rites | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/brazil-and-the-azores.html | BRAZIL AND THE AZORES | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/john-c-asbury.html | JOHN C. ASBURY | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/miss-berg-golf-victor-miss-harrison-also-wins-twice-in-lake.html | MISS BERG GOLF VICTOR; Miss Harrison Also Wins Twice in Lake Champlain Tourney | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/negroes-buy-us-bonds-sons-of-georgia-invest-9990-in-defense.html | NEGROES BUY U.S. BONDS; Sons of Georgia Invest $9,990 in Defense Securities | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/kellum-and-grant-draw.html | Kellum and Grant Draw | True | | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/50000-expected-at-benefit-game-giants-to-start-veteran-eleven.html | 50,000 EXPECTED AT BENEFIT GAME; Giants to Start Veteran Eleven Against Collegians Except for Yeager, New Back O'ROURKE ALL-STARS' ACE Boston Passer Chief Threat on Attack Tonight -- Eshmont Is Shifted to Right Half | True | By Arthur Daley | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/holiday-travelers-straggle-back-to-city-railroads-and-city-airport.html | Holiday Travelers Straggle Back to City; Railroads and City Airport Set Record | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/alien-b-lincoln-aleaderofdrys-_-former-prohibition-nominee-for.html | ALIEN B. LINCOLN, ALEADEROFDRYS_; Former Prohibition Nominee for Governor in Connecticut Dies at the Age of 83 DEBATED WITH W. H. TAFT o Backed Cross, a Wet, on the Issue of Boss ismuWas an Editor and Lecturer | True | Special to THE NEW TORS TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/to-direct-promotion-of-mccall-corporation.html | To Direct Promotion Of McCall Corporation | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/grenfell-ship-in-port-will-begin-loading-supplies-for-labrador.html | GRENFELL SHIP IN PORT; Will Begin Loading Supplies for Labrador Fishing | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/cinnamon-honeybutter-of-a-new-dairy-department-recalls-the-long-ago.html | Cinnamon Honeybutter of a New Dairy Department Recalls the Long Ago | True | By Jane Holt | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/funeral-plans-made-for-dl-clendenin-workers-league-official-was.html | FUNERAL PLANS MADE FOR D.L. CLENDENIN; Workers League Official Was Killed in Auto Accident | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/franklin-scores-knockout.html | Franklin Scores Knockout | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/pressed-steel-picketed.html | Pressed Steel Picketed | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/british-minister-called-antired-col-moorebrabazon-aircraft.html | BRITISH MINISTER CALLED ANTI-RED; Col. Moore-Brabazon, Aircraft Production Chief, Accused by Trade Union Delegate LONDON SILENT ON ISSUE Citrine Says Charge Demands Proof -- Congress Votes Fullest Soviet Backing | True | Special Cable to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/bond-offerings-by-municipalities-halsey-stuart-co-submit-top-bid.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart & Co. Submit Top Bid, 100.04, for $500,000 Issue by Portland, Ore. AWARD BY NEWPORT NEWS City Places $300,000 of 1 1/2s at 100.559 -- Other Financing by Tax Authorities | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/opinion-research-backed-by-field-foundation-is-joint-sponsor-of-new.html | OPINION RESEARCH BACKED BY FIELD; Foundation Is Joint Sponsor of New Center Set Up at the University of Denver EX-GALLUP AIDE IN CHARGE Non-Profit Organization Will Function as a Department for Graduate Students | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/new-draft-trial-opens-hearing-for-three-accused-of-evasion-plot.html | NEW DRAFT TRIAL OPENS; Hearing for Three Accused of Evasion Plot Started | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/rayonier-reduces-debt.html | Rayonier Reduces Debt | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/wheatprice-rise-of-10-cents-seen-federal-agency-says-holdings-by.html | WHEAT-PRICE RISE OF 10 CENTS SEEN; Federal Agency Says Holdings by Growers May Cause Jump | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mortgagees-force-new-jersey-sales-two-apartment-houses-pass-to-new.html | MORTGAGEES FORCE NEW JERSEY SALES; Two Apartment Houses Pass to New Owners in Hudson County STORE CHANGES HANDS Dwelling Disposed Of After Fifty Years' Possession by Charlotte Weiss | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/new-york-airman-is-listed-as-missing-captured-british-pilot-had.html | NEW YORK AIRMAN IS LISTED AS MISSING; Captured British Pilot Had Written to Mother Here of Safety | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/art-for-children-sought-in-contest-modern-museum-competition-to.html | ART FOR CHILDREN SOUGHT IN CONTEST; Modern Museum Competition to Start Today, End Nov. 20, Among U.S. Craftsmen AIM IS TO PLEASE YOUNG Survey Shows They Like Bright Colors, Scenes Depicting Boys, Girls and Animals | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/higbe-takes-19th-for-brooklyn-92-dodger-pitcher-has-nohitter-until.html | HIGBE TAKES 19TH FOR BROOKLYN, 9-2.; Dodger Pitcher Has No-Hitter Until Sixth, Allowing Six Blows in All to Braves THREE RUNS IN FIRST WIN Riggs, With a Double and Two Singles, and Wasdell Drive In Three Tallies Each | True | By Louis Effrat | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/french-bulletins-issued.html | French Bulletins Issued | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/bible-week-drive-aims-at-us-unity-laymens-national-group-plans.html | BIBLE WEEK DRIVE AIMS AT U.S. UNITY; Layman's National Group Plans 'Spiritual Defense' to Oppose Tenets of 'Mein Kampf' | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/throws-baby-out-window.html | Throws Baby Out Window | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/russians-reported-trapped.html | Russians Reported Trapped | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/doubles-weather-service.html | Doubles Weather Service | True | Special to THE NEW YORK TIMES. | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/coeducation-ban-decreed-by-vichy-reform-laws-preclude-system-except.html | COEDUCATION BAN DECREED BY VICHY; Reform Laws Preclude System Except in Earliest Grades -- Tests Are Tightened RELIGION STILL OPTIONAL Artistic and Social Training Stressed for Girls -- Police Shake-Up Intimated | True | By G.h. Archambaultwireless To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/henry-holt-landscape-painter-and-former-architect-was-publishers.html | HENRY HOLT; Landscape Painter and Former Architect Was Publisher's Son | True | Special to THE New YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/net-profits-drop-as-output-rises-large-industrial-concerns-as-a.html | NET PROFITS DROP AS OUTPUT RISES; Large Industrial Concerns as a Group Show Decline From First to Second Quarters CUT OF 6 PER CENT FOUND Reserve Bank Lays Slump to Labor and Material Costs and Tax Provisions | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/rutgers-opens-camp-line-problem-seen-18day-training-period-begins.html | RUTGERS OPENS CAMP; LINE PROBLEM SEEN; 18-Day Training Period Begins With Only 23 on Hand | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/zionist-program-aided.html | Zionist Program Aided | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/beachumiller.html | BeachuMiller | True | I Special to THE NBTP YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/danish-communists-held.html | Danish Communists Held | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/nazis-boast-suez-damage.html | Nazis Boast Suez Damage | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/governor-general-visits-quebec.html | Governor General Visits Quebec | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/seasons-first-new-play-opens-tonight-4-premieres-next-week-lynn.html | Season's First New Play Opens Tonight -- 4 Premieres Next Week -- Lynn Fontanne Becomes Co-Director | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/soviet-air-mission-will-study-planes-47-flying-to-washington-are.html | SOVIET AIR MISSION WILL STUDY PLANES; 47 Flying to Washington Are Identified as Technicians and Leading Pilots PARTY REACHES KODIAK Other Russian Officials Seek More Big Bombers in Talks at San Diego Plant | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/counting-ballots-on-railway-strike-unions-tabulate-votes-taken.html | COUNTING BALLOTS ON RAILWAY STRIKE; Unions Tabulate Votes Taken After Carriers' Refusal to Increase Wages MEDIATORS SEEK PEACE Conferees Try to Avoid Halt of Service -- Union Head Sees the President | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/davies-petitions-assailed-in-court-testimony-shows-candidates-aide.html | DAVIES PETITIONS ASSAILED IN COURT; Testimony Shows Candidate's Aide Bought Signatures of 5,200 Just Before Deadline | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/hearns-to-honor-employees.html | Hearn's to Honor Employees | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/ca-spence-of-little-neck-count-de-baillet-latour-belgian-official.html | C.A. Spence of Little Neck, Count de Baillet Latour, Belgian Official, and Dr. R.B. Mowat Among Dead in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/business-world.html | Business World | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/moscow-silent-on-mission.html | Moscow Silent on Mission | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/seven-strikes-averted-in-july.html | Seven Strikes Averted in July | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/fifty-british-naval-officers-and-sailors-to-be-guests-on-moonlight.html | Fifty British Naval Officers and Sailors To Be Guests on Moonlight Cruise Here | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/two-women-sentenced.html | Two Women Sentenced | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/news-of-markets-in-european-cities-london-reacts-favorably-to.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Reacts Favorably to President Roosevelt's Labor Day Address BERLIN'S BOERSE IS FIRM Amsterdam's Stock Exchange Has a Good Opening, but Best Prices Are Pared | True | Special Cable to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/li-residences-bought-aviation-pilot-gets-colonial-dwelling-in.html | L.I. RESIDENCES BOUGHT; Aviation Pilot Gets Colonial Dwelling in Roslyn | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/gen-dentz-to-be-freed-today.html | Gen. Dentz to Be Freed Today | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/picking-a-submarine-expert.html | Picking a Submarine Expert | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/wctu-reelects-mrs-smith.html | W.C.T.U. Re-elects Mrs. Smith | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/robert-bridges-83-exeditor-is-dead-served-as-chief-of-scribners.html | ROBERT BRIDGES, 83, EX-EDITOR, IS DEAD; Served as Chief of Scribner's Magazine, 1914-30 -- Was Classmate of Wilson A NEWSPAPER MAN HERE Worked on The Evening Post for William Cullen Bryant -- Was Defender of Movies | True | | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/hoboken-resort-sued-for-debts.html | Hoboken Resort Sued for Debts | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/temple-halfback-injured.html | Temple Halfback Injured | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/charles-leo-clune-a-second-vice-president-of-the-chase-national.html | CHARLES LEO CLUNE; A Second Vice President of the Chase National Bank | True | I Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mexico-to-obtain-large-us-loan-in-defense-plan-part-of-fund-will.html | MEXICO TO OBTAIN LARGE U.S. LOAN IN DEFENSE PLAN; Part of Fund Will Enable Cash Settlement for American Oil Properties Seized in 1938 ACCORD IS BEING PREPARED Britain Is Expected to Attempt Settlement of Her Claims for Petroleum Holdings MEXICO TO OBTAIN LARGE U.S. LOAN | True | By James B. Restonspecial To the New York Times. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/boston-beats-new-york-junior-davis-cup-tennis-squad-scores-6to3.html | BOSTON BEATS NEW YORK; Junior Davis Cup Tennis Squad Scores 6-to-3 Decision | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/root-wins-no-201-beating-reds-31-cubs-veteran-pitcher-holds.html | ROOT WINS NO. 201, BEATING REDS, 3-1; Cubs' Veteran Pitcher Holds Cincinnati to 5 Safeties in Last Game of Series VICTORS GET ONLY 4 HITS Clinch Triumph in 3d Inning When They Score Two Runs Off Thompson's Hurling | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/pronazi-reports-stir-henryhaye-french-ambassador-says-series-of.html | PRO-NAZI REPORTS STIR HENRY-HAYE; French Ambassador Says Series of Articles Charging Vichy Propaganda Are Untrue PLANS PROTEST TO HULL He Asserts Campaign Aims at Break in Relations Between America and France | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/new-figure-in-spy-case-former-captain-of-a-charter-boat-in-miami-is.html | NEW FIGURE IN SPY CASE; Former Captain of a Charter Boat in Miami Is Accused | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/to-get-post-at-police-exercises.html | To Get Post at Police Exercises | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/nazis-on-defensive.html | Nazis on Defensive | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/break-gasoline-curfew-police-get-supply-for-visiting-couple-in.html | BREAK GASOLINE CURFEW; Police Get Supply for Visiting Couple in Emergancy | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/tappett-first-in-auto-race.html | Tappett First in Auto Race | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/bostwicks-side-downs-pelicans-akusti-triumphs-1310-in-national.html | BOSTWICK'S SIDE DOWNS PELICANS; Akuusti Triumphs, 13-10, in National Open Test Polo at Meadow Brook Club GULF STREAM TOPS TEXAS Wins, 9-3, as Mike Phipps and Von Stade Star -- Wheatley Hills Takes Round Robin | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/danish-vessels-shifted-three-here-reassigned-to-aid-in-national.html | DANISH VESSELS SHIFTED; Three Here Reassigned to Aid in National Defense | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/young-will-study-gypsum-dispute-retired-industrialist-is-named-by.html | YOUNG WILL STUDY GYPSUM DISPUTE; Retired Industrialist Is Named by Mediation Board to Sift Demands of C.I.O. Union STRIKE ENDS AT 17 PLANTS Employes Go Back to Work Under 'Truce Agreement' After Two-Month Tie-Up | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/bjoerling-cancels-concert-tour.html | Bjoerling Cancels Concert Tour | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/house-group-sees-ruiz-guinazu.html | House Group Sees Ruiz Guinazu | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/hofstra-team-reports-double-practice-marks-start-of-football.html | HOFSTRA TEAM REPORTS; Double Practice Marks Start of Football Preparations | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/liaison-task-speeded.html | Liaison Task Speeded | True | By Ray Brockwireless To the New York Times. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/navy-adopts-blackout-signal.html | Navy Adopts Blackout Signal | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/russian.html | Russian | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/sees-accord-with-britain-mexican-foreign-minister-says-relations.html | SEES ACCORD WITH BRITAIN; Mexican Foreign Minister Says Relations Are Restored | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/brooklyn-project-to-add-33-houses-trump-concern-files-plans-for-a.html | BROOKLYN PROJECT TO ADD 33 HOUSES; Trump Concern Files Plans for a New Group in the Bensonhurst Area COST IS PUT AT $185,700 Specifications Also Submitted for Work in Manhattan and Queens | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/we-are-in-the-battle.html | WE ARE IN THE BATTLE | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/inquiry-is-urged-into-america-first-dickstein-asks-dies-to-act-sees.html | INQUIRY IS URGED INTO AMERICA FIRST; Dickstein Asks Dies to Act -- Sees Front for Pro-Nazis | True | | CIB 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/more-americans-reach-ulster.html | More Americans Reach Ulster | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/louis-nova-sign-friday-ticket-orders-exceed-100000-for-their-fight.html | LOUIS, NOVA SIGN FRIDAY; Ticket Orders Exceed $100,000 for Their Fight on Sept. 29 | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/steel-rate-down-little-as-mills-ignore-holiday.html | Steel Rate Down Little As Mills Ignore Holiday | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/hurst-is-winner-in-zengaras-bout-gains-award-in-queensboro-main.html | HURST IS WINNER IN ZENGARAS BOUT; Gains Award in Queensboro Main Event -- Spoldi Stops Cross at Coliseum | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/escaped-soldiers-caught-in-ambush-last-5-of-11-who-escaped-from.html | ESCAPED SOLDIERS CAUGHT IN AMBUSH; Last 5 of 11 Who Escaped From Guardhouse at Fort Slocum Taken by Scarsdale Police RELIEVED AS HUNT ENDS Returned to Quarters to Face Trial for Being A.W.O.L. and Damaging U.S. Property | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/police-captain-to-quit-at-44.html | Police Captain to Quit at 44 | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/sailors-loyal-to-petain-jump-ship-for-de-gaulle.html | Sailors, 'Loyal' to Petain, Jump Ship for de Gaulle | True | By the United Press. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mayor-at-meeting-refuses-to-speak-breaks-tradition-of-election-year.html | MAYOR AT MEETING REFUSES TO SPEAK; Breaks Tradition of Election Year After Appearance at Hospital Ceremony 6-STORY BUILDING MOVED Unit of the Willard Parker Institution to Be Shifted 60 Feet West of Site | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/cities-deny-power-on-union-contract-survey-of-385-municipalities.html | CITIES DENY POWER ON UNION CONTRACT; Survey of 385 Municipalities Shows a Unanimous Opinion Against Exclusive Bargaining STRIKE IS HELD ILLEGAL Report of National Institute Gives Attitude on Issue in New York and Detroit | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/a-hard-job-well-done.html | A HARD JOB WELL DONE | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/5554080-cleared-by-utility-system-engineers-public-service-co-made.html | $5,554,080 CLEARED BY UTILITY SYSTEM; Engineers Public Service Co. Made $1.72 a Share in Year to the End of July GROSS RESULT SHARPLY UP But Net Is 1 Cent a Share Less Than in 1940 Period -- Other Power Concerns Report | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/atlantan-victor-at-forest-hills-grant-surprises-by-halting-mulloy.html | ATLANTAN VICTOR AT FOREST HILLS; Grant Surprises by Halting Mulloy, No. 7 in National Ranking, 6-3, 6-3, 6-2 MISS ARNOLD ELIMINATED Loses to Miss Knowles in 3 Sets -- Riggs, Parker, Miss Jacobs Among Winners | True | By Allison Danzig | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/berlin-suffers-heavy-raf-raid-germans-acknowledge-that-attack-is.html | BERLIN SUFFERS HEAVY R.A.F. RAID; Germans Acknowledge That Attack Is 'Lively,' but the Damage Is Minimized CONVOY PROVES TARGET British Blenheims Drive Into Curtain of Fire -- Totals on Plane Losses Given | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/new-zealand-loan-completed.html | New Zealand Loan Completed | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/business-failures-off-latest-level-200-against-227-week-before-229.html | BUSINESS FAILURES OFF; Latest Level 200, Against 227 Week Before, 229 Year Ago | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/sparkling-gem-is-easy-victor-finishes-2-14-lengths-in-front-of.html | SPARKLING GEM IS EASY VICTOR; Finishes 2 1/4 Lengths in Front of Valdina Fair at Narragansett Park SPEEDWAY THIRD AT WIRE Zite, Choice, Out of Money in Six-Furlong Dash -- Winner Pays $15.40 for $2 | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/labor-ruling-clarified-germaine-stores-company-union-not-ordered.html | LABOR RULING CLARIFIED; Germaine Stores Company Union Not Ordered Dissolved | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/miss-persis-k-miller-baltimore-educator-made-public-school-76-model.html | MISS PERSIS K. MILLER, BALTIMORE EDUCATOR; Made Public School 76 Model for 'Progressive' Institutions | True | Special to THE New York TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/falls-to-death-on-colorado-peak.html | Falls to Death on Colorado Peak | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/opens-defense-speedup-drive.html | Opens Defense Speed-Up Drive | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/tahiti-balks-vichyites-free-french-reported-seizing-insurgents-on.html | TAHITI BALKS VICHYITES; Free French Reported Seizing Insurgents on Island | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/three-major-syndicates-formed-to-bid-for-telephone-debentures.html | Three Major Syndicates Formed To Bid for Telephone Debentures; Morgan Stanley & Co., Halsey, Stuart & Co. and Salomon Brothers & Hutzler to Seek $95,000,000 Issue | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/gasoline-retailers-of-the-east-map-oneday-closing-a-week-statement.html | Gasoline Retailers of the East Map One-Day Closing a Week; Statement on Eve of Protest Session in Philadelphia Challenges Shortage and Demands Greater Voice on Curbs RETAILERS MEET ON GASOLINE JAM | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/animal-hospital-demands-grow.html | Animal Hospital Demands Grow | True | | CIB 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/taxnote-sales-at-1037000000-august-total-represents-sum-taken-by.html | TAX-NOTE SALES AT $1,037,000,000; August Total Represents Sum Taken by Both Individuals and Corporations TREASURY BALANCE AIDED Working Cash Availability Will Be Reflected in Quarterly Financing Plans | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/axis-announces-plan-to-unite-all-europe-new-states-flag-created-by.html | Axis Announces Plan to Unite All Europe; New State's Flag Created by Two Leaders | True | By the United Press. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/cio-unit-backs-us-war-policy-electrical-union-by-vote-of-382-to-5.html | C.I.O. UNIT BACKS U.S. WAR POLICY; Electrical Union by Vote of 382 to 5 Supports Roosevelt on Aid to Hitler's Foes C.I.O. UNIT BACKS U.S. WAR POLICY | True | By A.h. Raskinspecial To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/economic-and-psychological-factors-growing-in-importance-aid-the.html | Economic and Psychological Factors, Growing in Importance, Aid the Allies | True | By Hanson W. Baldwin | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/red-army-gaining-planes-that-swoop-low-for-storm-bombing-back-up.html | RED ARMY GAINING; Planes That Swoop Low for 'Storm' Bombing Back Up Attacks MUCH GROUND IS RETAKEN Nazis Said to Be Rushing Up Reserves, Depleting Forces in Occupied Nations SOVIET OFFENSIVE FORCES FOE BACK | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/providence-bars-gypsy-rose-lee.html | Providence Bars Gypsy Rose Lee | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/foxcatcher-chase-draws-field-of-13-ossabaw-among-horses-that-will.html | FOXCATCHER CHASE DRAWS FIELD OF 13; Ossabaw Among Horses That Will Seek National Cup in 3-Mile Race Saturday | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/la-guardia-signs-county-reform-bill-believes-fusion-board-will-be.html | LA GUARDIA SIGNS COUNTY REFORM BILL; Believes Fusion Board Will Be Kept and Take Care of Situation | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/h-c-severance-62-architect-is-dead-bank-of-manhattan-designer-had.html | H. C. SEVERANCE, 62, ARCHITECT, IS DEAD; Bank of Manhattan Designer Had 'Altitude' Building Race With Van Alen, Ex-Partner ACTIVE IN FIELD 41 YEARS He Also Drew Plans for Taft Hotel, Nelson Tower and 50 Broadway Structure | True | Special to THX NEW YORK TIME*. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/hard-candy-to-replace-field-ration-chocolate.html | Hard Candy to Replace Field Ration Chocolate | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/japanese-circulation-up-bank-of-japan-reports-changes-in-condition.html | JAPANESE CIRCULATION UP; Bank of Japan Reports Changes in Condition in Week | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/for-scrap-aluminum-cut-henderson-will-discuss-lower-prices-with.html | FOR SCRAP ALUMINUM CUT; Henderson Will Discuss Lower Prices With Dealers Today | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/panamanians-form-economic-survey-organize-commission-to-aid-in.html | PANAMANIANS FORM ECONOMIC SURVEY; Organize Commission to Aid in Inter-American Development | True | Special Cable to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/equitable-nine-prevails-76.html | Equitable Nine Prevails, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/will-study-public-utilities.html | Will Study Public Utilities | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/navy-will-take-unfinished-liner-ship-to-be-brought-here-from.html | NAVY WILL TAKE UNFINISHED LINER; Ship to Be Brought Here From Chester, Pa., and Converted Into an Auxiliary TRANSPORT USE LIKELY Rio Parana Is the Fourth New Passenger Vessel That Has Been Requisitioned | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/eckhoffubiberstein.html | Eckhoffu Biberstein | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/president-heartened-by-loyalty-pledge-message-to-federal-employes.html | PRESIDENT HEARTENED BY LOYALTY PLEDGE; Message to Federal Employees Read at Convention | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/shifts-of-backs-by-nyu-likely-to-offset-lack-of-line-material.html | Shifts of Backs by N.Y.U. Likely To Offset Lack of Line Material; Stevens Lauds Spirit of Small Squad of 32, but Believes Passing Must Again Be Key of Attack With Power Limited | True | By Robert F. Kelleyspecial To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/gar-wood-appoints-berg.html | Gar Wood Appoints Berg | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/hosiery-producers-to-get-more-rayon-steady-increase-due-in-the.html | HOSIERY PRODUCERS TO GET MORE RAYON; Steady Increase Due in the Amount of Yarn Available, Survey by Group Reveals ADVISES ON PRODUCTION Standardization Is Urged on Deniers -- Limited Requests for Yarn Also Favored | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/crashed-in-scottish-hills.html | Crashed in Scottish Hills | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/hudson-outing-today-childrens-village-group-to-go-on-floating.html | HUDSON OUTING TODAY; Children's Village Group to Go on Floating Hospital | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/brazil-raises-coffee-exports.html | Brazil Raises Coffee Exports | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/maxwell-s-palmers-have-son.html | Maxwell S. Palmers Have Son | True | | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/britain-battles-in-her-shipyards-home-front-of-war-on-the-atlantic.html | BRITAIN BATTLES IN HER SHIPYARDS; Home Front of War on the Atlantic Is the Ways Sending More Vessels to Sea MEN DO HEROIC LABORS Bombings of the Clydeside Last Spring and Ration Diet Are Phases of Their Job | True | By Craig Thompsonwireless To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/200000-mortgage-deal-made.html | $200,000 Mortgage Deal Made | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/syracuse-fair-set-new-record.html | Syracuse Fair Set New Record | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/raids-round-the-clock.html | Raids Round the Clock | True | By David Andersonspecial Cable To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/providing-recreation-centers.html | Providing Recreation Centers | True | FREDERICK OSBORN, Chairman, Joint Army and Navy Committee on Welfare and Recreation. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/extends-ship-seizure-president-sets-june-30-1942-for-taking-foreign.html | EXTENDS SHIP SEIZURE; President Sets June 30, 1942, for Taking Foreign Vessels | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/bulgarian-premier-summons-parliament-berne-circles-are-apprehensive.html | BULGARIAN PREMIER SUMMONS PARLIAMENT; Berne Circles Are Apprehensive Over Pressure on Turkey | True | By Telephone To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/edward-w-ely.html | EDWARD W. ELY | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/gets-film-inquiry-delay-willkie-has-a-week-to-prepare-defense-to.html | GETS FILM INQUIRY DELAY; Willkie Has a Week to Prepare Defense to Pro-War Charges | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/4-plead-guilty-facing-spy-trial-they-admit-one-count-in-the.html | 4 PLEAD GUILTY FACING SPY TRIAL; They Admit One Count in the Indictment While Entering Denial to the Other 19 BEFORE THE JURY TODAY Case Against Ring Rounded Up in Brooklyn Is Expected to Last Two Months | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/6300-aliens-in-us-are-now-in-army-prospective-citizens-subject-to.html | 6,300 ALIENS IN U.S. ARE NOW IN ARMY; Prospective Citizens Subject to Draft but Ineligible to Become Officers LAW BARS ENLISTMENT Legal Paradox Thus Keeps Them From Picking Branch of the Service They Prefer | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/raf-lists-raids-at-italian-bases-ships-munitions-plants-and-a.html | R.A.F. LISTS RAIDS AT ITALIAN BASES; Ships, Munitions Plants and a Railway Train Are Reported to Have Been Hit | True | ROME MINIMIZES DAMAGEBritish Say 'About 100' Axis Planes Failed in an Attack on Besieged Force in Tobruk | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/bank-debits-increase-in-reserve-districts-total-is-1325940000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $132,594,000,000 for Quarter Ended Aug. 27 | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/jarman-heads-camp-stewart.html | Jarman Heads Camp Stewart | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/increases-profits-in-vegetable-oils-archerdanielsmidland-co-reports.html | INCREASES PROFITS IN VEGETABLE OILS; Archer-Daniels-Midland Co. Reports $5.69 a Share for Year, Against $5.41 | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/will-present-scout-award.html | Will Present Scout Award | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/the-gods-of-the-north.html | THE GODS OF THE NORTH | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/rev-gabriel-steines-pastor-of-st-elizabeths-roman-catholic-church.html | REV. GABRIEL STEINES, Pastor of St. Elizabeth's Roman Catholic Church, Linden, N. J. | True | Special to THE NEW YOBK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/roosevelt-silent-on-reply.html | Roosevelt Silent on Reply | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/canada-to-fill-bacon-contract.html | Canada to Fill Bacon Contract | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/buggy-age-loses-horse-old-babe-whom-no-auto-could-replace-is-shot.html | BUGGY AGE LOSES HORSE; Old Babe, Whom No Auto Could Replace, Is Shot | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/westchester-set-for-bitter-fight-taxpayers-group-issues-a-brochure.html | WESTCHESTER SET FOR BITTER FIGHT; Taxpayers' Group Issues a Brochure Backing Plan for Charter Revision OFFICIALS ENTER BATTLE Insist on Anonymity, but Will Work for New Committee to Oppose Any Change | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/argentina-is-urged-to-oust-nazi-envoy-senator-asks-actiondebate-on.html | ARGENTINA IS URGED TO OUST NAZI ENVOY; Senator Asks Action-Debate on Issue Expected Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/enid-gains-semipro-title.html | Enid Gains Semi-Pro Title | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/new-bomber-its-wheels-jammed-landed-after-80-tense-minutes-designer.html | New Bomber, Its Wheels Jammed, Landed After 80 Tense Minutes; Designer Flies Under Craft, Instructs Test Pilot Over Newark -- Plane Is Damaged Slightly as It Noses Over in Alighting | True | Special to THE NEW YORK TIMES. | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/rail-oil-tariffs-to-be-discussed-representatives-of-roads-and-fuel.html | RAIL OIL TARIFFS TO BE DISCUSSED; Representatives of Roads and Fuel Concerns Will Meet in Washington TANK-CAR RATE CUT ASKED Reduction Sought in Fees for Hauling Petroleum and Its Products to East | True | By L.b.n. Gnaedinger | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/troth-announced-of-miss-pearsall-o-west-islip-girl-will-become-the.html | TROTH ANNOUNCED OF MISS PEARSALL o; West Islip Girl Will Become the Bride of Ensign H. Denison Remington, U. S. N. STUDIED AT MARYMOUNT Fiance Prepared at Phillips Exeter and Was Graduated From Annapolis in 1939 | True | Special to THB Nsw Toss TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/further-communiques-unlikely.html | Further Communiques Unlikely | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/actress-is-questioned-in-suit-over-contract.html | Actress Is Questioned In Suit Over Contract | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/beauty-pageant-begun-title-of-miss-personality-is-awarded-in.html | BEAUTY PAGEANT BEGUN; Title of Miss Personality Is Awarded in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/finnish-drives-pushed-heavy-attacks-cited-in-denial-that-peace-is.html | FINNISH DRIVES PUSHED; Heavy Attacks Cited in Denial That Peace Is Sought | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/price-of-fisher-stock-manual.html | Price of Fisher Stock Manual | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/canada-names-censorship-chief.html | Canada Names Censorship Chief | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/daughter-to-thomas-c-chubbs.html | Daughter to Thomas C. Chubbs | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/roosevelt-backs-defense-tax-bill-hails-lower-income-exemptions-and.html | ROOSEVELT BACKS DEFENSE TAX BILL; Hails Lower Income Exemptions and Efforts of Leaders to Speed the Measure VOTE NEXT WEEK IS LIKELY Some Senators Will Attack Parts of Program -- Revenue of $4,500,000,000 Seen | True | By Henry N. Dorrisspecial To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/sabolmitchell-triumph-at-golf-card-65-to-tie-two-rivals-then-win.html | SABOL-MITCHELL TRIUMPH AT GOLF; Card 65 to Tie Two Rivals, Then Win Match of Cards in Pro-Amateur Test TISO SHARES PRO HONORS Barbaro and Mrs. Lawlor in Deadlock With Goldbeck and Mrs. Robbins at 74 | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/us-liner-brings-fewer-refugees-excambion-here-from-lisbon-has-118.html | U.S. LINER BRINGS FEWER REFUGEES; Excambion, Here From Lisbon, Has 118 Passengers, but 625 Are on Portuguese Ship 1,200 ON WAY FROM SPAIN Women Passengers Report Rise of Pro-British Sentiment Among the Italians TO SAFETY IN THE UNITED STATES | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/ned-mtjnroe.html | NED MTJNROE | True | Special to THE Nsw YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/london-hints-us-planes-are-flying-to-aid-soviet.html | London Hints U.S. Planes Are Flying to Aid Soviet | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/wage-rise-for-oil-employes.html | Wage Rise for Oil Employes | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/armys-contracts-in-day-14890988-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $14,890,988; Awards to Many Companies in This Area Announced by War Dept. VARIED SUPPLIES BOUGHT Machinery, Underclothing, Parts, Construction Are Ordered | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/german.html | German | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/pacific-parley-doubted-early-discounts-report-that-roosevelt-would.html | PACIFIC PARLEY DOUBTED; Early Discounts Report That Roosevelt Would See Konoye | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/flaming-plane-kills-3-children-army-ship-crashes-to-street-in.html | FLAMING PLANE KILLS 3 CHILDREN; Army Ship Crashes to Street in Hempstead After the Pilot Bails Out FLAMING PLANE KILLS 3 CHILDREN ARMY PLANE WHICH CAUGHT FIRE IN MIDAIR | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mrs-dupuy-married-to-andrew-mccarthy-former-dorothy-spreckels-is.html | MRS. DUPUY MARRIED TO ANDREW MCCARTHY; Former Dorothy Spreckels Is Wed in Coronado, Calif. | True | Special to THE NEW YORK TIMES I | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/boys-spree-is-ended-2-seized-after-stealing-autos-and-starting-on.html | BOYS SPREE IS ENDED; 2 Seized After Stealing Autos and Starting on Holiday | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/pitcher-clark-to-rochester.html | Pitcher Clark to Rochester | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/changes-in-stock-exchange-list.html | Changes in Stock Exchange List | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/asks-bergen-schools-to-delay-reopening-jersey-education-head-urges.html | ASKS BERGEN SCHOOLS TO DELAY REOPENING; Jersey Education Head Urges Wait Because of Paralysis | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/buys-8th-avenue-corner-charles-walzer-gets-building-containing.html | BUYS 8TH AVENUE CORNER; Charles Walzer Gets Building Containing Hotel, Stores | True | | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/priority-is-urged-for-new-dwellings-builders-magazine-draws.html | PRIORITY IS URGED FOR NEW DWELLINGS; Builders' Magazine Draws Attention to the Need for 2,500,000 Home Units WASHINGTON MEETING ON Defense Period Construction Held Stabilizer for Rents for Everybody | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/nation-warned-to-tighten-belt-wallace-outlines-program-to-control.html | NATION WARNED TO TIGHTEN BELT; Wallace Outlines Program to Control Inventories, Seize Any Needed Stock Piles NON-ESSENTIALS MUST GO Essential Industries, Defense to Have First Rights -- Others to Be Used in Arms-Making | True | By W.h. Lawrencespecial To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/soldiers-file-for-vote-6000-of-20000-eligible-in-state-send-in.html | SOLDIERS FILE FOR VOTE; 6,000 of 20,000 Eligible in State Send In Affidavits | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/practice-started-by-50-at-colgate-six-football-regulars-return-with.html | PRACTICE STARTED BY 50 AT COLGATE; Six Football Regulars Return With Ten Other Letter Men -- Kerr Begins 13th Year | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/45-exiled-children-arrive-on-liner-many-left-parents-behind-in.html | 45 EXILED CHILDREN ARRIVE ON LINER; Many Left Parents Behind in French Internment Camps | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/netherlands-queen-honored.html | Netherlands Queen Honored | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/president-to-ask-new-arms-funds-more-night-work-he-hints-that.html | PRESIDENT TO ASK NEW ARMS FUNDS; MORE NIGHT WORK; He Hints That Another Lease-Lend Request to Congress Is Due Monday or Tuesday WILL EXTEND 24-HOUR DAY More Workers Will Be Put on Extra Shifts -- Orders to Be Spread, Executive Says PRESIDENT TO ASK NEW ARMS FUNDS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/for-physical-education-school-programs-to-benefit-all-urged-as.html | For Physical Education; School Programs to Benefit All Urged, as Against "Sports for Publicity" | True | M.H.K. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/leather-industry-is-surveyed-by-ftc-sixteen-manufacturers-did-36-of.html | LEATHER INDUSTRY IS SURVEYED BY FTC; Sixteen Manufacturers Did 36% of U.S. Business | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/officers-view-jamaica-bases.html | Officers View Jamaica Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/parley-with-finns-denied-by-moscow-lozovsky-declares-reports-of.html | PARLEY WITH FINNS DENIED BY MOSCOW; Lozovsky Declares Reports of Talks for Settlement of War Are Untrue HULL ALSO IS SKEPTICAL Disavows Knowledge of Role for Winant -- Procope Adds to the Repudiations | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/insurance-record-set-at-camp.html | Insurance Record Set at Camp | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/cotton-holds-part-of-a-37point-rise-reaction-late-in-the-session.html | COTTON HOLDS PART OF A 37-POINT RISE; Reaction Late in the Session Leaves Net Gains of 18 to 22 Points | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/traffic-deaths-increase-police-report-rise-for-week-but-drop-for.html | TRAFFIC DEATHS INCREASE; Police Report Rise for Week, but Drop for Year to Date | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/flier-sights-word-help-police-learn-farmhand-plowed-the-letters-to.html | FLIER SIGHTS WORD 'HELP'; Police Learn Farmhand Plowed the Letters to Get Plane Ride | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/civilian-medical-service-units-being-set-up-under-defense-plan.html | Civilian Medical Service Units Being Set Up Under Defense Plan; Hospitals Throughout Nation Are Asked by La Guardia Organization to Be Ready to Serve in Emergencies | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/womens-races-on-today-series-for-us-yachting-title-slated-at-rye.html | WOMEN'S RACES ON TODAY; Series for U.S. Yachting Title Slated at Rye for 3 Days | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/maybank-takes-lead-in-senate-primary-two-rivals-trail-in-south.html | MAYBANK TAKES LEAD IN SENATE PRIMARY; Two Rivals Trail in South Carolina Race for Byrnes Seat | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/italy-lists-new-casualties.html | Italy Lists New Casualties | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/stroller-86-gets-lost-forgets-his-hotel-but-police-locate-it-with.html | STROLLER, 86, GETS LOST; Forgets His Hotel, but Police Locate It With His $1,700 | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/aboutface-in-peiping-press.html | About-face In Peiping Press | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/alvan-t-simonds-head-of-saw-firm-fitchburg-mass-industrialist.html | ALVAN T. SIMONDS, HEAD OF SAW FIRM; Fitchburg, Mass., Industrialist Served in Ordnance Branch in World WarsDies at 64 PROVIDED STEEL HELMETS I _____ Criticism of Nazis While on a Cruise in a German Liner Forced Him to Quit Ship | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/alien-property-report-resented.html | Alien Property Report Resented | True | PAUL PARKER. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/croat-communists-hunted.html | Croat Communists Hunted | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/canned-tomatoes-reach-a-new-peak-prices-move-up-to-82-12-cents.html | CANNED TOMATOES REACH A NEW PEAK; Prices Move Up to 82 1/2 Cents, Ten-Year High -- Buyers Eager to Place Orders SIZE OF PACK OFF SHARPLY Competition for Crop Between Soup Makers and Canners Force Quotations Up | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/lehigh-sees-good-season-football-squad-launches-drills-sophomores.html | LEHIGH SEES GOOD SEASON; Football Squad Launches Drills -- Sophomores Promising | True | Special to THE NEW YORK TIMES. | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/list-hesitates-in-amsterdam.html | List Hesitates in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/i-mbs-charles-s-bedfteld.html | I MBS. CHARLES S. BEDFTELD | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/theatre-tax-is-opposed-group-meets-to-protest-senate-committee-vote.html | THEATRE TAX IS OPPOSED; Group Meets to Protest Senate Committee Vote for Increase | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/american-designs-on-africa-charged-nazicontrolled-paris-press.html | AMERICAN DESIGNS ON AFRICA CHARGED; Nazi-Controlled Paris Press Asserts 'Tourists' Are Infiltrating Dakar Area GRAVE MENACE IS SEEN Americans Said to Be Showing 'More Than Normal Curiosity' About Trans-Saharan Road | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/hull-knows-of-no-parley.html | Hull Knows of No Parley | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/imitation-sailor-jailed-gets-three-months-for-dressing-to-win-the.html | IMITATION SAILOR JAILED; Gets Three Months for Dressing to Win the Girls | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/roosevelt-and-hull-confer.html | Roosevelt and Hull Confer | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/child-artists-help-bundles-for-britain-70-watercolors-exhibited-on.html | CHILD ARTISTS HELP BUNDLES FOR BRITAIN; 70 Water-Colors Exhibited on Park Ave. Offered at $2 Each | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/axis-labor-held-better-off.html | Axis Labor Held Better Off | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/helen-fflacdonald-to-be-wed-sept-20-her-marriage-to-carl-hedrick.html | HELEN fflACDONALD TO BE WED SEPT. 20; Her Marriage to Carl Hedrick . Watson Jr. Will Take Place in Old Lyme Church LISTS SEVEN ATTENDANTS Sheila Macdonald to Be Honor M aiduB ridegroom-Elect's Father the Best Man | True | I speolai to THE NEW YOMC a,aa,, I | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/vacancies-filled-in-gasoline-group-eastern-retailers-discover-none.html | VACANCIES FILLED IN GASOLINE GROUP; Eastern Retailers Discover None Exist Because Fuel-Oil Men Took Them WHALEN CALLS LACK REAL He Says Study Convinces Him There Is Shortage -- Experts Are Listing City's Needs | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/influence-decried-in-new-court-house-dewey-condemns-political-and.html | INFLUENCE DECRIED IN NEW COURT HOUSE; Dewey Condemns Political and Gang Pressure as $20,000,000 Building Is Put to Use SPEECHES MARK OPENING Judge Wallace and Ex-Judge Collins Take Part in General Sessions Ceremony | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/china-puts-foes-loss-at-20000-in-3-days-claims-casualties-in-raids.html | CHINA PUTS FOES'S LOSS AT 20,000 IN 3 DAYS; Claims Casualties in Raids to Test Japanese Strength | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/stolz-beats-tygh-in-ring.html | Stolz Beats Tygh in Ring | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/other-corporate-reports-increases-profits-in-vegetable-oils.html | OTHER CORPORATE REPORTS; INCREASES PROFITS IN VEGETABLE OILS | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/shakeup-in-national-police.html | Shake-up in National Police | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/admitted-to-hicks-price.html | Admitted to Hicks & Price | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/aides-of-horse-show-to-help-britain.html | AIDES OF HORSE SHOW TO HELP BRITAIN | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/100-women-accuse-a-diffident-man-unconfirmed-bachelor-as-he-called.html | 100 WOMEN ACCUSE A 'DIFFIDENT' MAN; ' Unconfirmed Bachelor,' as He Called Himself, Is Indicted on Mail Fraud Complaint | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/city-pupils-face-end-of-vacation-school-starts-monday-for-1000000.html | CITY PUPILS FACE END OF VACATION; School Starts Monday for 1,000,000 -- Staffs Are Reporting This Week | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mrs-clifford-e-minor.html | MRS. CLIFFORD E. MINOR | True | Special to THR NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/teachers-colleges-delayed.html | Teachers' Colleges Delayed | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-8-no-title.html | Article 8 — No Title | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/egg-market-makes-new-peak-for-year-december-futures-up-to-3075c-a.html | EGG MARKET MAKES NEW PEAK FOR YEAR; December Futures Up to 30.75c a Dozen -- Record in Cheese | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/research-costs-an-arm-french-scientist-82-had-conducted-radium.html | RESEARCH COSTS AN ARM; French Scientist, 82, Had Conducted Radium Study | True | | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/psychology-flies-in-planes-of-war-maryland-university-professor.html | PSYCHOLOGY FLIES IN PLANES OF WAR; Maryland University Professor Says 20 Experts in Field Have Qualified as Pilots PERCEPTION HELD VITAL Dr. Jenkins Tells Meeting at Northwestern Muscular Coordination Is Less Important | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mayor-to-keep-us-post-declares-he-will-continue-to-function-as.html | MAYOR TO KEEP U.S. POST; Declares He Will 'Continue to Function' as Director | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/dr-william-p-pool-retired-gynecologist-long-on-the-staff-of-l-i.html | DR. WILLIAM P. POOL; Retired Gynecologist Long on the Staff of L. I. College Hospital | True | Special to The Nsw YORK TIMES. I | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/jumping-into-a-football-scrimmage.html | Jumping Into a Football Scrimmage | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/2-more-cargo-ships-ready-deliveries-this-week-bring-the-total-to.html | 2 MORE CARGO SHIPS READY; Deliveries This Week Bring the Total to 106 New Vessels | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/archer-martin-76-42-years-a-jurist-former-chief-justice-of-the.html | ARCHER MARTIN, 76, 42 YEARS A JURIST; Former Chief Justice of the British Columbia Court of Appeal Dies in Vancouver NAMED TO BENCH AT 33 Ex-Judge of the Admiralty and Supreme Courts Wrote New Canadian National Anthem | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/dimaggio-stays-in-city-sprained-ankle-and-wrist-keep-yankee-star.html | DIMAGGIO STAYS IN CITY; Sprained Ankle and Wrist Keep Yankee Star From Boston Trip | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/william-macnab.html | WILLIAM MACNAB | True | Wireless to THE NEW Tons TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/talks-in-teheran-win-accord-basis-broad-principles-worked-out-and.html | TALKS IN TEHERAN WIN ACCORD BASIS; Broad Principles Worked Out and Iranians Show Amity, London Declares ARMISTICE STILL UNSIGNED Pact Is Expected to Remove Possibility of 'Further Trouble' From Reich | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/russians-seek-more-bombers.html | Russians Seek More Bombers | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/elizabeth-barrett-wed-bride-of-joseph-a-uttal-in-home-of-parents-at.html | ELIZABETH BARRETT WED; Bride of Joseph A. Uttal in Home of Parents at Bellevue, Pa. | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/belgian-women-sentenced.html | Belgian Women Sentenced | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/sabotage-feared-in-norway.html | Sabotage Feared in Norway | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/radio-warfare-in-37-recalled.html | Radio Warfare in '37 Recalled | True | O.S.L. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/laval-and-deat-still-kept-quiet-neither-has-had-visitors-since.html | LAVAL AND DEAT STILL KEPT QUIET; Neither Has Had Visitors Since Shooting Aug 27 at Review of Anti-Russian Forces | True | Wireless to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/elizabeth-clewer-bride-she-is-wed-in-westport-ny-to-harold-mccredic.html | ELIZABETH CLEWER BRIDE; She Is Wed in Westport, N.Y., to Harold McCredie of Danbury | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/pastors-educators-at-rites-for-dr-berg-i-funeral-held-for-dean.html | PASTORS, EDUCATORS AT RITES FOR DR. BERG i; Funeral Held for Dean of N.Y.U. College of Arts and Science | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/southampton-sale-to-assist-children-annual-rummage-to-be-held-in-be.html | SOUTHAMPTON SALE TO ASSIST CHILDREN; Annual Rummage to Be Held in Behalf of Fresh Air Home for Crippled Tomorrow SOCIETY WOMEN ARE AIDES Mrs. Robert Littlejohn Head of Executive Committee -- Mrs. Hoving a Hostess | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/to-order-fleet-of-tugs-government-seeks-bids-on-seagoing.html | TO ORDER FLEET OF TUGS; Government Seeks Bids on Sea-Going Diesel-Powered Craft | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/wall-st-bullish-after-labor-day-business-on-stock-exchange-is.html | WALL ST. BULLISH AFTER LABOR DAY; Business on Stock Exchange Is Largest in Three Weeks and Prices Advance DEALINGS IN BONDS LIGHT Six Foreign Loans Restored to Trading After Month Out -- Commodities Irregular | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/defending-astoria-ore.html | Defending Astoria, Ore. | True | G.M. UPTEGROVE. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/reserve-balances-drop-in-the-week-decrease-of-63000000-is-reported.html | RESERVE BALANCES DROP IN THE WEEK; Decrease of $63,000,000 Is Reported by Member Banks in 101 Leading Cities OTHER SECURITIES RISE United States Direct Obligation Holdings Decline $25,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/lafayette-squad-leaves-39-players-to-train-for-three-weeks-at-camp.html | LAFAYETTE SQUAD LEAVES; 39 Players to Train for Three Weeks at Camp Wyomissing | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/asks-defense-work-aid-british-architect-makes-appeal-for-american.html | ASKS DEFENSE WORK AID; British Architect Makes Appeal for American Publications | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/gustav-j-fleischmann-head-of-ninth-federal-savings-and-loan.html | GUSTAV J. FLEISCHMANN; Head of Ninth Federal Savings and Loan Association | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/soy-beans-set-pace-for-chicago-grains-broad-buying-as-a-result-of.html | SOY BEANS SET PACE FOR CHICAGO GRAINS; Broad Buying as a Result of Cottonseed Oil Strength Lifts List 6 Cents WHEAT LOSES EARLY GAINS Mixed Close Follows Filling of Bids -- Corn Is Somewhat Spotty -- Oats, Rye Up | True | Special to THE NEW YORK TIMES. | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/zionist-leader-to-resign.html | Zionist Leader to Resign | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/scottish-clans-aid-british-children-20000-is-raised-here-to-send.html | SCOTTISH CLANS AID BRITISH CHILDREN; $20,000 Is Raised Here to Send 100 to Homes in North -- $30,000 More Sought | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/lindbergh-called-absolutely-wrong-fraser-of-new-zealand-terms-his.html | LINDBERGH CALLED 'ABSOLUTELY WRONG'; Fraser of New Zealand Terms His Words 'Poor Business' | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mrs-bessie-w-colman-engaged.html | Mrs. Bessie W. Colman Engaged | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/first-colonial-unit-taken.html | First Colonial Unit Taken | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/operation-for-maureen-ohara.html | Operation for Maureen O'Hara | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/mike-sees-his-error-watchman-who-tried-to-bribe-transit-official.html | MIKE SEES HIS ERROR; Watchman Who Tried to Bribe Transit Official Pleads Guilty | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/war-department-building-will-house-only-20000.html | War Department Building Will House Only 20,000 | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/50-years-afterward-exjudge-collins-returns-to-his-old-court-as-a.html | 50 YEARS AFTERWARD; Ex-Judge Collins Returns to His Old Court as a Lawyer | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/germans-close-in-berlin-says-spearheads-at-krasnoe-selo-are-20.html | GERMANS CLOSE IN; Berlin Says Spearheads, at Krasnoe Selo, Are 20 Miles From Goal AIM OF DRIVE UNCERTAIN Feint to Cover Real Move Held Likely -- Fierce Resistance Slows Troops' Progress GERMANS CLOSE IN AROUND LENINGRAD | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/more-troops-sent-to-azores.html | More Troops Sent to Azores | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/jersey-city-out-of-cup-playoffs-mathematically-eliminated-as-result.html | JERSEY CITY OUT OF CUP PLAY-OFFS; Mathematically Eliminated as Result of 7-3 Setback at Hands of Newark | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/prospects-are-dimmed-by-loss-of-chertoff-fordham-brooklyn-and.html | Prospects Are Dimmed by Loss of Chertoff -- Fordham, Brooklyn and Manhattan Squads Also Engage in Varied Sessions | True | Special to THE NEW YORK TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/de-gaulle-to-see-churchill-on-plan-free-french-leader-expected-to.html | DE GAULLE TO SEE CHURCHILL ON PLAN; Free French Leader Expected to Confer on Statement of Post-War Policy MOVE IS HELD NECESSARY Royalist Project Ascribed to General Held to Call for a Definite Stand Now | True | By Pertinaxnorth American Newspaper Alliance. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/new-home-for-newark-man.html | New Home for Newark Man | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/action-in-iran-analyzed-british-and-russian-movement-viewed-in.html | Action in Iran Analyzed; British and Russian Movement Viewed in Light of Past Experience | True | EDWARD MANLEY HOPKINS. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/steel-rate-steady-in-downward-trend-scrap-shortage-holds-operations.html | Steel Rate Steady in Downward Trend; Scrap Shortage Holds Operations Down | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/kent-in-new-brunswick-duke-flies-from-quebec-to-see-maritime.html | KENT IN NEW BRUNSWICK; Duke Flies From Quebec to See Maritime Provinces | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/strongabennet.html | StrongaBennet | True | Special to THE NEW TORS TIMES. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/role-for-light-planes.html | ROLE FOR LIGHT PLANES | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/john-f-bbandmier-i.html | JOHN F. BBANDMIER I | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/konoye-considers-program-to-defend-japanese-waters-japan-weighs.html | Konoye Considers Program To 'Defend' Japanese Waters; JAPAN WEIGHS PLAN TO 'DEFEND' WATERS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/roosevelt-dubbed-kerensky-by-nazis-press-views-labor-day-talk-as.html | ROOSEVELT DUBBED 'KERENSKY' BY NAZIS; Press Views Labor Day Talk as Bid to Win Bolsheviki by Class Concessions ITALIANS DISTORT SPEECH Nothing New Is General View -- Gayda Says Axis Workers Enjoy Highest Benefits | True | By Telephone to the New York Times. | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/report-by-diamond-match-net-profit-of-1002991-shown-for-six-months.html | REPORT BY DIAMOND MATCH; Net Profit of $1,002,991 Shown for Six Months | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/british.html | British | True | | C1B 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/james-a-knowles.html | JAMES A. KNOWL.ES | True | special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/leipzig-fair-shows-strain-upon-reich-uncertain-delivery-of-goods.html | LEIPZIG FAIR SHOWS STRAIN UPON REICH; Uncertain Delivery of Goods Enforces Rationing of Orders -- Labor Drain Obvious ERSATZ PRODUCTS ABOUND Rumania and Bulgaria Swell Foreign Exhibits -- Brazil and Chile Represented | True | By Telephone To the New York Times. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/republicans-get-campaign-office-headquarters-to-have-formal-opening.html | REPUBLICANS GET CAMPAIGN OFFICE; Headquarters to Have Formal Opening Tomorrow, With the Mayor Absent CHADBOURNE IS MANAGER Tuttle Denies Davies Charge of Anti-Religious Attitude of College Board | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/75000000-polish-gold-saved-from-nazis-official-here-tells-of.html | $75,000,000 Polish Gold Saved From Nazis; Official, Here, Tells of Dramatic Flight | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/otto-e-loesch-new-york-credit-authority-had-served-one-firm-54.html | OTTO E. LOESCH; New York Credit Authority Had Served One Firm 54 Years | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/daughter-to-mrs-ezio-pinza.html | Daughter to Mrs. Ezio Pinza | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/joel-mccrea-to-costar-with-claudette-colbert-two-new-pictures.html | Joel McCrea to Co-Star With Claudette Colbert -- Two New Pictures Arriving on Broadway | True | BY Douglas W. Churchillby Telephone To the New York Times. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/harrison-visits-white-house.html | Harrison Visits White House | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/joan-castle-to-be-bride-she-and-fiance-wm-post-jr-in-cast-of-my.html | JOAN CASTLE TO BE BRIDE; She and Fiance, Wm. Post Jr., in Cast of 'My Sister Eileen' | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/celanese-votes-dividend-of-50c-third-and-last-quarter-payments-also.html | CELANESE VOTES DIVIDEND OF 50C; Third and Last Quarter Payments Also Set by Corporation on Its 7% Stock | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/unlikely-swedes-believe.html | Unlikely, Swedes Believe | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/georgia-stamm-fiancee-connecticut-girl-will-be-bride-of-roberts.html | GEORGIA STAMM FIANCEE; Connecticut Girl Will Be Bride of Robert S. Chamberlain | True | Special to THE NEW YORK TIMES. | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/backs-intervention-in-war.html | Backs Intervention in War | True | | CIB 510251 |
| 1941-09-03 | 1941-09-03 | https://www.nytimes.com/1941/09/03/archives/gertrude-lawrence-reopens-in-moss-harts-lady-in-the-dark-with-four.html | Gertrude Lawrence Reopens in Moss Hart's 'Lady in the Dark' With Four New Members in the Cast | True | By Brooks Atkinson | CIB 510251 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/burglaries-laid-to-6-youngsters-group-hired-truck-at-9-a-night-to.html | BURGLARIES LAID TO 6 YOUNGSTERS; Group Hired Truck at $9 a Night to Take Them From Crime to Crime, Police Say | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/medicine-in-an-emergency.html | MEDICINE IN AN EMERGENCY | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/ship-production-stepped-up-25-admiral-land-says-american-yards-will.html | SHIP PRODUCTION STEPPED UP 25%; Admiral Land Says American Yards Will Turn Out 134 Cargo Vessels in 1941 | True | By Charles Hurd | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/danes-cancel-reds-immunity.html | Danes Cancel Reds' Immunity | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/gunfire-shakes-berlin-but-nazis-say-few-raf-planes-penetrated-citys.html | GUNFIRE SHAKES BERLIN; But Nazis Say Few R.A.F. Planes Penetrated City's Defenses | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/defense-recreation-expanding-in-city-special-groups-report-rise-in.html | DEFENSE RECREATION EXPANDING IN CITY; Special Groups Report Rise in Use of Facilities for Soldiers | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/columbus-clinches-pennant.html | Columbus Clinches Pennant | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miss-cotter-to-be-bride-hewlett-school-alumna-fiancee-of-hamilton-w.html | MISS COTTER TO BE BRIDE; Hewlett School Alumna Fiancee of Hamilton W. Bondaleri | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/war-in-north-looming.html | War in North Looming | True | By Douglas Robertson | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/antoinette-la-croix-engaged-to-marry-syracuse-senior-will-be-bride.html | ANTOINETTE LA CROIX ENGAGED TO MARRY; Syracuse Senior Will Be Bride of Charles Stuart Lyon | True | Special to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/axis-shows-anxiety-in-lies-wavell-says-british-chief-sees.html | AXIS SHOWS ANXIETY IN LIES, WAVELL SAYS; British Chief Sees Recklessness as Sign of Weakness | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/otto-reimherr.html | OTTO REIMHERR | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/helsinki-official-reported-seized-german-radio-asserts-citys.html | HELSINKI OFFICIAL REPORTED SEIZED; German Radio Asserts City's Financial Director Is Held on Suspicion of Treason NAZIS SAID TO WARN FINNS Reich Threatens Drastic Step if Drive Against Soviet Is Halted, London Hears | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/child-killed-in-auto-crash.html | Child Killed in Auto Crash | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/william-h-sloat-originator-of-the-bill-and-mary-act-on-radio-dies.html | WILLIAM H. SLOAT; Originator of the 'Bill and Mary' Act on Radio Dies in Tulsa | True | | CIB 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/football-dodgers-buy-player.html | Football Dodgers Buy Player | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/cotton-erratic-but-gains-on-day-both-the-high-and-low-marks-for-the.html | COTTON ERRATIC, BUT GAINS ON DAY; Both the High and Low Marks for the Session Are Regis- tered in Early Trades | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/champion-beats-sabin-in-4-sets-mcneill-wins-at-63-75-36-63-kovacs.html | CHAMPION BEATS SABIN IN 4 SETS; McNeill Wins at 6-3, 7-5, 3-6, 6-3 — Kovacs in Great Form as He Subdues Kramer MISS OSBORNE ADVANCES Routs Miss Bernhard, 6-3, 6-1 — Miss Betz Defeats Miss Krase at Forest Hills | True | By Allison Danzig | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/banks-stockholders-provide-for-merger-manufacturers-trust-to-take.html | BANKS STOCKHOLDERS PROVIDE FOR MERGER; Manufacturers Trust to Take Over Mortgage Corporation | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/estate-of-wr-davis-willed-to-family-financier-established-trust-for.html | ESTATE OF W.R. DAVIS WILLED TO FAMILY; Financier Established Trust for Wife and Two Sons | True | Special to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/autoist-sentenced-to-prison.html | Autoist Sentenced to Prison | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/nazis-facing-soviet-drive-hope-for-help-soon.html | Nazis Facing Soviet Drive 'Hope for Help Soon' | True | By the United Press. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/nlrb-backs-detroit-firm-rules-removal-of-brownmc-laren-plant-was.html | NLRB BACKS DETROIT FIRM; Rules Removal of Brown-Mc- Laren Plant Was Justified | True | Special to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/bertha-boomer-is-killed-sister-of-waldorfastoria-head-is-florida.html | BERTHA BOOMER IS KILLED; Sister of Waldorf-Astoria Head Is Florida Auto Victim | True | Special to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/to-discuss-labor-relations.html | To Discuss Labor Relations | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/owen-in-new-move-groups-backs-in-offensive-and-defensive-units-fans.html | Owen, in New Move, Groups Backs In Offensive and Defensive Units; Fans Find Pro Giants' Revamped Strategy Favors Speed and Deception — Sailor's Run With Stolen Ball a Thriller | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/dr-arthur-jamieson-former-pastor-here-minister-who-served-park-ave.html | DR. ARTHUR JAMIESON, FORMER PASTOR HERE; Minister Who Served Park Ave. Methodist Dies in Maine | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/20000-idle-cars-waiting-for-oil-pelley-asserts-rail-executive.html | 20,000 IDLE CARS WAITING FOR OIL, PELLEY ASSERTS; Rail Executive Informs Senate Inquiry Roads Can Put Them Into Service in 2 Weeks | True | By Frederick R. Barkley | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/coop-volume-up-sharply-regional-groups-gains-this-year-range-from.html | CO-OP VOLUME UP SHARPLY; Regional Groups' Gains This Year Range From 16.7 to 40% | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/fha-insurance-fund-increased.html | FHA Insurance Fund Increased | True | Special to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/assures-yugoslavs-big-help-is-coming-diplomat-in-broadcast-from.html | ASSURES YUGOSLAVS BIG HELP IS COMING; Diplomat in Broadcast From Boston Says Foe Is Doomed | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/northeast-industry-plans-defense-clinic-5000-to-meet-in-worcester.html | NORTHEAST INDUSTRY PLANS DEFENSE CLINIC; 5,000 to Meet in Worcester to Push Subcontracting | True | Special to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-10-no-title.html | Article 10 — No Title | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/fatal-crash-is-studied-nassau-prosecutor-finds-no-criminal.html | FATAL CRASH IS STUDIED; Nassau Prosecutor Finds No Criminal Negligence | True | Special to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/britain-numbers-gains-in-atlantic-low-july-sinkings-arrival-of.html | BRITAIN NUMBERS GAINS IN ATLANTIC; Low July Sinkings, Arrival of Cargoes and R.A.F. Drive Listed by Air Secretary | True | Special Cable to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/us-consul-is-accused-again-in-the-italian-press.html | U.S. Consul Is Accused Again in the Italian Press | True | By Telephone To the New York Times. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/newport-colony-to-hear-forbes-former-ambassador-to-japan-will-speak.html | NEWPORT COLONY TO HEAR FORBES; Former Ambassador to Japan Will Speak on Problem of Philippines Saturday OTHER WEEK-END EVENTS Mrs. J.H. Prentice and the H.G. Cushings Among Those Who Will Entertain | True | Special to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/tariff-removal-advocated.html | Tariff Removal Advocated | True | By Air Mail To the New York Times. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/youth-considers-the-war-winning-battles-as-well-as-peace-is-held.html | Youth Considers the War; Winning Battles as Well as Peace Is Held Necessary for America | True | HERBERT BAYARD SWOPE Jr. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/mr-callender-excepts.html | Mr. Callender Excepts | True | HAROLD CALLENDER. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-12-no-title.html | Article 12 — No Title | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/james-f-connor.html | JAMES F. CONNOR | True | Special to THE NEW YOHK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/colombia-to-list-needs-industries-asked-to-report-on-raw-material.html | COLOMBIA TO LIST NEEDS; Industries Asked to Report on Raw Material Wants | True | Special Cable to THE NEW YORK TIMES. | CIB 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/silk-stoppage-is-eased-one-group-of-workers-to-return-to-mills.html | SILK STOPPAGE IS EASED; One Group of Workers to Return to Mills Today | True | Special to THE NEW YORK TIMES. | CIB 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/22-towns-retaken-red-armys-line-within-16-miles-of-smolensk.html | 22 TOWNS RETAKEN; Red Army's Line Within 16 Miles of Smolensk, Russians Report ONE UNIT BEFORE GOMEL Led by Voroshiloff, Defenders of Leningrad Force Foe to Fall Back Three Miles RUSSIANS REPORT 30-MILE ADVANCE | True | By Daniel T. Brighamby Telephone to the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/e-t-taylor-dies-congressman-83-oldest-member-of-house-was-chairman.html | E. T. TAYLOR DIES, CONGRESSMAN, 83; Oldest Member of House Was Chairman of Appropriations outStricken on Way Home | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/italian-ship-now-in-cuban-navy.html | Italian Ship Now in Cuban Navy | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/juliana-appeals-for-aid-says-worlds-country-women-can-help-restock.html | JULIANA APPEALS FOR AID; Says World's Country Women Can Help Restock Dutch Farms | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/nun-dies-in-canadian-fire.html | Nun Dies in Canadian Fire | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/yes-or-no-questions-criticized.html | Yes or No Questions Criticized | True | W.M. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/warns-students-on-army-status.html | Warns Students on Army Status | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/mrs-heyn-scores-golf-ace.html | Mrs. Heyn Scores Golf Ace | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/paperboard-output-up-less-than-seasonally-new-orders-and-backlogs.html | Paperboard Output Up Less Than Seasonally; New Orders and Backlogs Lower in Week | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/85cent-dividend-declared.html | 85-Cent Dividend Declared | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/definition-is-wanted.html | Definition Is Wanted | True | J. ADAM BEDE. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/judge-rebels-at-oath-to-petain-and-is-ousted.html | Judge Rebels at Oath To Petain and Is Ousted | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/italy-to-restrict-restaurant-meals-soup-or-spaghetti-main-dish-and.html | ITALY TO RESTRICT RESTAURANT MEALS; Soup or Spaghetti, Main Dish and Fruit or Cheese Prescribed | True | By Telephone To the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/bridges-funeral-tomorrow.html | Bridges Funeral Tomorrow | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/phone-companies-report-new-records-in-gains.html | Phone Companies Report New Records in Gains | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/screen-news-here-and-in-hollywood-george-montgomery-and-alice-faye.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Montgomery and Alice Faye Will Play the Leads in Dreiser's 'My Gal Sal' | True | By Douglas W. Churchill | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/power-strike-is-put-off-ohio-union-men-fear-harm-to-defense.html | POWER STRIKE IS PUT OFF; Ohio Union Men Fear Harm to Defense Production | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/mexicans-divided-on-form-of-us-aid-central-bank-for-increase-in.html | MEXICANS DIVIDED ON FORM OF U.S. AID; Central Bank for Increase in Exports by Removal of Our Tariff Barriers | True | By Harold Callenderspecial Cable To the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/3-die-in-canadian-blast.html | 3 Die in Canadian Blast | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/italian.html | Italian | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/duke-of-kent-guest-in-halifax.html | Duke of Kent Guest in Halifax | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/released-by-army-leaps-to-his-death-philadelphia-youth-his-health.html | RELEASED BY ARMY, LEAPS TO HIS DEATH; Philadelphia Youth, His Health Failing, Wanted to Be Soldier | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/german-action-predicted.html | German Action Predicted | True | By Telephone To the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/spiteful-annexes-long-chicago-race-filly-defeats-bettys-bob-in.html | SPITEFUL ANNEXES LONG CHICAGO RACE; Filly Defeats Betty's Bob in Great Western Handicap at Two Miles and a Half | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miss-berg-gains-final-miss-harrison-also-triumphs-in-lake-champlain.html | MISS BERG GAINS FINAL; Miss Harrison Also Triumphs in Lake Champlain Golf | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/heading-in-new-direction.html | Heading in New Direction" | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/maybank-faces-a-runoff.html | Maybank Faces a Run-Off | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/us-oil-men-balk-at-mexican-deal-object-to-a-washington-loan-to.html | U.S. OIL MEN BALK AT MEXICAN DEAL; Object to a Washington Loan to Permit a Token Payment of $9,000,000 in Cash | True | By J.h. Carmical | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/big-canadian-force-arrives-in-britain-about-200-americans-with-ar.html | BIG CANADIAN FORCE ARRIVES IN BRITAIN; About 200 Americans With Ar- rivals at War-Scarred Port | True | | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/wesleyan-hard-at-work-fesler-picks-first-eleven-as-squad-of-30.html | WESLEYAN HARD AT WORK; Fesler Picks First Eleven as Squad of 30 Opens Drive | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/oil-dearth-phony-fish-charges-here-isolationist-leader-terms-it.html | OIL DEARTH 'PHONY,' FISH CHARGES HERE; Isolationist Leader Terms It 'Part of the Program to Spread War Hysteria' | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/5-suspects-sought-in-stock-swindles-two-exconvicts-in-one-group.html | 5 SUSPECTS SOUGHT IN STOCK SWINDLES; Two Ex-Convicts in One Group Accused of 'High Pressure' Sales of Oil Royalties | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/japan-forms-aluminum-concern.html | Japan Forms Aluminum Concern | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/11uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-jean-e-shepard-71-a-tobacco-producer.html | 11 uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-uuu JEAN E. SHEPARD, 71, A TOBACCO PRODUCER; {Largest Individual Broadleaf Grower in Connecticut | True | j Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/power-in-the-east.html | POWER IN THE EAST | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/patrolman-accused-in-extortion-plot-he-is-alleged-to-have-taken.html | PATROLMAN ACCUSED IN EXTORTION PLOT; He Is Alleged to Have Taken Money From Bootlegger | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/40000-fewer-seeking-state-jobs.html | 40,000 Fewer Seeking State Jobs | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/lewis-draft-call-delayed.html | Lewis Draft Call Delayed | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/ask-wives-children-pick-apples.html | Ask Wives, Children Pick Apples | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/detective-hero-is-pensioned.html | Detective Hero Is Pensioned | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/court-jester-wins-rich-pacing-stake-earns-8282-with-twoheat-victory.html | COURT JESTER WINS RICH PACING STAKE; Earns $8,282 With Two-Heat Victory at Indianapolis in the Fox for Juveniles | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/polo-match-will-benefit-hospital.html | Polo Match Will Benefit Hospital | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/two-nassau-sales-made-north-and-south-sides-in-home-and-plot-deals.html | TWO NASSAU SALES MADE; North and South Sides in Home and Plot Deals | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/store-striker-found-guilty.html | Store Striker Found Guilty | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/british-offensive-in-libya-expected-big-army-ready-to-launch-drive.html | BRITISH OFFENSIVE IN LIBYA EXPECTED; Big Army Ready to Launch Drive if the Russians Hold and Supplies Continue | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/exchange-ample-in-argentina.html | Exchange Ample in Argentina | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/remigius-b-wefss-houdini-associate-in-exposing-spiritualistic-media.html | REMIGIUS B. WEFSS; Houdini Associate in Exposing Spiritualistic Media | True | Special to THE NBW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/our-south-american-policy-fewer-platitudes-and-more-industrial.html | Our South American Policy; Fewer Platitudes and More Industrial Cooperation Recommended | True | MILES M. SHEROVER. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/books-authors.html | Books -- Authors | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/acceleration-due-on-food-to-britain-2-million-daily-spent-now-under.html | ACCELERATION DUE ON FOOD TO BRITAIN; 2 Million Daily Spent Now Under Lease-Lend Act and Request for Rise Is Held Likely | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/art-collections-on-view.html | Art Collections on View | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/methodist-youths-for-draft-end.html | Methodist Youths for Draft End | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/german.html | German | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/production-of-oil-rises-to-new-peak-daily-output-in-week-put-at.html | PRODUCTION OF OIL RISES TO NEW PEAK; Daily Output in Week Put at 4,004,700 Barrels, Gain of 29,250 in Period | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/rams-triumph-by-377-turn-back-allstar-eleven-in-cleveland-before.html | RAMS TRIUMPH BY 37-7; Turn Back All-Star Eleven in Cleveland Before 30,000 | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/margaret-e-carroll-betrothed.html | Margaret E. Carroll Betrothed | True | Special to THE NEW YORK TIMES. | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/chinese-reenter-port-of-foochow-japanese-say-they-withdrew.html | CHINESE RE-ENTER PORT OF FOOCHOW; Japanese Say They Withdrew Voluntarily for Move in Another Direction | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/ball-held-liable-in-big-stock-suit-van-sweringens-collaborator.html | BALL HELD LIABLE IN BIG STOCK SUIT; Van Sweringens' Collaborator Named in $6,000,000 Midamerica Action RAIL 'EMPIRE' CHAOS ECHO Court's Finding Seems to Lift Responsibility From Robert R. Young and Associates BALL HELD LIABLE IN BIG STOCK SUIT | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/mr-willkie-mr-landon-and-the-republicans.html | Mr. Willkie, Mr. Landon and the Republicans | True | By Arthur Krock | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/dental-war-group-formed.html | Dental War Group Formed | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/premier-emphatic-urges-unity-of-nation-to-display-its-full-power-in.html | PREMIER EMPHATIC; Urges Unity of Nation to Display Its Full Power in Peril SOVIET MISSION RESENTED Tokyo Foreign Office Paper Hits at Russian Flight to U.S. as New Danger to Japan KONOYE EMPHATIC ON JAPAN'S CRISIS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/new-appeal-by-bridges.html | New Appeal by Bridges | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/spy-ring-trial-is-begun-jury-chosen-in-3-12-hours-to-surprise-of.html | SPY RING TRIAL IS BEGUN; Jury Chosen in 3 1/2 Hours to Surprise of All | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/disease-halts-army-inductions.html | Disease Halts Army Inductions | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/major-appliances-continue-big-gains-refrigerator-sales-up-366-in.html | MAJOR APPLIANCES CONTINUE BIG GAINS; Refrigerator Sales Up 36.6% in Jufy, While Ranges Had Rise of 118% Over 1940 7-MONTH TOTALS JUMPED New Records Forecast for Year Despite Impending Cuts in Production | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/agency-accepts-agreement.html | Agency Accepts Agreement | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/football-practice-opens-at-syracuse-coach-solem-greets-squad-of-45.html | FOOTBALL PRACTICE OPENS AT SYRACUSE; Coach Solem Greets Squad of 45 -- To Stress Fundamentals | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/air-assaults-repulsed.html | Air Assaults Repulsed | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/robert-bridges.html | ROBERT BRIDGES | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/berlin-improves-at-the-close.html | Berlin Improves at the Close | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/deputy-fire-chief-quits.html | Deputy Fire Chief Quits | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/mrs-jessie-tinsman.html | MRS. JESSIE TINSMAN | True | Special to THE NEW Tons TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/president-names-moscow-mission-admiral-standley-generals-burns-and.html | PRESIDENT NAMES MOSCOW MISSION; Admiral Standley, Generals Burns and Brett, W.L. Batt to Assist Harriman | True | By John H. Crider | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/army-places-orders-for-3462153-in-day-awards-to-many-companies-in.html | ARMY PLACES ORDERS FOR $3,462,153 IN DAY; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/albright-closes-camp.html | Albright Closes Camp | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/deadly-training-planes.html | DEADLY TRAINING PLANES | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/japanese-show-interest-in-fate-of-afghanistan.html | Japanese Show Interest In 'Fate' of Afghanistan | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/british-submarine-attacks.html | British Submarine Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miller-first-in-midget-auto.html | Miller First in Midget Auto | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/900-mailed-to-state-for-needy.html | $900 Mailed to State for Needy | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/green-sees-defense-in-us-on-schedule-afl-kept-promises-to-na-tion.html | GREEN SEES DEFENSE IN U.S. ON SCHEDULE; A.F.L. Kept Promises to Na- tion, He Says in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/nazis-balk-at-aiding-foe-deny-any-duty-to-feed-russians-in-occupied.html | NAZIS BALK AT AIDING FOE; Deny Any Duty to Feed Russians in Occupied Areas | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/food-index-up-2-cents-reaches-328-a-new-12year-high-was-232-year.html | FOOD INDEX UP 2 CENTS; Reaches $3.28, a New, 12-Year High -- Was $2.32 Year Ago | True | | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/president-honors-pair-wed-50-years-writes-letter-to-be-opened-at.html | PRESIDENT HONORS PAIR WED 50 YEARS; Writes Letter to Be Opened at Golden Wedding on Saturday of Bronx Tailor and Wife AIDS THEIR GRANDSON TOO Delays Transfer of Officer So He Can Attend Big Party -- La Guardia Invited | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/curtailment-seen-in-use-of-rubber-foreign-shipments-to-the-us.html | CURTAILMENT SEEN IN USE OF RUBBER; Foreign Shipments to the U.S. Officially Reported as Under Export Quotas | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/wheat-responds-to-pricerise-view-federal-forecast-of-a-10cent-gain.html | WHEAT RESPONDS TO PRICE-RISE VIEW; Federal Forecast of a 10-Cent Gain Causes 1 1/2 to 2 1/8 c Improvement in Pit SHORT COVERING A FACTOR Corn Follows Course of the Senior Grain -- Soy Beans, Oats and Rye All Up Special to THE NEW YORK TIMES. | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/small-converters-promised-opa-aid-rayon-men-told-to-inform-office.html | SMALL CONVERTERS PROMISED OPA AID; Rayon Men Told to Inform Office if Inability to Get Greige Goods Continues | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/no-takers-for-bridge-insurance.html | No Takers for Bridge Insurance | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/13000-due-to-quit-44th-division-soon-survey-shows-most-of-its-16600.html | 13,000 DUE TO QUIT 44TH DIVISION SOON; Survey Shows Most of Its 16,600 Men Are Eligible for Release This Year | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/stocks-abandondon-oneday-advance-turnover-on-exchange-drops-again.html | STOCKS ABANDONDON ONE-DAY ADVANCE; Turnover on Exchange Drops Again and Movements of Shares Are Narrow | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/george-0-totten-chief-detective-in-investigation-of-hallmills.html | GEORGE 0. TOTTEN; Chief Detective in Investigation of Hall-Mills Murder Case | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/fllissfalehr81-a-society-leader-sister-of-harry-lehr-who-was.html | fflISSF.A.LEHR,81, A SOCIETY LEADER; Sister of Harry Lehr, Who Was Notable Figure in New York and Newport Circles DIES IN BALTIMORE HOME Last Surviving Member of Her FamilyuSpent Much of Her Time in Europe | True | I Special to THE NEW YORK TIMES. I | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/mrs-thompson-bankrupt-chicago-horse-show-exhibitor-has-50-owes.html | MRS. THOMPSON BANKRUPT; Chicago Horse Show Exhibitor Has $50, Owes $557,892 | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/65-heat-in-homes-urged-to-save-oil-longer-christmas-and-easter.html | 65 HEAT IN HOMES URGED TO SAVE OIL; Longer Christmas and Easter Vacations From Schools Also Suggested to Whalen | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/berlin-rocked-in-night-raid-by-heaviest-british-bombers-great-fires.html | Berlin Rocked in Night Raid By Heaviest British Bombers; Great Fires Started, One Near Main Railway Station, as Tons of 'New Explosive Are Dropped -- Industrial Cities Hit BERLIN IS ROCKED BY R.A.F. BOMBS | True | By David Andersonspecial Cable To the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/army-will-test-air-raid-defense-civilians-must-scan-skies-for-enemy.html | ARMY WILL TEST AIR RAID DEFENSE; Civilians Must Scan Skies for 'Enemy' Bombers Attacking in 'Battle Drill' Trial EAST COAST THE SCENE Spotters Will Flash Warning to Central Posts and Craft Will Fight 'Invaders' | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/213-vessels-added-to-navy-this-year-keels-for-436-of-all-classes.html | 213 VESSELS ADDED TO NAVY THIS YEAR; Keels for 436 of All Classes for 2-Ocean Fleet Have Been Laid Down Since Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/navy-fighter-ready-for-launching.html | NAVY FIGHTER READY FOR LAUNCHING | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/cruise-to-aid-british-group.html | Cruise to Aid British Group | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/dairy-union-bows-to-milk-price-plan-but-delegates-at-utica-attack.html | DAIRY UNION BOWS TO MILK PRICE PLAN; But Delegates at Utica Attack Government for Failing to Set Level They Had Sought | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/fur-sales-rose-47-for-current-season-volume-on-skins-40033546-for-8.html | FUR SALES ROSE 47% FOR CURRENT SEASON.; Volume on Skins $40,033,546 for 8 Months Through July | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/rev-warren-b-dunham.html | REV. WARREN B. DUNHAM | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/ballet-opens-oct-9-for-a-3week-run-russe-de-monte-carlo-plans-to.html | BALLET OPENS OCT. 9 FOR A 3-WEEK RUN; Russe de Monte Carlo Plans to Present 3 New Works at Metropolitan Opera House | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/venezuelan-leader-to-study-defense-gen-eleazar-lopez-contreras.html | VENEZUELAN LEADER TO STUDY DEFENSE; Gen. Eleazar Lopez Contreras Receives Salute in Bay | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/bombers-a-game-away-from-flag-yanks-down-red-sox-21-in-11th-and-can.html | BOMBERS A GAME AWAY FROM FLAG; Yanks Down Red Sox, 2-1, in 11th and Can Clinch Title With Victory Today | True | By John Drebinger | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/front-in-russia-recalls-past-war-fortifications-constructed-by.html | FRONT' IN RUSSIA RECALLS PAST WAR; Fortifications Constructed by Germans Are Like Those in World Conflict BUT FIGHT IS MORE GORY Soviet Writer Declares Nazis Not Only in Retreat but Their Strength Wanes | True | By Eugene Petroffnorth American Newspaper Alliance | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/corrado-debrico.html | CORRADO D'EBRICO | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/failures-drop-in-4-lines-construction-group-shows-only-increase-in.html | FAILURES DROP IN 4 LINES; Construction Group Shows Only Increase in the Week | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/three-women-hurt-in-subway-accident-signal-short-circuit-jolts-many.html | THREE WOMEN HURT IN SUBWAY ACCIDENT; Signal Short Circuit Jolts Many From Seats | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/george-s-shannon.html | GEORGE] S. SHANNON | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/russians-praised-by-british-envoy-cripps-tells-them-they-have.html | RUSSIANS PRAISED BY BRITISH ENVOY; Cripps Tells Them They Have Shattered Hitler's Hopes of Beating Britain and U.S. PLEDGES AMERICAN HELP Assures Soviet That Britain Is Increasing Her Blows at Germany in the West | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/jesse-c-pritchett.html | JESSE C. PRITCHETT | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/john-forsell.html | JOHN FORSELL. | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/maurice-costellos-separated.html | Maurice Costellos Separated | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/tenant-list-rises-in-castle-village-west-side-apartments-lead.html | TENANT LIST RISES IN CASTLE VILLAGE; West Side Apartments Lead -- Greenwich Section Second | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/opm-heads-urge-a-big-scrap-drive-they-tell-dealers-at-capital.html | OPM HEADS URGE A BIG SCRAP DRIVE; They Tell Dealers at Capital Parley That Receipts Should Rise by 20 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/559-new-cases-in-nation.html | 559 New Cases in Nation | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/hydraulic-jacks-now-end-sag-in-main-la-guardia-field-building-but.html | Hydraulic Jacks Now End Sag In Main La Guardia Field Building; But Officials Do Not Know When 'Settling' Will Stop -- Structure Raised Whenever It Drops 8th of an Inch in Month | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/russia-and-united-states-now-appear-to-be-decisive-factors-in-the.html | Russia and United States Now Appear to Be Decisive Factors in the Conflict | True | By Hanson W. Baldwin | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/jameson-acquires-distillery.html | Jameson Acquires Distillery | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/news-of-markets-in-european-cities-prime-investments-well-taken-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prime Investments Well Taken In London--Some Large Repayments Expected | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/woman-survives-265foot-leap.html | Woman Survives 265-Foot Leap | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/contact-work-for-violets.html | Contact Work for Violets | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/willkie-in-plea-to-buy-us-bonds-opening-stamp-sale-booth-he-warns.html | WILLKIE IN PLEA TO BUY U.S. BONDS; Opening Stamp Sale Booth He Warns Lagging Investors of Danger of Hitlerism | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/john-p-evans-.html | JOHN P. EVANS ! | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/curb-will-buy-in-seat-will-act-under-terms-of-recent-retirement.html | CURB WILL BUY IN SEAT; Will Act Under Terms of Recent Retirement Plan | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/australian-envoy-confers-with-hull-congressman-says-us-must-help.html | AUSTRALIAN ENVOY CONFERS WITH HULL; Congressman Says U.S. Must Help Keep Singapore From Axis | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/tampering-hinted-in-erickson-case-witnesses-called-by-jersey-grand.html | TAMPERING HINTED IN ERICKSON CASE; Witnesses Called by Jersey Grand Jury in Stabbing Case | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/opm-will-assist-strategic-roads-pledges-high-priority-ratings-for.html | OPM WILL ASSIST STRATEGIC ROADS; Pledges High Priority Ratings for Materials to Build Any War Department Backs | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/lawyer-arrested-in-row-counsel-for-relief-clients-charged-with.html | LAWYER ARRESTED IN ROW; Counsel for Relief Clients Charged With Abusive Language | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/terrorists-sentenced-in-dublin.html | Terrorists Sentenced in Dublin | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/new-york-girl-is-killed-major-and-mrs-maddocks-her-parents-hurt-in.html | NEW YORK GIRL IS KILLED; Major and Mrs. Maddocks, Her Parents, Hurt in Auto Wreck | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miss-helen-halls-plans-will-be-wed-sept-13-to-henry-m-hoyt-in.html | MISS HELEN HALL'S PLANS; Will Be Wed Sept. 13 to Henry M. Hoyt in Morristown, N. J. | True | Special to THE NEW YORK TIMES. | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/more-harvest-vacations-state-extends-plan-to-schools-in-cities-to.html | MORE HARVEST VACATIONS; State Extends Plan to Schools in Cities to Aid Farmers | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/fifth-ave-crowds-see-woman-end-her-life-by-leaping-from-12th-story.html | Fifth Ave. Crowds See Woman End Her Life By Leaping From 12th Story Window Ledge | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/jesse-eddy-smith.html | JESSE EDDY SMITH | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/world-series-start-set-officially-for-the-yankee-stadium-on-oct-1.html | World Series Start Set Officially For the Yankee Stadium on Oct. 1; MacPhail Makes No Plan to Shift Dodgers' Games Should Brooklyn Win -- Lay-Off Between Sixth and Seventh Contests | True | By Louis Effrat | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/fire-prevention-week-oct-5.html | Fire Prevention Week Oct. 5 | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/belgian-officials-son-killed.html | Belgian Official's Son Killed | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/men-in-uniform.html | MEN IN UNIFORM | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/wyatt-captures-opener-for-no-19-whit-sets-back-phillies-41-allows.html | WYATT CAPTURES OPENER FOR NO. 19; Whit Sets Back Phillies, 4-1 -- Allows Only 4 Hits and Drives 2-Run Double HOERST SUBDUES DODGERS' Triumphs by Same Score, Also Yielding 4 Safeties -- Hurls Shut-Out for 8 Frames | True | By Roscoe McGowenspecial To the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/leningrad-ruled-by-six-military-soviet-is-named-with-full-power.html | LENINGRAD RULED BY SIX; Military Soviet Is Named With Full Power Over City | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/steel-industry-charts-demand-requirements-in-1941-put-at-80000000.html | STEEL INDUSTRY CHARTS DEMAND; Requirements in 1941 Put at 80,000,000 Tons of Ingots for All Purposes | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/girl-2-boys-admit-aiding-master-spy-plead-guilty-here-to-helping.html | GIRL, 2 BOYS ADMIT AIDING 'MASTER SPY'; Plead Guilty Here to Helping Alleged Nazi Agent Gather Military Information | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/early-denies-parley-in-pacific-is-planned-says-roosevelt-has-no.html | EARLY DENIES PARLEY IN PACIFIC IS PLANNED; Says Roosevelt Has No Invitation From Konoye for Talks | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/senators-top-athletics-fiverun-rally-in-ninth-inning-decides.html | SENATORS TOP ATHLETICS; Five-Run Rally in Ninth Inning Decides Contest, 9-8 | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/beaverbrook-heads-britons.html | Beaverbrook Heads Britons | True | Special Cable to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/500000-of-gold-here-from-chile-market-for-foreign-exchange.html | $500,000 OF GOLD HERE FROM CHILE; Market for Foreign Exchange Continues Quiet -- Cuban Peso Rises Again | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/allies-continuing-parley-with-iran-expulsion-of-nazis-and-right-of.html | ALLIES CONTINUING PARLEY WITH IRAN; Expulsion of Nazis and Right of Arms Transit Remain Hub | True | Special Cable to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/rise-in-brokers-loans-reported-by-exchange.html | Rise in Brokers' Loans Reported by Exchange | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/postmen-nominate-doherty.html | Postmen Nominate Doherty | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/president-sets-up-new-health-body-mcnutt-its-head-says-change-puts.html | PRESIDENT SETS UP NEW HEALTH BODY; McNutt, Its Head, Says Change 'Puts Teeth' In the Powers of the Defense Agency TO COORDINATE SERVICES It Will Supply Experts to Help Plan for Local and State Welfare Activities | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/chilean-here-asks-curbon-blacklist-senator-says-enforcement-of-us.html | CHILEAN, HERE, ASKS CURBON 'BLACKLIST'; Senator Says Enforcement of U.S. Restrictions Crucially Affects Economy | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/record-drop-of-40000-seen-in-city-school-rolls.html | Record Drop of 40,000 Seen in City School Rolls | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/marshall-k-philuppe.html | MARSHALL K. PHILUPPE | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/bribery-is-charged-at-draft-trial-investigator-says-oconnell-paid.html | BRIBERY IS CHARGED AT DRAFT TRIAL; Investigator Says O'Connell Paid Him $1,000 | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/gasoline-price-rise-is-asked-as-dealers-rally-turns-meek-filling.html | Gasoline Price Rise Is Asked As Dealers' Rally Turns Meek; Filling Station Owners Agree at a Lively Philadelphia Meeting, That Overhead Is Threatened, Decide to Woo Washington | True | By Byron Dabnton | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/thomas-f-cassidy-lawyer-and-estate-senator-dies-in-pittsfield.html | THOMAS F. CASSIDY; Lawyer and Ex-State Senator Dies in Pittsfield | True | Soecial to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/benj-h-dw1ght-funeral-tennis-official-is-mourned-by-associates-at.html | BENJ. H. DW1GHT FUNERAL; Tennis Official Is Mourned by Associates at Yonkers Rites | True | ıııııııııııııı I Special to THE NEW YORK TIMES. I | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/nazis-concede-pause-in-drives-leningrad-and-ukraine-lines-brace-for.html | NAZIS CONCEDE PAUSE IN DRIVES; Leningrad and Ukraine Lines Brace for Fiercest Tests -- Center Gains Claimed | True | By C. Brooks Peters | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/homer-spoils-nohit-game.html | Homer Spoils No-Hit Game | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/nazis-oust-guatemala-consuls.html | Nazis Oust Guatemala Consuls | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/finnish.html | Finnish | True | | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/style-show-held-at-east-hampton-members-of-summer-colony-model.html | STYLE SHOW HELD AT EAST HAMPTON; Members of Summer Colony Model Fashions at Benefit for Settlement House | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/dr-j-m-rosenthal-chief-ophthalmologist-at-the-jewish-hospital.html | DR. J. M. ROSENTHAL; Chief Ophthalmologist at the Jewish Hospital, Philadelphia | True | Special to THE NKW YORK TIMES. i | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/thief-uses-timetable-steals-just-before-train-time-and-makes.html | THIEF USES TIMETABLE; Steals Just Before Train Time and Makes Getaway by Rail | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/new-silhouette-has-grecian-motif-s-curve-with-lifted-chin-seen-in.html | NEW SILHOUETTE HAS GRECIAN MOTIF; ' S' Curve With Lifted Chin Seen in Fira Benenson Ex- hibition at Bonwit Teller | True | By Virginia Pope | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/us-stabilization-loans-to-aid-three-latinamerican-countries.html | U.S. Stabilization Loans to Aid Three Latin-American Countries; Colombia, Ecuador and Mexico Negotiating for Advances Totaling $125,000,000 as Part of War Against Axis Economy | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/breaks-long-silence.html | Breaks Long Silence | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/elected-vice-president-of-steinway-sons.html | Elected Vice President Of Steinway & Sons | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/norwegian-tanker-sunk.html | Norwegian Tanker Sunk | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/lady-louis-mountbatten-to-speak.html | Lady Louis Mountbatten to Speak | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/manhattan-works-on-passing-plays-new-football-formations-are-tested.html | MANHATTAN WORKS ON PASSING PLAYS; New Football Formations Are Tested -- N.Y.U., Fordham and C.C.N.Y. Active | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/florence-heller-to-wed.html | Florence Heller to Wed | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/sheppard-named-matchmaker.html | Sheppard Named Matchmaker | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/reich-threat-to-finns-reported.html | Reich Threat to Finns Reported | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/holiday-shipments-to-test-carriers-freight-situation-good-so-far.html | HOLIDAY SHIPMENTS TO TEST CARRIERS; Freight Situation Good So Far but Retailers Wait Next Month's Peak Traffic | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/helsinki-claims-isthmus-victory-russians-decisively-beaten-by-finns.html | HELSINKI CLAIMS ISTHMUS VICTORY; Russians 'Decisively Beaten' by Finns North of Leningrad, High Command Says | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/most-returning-trainees-get-jobs-back-in-city.html | Most Returning Trainees Get Jobs Back in City | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/photos-on-exhibit-for-british-relief-masterpieces-to-be-on-display.html | PHOTOS ON EXHIBIT FOR BRITISH RELIEF; Masterpieces to Be on Display Here All This Month | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/isaac-l-stern.html | ISAAC L. STERN | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/a-treasury-success.html | A TREASURY SUCCESS | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/for-a-slavonic-commonwealth.html | For a Slavonic Commonwealth | True | ANDREW KALPASCHNIKOFF,General Chairman, Slavonic Committed for Democracy. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/moore-named-crane-copurchaser.html | Moore Named Crane Co.Purchaser | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/leaders-selected-to-uplift-morale-12-business-men-asked-to-join.html | LEADERS SELECTED TO UPLIFT MORALE; 12 Business Men Asked to Join Driva to Promote Civilian and Service Efforts | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/russia-in-market-as-buyer-of-steel-large-tonnages-of-all-types.html | RUSSIA IN MARKET AS BUYER OF STEEL; Large Tonnages of All Types Produced in This Country Are Being Sought PRIORITY FOR OIL DRUMS Many Producers, However, Are Finding It Difficult to Get Basic Materials | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/new-frauds-seen-in-davies-papers-expert-testifies-1116-of-1249.html | NEW FRAUDS SEEN IN DAVIES PAPERS; Expert Testifies 1,116 of 1,249 Names From Brooklyn and Bronx Are Forgeries | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/stock-offered-after-market.html | Stock Offered After Market | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/british.html | British | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/ywca-surveys-problems-of-uso-7-supervisors-to-confer-here-on-future.html | Y.W.C.A. SURVEYS PROBLEMS OF USO; 7 Supervisors to Confer Here on Future Course to Aid Women in Camp Areas | True | | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/sec-sanctions-plan-to-buy-stock-of-electric-bond-and-share-on-curb.html | SEC Sanctions Plan to Buy Stock Of Electric Bond and Share on Curb; $5,000,000 Would Be Expended by Company to Acquire Its $5 and $6 Preferred -- Difficulty of Valuation Stressed | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/exchanges-golf-tourney-today.html | Exchange's Golf Tourney Today | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/edwardsufechteler.html | EdwardsuFechteler | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/bond-notes.html | BOND NOTES | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/edwin-smith-dies-lawyer-41-years-jersey-city-attorney-counsel-to.html | EDWIN SMITH DIES, LAWYER 41 YEARS; Jersey City Attorney, Counsel to Leading Corporations, Stricken in Home | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/girl-dies-in-auto-wreck.html | Girl Dies in Auto Wreck | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/riverside-leads-in-title-sailing-annexes-first-two-races-of-series.html | RIVERSIDE LEADS IN TITLE SAILING; Annexes First Two Races of Series Off Rye for U.S. Women's Championship | True | BY James Robbins | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/floods-in-transylvania-some-lives-are-lost-and-much-livestock-is.html | FLOODS IN TRANSYLVANIA; Some Lives Are Lost and Much Livestock Is Swept Away | True | By Telephone To the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/red-army-pushes-on.html | Red Army Pushes On | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/batistas-rise-celebrated.html | Batista's Rise Celebrated | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/h-g-terzian-53-a-gas-engineer-i-associate-xof-philadelphia-firm.html | H. G. TERZIAN, 53, A GAS ENGINEER; I Associate xof Philadelphia Firm Dies While on a Business Project at Niagara Falls | True | On.^laf fn THE NEW YORK TOTES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/school-openings-put-off.html | School Openings put Off | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/that-blonde-is-in-court-quietly-dignified-she-hears-charge-of.html | THAT BLONDE IS IN COURT; Quietly Dignified, She Hears Charge of Kicking Policeman | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/edison-to-revamp-jersey-taxation-reveals-he-is-having-entire.html | EDISON TO REVAMP JERSEY TAXATION; Reveals He Is Having Entire Structure Studied With View to Overhauling It AIMS TO AID HOME OWNER Warns on Legal Muddle if New Railway Compromise Acts Are Invalidated by Court | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/nazi-tankers-blown-up-blasts-near-bergen-norway-attributed-to.html | NAZI TANKERS BLOWN UP; Blasts Near Bergen, Norway, Attributed to Sabotage | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/gasoline-price-rise.html | Gasoline Price Rise | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/dandelion-greens-now-on-the-honor-list-old-peasant-formula-used-for.html | Dandelion Greens Now on the Honor List -- Old Peasant Formula Used for Cookies | True | By Jane Holt | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/wpa-says-jobless-fell-300000.html | WPA Says Jobless Fell 300,000 | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miss-mary-jane-caldivell-becomes-bride-of-robert-e-nicker-son-in.html | Miss Mary Jane Caldivell Becomes Bride - Of Robert E. Nicker son in Home Ceremony | True | I Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/form-westchester-group-organizers-of-committee-will-oppose-change.html | FORM WESTCHESTER GROUP; Organizers of Committee Will Oppose Change in Charter | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/biddle-approved-by-senate-group-committee-votes-unanimously-to.html | BIDDLE APPROVED BY SENATE GROUP; Committee Votes Unanimously to Report His Appointment as Attorney General | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/town-send-harris-basis-of-new-suit-parents-and-teachers-want-board.html | TOWN SEND HARRIS BASIS OF NEW SUIT; Parents and Teachers Want Board Held in Contempt for Not Keeping School Going | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/to-disband-ramblers-six.html | To Disband Ramblers Six | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/eggs-decline-in-chicago-statistical-data-upsets-market-butter-is.html | EGGS DECLINE IN CHICAGO; Statistical Data Upsets Market -- Butter Is Steady | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/carola-welsh-honored-head-of-debutante-aides-for-thumbs-up-party.html | CAROLA WELSH HONORED; Head of Debutante Aides for 'Thumbs Up' Party Tea Guest | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/curtiss-propeller-expands-in-jersey-leases-factory-in-clifton-other.html | CURTISS PROPELLER' EXPANDS IN JERSEY; Leases Factory in Clifton -- Other Deals Reported | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/russian.html | Russian | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/db-1eo-j-bostow.html | DB. 1EO J. BOSTOW | True | Special to THZ NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/british-supply-cost-u90622237-in-week-rise-is-u17282237-customs.html | BRITISH SUPPLY COST u90,622,237 IN WEEK; Rise Is u17,282,237 -- Customs, Excise Up Nearly u14,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/dr-forbest-tl-brown.html | DR. FORBEST tL BROWN | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/wctu-asks-army-to-ban-sale-of-beer-convention-also-urges-liquor.html | W.C.T.U. ASKS ARMY TO BAN SALE OF BEER; Convention Also Urges Liquor Selling Be Barred Near Camps | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/vanderbilt-filly-wins-by-2-lengths-paying-460-petrify-outruns-last.html | VANDERBILT FILLY WINS BY 2 LENGTHS; Paying $4.60, Petrify Outruns Last Sou in Six-Furlong Dash at Aqueduct WILDEBEEST, $50.50, FIRST Meade Scores a Double With Oasis and Blazing Heat -- 11,229 Bet $656,924 | True | By Bryan Field | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/dutch-circulation-rises.html | Dutch Circulation Rises | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/george-churchman.html | GEORGE CHURCHMAN | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/2-floors-leased-by-reserve-bank-federal-institution-signs-for-50000.html | 2 FLOORS LEASED BY RESERVE BANK; Federal Institution Signs for 50,000 Square-Foot Space in 70 Pine Street | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/moxhams-maid-of-honour-victor-as-manhasset-bay-regatta-opens-marxs.html | Moxham's Maid of Honour Victor As Manhasset Bay Regatta Opens; Marx's Alberta Second in International Race -- Seymour's Atlantic, Mutiny, Is Winner -- Allouette and Spirit Triumph | True | By Lincoln A. Werden | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miss-edith-richard-long-island-bride-wears-white-tulle-gown-at.html | MISS EDITH RICHARD -LONG ISLAND BRIDE; Wears White Tulle Gown at Wedding to Wisner Townsend in Garden at Manhasset | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/senate-accepts-increased-rates-on-income-tax-defers-action-on.html | SENATE ACCEPTS INCREASED RATES ON INCOME TAX; Defers Action on Exemption Cut as Debate Opens on $3,679,800,000 Bill | True | By Henry N. Dorris | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/says-chemical-kills-plant-pest.html | Says Chemical Kills Plant Pest | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/buffalo-forge-to-sell-shares-industrial-concern-registers-common.html | BUFFALO FORGE TO SELL SHARES; Industrial Concern Registers Common Stock Formerly in Close Holdings | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/presenting-the-highest-award-in-catholic-scouting.html | PRESENTING THE HIGHEST AWARD IN CATHOLIC SCOUTING | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/pro-eleven-tops-collegians-233-superbly-trained-giants-too-powerful.html | PRO ELEVEN TOPS COLLEGIANS, 23-3; Superbly Trained Giants Too Powerful for the Eastern Stars in Charity Game | True | By Authur Daley | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/barge-canal-oil-total-up-but-total-traffic-in-emergency-is-down.html | BARGE CANAL OIL TOTAL UP; But Total Traffic in Emergency Is Down 500,000 Tons in 1941 | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/swiss-warned-of-threat-moscow-charges-nazis-promise-vichy-area.html | SWISS WARNED OF THREAT; Moscow Charges Nazis Promise Vichy Area Along Lake Geneva | True | By Telephone To the New York Times. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/the-play-frank-craven-opens-the-new-season-by-appearing-in-carl.html | THE PLAY; Frank Craven Opens the New Season by Appearing in Carl Allensworth's 'Village Green' | True | By Brooks Atkinson | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/curbs-for-bulgarians-death-penalty-may-be-imposed-for-expression-of.html | CURBS FOR BULGARIANS; Death Penalty May Be Imposed for Expression of Dissent | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/border-trains-watched.html | Border Trains Watched | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/boys-water-picnic-held-childrens-village-event-takes-place-on.html | BOYS 'WATER PICNIC' HELD; Children's Village Event Takes Place on Hospital Ship | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/4-soldiers-hurt-in-explosion.html | 4 Soldiers Hurt in Explosion | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/mail-truckmen-elect.html | Mail Truckmen Elect | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/style-show-will-aid-hospital.html | Style Show Will Aid Hospital | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/annabella-questioned-again.html | Annabella Questioned Again | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/blushing-mkechnie-travels-far-astray-boards-wrong-plane-and-seeks.html | BLUSHING M'KECHNIE TRAVELS FAR ASTRAY; Boards Wrong Plane and Seeks Forbes Field in Detroit | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/french-volunteers-depart-for-poland-antired-legion-masters-10500.html | FRENCH VOLUNTEERS DEPART FOR POLAND; Anti-Red Legion Masters 10,500 -- Hitler to Free Relatives | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/gains-in-atlantic-war-claimed.html | Gains in Atlantic War Claimed | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/the-beau-geste-of-baseball.html | The Beau Geste of Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/escapes-army-prison-forger-just-walks-aboard-a-ferry-at-governors.html | ESCAPES ARMY PRISON; Forger Just Walks Aboard a Ferry at Governors Island | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/wt-stevens-is-injured-retired-exporter-73-seriously-hurt-when-struck.html | W.T. STEVENS IS INJURED; Retired Exporter, 73, Seriously Hurt When Struck by Auto | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/two-story-house-defers-premiere-pemberton-will-cut-running-time-for.html | TWO STORY HOUSE' DEFERS PREMIERE; Pemberton Will Cut Running Time for the New Parker Fennelly Comedy | True | | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/polish-cabinet-revised-lieberman-long-socialist-exile-is-new.html | POLISH CABINET REVISED; Lieberman, Long Socialist Exile, Is New Minister of Justice | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/23-test-lavender-plays.html | 23 Test Lavender Plays | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/fire-damages-navy-vessel.html | Fire Damages Navy Vessel | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/leaders-harden-in-amsterdam.html | Leaders Harden in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/nicholas-christatos-retired-florist-was-owner-of-the-park-chambers.html | NICHOLAS CHRISTATOS; Retired Florist Was Owner of the Park Chambers Hotel | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/maureen-ohara-operated-on.html | Maureen O'Hara Operated On | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/the-civil-service.html | The Civil Service | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/finnish-official-sounds-warning.html | Finnish Official Sounds Warning | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/says-married-life-improves-morale-goodwin-watson-tells-chicago.html | SAYS MARRIED LIFE IMPROVES MORALE; Goodwin Watson Tells Chicago Session of Result of Tests of 539 Unemployed Men | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/newark-woman-100-dies-mrs-emil-gantert-played-with-indians-when.html | NEWARK WOMAN, 100, DIES; Mrs. Emil Gantert Played With Indians When Child in Vermont | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miss-jane-lennox-retired-actress-appeared-with-hortense-rhea-james.html | MISS JANE LENNOX; Retired Actress Appeared With Hortense Rhea, James Hackett | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/bond-to-uruguay-stressed.html | Bond to Uruguay Stressed | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/cubans-in-22-soccer-tie-tunas-scores-twice-for-puentes-grandes-in.html | CUBANS IN 2-2 SOCCER TIE; Tunas Scores Twice for Puentes Grandes in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/lehman-frees-5-convicts-commutes-sentences-as-urged-by-judges-and.html | LEHMAN FREES 5 CONVICTS; Commutes Sentences as Urged by Judges and Parole Board | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/mr-and-mrs-robbins-with-76-win-westchester-husbandwife-title-pace.html | Mr. and Mrs. Robbins, With 76, Win Westchester Husband-Wife Title; Pace 71 Teams in Inaugural of Tourney on the Bonnie Briar Links -- Mr. and Mrs. Wright Return 77-6-71 for Low Net | True | By William D. Richardson | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/newark-in-front-by-42-lindell-turns-back-jersey-city-in-its-final.html | NEWARK IN FRONT BY 4-2; Lindell Turns Back Jersey City in Its Final Home Game | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/capone-gang-sued-for-250000-tax-government-moves-to-collect-on.html | CAPONE GANG SUED FOR $250,000 TAX; Government Moves to Collect on Prohibition Beer 10 Days Before Time Limit Ends | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/dividend-in-stock-authorized.html | Dividend in Stock Authorized | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/robinson-to-box-shapiro-lightweights-to-meet-in-tenrounder-at.html | ROBINSON TO BOX SHAPIRO; Lightweights to Meet in Ten-Rounder at Garden Sept. 19 | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/justice-adlerman-of-city-court-62-bronx-jurist-served-8-years.html | JUSTICE ADLERMAN OF CITY COURT, 62; Bronx Jurist Served 8 Years uFormer Chief Assistant to District Attorney | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/publisher-sells-east-side-house-head-of-viking-press-disposes-of.html | PUBLISHER SELLS EAST SIDE HOUSE; Head of Viking Press Disposes of Home on 63d St. Which He Bought in 1927 | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miss-morton-wins-golf-title-again-cards-83-on-essex-fells-links-in.html | MISS MORTON WINS GOLF TITLE AGAIN; Cards 83 on Essex Fells Links in Metropolitan Tournament to Top Field by Stroke | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/profit-increased-by-us-plywood-244166-net-for-quarter-compares-with.html | PROFIT INCREASED BY U.S. PLYWOOD; $244,166 Net for Quarter Compares With $129,114 the Year Before 98c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/whjljam-asheb-day.html | WHJLJAM ASHEB DAY | True | Special to THE NBW YORK TIMES. I | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/icc-cuts-claims-against-the-frisco-allows-617750-to-attorneys-and.html | I.C.C. CUTS CLAIMS AGAINST THE FRISCO; Allows $617,750 to Attorneys and Others in Reorganization | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/cut-in-residence-tax-in-white-plains-seen-proposed-budget-is-34594.html | CUT IN RESIDENCE TAX IN WHITE PLAINS SEEN; Proposed Budget Is $34,594 Below 1941 Figure | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/retailers-role-stressed-namm-and-hawkes-call-on-them-to-help-build.html | RETAILERS' ROLE STRESSED; Namm and Hawkes Call on Them to Help Build Morale. | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miss-harriet-burke-lyons-of-greenwich-affianced-to-john-franklin.html | Miss Harriet Burke Lyons of Greenwich Affianced to John Franklin Van Deren 2d | True | uuuuuuuuu <s Special to THE NEW YORK TIMES. I | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/turning-the-tables.html | TURNING THE TABLES | True | | C1B 510252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/own-shotgun-kills-lounsbery-broker-wall-st-man-is-accidentally.html | OWN SHOTGUN KILLS LOUNSBERY, BROKER; Wall St. Man Is Accidentally Slain Hunting Crows at His Westchester Home | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/7year-sentence-reported.html | 7-Year Sentence Reported | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/to-broadcast-jobs-from-plane.html | To Broadcast Jobs From Plane | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/germans-raid-tobruk.html | Germans Raid Tobruk | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/more-troops-land-at-singapore-base-strong-indian-force-arrives-as.html | MORE TROOPS LAND AT SINGAPORE BASE; Strong Indian Force Arrives as Governor Warns Crisis Is Near a Climax JAPANESE MASS IN NORTH Big Army and Huge Quantity of Supplies Reported on the Manchukuoan Border | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/miss-jean-b-crump-married-in-chapel-st-bartholomews-is-scene-of-her.html | MISS JEAN B. CRUMP MARRIED IN CHAPEL; ' St. Bartholomew's Is Scene of Her Wedding to Douglas D. Ballin Jr. of This City | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/bombay-now-gem-center-exports-to-us-at-443020-in-1940-up-from-35169.html | BOMBAY NOW GEM CENTER; Exports to U.S. at $443,020 in 1940, Up From $35,169 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/predicts-widening-of-citizen-defense-mrs-roosevelt-says-program-is.html | PREDICTS WIDENING OF CITIZEN DEFENSE; Mrs. Roosevelt Says Program Is Being Shaped to Give All Who Wish a Chance to Aid | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/47-more-in-the-city-ill-of-paralysis-incidence-last-week-sets-a-new.html | 47 MORE IN THE CITY ILL OF PARALYSIS; Incidence Last Week Sets a New Peak Since Jan. 1 -- Cases in Nation Total 3,992 | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/all-lumber-ships-used-vessels-in-october-will-be-needed-by-army-and.html | ALL LUMBER SHIPS USED; Vessels in October Will Be Needed by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/charm-bracelet-triumphs-at-41-pupino-entry-runs-6-furlongs-in-111-1.html | CHARM BRACELET TRIUMPHS AT 4-1; Pupino Entry Runs 6 Furlongs in 1:11 1/5 at Pawtucket to Win by 1 1/4 Lengths | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/greyhound-orders-366-buses.html | Greyhound Orders 366 Buses | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/antired-leader-ousted-by-union-carey-secretary-of-cio-loses.html | ANTI-RED LEADER OUSTED BY UNION; Carey, Secretary of C.I.O., Loses Presidency of Radio Workers After Bitter Row | True | By A.h. Raskin | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/store-veterans-honored-hearns-employes-for-25-years-are-guests-at.html | STORE VETERANS HONORED; Hearns Employes for 25 Years Are Guests at Dinner | True | | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/vichy-cracks-down-on-food-profiteers-big-paris-milk-dealer-draws.html | VICHY CRACKS DOWN ON FOOD PROFITEERS; Big Paris Milk Dealer Draws Three-Month Suspension -- Many Arrests Made | True | Wireless to THE NEW YORK TIMES. | C1B 510252 |
| 1941-09-04 | 1941-09-04 | https://www.nytimes.com/1941/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510252 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/berlin-has-airraid-alarm.html | Berlin Has Air-Raid Alarm | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/loft-sale-leads-east-side-deals-david-s-meister-buys-a-15story.html | LOFT SALE LEADS EAST SIDE DEALS; David S. Meister Buys a 15-Story Structure Assessed at $405,000 TENEMENTS CHANGE HANDS Active Trading Reported in Flats -- Residential and Business Leases Made | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/tennis-star-named-for-defense-training-post.html | TENNIS STAR NAMED FOR DEFENSE TRAINING POST | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/lumber-output-drops-more-than-seasonally-orders-also-lower-but.html | Lumber Output Drops More Than Seasonally; Orders Also Lower, but Shipments Advance | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/zale-will-leave-today.html | Zale Will Leave Today | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/sullivan-stays-at-loews-state.html | Sullivan Stays at Loew's State | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/taylor-on-clipper-on-way-to-rome-envoy-to-vatican-hails-pope-and.html | TAYLOR ON CLIPPER ON WAY TO ROME; Envoy to Vatican Hails Pope and Roosevelt as 'Symbols of Civilization' MRS. WINANT COMES HOME Wife of Ambassador to Britain Calls England Our 'First Line of Defense' | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dr-richardfl-genius-retired-physician-73-exprofessor-at-the.html | DR. RICHARDfl. GENIUS, RETIRED PHYSICIAN, 73; Ex-Professor at the Hahnemann Medical College in Chicago | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mrs-robbins-victor-on-links-with-an-82-mrs-holleran-a-stroke-behind.html | MRS. ROBBINS VICTOR ON LINKS WITH AN 82; Mrs. Holleran a Stroke Behind in Mt. Kisco Tournament | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/southerners-asked-to-help.html | Southerners Asked to Help | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/miss-loretta-porritt-affianced.html | Miss Loretta Porritt Affianced | True | Special to THS HEW YORK TIMES. I | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/one-defense-head-pressed-by-baruch-leaving-white-house-luncheon-he.html | ONE DEFENSE HEAD PRESSED BY BARUCH; Leaving White House Luncheon, He Voices Slim Hope for New Board's Efficacy ASSAILS PRIORITIES BILL Banker, Called to Testify on It, Insists Upon 'Universal Ceiling' for Prices | True | By John H. Criderspecial to The New York Times. | C1B 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/school-styles-on-view-trim-designs-follow-conventions-in-display-at.html | SCHOOL STYLES ON VIEW; Trim Designs Follow Conventions in Display at Martin's | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/sages-pointers-excel.html | Sage's Pointers Excel | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/us-and-britain-accused.html | U.S. and Britain Accused | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/corporation-gets-old-family-place-brooklyn-apartment-to-rise-where.html | CORPORATION GETS OLD FAMILY PLACE; Brooklyn Apartment to Rise Where Dwelling Stood | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/anne-e-flanagan.html | ANNE E. FLANAGAN | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/alice-anna-crawford-engaged.html | Alice Anna Crawford Engaged | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/rubber-pinch-expected-now.html | Rubber 'Pinch' Expected Now | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/power-output-rises-against-the-trend-five-areas-have-bigger-gains.html | Power Output Rises Against the Trend; Five Areas Have Bigger Gains Over 1940 | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/pittsburgh-index-at-high-rises-almost-3-points-in-week-as-most.html | PITTSBURGH INDEX AT HIGH; Rises Almost 3 Points in Week as Most Lines Advance | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/abraham-straus-shows-profit-rise-105-for-common-share-sixmonth-net.html | ABRAHAM & STRAUS SHOWS PROFIT RISE; $1.05 FOR COMMON SHARE Six-Month Net of $214,659 Compares With $117,610 the Year Before $51,000 Set Aside for Expected Increase in Federal Taxes -- Sales $11,194,568 | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/john-w-obrien-john-w-obrien-new-york-dis-trict-manager-of-the.html | JOHN W. O'BRIEN John W. O'Brien, New York dis- trict manager of the Holmes Elec- tric Protective Company, died Wednesday at his home, 131-12 228th Street, Laurelton, Queens, after an illness of three months. He was in Jiis sixty-sixth year. Mr. O'Brien moved to Laurelton twelve years ago from Astoria, 1 where he had resided a quarter of I century. He was a veteran of the Spanish-American War and be- longed to Rafferty Post, United Spanish War Veterans, and the Old Seventh Regiment Veterans Asso- , elation. He leaves a widow, Agnes Roch- ford O'Brien; a son, James, and a daughter, Lauretta. | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/germans-sink-a-ship-at-suez.html | Germans Sink a Ship at Suez | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/schooner-arrives-fled-war-2-years-3masted-craft-escaped-one-port.html | SCHOONER ARRIVES; FLED WAR 2 YEARS; 3-Masted Craft Escaped One Port After Another as Conflict Spread Abroad 52 DAYS ON ATLANTIC Ship Owned by Georgian Prince -- Leaves Long Island on Coastal Cruise Today | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/miners-in-alabama-cancel-truce-pact-umw-tells-industry-it-wont-go.html | MINERS IN ALABAMA CANCEL TRUCE PACT; U.M.W. Tells Industry It Won't Go On, Then Calls Men Out | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mass-espionage-asked-by-gestapo-peoples-reporting-service-would.html | MASS ESPIONAGE ASKED BY GESTAPO; ' People's Reporting Service Would Detect 'Preparations for High Treason' SERB FIGHTING ADMITTED Nazi Official Says Occupation Amy Is Compelled for First Time to Intervene | True | By Telephone To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/fc-bakers-entertain-give-cocktail-party-before-war-relief-cruise-up.html | F.C. BAKERS ENTERTAIN; Give Cocktail Party Before War Relief Cruise Up Hudson | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mrs-elizabeth-baird-wed-in-new-canaan-i-uuuuuuuuuuuuuu-becomes.html | MRS. ELIZABETH BAIRD WED IN NEW CANAAN; I uuuuuuuuuuuuuu Becomes Bride of Harry Winsor I Jr. in St. Mark's Church | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/excerpts-from-two-talks-passages-from-the-speeches-of-premiers-king.html | EXCERPTS FROM TWO TALKS; Passages From the Speeches of Premiers King and Churchill | True | By the Canadian Press. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/harriet-bisbee-to-be-wed-vassar-graduate-is-affianced-to-edward.html | HARRIET BISBEE TO BE WED; Vassar Graduate Is Affianced to Edward Plunkett Risley | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/british-hit-4-ships-in-convoy-off-italy-axis-escorts-said-to-have.html | BRITISH HIT 4 SHIPS IN CONVOY OFF ITALY; Axis Escorts Said to Have Fired on Their Own Vessels in Confusion of Air Raid ONE MERCHANTMAN SUNK 3 Others Damaged -- British Destroyer Cuts an Italian Submarine in Two | True | Wireless to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/boys-marooned-in-chasm-2-rescued-under-passaic-falls-after-one-is.html | BOYS MAROONED IN CHASM; 2 Rescued Under Passaic Falls After One Is Hurt in Climb | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/biancamano-to-be-used-government-moves-to-repair-italian-liner-in.html | BIANCAMANO TO BE USED; Government Moves to Repair Italian Liner in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/the-stiff-upper-lip.html | THE STIFF UPPER LIP | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/broadcasts-from-fecamp.html | Broadcasts From Fecamp | True | DR. ST. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/argentina-to-push-cheese-sales-here-hopes-to-expand-new-market.html | ARGENTINA TO PUSH CHEESE SALES HERE; Hopes to Expand New Market, Yalour Tells Traders | True | | C1B 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/ship-due-to-start-back.html | Ship Due to Start Back | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/tennis-is-put-off-because-of-rain-riggs-and-parker-will-meet-in.html | TENNIS IS PUT OFF BECAUSE OF RAIN; Riggs and Parker Will Meet in Feature Match Today at Forest Hills | True | By Allison Danzig | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/her-engagement-has-been-announced.html | HER ENGAGEMENT HAS BEEN ANNOUNCED | True | I Special to THE NEW Tons TIMES. I | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/cotton-continues-to-move-upward-futures-show-net-gains-of-3-to-5.html | COTTON CONTINUES TO MOVE UPWARD; Futures Show Net Gains of 3 to 5 Points Following Rise of 6 to 9 at Opening SOUTHERN SELLING NOTED Traders Found Apprehensive of Federal Crop Estimate to Be Issued on Monday | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/henry-w-skinner.html | HENRY W. SKINNER | True | special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/lewis-c-wolford.html | LEWIS C. WOLFORD | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/senate-lowers-tax-exemptions-to-1500-and-750-votes-42-to-23-after.html | SENATE LOWERS TAX EXEMPTIONS TO $1,500 AND $750; Votes 42 to 23 After Move by La Follette to Retain Present Level Is Beaten 10% TICKET LEVY STANDS Increase to 15% Rejected -- This and Other Changes Reduce Bill by $60,000,000 TAX EXEMPTIONS ARE CUT BY SENATE | True | By Henry N. Dorrisspecial To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/holborrow-slated-to-pitch.html | Holborrow Slated to Pitch | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/flag-rage-won-in-record-time-yanks-pennant-victory-sixth-under.html | FLAG RAGE WON IN RECORD TIME; Yanks' Pennant Victory, Sixth Under McCarthy, Earliest in American League Annals BOMBERS BEAT RED SOX Triumph in Boston, 6-3, Marks Fifth Title in Six Years -- Manager Gets News Here | True | By John Drebingerspecial To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/lieut-col-clyde-r-scott.html | LIEUT. COL. CLYDE R. SCOTT | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/to-speak-at-coffee-convention.html | To Speak at Coffee Convention | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/age-ceiling-is-set-for-army-officers-younger-men-to-take-command-of.html | AGE CEILING IS SET FOR ARMY OFFICERS; Younger Men to Take Command of Troops, Older Group to Shift to Desks TO VITALIZE FIELD FORCE Limit for Major General Is 62, for Lieutenants 30, in Patterson Order | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dies-wearing-century-mark.html | Dies Wearing Century Mark | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/leont1ne-camprubi-wed-daughter-of-publisher-is-bride-of-dr-gerhard.html | LEONT INE CAMPRUBI WED; Daughter of Publisher Is Bride of Dr. Gerhard Tintner | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/to-reclassify-stock-of-fuller-company-common-share-to-be-converted.html | TO RECLASSIFY STOCK OF FULLER COMPANY; Common Share to Be Converted Into Four of New Issue | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/nominated-for-metals-post.html | Nominated for Metals Post | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/officer-pleads-innocent-trial-of-sir-herbert-latham-on-13-charges.html | OFFICER PLEADS INNOCENT; Trial of Sir Herbert Latham on 13 Charges Begins | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/two-camps-now-in-ontario.html | Two Camps Now In Ontario | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dutch-treasury-paper-up.html | Dutch Treasury Paper Up | True | Wireless to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/odlums-activity-wide-contracts-distribution-chief-knows-many.html | ODLUM'S ACTIVITY WIDE; Contracts Distribution Chief Knows Many Business Lines | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/rotten-aim-of-attack-praised-to-frosts-wife.html | ' Rotten Aim' of Attack Praised to Frost's Wife | True | By the United Press. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/germans-threaten-to-resist.html | Germans Threaten to Resist | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/to-explain-boys-wear-sizes.html | To Explain Boys' Wear Sizes | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/all-around-the-mulberry-bush.html | All Around the Mulberry Bush | True | Reg. U.S. Pat. Off.By John Kieran | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/stocks-firm-in-berlin.html | Stocks Firm in Berlin | True | Wireless to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/wool-goods-trading-off-demand-continues-strong-but-offerings-are.html | WOOL GOODS TRADING OFF; Demand Continues Strong but Offerings Are Limited | True | | CIB 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/gets-2000-in-holdup-gunman-robs-the-cashier-of-a-concern-in-lower.html | GETS $2,000 IN HOLD-UP; Gunman Robs the Cashier of a Concern in Lower Broadway | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/nazis-vainly-urge-bulgaria-to-fight-sofia-said-to-reject-pleas-for.html | NAZIS VAINLY URGE BULGARIA TO FIGHT; Sofia Said to Reject Plea for 'Volunteers' Against Russia but Not Against Others | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/telephone-strike-looms-here-again-union-refuses-contract-for.html | TELEPHONE STRIKE LOOMS HERE AGAIN; Union Refuses Contract for $1,300,000 Pay Increases | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/bank-clearings-up-417-in-23-cities-gain-of-around-twofifths.html | BANK CLEARINGS UP 41.7% IN 23 CITIES; Gain of Around Two-fifths Continues for Third Week in Row -- Total $5,659,169,000 PITTSBURGH RISE: LARGEST New York's Increase Same as for Other 22 Centers of the Country | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/plane-wont-rise-so-kown-lives-on-airplaneblimphelicopter-is.html | PLANE WON'T RISE, SO KOWN LIVES ON; Airplane-Blimp-Helicopter Is Landbound as Motor Fails, but Chinese Is Resolute | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/us-to-train-bolivian-pilots.html | U.S. to Train Bolivian Pilots | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/tin-production-rises-147900-tons-in-first-7-months-125100-to-july.html | TIN PRODUCTION RISES; 147,900 Tons in First 7 Months --125,100 to July 31, 1940 | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/sec-case-to-high-court-je-jones-asks-review-of-charges-of.html | SEC CASE TO HIGH COURT; J.E. Jones ,Asks Review of Charges of Conspiracy | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/halsey-stuart-bid-gets-chicago-lien-1000000-construction-loan-of.html | HALSEY, STUART BID GETS CHICAGO LIEN; $1,000,000 Construction Loan of Sanitary District Goes at 102.029 for 2 1/4 s SCHOOL DISTRICT AWARD Communities in State Place Issue of $241,825 -- Utica to Seek $740,987 | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/taxing-capital-gains.html | TAXING CAPITAL GAINS | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/death-for-polish-police.html | Death for Polish Police | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/canadian-dollar-at-2year-high.html | Canadian Dollar at 2-Year High | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/call-of-fire-gong-spurs-placid-steed-junk-wagon-horse-stages-real.html | CALL OF FIRE GONG SPURS PLACID STEED; Junk Wagon Horse Stages Real Runaway on East Side | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/city-sees-army-light-antiaircraft-unit-used-to-aid-defense-bond.html | CITY SEES ARMY LIGHT; Anti-Aircraft Unit Used to Aid Defense Bond Sales | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/brokers-loans-up-137000000-rise-largest-in-years-sends-total.html | BROKERS' LOANS UP $137,000,000; Rise, Largest in Years, Sends Total Highest Since May 8, 1940, at $462,000,000 RECORD FOR BANK CREDIT Aggregate for Member Banks Here Gains $113,000,000, to $12,270,000,000 BROKERS' LOANS UP $137,000,000 | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/named-spiritual-director-of-holy-name-societies.html | Named Spiritual Director Of Holy Name Societies | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/parkchester-draws-2400-more-families-final-units-being-completed-in.html | PARKCHESTER DRAWS 2,400 MORE FAMILIES; Final Units Being Completed in Bronx Housing Project | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/l-c-brite-81-dies-texas-cattleman-donor-to-colleges-and-other.html | L. C. BRITE, 81, DIES; TEXAS CATTLEMAN; Donor to Colleges and Other Causes for 44. Years | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/wheat-and-cotton-prices.html | WHEAT AND COTTON PRICES | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/cleveland-rams-drop-three.html | Cleveland Rams Drop Three | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/elizabeth-stagg-wed-becomes-bride-of-henry-l-mills-at-home-in.html | ELIZABETH STAGG WED; Becomes Bride of Henry L. Mills at Home in Quogue | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/ten-weeks-salary-for-rev-omalley-actor-whose-contract-for-lady-in.html | TEN WEEKS SALARY FOR REX O'MALLEY; Actor, Whose Contract for 'Lady in the Dark' Was Canceled, Gets Settlement DES JARDINS IN NEW ROLE Diving Champion Also to Act in 'Viva O'Brien' -- Massey Not to Direct Erskin Play | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/profit-for-year-up-172-ayrshire-patoka-collieries-reports-326089.html | PROFIT FOR YEAR UP 172%; Ayrshire Patoka Collieries Reports $326,089 Net Earned | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/theo-s-fettinger-advertising-man-uuuuuuu-head-of-the-united-agency.html | THEO. S. FETTINGER, ADVERTISING MAN; uuuuuuu ! Head of the United Agency ;n Newark DiesuBegan His Career at Age of 19 1/2o A LEADER IN CIVIC AFFAIRS Helped Establish City Form of GovernmentuOn Tax Board for 17 Years | True | I Special to THE Nsw YORK TIMES." | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/task-of-the-railways.html | TASK OF THE RAILWAYS | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/draw-announced-for-national-polo-texas-and-pelicans-begin-us-play.html | DRAW ANNOUNCED FOR NATIONAL POLO; Texas and Pelicans Begin U.S. Play Week From Tomorrow -- Test Games Put Off | True | By Robert F. Kelleyspecial To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/the-capital-gains-tax-lowering-rates-it-is-contended-would-sharply.html | The Capital Gains Tax; Lowering Rates, It Is Contended, Would Sharply Increase Revenues | True | ELISHA M. FRIEDMAN. | CIB 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/garment-decision-aids-contractors-they-win-increases-in-floor-cost.html | GARMENT DECISION AIDS CONTRACTORS; They Win Increases in 'Floor Cost' Payments in the City's Dress Industry | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/herman-c-cohn.html | HERMAN C. COHN | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/for-bahaman-ship-run-legislature-to-act-on-plan-for-new-york.html | FOR BAHAMAN SHIP RUNS; Legislature to Act on Plan for New York Service This Winter | True | Wireless to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/bonwit-teller-opens-homewares-section-corner-cupboard-will-feature.html | BONWIT TELLER OPENS HOMEWARES SECTION;' Corner Cupboard' Will Feature Decorative Accessories | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/drive-on-kiev-called-failure.html | Drive on Kiev Called Failure | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/wide-view-urged-for-banking-field-lp-faneuf-tells-consuls-dinner-of.html | WIDE VIEW URGED FOR BANKING FIELD; L.P. Faneuf Tells Consuls Dinner of Institute Here Service Should Be Stressed PRIVATE ENTERPRISE ISSUE Public Will Back It, He Says, if Convinced of Right Attitude and Sound Management | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/willkie-named-for-trust-board-lehman-corporation-to-vote-on.html | WILLKIE NAMED FOR TRUST BOARD; Lehman Corporation to Vote on Nominations for 6 Directors at Oct. 15 Meeting FIRM TO LOSE MAJORITY Bankers Who Manage Company to Drop 6 -- L.T. Crowley, D.F. Davis Also Up | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/grain-storage-increased.html | GRAIN STORAGE INCREASED | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/fortress-climbs-like-skyrocket.html | Fortress Climbs "Like Skyrocket" | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/allstar-game-raises-doubt-on-rule-permitting-unlimited.html | All-Star Game Raises Doubt on Rule Permitting Unlimited Substitutions; New Regulation Slows Gridiron Action and Irritates Spectators -- Giants' Triumph Augurs Brilliant Season for Pros | True | By Joseph M. Sheehan | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/jooss-ballet-opens-limited-run-sept-22-will-appear-at-maxine.html | JOOSS BALLET OPENS LIMITED RUN SEPT. 22; Will Appear at Maxine Elliott After Absence of Three Years | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/west-side-flats-in-active-demand-fivestory-residence-in-west-77th.html | WEST SIDE FLATS IN ACTIVE DEMAND; Five-Story Residence in West 77th Street Also Figures in Day's Purchase BOTH UP AND DOWNTOWN Sales Range From 171st St. to Greenwich Village -- Building Bought From Plans | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dress-men-argue-rise-on-475-line-some-makers-favor-550-level-to.html | DRESS MEN ARGUE RISE ON $4.75 LINE; Some Makers Favor $5.50 Level to Maintain Quality; Others for $5.25 or $5.37 1/2 STORES FOR LOWER FIGURE Say They Would Lose 1.5% on Mark-Up if Higher Price Is Instituted | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/ohio-bell-telephone-to-increase-capital.html | Ohio Bell Telephone To Increase Capital | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/ends-connection-with-firm.html | Ends Connection With Firm | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/137-sue-ascap-in-west-theatre-owners-say-coercion-was-used-in.html | 137 SUE ASCAP IN WEST; Theatre Owners Say Coercion Was Used in Demanding Fees | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/trading-mixed-in-amsterdam.html | Trading Mixed in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/cities-aid-asked-on-price-control-la-guardia-as-mayors-chief-calls.html | CITIES' AID ASKED ON PRICE CONTROL; La Guardia, as Mayors' Chief, Calls for Use of Municipal Licensing as Weapon REVOCATIONS TO BE URGED Action Is to Be Taken Against Violators of Ceilings Set Up by Henderson's Office | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/german.html | German | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/british-to-see-manoeuvres.html | British to See Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/aquarium-history-recalled-past-is-reviewed-as-argument-against-its.html | Aquarium History Recalled; Past Is Reviewed as Argument Against Its Proposed Demolition | True | WILLIAM E. DAVENPORT. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/uuuuuuuuuuuu-i-peter-s-shemktjs.html | uuuuuuuuuuuu i PETER S. SHEMKtJS | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/city-golf-winner-gets-trophy.html | City Golf Winner Gets Trophy | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/wdluam-gardner-rick.html | WDLUAM GARDNER RICK | True | | C1B 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mourned-by-both-houses.html | Mourned by Both Houses | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/red-foes-in-union-get-new-rebuff-move-to-curb-paper-accused-of.html | RED FOES IN UNION GET NEW REBUFF; Move to Curb Paper Accused of Following Party Line Is Defeated by Electricians FIGHT FOR JOBS PLANNED C.I.O. Group Hopes to Force Big Plants to Let Contracts to Smaller Employers | True | By A.h. Raskinspecial To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/the-navys-guns.html | THE NAVY'S GUNS | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/tension-in-tokyo-is-again-on-rise-officials-in-important-parleys.html | TENSION IN TOKYO IS AGAIN ON RISE; Officials in 'Important' Parleys, Stock Market Declines, Air Defense Speeded WAR PRODUCTION PUSHED People Exhorted to Stick to Their Posts in Case of Raids So as to Put Out Fires | True | By Otto D. Tolischuswireless To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/james-l-northrup.html | JAMES L. NORTHRUP | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/sally-walter-a-bride-sewickley-girl-married-in-bala-pa-to-edward-p.html | SALLY WALTER A BRIDE; Sewickley Girl Married in Bala, Pa., to Edward P. Van Sciver | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/biggest-food-year-planned-for-1942-agriculture-department-maps.html | BIGGEST FOOD YEAR PLANNED FOR 1942; Agriculture Department Maps Program to Anticipate Call by Britain and at Home OLD SURPLUSES DWINDLE Re-employment and Diversion of Much Money to Edibles Are Domestic Factors | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/will-enlarge-blast-furnace.html | Will Enlarge Blast Furnace | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/selfstarting-inquiry.html | SELF-STARTING INQUIRY | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/kopf-is-building-intricate-attack-manhattan-gets-trick-plays-with.html | KOPF IS BUILDING INTRICATE ATTACK; Manhattan Gets Trick Plays, With McNulty, Kiesecker and Ulrich All Triple-Threats VARIATION OF 'T' IS USED Lack of Depth in Line May Hamper Defense -- Fesko Is Employed as Blocker | True | By Arthur Daleyspecial To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/new-cases-in-canadian-epidemic.html | New Cases in Canadian Epidemic | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/milestone-cups-trotting-record-steps-mile-in-2-minutes-in-winning.html | MILESTONE CUPS TROTTING RECORD; Steps Mile in 2 Minutes in Winning Grand Circuit's Feature at Indianapolis TAKES ALL THREE HEATS Fast Time Made by Senator Abbe in Pace Triumph -- Perpetual Is First | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/armistice-expected-soon.html | Armistice Expected Soon | True | By Ray Brockwireless To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/naval-stores.html | NAVAL STORES | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/batista-praises-us-in-anniversary-talk-points-to-aid-from.html | BATISTA PRAISES U.S. IN ANNIVERSARY TALK; Points to Aid From Washington, Asks Increased Sugar Prices | True | Wireless to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/edna-a-cobb-engaged-uuuuu-troth-to-rev-d-p-mccracken-of-pound-ridge.html | EDNA A. COBB ENGAGED; 'uuuuu . >. Troth to Rev. D. P. McCracken of Pound Ridge Is Announced | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/nyu-drills-two-for-passing-role-frank-and-berkowitch-display-skill.html | N.Y.U. DRILLS TWO FOR PASSING ROLE; Frank and Berkowitch Display Skill in Practice -- Squad Will Scrimmage Today FORDHAM ROSTER NOW 42 Tentative First Eleven Picked -- Brooklyn and City College Hold Long Workouts | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/leopold-l-pearson-former-member-of-michigans-democratic-state.html | LEOPOLD L. PEARSON; Former Member of Michigan's Democratic State Committee | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/president-proud-of-his-court-fight-calls-it-among-most-important.html | PRESIDENT PROUD OF HIS COURT FIGHT; Calls It 'Among Most Important Domestic Achievements' of His First Two Terms OLD BODY A 'DEAD HAND' 'Laid Upon Whole Program of Progress' -- Magazine Article Defends Entire Course | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/reas-sales-plan-discussed-by-sec-commissioners-hear-head-of-the.html | REA'S SALES PLAN DISCUSSED BY SEC; Commissioners Hear Head of the Curb on Proposal for Dealer Markets | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/british.html | British | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/joseph-naftajlowitz.html | JOSEPH NAFTAJLOWITZ | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/miss-joan-anderson-will-be-wed-sept-18-marriage-to-james-b-russell.html | MISS JOAN ANDERSON WILL BE WED SEPT. 18; marriage to James B. Russell Will Take Place in Mount Kisco | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/the-unproud-father-of-a-changeling.html | The Unproud Father of a Changeling | True | By Arthur Krock | CIB 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/brilliant-colors-mark-fall-styles-extreme-luxury-is-balanced-with.html | BRILLIANT COLORS MARK FALL STYLES; Extreme Luxury Is Balanced With the Practical at Saks Fifth Avenue Display BENDEL'S SHOWS 5 GROUPS Country Clothes 'Memorable' for Classic Quality -- New Treatment for Sleeves | True | By Virginia Pope | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/henry-gross.html | HENRY GROSS | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mannerheim-lauds-finns-but-leader-warns-that-a-hard-fight-still.html | MANNERHEIM LAUDS FINNS; But Leader Warns That a Hard Fight Still Lies Ahead | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dr-john-w-mcarthy-captain-of-the-1901-holy-cross-baseball-team-long.html | DR. JOHN W. M'CARTHY; Captain of the 1901 Holy Cross Baseball Team Long a Dentist | True | I Special to THE NBW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/british-unions-fight-wagefreezing-plan-reject-governments-proposal.html | BRITISH UNIONS FIGHT WAGE-FREEZING PLAN; Reject Government's Proposal for Avoidance of Inflation | True | Special Cable to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/join-claim-association-17-insurance-companies-added-to.html | JOIN CLAIM ASSOCIATION; 17 Insurance Companies Added to International Group | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/john-mackenzie.html | JOHN MacKENZIE | True | i Special to THS Nsw TORX TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/republican-drive-for-mayor-starts-leaders-from-3-boroughs-turn-out.html | REPUBLICAN DRIVE FOR MAYOR STARTS; Leaders From 3 Boroughs Turn Out as Headquarters for La Guardia Are Opened KNEWITZ, ASHMEAD ABSENT Chance of Lyons's Re-election Enhanced When Levy Quits Republican Race | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/fifty-chinese-adopted-radio-appeal-by-exgov-smith-draws-quick.html | FIFTY CHINESE 'ADOPTED'; Radio Appeal by Ex-Gov. Smith Draws Quick Response | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/italian.html | Italian | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/riverside-keeps-lead-in-yachting-finishes-fourth-in-third-race-for.html | RIVERSIDE KEEPS LEAD IN YACHTING; Finishes Fourth in Third Race for Women's National Title and Holds 15 1/2 Points EDGARTOWN CREW VICTOR Fourth Contest Declared Void After Five of the Six Crews Protest Lack of Wind | True | By James Robbinsspecial To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/jareckiufischer.html | JareckiuFischer | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/screen-news-here-and-in-hollywood-garfield-and-warners-shelve.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Garfield and Warners Shelve Dispute as He Accepts Role in 'Remember Tomorrow' METRO BUYS HARPER NOVEL ' San Valley Serenade,' Musical Starring Sonja Henie, Will Open Today at the Roxy | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/senora-de-batista-to-visit-here.html | Senora de Batista to Visit Here | True | Wireless to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/moscow-claims-new-gain-in-push-reports-another-crossing-of-dnieper.html | MOSCOW CLAIMS NEW GAIN IN PUSH; Reports Another Crossing of Dnieper West of Gomel -- Thrust Near Estonia MOSCOW CLAIMS NEW GAIN IN PUSH | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/pitcher-hinckle-hurt-in-crash.html | Pitcher Hinckle Hurt in Crash | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/fort-dix-to-get-newest-air-unit-59th-observation-group-and.html | FORT DIX TO GET NEWEST AIR UNIT; 59th Observation Group and Headquarters Squadron to Be Moved From Newark | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/prof-f-l-eidmann-of-columbia-dies-mechanical-engineering-head-at.html | PROF. F. L. EIDMANN OF COLUMBIA DIES; Mechanical Engineering Head at University Since 1930 Succumbs to Heart Attack AN AUTOMOTIVE EXPERT Designed Early Farm Tractor PartsuAn Official of Navy's Gas Engine School in War | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/uboat-skipper-on-british-defense.html | U-boat Skipper on British Defense | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/fortress-bomber-raids-rotterdam-blasts-docks-at-netherland-port.html | FORTRESS BOMBER RAIDS ROTTERDAM; Blasts Docks at Netherland Port -- Other British Planes on Big Daylight Sweeps THEY BAG 11 NAZI CRAFT Factory Near Bethune Pounded During Offensive -- Brest Is Attacked Again at Night | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/chicago-cards-sign-daddio.html | Chicago Cards Sign Daddio | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/cp-tafts-daughter-dies-of-paralysis-child-11-stricken-on-vacation.html | C.P. TAFT'S DAUGHTER DIES OF PARALYSIS; Child, 11, Stricken on Vacation -- Sister Also Is Ill | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/gain-for-may-company-department-stores-group-earns-2096697-in-6.html | GAIN FOR MAY COMPANY; Department Stores Group Earns $2,096,697 in 6 Months | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/harmon-put-in-class-1a-football-star-is-reclassified-as-eligible.html | HARMON PUT IN CLASS 1-A; Football Star Is Reclassified as Eligible for the Army | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/challenges-polls-of-public-opinion-psychologist-tells-session-in.html | CHALLENGES POLLS OF PUBLIC OPINION; Psychologist Tells Session in Chicago Many Give Answers Not Knowing Their Minds DANGER OF METHOD CITED Types of Maladjustment Are Discussed -- Popular Girls Are Called Better Adjusted | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/bronx-apartments-go-to-new-owners-sales-include-two-5story-flats.html | BRONX APARTMENTS GO TO NEW OWNERS; Sales Include Two 5-Story Flats with Rent Rolls of About $20,000 MORE ROOM FOR BUILDER Joseph Geltman Plans to Put Up a Six-Story House in Tremont Avenue | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dies-in-greensboro-college-fire.html | Dies in Greensboro College Fire | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/vinyets-to-join-cuban-booters.html | Vinyets to Join Cuban Booters | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/frenchuryan.html | FrenchuRyan | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/germans-see-trap-russian-city-cut-off-berlin-hopes-it-may-be-taken.html | GERMANS SEE 'TRAP'; Russian City 'Cut Off' -- Berlin Hopes It May Be Taken Intact LINE PUT AT LAKE LADOGA Counter-Attacks Explained as Tactics to Draw Red Army Into Weakest Position GERMANS SEE 'TRAP' AT LENINGRAD SHUT | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mcnarys-allouette-again-victor-in-manhasset-bay-clubs-regatta-black.html | McNary's Allouette Again Victor In Manhasset Bay Club's Regatta; Black Jack Second in Victory Class Contest -- Szotkowski's International Jick Is First -- Rhapsody Paces Atlantics | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/news-of-markets-in-european-cities-london-trading-quiet-on-russian.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Quiet on Russian News, but Gilt-Edge Issues Rise With Money Abundant BERLIN STOCKS ARE FIRM Recovery Sets In Toward Middle of Session After Weak Start -- Amsterdam Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/hugh-a-toland-sb.html | HUGH A. TOLAND SB. | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/notables-mourn-geo-l-thompson-kings-park-church-thronged-at-funeral.html | NOTABLES MOURN GEO. L. THOMPSON; Kings Park Church Thronged at Funeral of Oldest of State Senators BIG ALBANY CONTINGENT Lieut.-Gov. Poletti, Legislators, Members of Courts and Long Island Officials Present | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/turks-refuse-aid-to-nazis-in-iran-shun-a-hand-in-departure-of-men-a.html | TURKS REFUSE AID TO NAZIS IN IRAN; Shun a Hand in Departure of Men and Bar the Embassy Compound to Them 700 THREATEN RESISTANCE Group Near Teheran Said to Be Armed -- Shah's Premier Suffers Heart Attack | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/tengoal-stars-to-ride-iglehart-and-smith-will-play-in-governors.html | TEN-GOAL STARS TO RIDE; Iglehart and Smith Will Play in Governors Island Benefit Polo | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/days-army-orders-totaled-11024524-awards-to-many-concerns-in-this.html | DAY'S ARMY ORDERS TOTALED $11,024,524; Awards to Many Concerns in This Area Are Announced | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/paper-says-foochow-move-shows-tokyo-honors-word.html | Paper Says Foochow Move Shows Tokyo Honors Word | True | By Reuter | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/rain-puts-bloom-on-dodger-hopes-for-second-time-brooklyn-is-washed.html | RAIN PUTS BLOOM ON DODGER HOPES; For Second Time Brooklyn Is Washed Into First Place -- Giant Twin Bill Off | True | By Roscoe McGowen | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/toys-sidestep-priorities-christmas-preview-shows-clever-use-of.html | TOYS SIDESTEP PRIORITIES; Christmas Preview Shows Clever Use of Non-Defense Materials | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/fliers-reported-going-to-china.html | Fliers Reported Going to China | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/torpedoes-go-wild-vessel-was-on-the-way-to-iceland-with-mail-from.html | TORPEDOES GO WILD; Vessel Was on the Way to Iceland With Mail From Here ATTACKER IS UNIDENTIFIED Incident Amazes Some Members of Congress, While London Is Excited SUBMARINE FIRES AT U.S. DESTROYER U.S. DESTROYER ATTACKED BY SUBMARINE IN ATLANTIC | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/integration-plan-for-utility-filed-ogden-corporation-proposes-to.html | INTEGRATION PLAN FOR UTILITY FILED; Ogden Corporation Proposes to Simplify Laclede Gas Light, a Subsidiary Company UNITY IN ST. LOUIS AREA Control of Reorganized Concern Would Be Offered to the Residents of Missouri | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/joseph-carroll.html | JOSEPH CARROLL | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/left-3666291-estate-widow-of-we-roosevelt-had-2246433-in-securities.html | LEFT $3,666,291 ESTATE; Widow of W.E. Roosevelt Had $2,246,433 in Securities | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/standard-brands-names-kramer.html | Standard Brands Names Kramer | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/drop-in-gold-imports-only-3270579-received-in-the-week-to-aug27.html | DROP IN GOLD IMPORTS; Only $3,270,579 Received in the Week to Aug. 27 | True | Special to THE NEW YORK TIMES. | C1B 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/netherlands-indies-aid-gains.html | Netherlands Indies Aid Gains | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/sales-of-defense-bonds-drop.html | Sales of Defense Bonds Drop | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/end-to-war-curb-on-ships-weighed-move-to-amend-neutrality-act-so.html | END TO WAR CURB ON SHIPS WEIGHED; Move to Amend Neutrality Act So Our Vessels May Enter British Ports Is Likely ATLANTIC BATTLE IS KEY If Present Rate of Sinkings Continue, Request Will Go to Congress, It Is Said | True | By James B. Restonspecial To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/throng-in-tribute-to-cardinal-hayes-high-prelates-priests-and-laity.html | THRONG IN TRIBUTE TO CARDINAL HAYES; High Prelates, Priests and Laity Join in Observing Third Anniversary of His Death ARCHBISHOP OFFICIATES Is Celebrant of Pontifical Mass -- Mgr. Donahue Lauds Hayes's Kind Nature | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/italian-submarine-cut-in-two.html | Italian Submarine Cut in Two | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/some-good-news-for-that-home-budget-price-rise-halts-a-few-items.html | Some Good News for That Home Budget; Price Rise Halts -- A Few Items Cheaper | True | By Jane Holt | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/auto-registrations-rose-up-24-in-july-over-year-ago-but-off-116.html | AUTO REGISTRATIONS ROSE; Up 24% in July Over Year Ago but Off 11.6% From June | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/jp-coats-assets-to-back-rfcs-loan-to-britain.html | J.P. Coats Assets to Back RFC's Loan to Britain | True | Wireless to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/miss-berg-takes-final-beats-miss-harrison-5-and-3-in-lake-champlain.html | MISS BERG TAKES FINAL; Beats Miss Harrison, 5 and 3, in Lake Champlain Golf | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/jezebel-ii-wins-chicago-feature-je-wideners-french-racer-first-in.html | JEZEBEL II WINS CHICAGO FEATURE; J.E. Widener's French Racer First in Yo Tambien Mile at Washington Park HEARTMAN TAKES PLACE Cruickshank Aboard Victor, Who Pays $13.60 for $2 -- Delray Third Home | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/wholesale-prices-up-to-12year-peak-index-of-the-bureau-of-labor.html | WHOLESALE PRICES UP TO 12-YEAR PEAK; Index of the Bureau of Labor Statistics at 90.6 Per Cent of 1926 Average 1.6% INCREASE IN AUGUST Rise in Last Week Is Led by Groups of Farm Products and Processed Foods | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/main-railway-sabotaged.html | Main Railway Sabotaged | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/morris-m-gorson-atlantic-city-attorney-leader-in-fraternal-affairs.html | MORRIS M. GORSON; Atlantic City Attorney, Leader in Fraternal Affairs, Dies | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/elected-as-president-of-paper-export-house.html | Elected as President Of Paper Export House | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/coast-landing-thwarted.html | Coast Landing Thwarted | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/british-ask-tax-cuts-exemption-is-sought-on-their-connecticut.html | BRITISH ASK TAX CUTS; Exemption Is Sought on Their Connecticut Armament Plants | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/billion-is-sought-for-tanks-guns-army-will-ask-that-congress.html | BILLION IS SOUGHT FOR TANKS, GUNS; Army Will Ask That Congress Restore $600,000,000 Cut and Add $400,000,000 URGENT NEED' DECLARED Patterson Says War Shows Greater 'Density of Weapons' Essential to Defense | True | By Charles Hurdspecial To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/president-pays-tribute-to-taylor-i-wires-condolences-to-widow-of.html | PRESIDENT PAYS TRIBUTE TO TAYLOR; I Wires Condolences to Widow of Dean of Congressman, 'Firm Friend of Years' BOTH HOUSES HONOR HIM 5 Senators, 25 Representatives Will Attend Services in Denver on Sunday | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/anss-biaby-gorman.html | anSS BIABY GORMAN | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/5800000-nickel-plate-loan-awarded-to-salomon-bros-group-and.html | $5,800,000 Nickel Plate Loan Awarded To Salomon Bros. Group and Reoffered | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/all-army-services-now-total-1580775-105675-are-officers-navy.html | ALL ARMY SERVICES NOW TOTAL 1,580,775; 105,675 Are Officers -- Navy Accepts 2,879 in Week | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/leaselend-fund-will-arm-poles-troops-in-canada-to-be-equipped.html | Lease-Lend Fund Will Arm Poles; Troops in Canada to Be Equipped; Roosevelt Extends Aid to Government in Exile for Units, Now Training, That Include Volunteers from U.S. | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mayor-signs-democrats-county-measures-as-practical-plan-but-warns.html | Mayor Signs Democrats' County Measures As 'Practical' Plan but Warns of Trickery | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/concerning-theories-of-money.html | Concerning Theories of Money | True | LEO H. NARODNY. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/harrison-foxterrier-best.html | Harrison Foxterrier Best | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/death-for-burglary-in-air-raid.html | Death for Burglary in Air Raid | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/hitchcock-horse-sets-track-mark-bath-first-by-three-lengths-sussex.html | HITCHCOCK HORSE SETS TRACK MARK; Bath First by Three Lengths -- Sussex of Bostwick Entry Third, Cottesmore Last WINNER RETURNS $24.20 Finishes Two-Mile Distance in 3:45 1/5 -- My Bill Takes Kingdon Handicap | True | By Bryan Field | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/italians-bag-18-enemy-planes.html | Italians Bag 18 Enemy Planes | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/oil-sold-to-spain-to-avert-axis-tie-her-tankers-load-it-in-texas.html | OIL SOLD TO SPAIN TO AVERT AXIS TIE; Her Tankers Load It in Texas With State Department Approving Export Policy | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/jennie-e-gobantto.html | JENNIE E. GOBANTT.O | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/ccny-stages-scrimmage.html | C.C.N.Y. Stages Scrimmage | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/sec-issues-orders-to-associated-gas-calls-for-defense-on-oct-28-of.html | SEC ISSUES ORDERS TO ASSOCIATED GAS; Calls for Defense on Oct. 28 of Company's Rights in Many Subsidiaries SEC ISSUES ORDERS TO ASSOCIATED GAS. | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/against-our-standing-aside.html | Against Our Standing Aside | True | KATHARINE HAYDEN SALTER. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/exchange-golfers-score-despite-rain-annual-tournament-and-outing.html | EXCHANGE GOLFERS SCORE DESPITE RAIN; Annual Tournament and Outing Held at Great Neck | True | From a Staff Correspondent | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/watson-will-head-art-week.html | Watson Will Head Art Week | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/summer-colonists-at-dance-recital-event-at-four-fountains-in.html | SUMMER COLONISTS AT DANCE RECITAL; Event at Four Fountains In Southampton Features Miss Theodora Roosevelt MRS. T.H. BARBER HOSTESS William Adams Kissams Also Give Dinner -- Sale Is Held for Fresh Air Home | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/newfoundland-newsprint-to-us.html | Newfoundland Newsprint to U.S. | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/davies-disclaims-hand-in-petitions-mayors-opponent-testifies-he-had.html | DAVIES DISCLAIMS HAND IN PETITIONS; Mayor's Opponent Testifies He Had Nothing to Do With Collection of Signatures LEFT TO HIS LIEUTENANTS Beckerman, Who Obtained the Allegedly Forged Names, Balks at Waiving Immunity | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/senators-show-little-interest.html | Senators Show Little Interest | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/vichy-grants-funds-to-gird-dakar-base-port-to-be-improved-and-rail.html | VICHY GRANTS FUNDS TO GIRD DAKAR BASE; Port to Be Improved and Rail Link Overland Extended | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dies-in-autotrain-crash-warwick-ny-physician-was-on-his-way-to-see.html | DIES IN AUTO-TRAIN CRASH; Warwick, N.Y., Physician Was on His Way to See Patient | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mrs-george-l-herrick.html | MRS. GEORGE L. HERRICK | True | I Special to THE NEW YORK TIMES | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/strike-stops-work-at-crucible-steel-5000000-in-defense-orders.html | STRIKE STOPS WORK AT CRUCIBLE STEEL; $5,000,000 in Defense Orders Affected by Walkout of 600 at Harrison, N.J., Plant | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mt-vernon-accuses-this-city-of-collecting-taxes-on-some-of-its-land.html | Mt. Vernon Accuses This City of Collecting Taxes on Some of Its Land for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/grains-in-advance-on-export-outlook-acceleration-under-leaselend.html | GRAINS IN ADVANCE ON EXPORT OUTLOOK; Acceleration Under Lease-Lend Measure and Larger Output of Commodities Seen COMMISSION HOUSES BUY Wheat Shows Net Gains of 7/8 to 1 1/4 Cents a Bushel -- Soy Beans Are Irregular | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/nichols-victor-in-bout-gains-verdict-over-cockfield-at-fort.html | NICHOLS VICTOR IN BOUT; Gains Verdict Over Cockfield at Fort Hamilton -- Reif Wins | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/gain-for-bulova-watch-company-reports-254-a-share-earned-in-quarter.html | GAIN FOR BULOVA WATCH; Company Reports $2.54 a Share Earned in Quarter to June 30 | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/alexander-bitter.html | ALEXANDER BITTER | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/centenary-plans-of-philharmonic-orchestra-will-open-season-here-oct.html | CENTENARY PLANS OF PHILHARMONIC; Orchestra Will Open Season Here Oct. 9 With Leopold Stokowski on Podium TO RECALL FIRST CONCERT Beethoven's 5th, on Program on Dec. 7, 1842, to Be Played -- Conductors Listed | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/president-picks-odlum-to-direct-production-unit-creates-division-of.html | PRESIDENT PICKS ODLUM TO DIRECT PRODUCTION UNIT; Creates Division of Contract Distribution in OPM for the Greater Spread of Orders TO AID SMALL BUSINESS Executive Also Stresses Aim to Use Workers Made Idle in Non-Arming Plants PRESIDENT SETS UP NEW DEFENSE UNIT | True | By W.h. Lawrencespecial To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/henry-l-holmes-a-sugar-broker-68-former-vice-president-of-the.html | HENRY L HOLMES, A SUGAR BROKER, 68; Former Vice President of the Orange First National Bank o Dies in His Home s _____ I' SERVED WITH CIVIC CROUP I First President of Chamber of Commerce for the Oranges and Maplewood | True | Special to THE NETT YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/sewell-of-pirates-shuts-out-reds-40-outpitches-walters-in-contest.html | SEWELL OF PIRATES SHUTS OUT REDS, 4-0; Outpitches Walters in Contest Halted by Rain in Fifth | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/hails-vote-to-cut-nondefense-costs-morgenthau-pleased-by-senate.html | HAILS VOTE TO CUT NON-DEFENSE COSTS; Morgenthau, Pleased by Senate Stand, Recalls House Balked Plan Last Year SAYS MUCH CAN BE SAVED Real Opportunity Exists if Committee to Study Reductions Is Named, He Says | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/british-invite-critics-in-congress-to-come-see-how-they-use-our-aid.html | British Invite Critics in Congress To Come See How They Use Our Aid; Information Minister Promises Every Facility Without Obligating Vistors -- Congressmen Show Little Interest in Bid | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/senators-doubt-war-step.html | Senators Doubt War Step | True | By the United Press. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/gasoline-savings-by-taxis-revealed-reduction-of-50000-gallons-a-day.html | GASOLINE SAVINGS BY TAXIS REVEALED; Reduction of 50,000 Gallons a Day by the Large Fleets Is Aim, Whalen Hears ONE-SHIFT BASIS IN PLAN Cut-Down on Cruising Effective -- More Stands for Vehicles Are Recommended | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/uso-overcoming-civilian-inertia-travelers-aid-workers-report.html | USO OVERCOMING CIVILIAN INERTIA; Travelers Aid Workers Report Decline in Resentment of Soldiers by Camp Towns STATE AID FOUND SLOW 8 Directors of Work Confer Here on Educational Drive In Communities | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/store-sales-hold-29-gain-for-week-volume-for-fourweek-period.html | STORE SALES HOLD 29% GAIN FOR WEEK; Volume for Four-Week Period Increased 35%, Reserve Board Reports NEW YORK TRADE UP 18% Total for 4 Cities in This Area Rose 21% -- Specialty Shops Showed 15% Advance | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/daniel-b-ahern.html | DANIEL B. AHERN | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/new-vote-dooms-townsend-harris-board-hopes-to-clear-itself-of.html | NEW VOTE DOOMS TOWNSEND HARRIS; Board Hopes to Clear Itself of Contempt Charge by Abolishing School | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/plants-lack-defense-work-many-on-armynavy-list-have-no-contracts.html | PLANTS LACK DEFENSE WORK; Many on Army-Navy List Have No Contracts | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/losses-in-raw-materials-and-industrial-potential-are-most-crippling.html | Losses in Raw Materials and Industrial Potential Are Most Crippling to Soviet | True | By Hanson W. Baldwin | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/2-guilty-only-one-pays-no-riddle-just-pinochle-luck-at-new-traffic.html | 2 GUILTY, ONLY ONE PAYS; No Riddle, Just Pinochle Luck at New Traffic Court | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/newport-to-have-weekend-parties-the-persifor-frazers-roger.html | NEWPORT TO HAVE WEEK-END PARTIES; The Persifor Frazers, Roger Firestones and Countess Szechenyi to Entertain CRAWFORD HILLS AS HOSTS Will Give Supper Dance at Clambake Club -- Arrivals in Summer Colony | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/canteens-for-czechs-in-britain.html | Canteens for Czechs in Britain | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/viewing-tennis-matches-at-forest-hills.html | VIEWING TENNIS MATCHES AT FOREST HILLS | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/22000000-relief-sent-by-americans.html | $22,000,000 Relief Sent by Americans | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/excess-reserves-decrease-130000000-money-in-circulation-up.html | Excess Reserves Decrease $130,000,000; Money in Circulation Up $135,000,000 | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/miss-mary-e-lest-prospective-bride-vassar-college-alumna-to-bes.html | MISS MARY E. l EST PROSPECTIVE BRIDE; Vassar College Alumna to Bes Married in October to Capt. John Newton Lyle, U. S. A. ALSO ATTENDED MADEIRA Fiance Is Graduate of Virginia Military Institute and School of Business at Harvard | True | Special to THIS NEW'SbRK TIXIHH. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/foreign-newspapers-barred-from-italy-exceptions-for-german-decree.html | FOREIGN NEWSPAPERS BARRED FROM ITALY; Exceptions for German -- Decree Shuts Out Neutral News of War | True | By Telephone To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/new-spanish-envoy-to-egypt.html | New Spanish Envoy to Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/1854-planes-delivered-in-august-sets-peak-3fold-over-1940-rate-1854.html | 1,854 Planes Delivered in August Sets Peak 3-Fold Over 1940 Rate; 1,854 PLANE OUTPUT IN AUGUST SET PEAK | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/soviet-onslaught-takes-major-role-observers-find-blitzkriegs-day.html | SOVIET ONSLAUGHT TAKES MAJOR ROLE; Observers Find Blitzkrieg's Day Waning as Timoshenko Pounds at Central Front | True | By Telephone To the New York Times. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/reserve-ratio-up-in-bank-of-england-339-highest-of-1941-compares.html | RESERVE RATIO UP IN BANK OF ENGLAND; 33.9% Highest of 1941, Compares With 9.1% Last Week, Low of 5% in April BANKING RESERVE RISES L47,261,000 Increase Made -- Government Security Holdings Off L44,420,000 | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/amends-bond-procedure-silesianamerican-corporation-files-new.html | AMENDS BOND PROCEDURE; Silesian-American Corporation Files New Applications | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/rail-wage-talks-nearing-collapse-union-chiefs-are-expected-to-set.html | RAIL WAGE TALKS NEARING COLLAPSE; Union Chiefs Are Expected to Set Strike Date as Mediation Board Reports Failure Today 60-DAY DELAY TO ENSUE Offer of Pay Rise During the Emergency Reported Along With Refusal by Labor | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/russian.html | Russian | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/motley-fighters-here-from-suez-british-transport-brings-267.html | MOTLEY FIGHTERS HERE FROM SUEZ; British Transport Brings 267 Survivors of Many Phases of War After 2-Month Trip MANY VETERANS OF CRETE Men Land in Ragged Attire, All They Own -- Returning to England Via New York | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mayor-calls-police-vital-to-defense-tells-203-graduates-to-guard.html | MAYOR CALLS POLICE VITAL TO DEFENSE; Tells 203 Graduates to Guard Against 'Appeasers' | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/greer-was-launched-in-18-ship-was-brought-out-of-bone-yard-at-start.html | GREER WAS LAUNCHED IN '18; Ship Was Brought Out of 'Bone Yard at Start of This War | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/daughter-to-arthur-z-grays.html | Daughter to Arthur Z. Grays | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/turnover-large-but-stocks-ease-big-board-and-curb-both-have-busiest.html | TURNOVER LARGE BUT STOCKS EASE; 'Big Board' and Curb Both Have Busiest Day in Month -- Buying Selective FOREIGN BONDS ADVANCE Respond to Resistance to Axis Powers -- Wheat and Cotton Also Move Higher | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/alberta-pilot-killed-in-crash.html | Alberta Pilot Killed in Crash | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/columbus-purchases-roe.html | Columbus Purchases Roe | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/military-display-set-for-army-relief-day-polo-match-also-to-be-held.html | MILITARY DISPLAY SET FOR ARMY RELIEF DAY; Polo Match Also to Be Held on Governors Island Tomorrow | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/miss-hope-lazarevich-a-bride.html | Miss Hope Lazarevich a Bride | True | Special to THB NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dr-arthur-r-bowjles.html | DR. ARTHUR R. BOWJLES | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/leahy-to-confer-with-taylor.html | Leahy to Confer With Taylor | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/rent-list-links-art-and-business-shakespeare-abby-morrison-and.html | RENT LIST LINKS ART AND BUSINESS; Shakespeare, Abby Morrison and Nolan Harrigan Take New Suites EAST AND WEST DIVIDE Apartments Near Hudson River Favored by Many Seekers of Fresh Locations | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/eases-way-for-tugwell-president-issues-order-legalizing-two-jobs-in.html | EASES WAY FOR TUGWELL; President Issues Order Legalizing Two Jobs in Puerto Rico | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/woman-a-modern-ponzi-but-court-takes-lesser-plea-if-she-repays.html | WOMAN A 'MODERN PONZI'; But Court Takes Lesser Plea if She Repays $16,000 | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/american-tanker-is-at-vladivostok-first-vessel-with-gasoline-for.html | AMERICAN TANKER IS AT VLADIVOSTOK; First Vessel With Gasoline for Russia Reaches Port -- U.S. Stands on Free Seas AMERICAN TANKER IS AT VLADIVOSTOK | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/divorces-dwight-prouty-jr.html | Divorces Dwight Prouty Jr. | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/cio-denounces-packing-strike.html | C.I.O. Denounces Packing Strike | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/tenant-buys-estate-el-bryan-gets-home-in-locust-valley-other.html | TENANT BUYS ESTATE; E.L. Bryan Gets Home in Locust Valley -- Other Dwelling Sales | True | | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/army-footwear-orders-placed.html | Army Footwear Orders Placed | True | Special to THE NEW YORK TIMES. | C1B 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/merck-co-earn-net-of-1591073-halfyear-income-is-equal-to-145-a.html | MERCK & CO. EARN NET OF $1,591,073; Half-Year Income Is Equal to $1.45 a Common Share -- Sales at $19,421,524 RISE IN WORKING CAPITAL Reports of Operating Results of Other Corporations for Various Periods | True | | C1B 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/under-writers-end-support-of-bonds-but-distribution-of-wisconsin.html | UNDER WRITERS END SUPPORT OF BONDS; But Distribution of Wisconsin Power and Light's Issue Is Not Complete | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/german-curator-resigns-dr-comer-gives-up-post-at-museum-in-rhode.html | GERMAN CURATOR RESIGNS; Dr. Comer Gives Up Post at Museum in Rhode Island | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/oil-chiefs-agree-to-use-tank-cars-11-big-companies-sign-pledge-to.html | OIL CHIEFS AGREE TO USE TANK CARS; 11 Big Companies Sign Pledge to Ease Threat to the East -- Railroads to Cut Rates OIL CHIEFS AGREE TO USE TANK CARS | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/appoints-emmet-lavery-catholic-service-group-to-have-playwright-as.html | APPOINTS EMMET LAVERY; Catholic Service Group to Have Playwright as Drama Adviser | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/store-here-sued-on-liquor-pricing-gimbels-must-show-cause-in-action.html | STORE HERE SUED ON LIQUOR PRICING; Gimbel's Must Show Cause in Action Brought by William Jameson to Bar Slashes SMALL RETAILERS RESTIVE Resent Distillers' Delays in Correcting Situation in the Market | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/more-nurses-being-enrolled.html | More Nurses Being Enrolled | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/much-cotton-put-in-loan-southern-officials-report-estimates-of.html | MUCH COTTON PUT IN LOAN; Southern Officials Report Estimates of Growers' Actions | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/toronto-bout-for-simon.html | Toronto Bout for Simon | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/calvin-f-mintosh-exmember-of-us-education-board-dies-in-indiana.html | CALVIN F. M'INTOSH; Ex-Member of U.S. Education Board Dies in Indiana | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/frank-ljvernois.html | FRANK LJVERNOIS | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/german-soldier-is-shot-in-paris-grave-concern-felt-for-30000-to.html | GERMAN SOLDIER IS SHOT IN PARIS; Grave Concern Felt for 30,000 to 40,000 Frenchmen Held by Nazis as Hostages RAIL SABOTAGE CONTINUES Paris-Coast Line Blocked 30 Hours -- Police Net Hauls In Argentines and Spaniards | True | By G.h. Archambaultwireless To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/quebec-legislature-captured.html | Quebec Legislature 'Captured' | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/six-malta-raiders-downed.html | Six Malta Raiders Downed | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/to-extend-west-point-airport.html | To Extend West Point Airport | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/three-air-raids-on-tobruk.html | Three Air Raids on Tobruk | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/rt-rev-paul-jones-noted-episcopalian-pacifist-dies-in-yellow.html | RT. REV. PAUL JONES; Noted Episcopalian Pacifist Dies in Yellow Springs, Ohio | True | Special to THE NEW YORK TIMES. I | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/nazis-claim-toll-of-13088283-tons-of-2years-listed-sinkings-of.html | NAZIS CLAIM TOLL OF 13,088,283 TONS; Of 2-Years' Listed Sinkings of British and Allied Ships, 3/4 Are Credited to Reich Navy 537,200 TONS FOR AUGUST U-Boat Commander Tells of Stiff Atlantic Fights -- Score of 21 R.A.F. Planes Cited | True | By Telephone To the New York Times. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/miss-mountford-fiancee-colonels-daughter-to-be-bride-of-capt-edwin.html | MISS MOUNTFORD FIANCEE; Colonel's Daughter to Be Bride of Capt. Edwin S. Hartshorn Jr. | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/irving-kohn-philadelphia-banker-a-leader-in-charity-work-dies-at-60.html | IRVING KOHN; Philadelphia Banker, a Leader in Charity Work, Dies at 60 | True | Special to THE NEW YORK TIMES TQIEB. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/indians-3-in-10th-defeat-tigers-76-feller-gaining-22d-triumph.html | INDIANS 3 IN 10TH DEFEAT TIGERS, 7-6; Feller, Gaining 22d Triumph, Yields 10 Hits -- Boudreau's Tally Decides Game | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/drive-on-black-sea-planned-by-nazis-marine-action-to-get-at-batum.html | DRIVE ON BLACK SEA PLANNED BY NAZIS; Marine Action to Get at Batum in Caucasus Believed in Preparation in Bulgaria TURKEY IS IN THE MIDDLE Plan Held to Envisage German Domination of Dardanelles - Allies Would Fight | True | By Pertinaxnorth American Newspaper Alliance. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/explanation-of-the-defense-contracts-division.html | Explanation of the Defense Contracts Division | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/girl-15-crowned-no-1-farmerette-wins-cornhusking-contest-held-on.html | GIRL, 15, CROWNED NO. 1 FARMERETTE; Wins Corn-Husking Contest Held on the Rooftop of West Side Center FIFTY CHILDREN COMPETE Boy, 6, in Disfavor When He Is Caught Eating Peanuts as He Peels Them | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dr-jesse-l-backer.html | DR. JESSE L. BACKER | True | Special to THE NEW YORK TIMES. | CIB 510313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/us-war-pledge-to-britain-urged-by-canadian-premier-canadian-premier.html | U.S. War Pledge to Britain Urged by Canadian Premier; CANADIAN PREMIER ASKS PLEDGE OF U.S. | True | Special Cable to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/heads-la-salle-college.html | Heads La Salle College | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/sixth-army-blues-start-big-attack-contenders-in-new-england-war.html | SIXTH ARMY BLUES START BIG ATTACK; Contenders in New England War Games Reverse Roles in Third Problem of Manoeuvres FIRST CITATION IS MADE Sergeant and Private Receive Umpire's Praise for Capture of Trucks and Officers | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/lotus-k-birinyi.html | LOTUS K. BIRINYI | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/new-zealand-renews-allout-war-pledge-house-resolution-on.html | NEW ZEALAND RENEWS ALL-OUT WAR PLEDGE; House Resolution on Anniversary of War Reaffirms Fight | True | Wireless to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/2982600-see-niagara-falls.html | 2,982,600 See Niagara Falls | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/completes-sixtieth-year-with-schieffelin-co.html | Completes Sixtieth Year With Schieffelin & Co. | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/albert-vogel.html | ALBERT VOGEL | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/financial-note.html | FINANCIAL NOTE | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/british-list-extent-of-advance.html | British List Extent of Advance | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/russians-at-seattle-aviation-mission-headed-by-gromoff-reaches-base.html | RUSSIANS AT SEATTLE; Aviation Mission Headed by Gromoff Reaches Base | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/spokane-forgives-omaha-answers-golf-boos-for-ward-by-making-gift-to.html | SPOKANE FORGIVES OMAHA; Answers Golf Boos for Ward by Making Gift to Boys Town | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/simon-stiles.html | SIMON STILES | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/newark-plans-parking-meters.html | Newark Plans Parking Meters | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/dobbs-ferry-girl-to-wed-johnny-rncker-of-giants.html | Dobbs Ferry Girl to Wed Johnny Rncker of Giants | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/gillespie-beats-shangle-gains-quarterfinal-round-of-new-jersey.html | GILLESPIE BEATS SHANGLE; Gains Quarter-Final Round of New Jersey Tennis, 6-2, 6-4 | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/benefit-regatta-sunday-oyster-bay-event-is-announced-proceeds-to.html | BENEFIT REGATTA SUNDAY; Oyster Bay Event Is Announced -- Proceeds to USO | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/a-monument-at-last-34yearold-fund-to-be-used-to-honor-general-scott.html | A MONUMENT AT LAST; 34-Year-Old Fund to Be Used to Honor General Scott | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/lehigh-pier-used-to-ship-explosives-loading-under-way-at-claremont.html | LEHIGH PIER USED TO SHIP EXPLOSIVES; Loading Under Way at Claremont Terminal in Jersey After U.S. Approves the Site WORK IS FASTER, CHEAPER Lighters and Extra Handling Are Avoided -- 'Safest Place,' Port Captain Says | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/when-ladies-meet-again-at-the-capitol-gloria-swanson-returns-in.html | When Ladies Meet' (Again), at the Capitol -- Gloria Swanson Returns in 'Father Takes a Wife,' at Palace | True | By Bosley Crowther | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/mrs-lawrence-morrissey.html | MRS. LAWRENCE MORRISSEY | True | | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/legless-pilot-honored-bader-now-war-prisoner-gets-bar-to-flying.html | LEGLESS PILOT HONORED; Bader, Now War Prisoner, Gets Bar to Flying Cross | True | Wireless to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-05 | 1941-09-05 | https://www.nytimes.com/1941/09/05/archives/paul-schuette-head-of-manitowoc-wis-store-founded-before-civil-war.html | PAUL SCHUETTE; Head of Manitowoc, Wis., Store Founded Before Civil War | True | Special to THE NEW YORK TIMES. | CIB 510313 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/ericksons-trial-is-set-for-sept-29-bookmaker-and-3-others-plead-not.html | ERICKSON'S TRIAL IS SET FOR SEPT. 29; Bookmaker and 3 Others Plead Not Guilty in Stabbing | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cuba-holds-two-as-spies.html | Cuba Holds Two as Spies | True | Wireless to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/emil-schram-to-speak-he-will-be-guest-of-financial-writers-at.html | EMIL SCHRAM TO SPEAK; He Will Be Guest of Financial Writers at Dinner | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/reports-fires-in-leningrad.html | Reports Fires in Leningrad | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/threaten-to-raze-leningrad.html | Threaten to Raze Leningrad | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/collaboration-is-dormant-germans-more-interested-in-russia-than-in.html | COLLABORATION' IS DORMANT; Germans More Interested in Russia Than in France | True | Wireless to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/newman-f-baker-killed-northwestern-law-professor-dies-in-louisiana.html | NEWMAN F. BAKER KILLED; Northwestern Law Professor Dies in Louisiana Auto Crash | True | Special to THE NEW YORK TIMES. | CIB 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/berlin-market-irregular.html | Berlin Market Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/russian-thrusts-in-center-gaining-heavy-drive-north-of-smolensk-is.html | RUSSIAN THRUSTS IN CENTER GAINING; Heavy Drive North of Smolensk Is Said to Imperil Germans' Leningrad Supplies PUSH IN NORTH ALSO SEEN Recapture of Fortified Villages Near Vital Base Claimed -- Odessa Stands Firm | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/air-parade-tomorrow-1000-planes-will-take-part-in-manoeuvres-over.html | AIR PARADE TOMORROW; 1,000 Planes Will Take Part in Manoeuvres Over This City | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/troth-is-announced-of-miss-vera-smith-alumna-will-be-bride-of.html | TROTH IS ANNOUNCED OF MISS VERA AYRES; Smith Alumna Will Be Bride of Upshar Quinby Evans | True | Special to THS NEW YORK TntBg. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/charges-chile-bans-jews-schwartz-actor-says-he-got-visa-through.html | CHARGES CHILE BANS JEWS; Schwartz, Actor, Says He Got Visa Through Paper's Aid | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/weeks-new-bonds-drop-to-7841825-nickel-plates-equipment-trust.html | WEEK'S NEW BONDS DROP TO $7,841,825; Nickel Plate's Equipment Trust Certificates Accounted for $3,800,000 of Amount TELEPHONE LOAN TO COME TWO Syndicates Formed to Bid for $95,000,000 Issued Which Wil Be Registered Soon | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/trade-commission-cases-sanford-mills-ordered-to-cease-mothproof.html | TRADE COMMISSION CASES; Sanford Mills Ordered to Cease 'Moth-Proof' Claims on Fabrics | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/morale-of-china-high-says-envoy-nation-will-defeat-japan-if-she.html | MORALE OF CHINA HIGH, SAYS ENVOY; Nation Will Defeat Japan if She Gets Adequate Supplies, Dr. Wei Declares | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/tests-due-in-state-before-induction-registrant-will-know-if-he-is.html | TESTS DUE IN STATE BEFORE INDUCTION; Registrant Will Know if He Is Physically Fit in Time to Arrange His Business Affairs | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/louis-and-nova-sign-contract-before-board-for-sept-29-bout-rivals.html | Louis and Nova Sign Contract Before Board for Sept. 29 Bout; Rivals Greet Each Other Simply at Meeting Here -- Champion Above Fighting Weight at 210-- Boxers Found in Shape | True | By Joseph C. Nichols | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/gain-for-wt-grant-co-corporation-and-unit-earn-net-of-1070879-in-6.html | GAIN FOR W.T. GRANT CO.; Corporation and Unit Earn Net of $1,070,879 in 6 Months | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cubans-prevail-by-61-puentes-grandes-top-baltimore-americans-at.html | CUBANS PREVAIL BY 6-1; Puentes Grandes Top Baltimore Americans at Soccer | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/emu-kiefeb-1.html | EMU. KIEFEB 1 | True | Special to THB NEW Tons TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/philadelphia-girls-win-defeat-new-york-golf-team-in-intercity.html | PHILADELPHIA GIRLS WIN; Defeat New York Golf Team in Intercity Matches, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/first-lady-quits-flat-in-village-will-use-suite-in-the-family-town.html | FIRST LADY QUITS FLAT IN VILLAGE; Will Use Suite in the Family Town House in East 65th St. During Trips to City ECONOMY IS SAID TO BE FACTOR She Also Will Be Next Door to President's Mother, Who Has Not Been in Good Health | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/dr-elijah-h-siter-i-1-uuuuuu-i-philadelphia-was-specialist-in.html | DR. ELIJAH H. SITER i 1; uuuuuu I Philadelphi!! Was Specialist in Surgical UrologyuDies at 73 | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/back-to-school.html | BACK TO SCHOOL. | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/narelleoverton-victors-on-links-top-north-hempstead-clubs.html | NARELLE-OVERTON VICTORS ON LINKS; Top North Hempstead Club's Member-Guest Tournament Qualifiers With 69 | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/usbritish-labor-to-war-on-hitler-carey-of-cio-electricians-and.html | U.S.-BRITISH LABOR TO WAR ON HITLER; Carey of C.I.O. Electricians and Tanner of English Union Exchange the Pledges | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/carloadings-up-14-in-week-187-in-year-miscellaneous-index-higher.html | Carloadings Up 1.4% in Week, 18.7% in Year; Miscellaneous Index Higher, 'All Others' Off | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/aid-to-poland.html | AID TO POLAND | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/johnsen-conquers-mako-victor-46-63-60-in-eastern-new-jersey-tennis.html | JOHNSEN CONQUERS MAKO; Victor, 4-6, 6-3, 6-0, in Eastern New Jersey Tennis Upset | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/announcing-the-winner-boxing-fan-urges-that-victors-be-clearly.html | ANNOUNCING THE WINNER; Boxing Fan Urges That Victors Be Clearly Indicated | True | LON J. SULLIVAN. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/funeral-for-dr-bridges-service-for-former-scribners-editor-in.html | FUNERAL FOR DR. BRIDGES; Service for Former Scribner's Editor in Shippensburg, Pa. | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/suez-canal-raided-again.html | Suez Canal Raided Again | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/raritan-skipper-victor-obrien-takes-opening-race-in-comet-class.html | RARITAN SKIPPER VICTOR; O'Brien Takes Opening Race in Comet Class Title Series | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/british-advertisers-support-of-press-credited-with-building.html | British Advertisers' Support of Press Credited With Building Civilian Morale | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/amsterdam-bourse-quiet.html | Amsterdam Bourse Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/david-g-imeyer.html | DAVID G. IMEYER | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/food-machinery-votes-3-dividends-special-and-quarterly-of-35c-each.html | FOOD MACHINERY VOTES 3 DIVIDENDS; Special and Quarterly of 35c Each on Common Declared, $1.12 1/2 on Preferred | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/business-notes.html | BUSINESS NOTES | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/allouette-takes-third-straight-in-manhasset-bay-y.c.s-series-spirit.html | Allouette Takes Third Straight In Manhasset Bay Y.C.'s Series; Spirit, Mutiny and Maid of Honour Also Top Classes in Race Week Championships -- Sailing Conditions Are Excellent | True | By John Rendelspecial To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/3-devens-soldiers-killed-in-war-game-greenpoint-youth-is-victim-of.html | 3 DEVENS SOLDIERS KILLED IN WAR GAME; Greenpoint "Youth Is Victim of Overturning of Scout Car | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/edward-jackson-essex-pake-head-uuuuuuuuuuuuuu-i-president-of-the.html | EDWARD JACKSON, ESSEX PAKE HEAD; . . uuuuuuuuuuuu I President of the Commission, a Member of County Body Since 1920, Dies at 79 AN EX-JERSEY LEGISLATOR Also Was a Former Surrogate uLong Aided in Rght to Exterminate Mosquito | True | I Special to THK NEW IUBE TniBS. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/britain-to-hire-us-technicians-mcnutt-announces-campaign-to-enroll.html | BRITAIN TO HIRE U.S. TECHNICIANS; McNutt Announces Campaign to Enroll Thousands of Americans, Skilled in Repairing OFFERS DRAFT DEFERMENT Craftsmen Not Needed Here Will Be Allowed to Accept Jobs in the War Field | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/foxcatcher-chase-today-thirteen-jumpers-are-named-for-threemile.html | FOXCATCHER CHASE TODAY; Thirteen Jumpers Are Named for Three-Mile Contest | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/new-rule-prolongs-game-bushnell-says-presides-at-football-officials.html | NEW RULE PROLONGS GAME, BUSHNELL SAYS; Presides at Football Officials' Clinic on 1941 Regulations | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/airplane-production-rises.html | AIRPLANE PRODUCTION RISES | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/antonia-s-s-miner-singer-and-manager-uuuuuuuuuuuu-retired-concert.html | ANTONIA S. S. MINER, SINGER AND MANAGER; uuuuuuuuuuuu Retired Concert Artist an Agent for Musicians Since 1910 | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/republican-women-adopt-seven-points-national-federation-at-buffalo.html | REPUBLICAN WOMEN ADOPT SEVEN POINTS; National Federation at Buffalo Urges More Candor, Less Confusion in Defense HIGHER MORALE IS SOUGHT Private Enterprise Advocated -- Mrs. Weis Proposes Chain of 'Cracker Barrel Chats' | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/kent-visits-troops-in-quebec.html | Kent Visits Troops in Quebec | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/heads-delaware-banking-group.html | Heads Delaware Banking Group | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/income-outlook-linked-to-taxes-head-of-general-electric-says-best.html | INCOME OUTLOOK LINKED TO TAXES; Head of General Electric Says Best Hoped For Is to Hold Net at Steady Level DIVIDEND OF 35c ON STOCK 60% of Output Going Directly for Defense -- Year's Billings Put at $600,000,000 | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/captain-james-w-carty.html | CAPTAIN JAMES W. CARTY | True | i Special to" THH NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/menocal-is-gravely-ill-little-hope-held-for-recovery-of-cuban.html | MENOCAL IS GRAVELY ILL; Little Hope Held for Recovery of Cuban Ex-President | True | Special Cable to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/grains-continue-strong-advances-reach-new-highs-since-1937-for-2d.html | GRAINS CONTINUE STRONG ADVANCES; Reach New Highs Since 1937 for 2d Day in Row in Chicago -- Public in Wheat Market BEST SHOWING BY OATS Commission Houses Persistent Buyers -- Soy Beans Up 2 1/8 to 2 7/8 Cents GRAINS CONTINUE STRONG ADVANCES | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/dutch-catholics-warned-on-nazism-a-pastoral-letter-reaffirms-ban-on.html | DUTCH CATHOLICS WARNED ON NAZISM; A Pastoral Letter Reaffirms Ban on Support to German Party or Communism SEES NO RECONCILIATION Wayward Urged to 'Abandon Equivocal Path' to Escape Denial of Sacrament | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/col-agnew-honored-by-salvation-army-retiring-chief-secretary-guest.html | COL. AGNEW HONORED BY SALVATION ARMY; Retiring Chief Secretary Guest at Two Gatherings Here | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/brakeleyumerril.html | BrakeleyuMerril! | True | Special to THB NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/max-bltjm.html | MAX BLTJM | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/found-utopia.html | Found -- Utopia | True | GUY STEWAR | CIB 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/pronazi-leader-is-slain-in-paris-gitton-former-communist-is-shot-2.html | PRO-NAZI LEADER IS SLAIN IN PARIS; Gitton, Former Communist, Is Shot -- 2 Germans, Reported to Be Officers, Wounded ENEMIES OF PETAIN SPLIT Their Appeals to Violence Are Now Having an Effect Not Expected by Them | True | By G.h. Archambaultby Telephone to The New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/british.html | British | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/beatrice-m-wurm-wed-she-becomes-bride-in-montclair-of-frank-a-p.html | BEATRICE M. WURM WED; She Becomes Bride in Montclair of Frank A. P. Pehrson | True | gpeda.1 to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/choice-based-on-merit-placings-at-great-barrington-dog-show.html | CHOICE BASED ON MERIT; Placings at Great Barrington Dog Show Defended by Judge | True | LLEWELLYN WARD, (Judge of Terrier Group) | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/ernest-w-wiggtn.html | ERNEST W. WIGGtN | True | Special to TSB NEW YOKK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/castle-dodge-built-goes-to-wreckers-auto-man-died-in-1920-family.html | CASTLE DODGE BUILT GOES TO WRECKERS; Auto Man Died in 1920, Family Left 110 Rooms Untenanted | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nlrb-charges-are-denied-curtisswright-airplane-division-says-aid-to.html | NLRB CHARGES ARE DENIED; Curtiss-Wright Airplane Division Says Aid to Union Ended | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/british-drive-forecast-new-zealanders-say-offensive-strength-is.html | BRITISH DRIVE FORECAST; New Zealanders Say Offensive Strength Is Much Greater | True | Special Cable to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/soaring-expenses-since-1939-include-flood-of-bearer-checks-inquiry.html | Soaring Expenses Since 1939 Include Flood of Bearer Checks, Inquiry Discloses -- Move to Oust Envoy Is Pushed | True | Special Cable to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cottonwill-rate-holds-when-trend-dips-cloth-trade-light-business.html | Cotton-Will Rate Holds When Trend Dips; Cloth Trade Light; Business Index Lower | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/old-place-sold-by-rhinelander-former-family-residence-in-gramercy.html | OLD PLACE SOLD BY RHINELANDER; Former Family Residence in Gramercy Park South Has New Owners INVESTORS IN MARKET Church Property at Madison Ave. and 60th St. Conveyed to Lenrose Homes, Inc. | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/would-delist-mining-stock.html | Would Delist Mining Stock | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/james-bruce-hay-retired-jersey-foundry-official-amateur-horseracing.html | JAMES BRUCE HAY; Retired Jersey Foundry Official Amateur Horse-Racing Driver I uuuuuuuuuuu | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/californian-tops-grant-in-4-sets-schroeder-wins-after-losing-first.html | CALIFORNIAN TOPS GRANT IN 4 SETS; Schroeder Wins After Losing First -- Riggs Beats Parker by 6-4, 6-3, 4-6, 6-2 MISS JACOBS ADVANCES Halts Miss Bundy at Forest Hills, 6-3, 11-9 -- Mrs. Cooke Defeats Miss Knowles | True | By Allison Danzig | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/john-daniel-dodd-father-of-late-we-dodd-envoy-to-germany-succumbs.html | JOHN DANIEL DODD; Father of Late W.E. Dodd, Envoy to Germany, Succumbs at 94 | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/alfred-skitt-estate-2074489.html | Alfred Skitt Estate $2,074,489 | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/herbert-r-earle.html | HERBERT R. EARLE | True | Special to THE NEW Toss TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/2000-equipment-stolen-2-youths-held-for-thefts-in-brooklyn-school.html | $2,000 EQUIPMENT STOLEN; 2 Youths Held for Thefts in Brooklyn School Laboratory | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/petain-will-retain-but-limit-elections-universal-suffrage-principle.html | PETAIN WILL RETAIN BUT LIMIT ELECTIONS; Universal Suffrage Principle Is to Exist for City Councils | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cotton-exchange-seat-up.html | Cotton Exchange Seat Up | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cathedral-plans-labor-service-woll-will-speak-tomorrow-at-st-john.html | CATHEDRAL PLANS LABOR SERVICE; Woll Will Speak Tomorrow at St. John the Divine -- Dr. Van Keuren to Preach MASS FOR FREE FRENCH Service at St. Vincent de Paul Will Honor the Fallen in Fight for Liberty | True | By Rachel K. McDowell | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/praises-hospital-ship-senior-medical-officer-calls-navys-solace.html | PRAISES HOSPITAL SHIP; Senior Medical Officer Calls Navy's Solace Best in World | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/attack-called-a-challenge.html | Attack Called a Challenge | True | By the United Press. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/dogfights-over-malta.html | Dog-Fights Over Malta | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/mary-enequist-wed-to-henry-a-guilds-garden-city-gorj-is-married-in.html | MARY ENEQUIST WED TO HENRY A. GUILDS; Garden City GorJ Is Married in Cathedral of Incarnation | True | Special to THE Nsw TORS TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/pound-soviet-city-germans-threaten-to-raze-leningrad-if-it-is-not.html | POUND SOVIET CITY; Germans Threaten to Raze Leningrad if It Is Not Yielded GREAT FIRES REPORTED Russians Claim Recapture of Villages in Area -- Press Attacks in Center GERMANS SHELL LENINGRAD AREA | True | By C. Brooks Petersby Telephone to The New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/our-military-weaknesses-system-of-promotion-and-methods-of-training.html | Our Military Weaknesses; System of Promotion and Methods of Training Officers Are Blamed | True | F.K. BERRIEN. | C1B 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/u4000-to-advertise-voyages.html | u4,000 to Advertise Voyages | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/business-world-appointed-sales-manager-of-hiram-walker-agency.html | BUSINESS WORLD; Appointed Sales Manager Of Hiram Walker Agency | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/archdeacon-shepherd-served-episcopal-diocese-of-new-jersey-25.html | ARCHDEACON SHEPHERD; Served Episcopal Diocese of New Jersey 25 YearsuDies at 83 | True | Special to THE NEW TORE TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/spanish-ship-to-take-cargo-for-the-swiss-goods-to-be-transshipped.html | SPANISH SHIP TO TAKE CARGO FOR THE SWISS; Goods to Be Transshipped in Canary Islands for Genoa | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/denies-offering-bribe-bronx-man-says-in-draft-case-money-was-taken.html | DENIES OFFERING BRIBE; Bronx Man Says in Draft Case Money Was Taken After Arrest | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/analyzing-ruckers-batting.html | Analyzing Rucker's Batting | True | A READER. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/davis-will-pitch-against-hubbell-dodgers-hope-to-settle-score-with.html | DAVIS WILL PITCH AGAINST HUBBELL; Dodgers Hope to Settle Score With Giants in Three-Game Series This Week-End DUROCHER REVEALS PLANS Wyatt, Higbe Hurl Tomorrow -- Former to Get Call in St. Louis on Thursday | True | By James P. Dawson | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/raises-its-coal-price-topi-bituminous-consumers-counsel-for-sales.html | RAISES ITS COAL PRICE TOPI; Bituminous Consumers Counsel for Sales 20% Above Minimums | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/magazine-close-to-foreign-office-asserts-war-tide-has-changed.html | Magazine Close to Foreign Office Asserts War Tide Has Changed -- Second U.S. Ship With Oil Arrives in Vladivostok | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/goeschel-sparks-ccny.html | Goeschel Sparks C.C.N.Y. | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/miss-helen-keedick-bride-in-connecticut-married-at-home-in-westport.html | MISS HELEN KEEDICK BRIDE IN CONNECTICUT; Married at Home in Westport to John Benson Anderson | True | I Special to THE NEW To s1/2 Tame. \ | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/older-soviet-pupils-to-get-war-training-tactics-and-gunnery-among.html | OLDER SOVIET PUPILS TO GET WAR TRAINING; Tactics and Gunnery Among Courses in 8th to 10th Grades | True | Wireless to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/attack-on-greer-stirs-british-press-london-papers-expect-it-to.html | ATTACK ON GREER STIRS BRITISH PRESS; London Papers Expect It to Bring U.S. Nearer to Decision on Policy Regarding War NAZI WORLD THREAT CITED Many Assume Aggressor Was German -- Officials Refuse Comment on Incident | True | Special Cable to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/giving-credit-where-due.html | Giving Credit Where Due | True | JACOB BILLIKOPF. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/a-voice-from-the-bleachers.html | A Voice From the Bleachers | True | JAMES J. LUMMY. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/adams-leaves-the-opm-autorubber-expert-returns-to-the-colgate.html | ADAMS LEAVES THE OPM; Auto-Rubber Expert Returns to the Colgate Company | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/asks-end-of-coal-strike-union-urges-mediation-board-hearing-on.html | ASKS END OF COAL STRIKE; Union Urges Mediation Board Hearing on Alabama Locals | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/another-woman-is-seized-as-a-spy-queens-resident-is-linked-to.html | ANOTHER WOMAN IS SEIZED AS A SPY; Queens Resident Is Linked to Activities of Ludwig | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/german.html | German | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/herman-f-wolf.html | HERMAN F. WOLF | True | Special to THE NEW Toss TIKES. i | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/front-page-1-no-title-say-british-flyers-helped-the-greer.html | Front Page 1 -- No Title; SAY BRITISH FLYERS HELPED THE GREER | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/rail-talks-fail-strike-date-set-president-to-act-will-name.html | RAIL TALKS FAIL, STRIKE DATE SET; PRESIDENT TO ACT; Will Name Fact-Finding Board, Thus Barring Tie-Up, Slated Sept. 11, for 60 Days MEDIATION BODY GIVES UP Unions Said to Have Vetoed Arbitration -- Operators Balk at Permanent Pay Rise RAIL PARLEY FAILS, ROOSEVELT TO ACT | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/our-rights-on-the-seas.html | OUR RIGHTS ON THE SEAS | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/last-artillery-regiment-to-dispose-of-horses.html | Last Artillery Regiment To Dispose of Horses | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/a-major-defense-problem.html | A MAJOR DEFENSE PROBLEM | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/on-hollands-state-of-mind.html | On Holland's State of Mind | True | J.W. HAMILTON. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/quits-syracuse-university-post.html | Quits Syracuse University Post | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/greer-is-cited-war-asked-plea-sent-to-roosevelt-after-600-meet-at.html | GREER IS CITED, WAR ASKED; Plea Sent to Roosevelt After 600 Meet at New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | CIB 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/jaspers-reveal-power.html | Jaspers Reveal Power | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/two-dividends-by-ritter-dental.html | Two Dividends by Ritter Dental | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/script-triumphs-in-straight-heats-wins-3yearold-pace-event-as-grand.html | SCRIPT TRIUMPHS IN STRAIGHT HEATS; Wins 3-Year-Old Pace Event as Grand Circuit Meeting Ends at Indianapolis | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/womens-corps-in-egypt-first-british-air-group-officers-arrive-for.html | WOMEN'S CORPS IN EGYPT; First British Air Group Officers Arrive for Duty | True | Wireless to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/wife-divorces-syd-saylor.html | Wife Divorces Syd Saylor | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/miss-theresa-adler-retired-trained-nurse-aided-in-red-cross.html | MISS THERESA ADLER; Retired Trained Nurse Aided in Red Cross WorkuDies Here | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/rent-strike-is-called-116-families-in-paterson-vote-to-resist.html | RENT STRIKE' IS CALLED; 116 Families in Paterson Vote to Resist Dispossession | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/mens-wear-clinic-grows-more-national-lines-to-be-shown-spurring.html | MEN'S WEAR CLINIC GROWS; More National Lines to Be Shown, Spurring Local Tie-Ins | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/government-plans-hotel-for-its-women-workers.html | Government Plans Hotel For Its Women Workers | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cornell-senior-is-drowned.html | Cornell Senior Is Drowned | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/no-idle-plants-is-hope-of-odlum-director-of-new-contract.html | NO IDLE PLANTS, IS HOPE OF ODLUM; Director of New Contract Distribution Division Plans to Spread Work Orders AIM IS QUICK CONVERSION Appointee Foresees Dislocations but Expects to Keep Them to a Minimum | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/british-at-cyprus-ready-for-attack-auchinleck-inspects-defense-now.html | BRITISH AT CYPRUS READY FOR ATTACK; Auchinleck Inspects Defense, Now Prepared to Counter Nazi Air Invasion ISLAND MADE A FORTRESS Middle East Commander on Tour Checks Up in Syria Against an Axis Move | True | Wireless to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/peace-by-chinese-broached-in-tokyo-spokesman-hints-settlement.html | PEACE 'BY CHINESE' BROACHED IN TOKYO; Spokesman Hints Settlement Between Wang and Chiang Would Be Acceptable BUT ARMY VIEW IS OPTIMISTIC Japanese Remove Residents of Foochow Who Cooperated in Occupation of City | True | Wireless to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/la-guardia-allies-name-chairmen-elihu-root-jr-and-ce-hughes-jr.html | LA GUARDIA ALLIES NAME CHAIRMEN; Elihu Root Jr. and C.E. Hughes Jr. Among Those to Head Drive for the City Ticket CHADBOURNE IS OPTIMISTIC Sees Strong Organization and Independent Aid for Slate -- Headquarters Opened | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/11-craft-in-cup-contest-millett-defends-honors-in-race-around.html | 11 CRAFT IN CUP CONTEST; Millett Defends Honors in Race Around Cornfield Light | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/poland-attaches-gold-of-france-writ-against-store-of-metal-here.html | POLAND ATTACHES GOLD OF FRANCE; Writ Against Store of Metal Here Reveals Transfer of $64,050,641 to Nazis POLAND ATTACHES FRENCH GOLD HERE | True | By Edward J. Condlon | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/willful-waste-now-a-defense-matter-some-hints-on-thrift-in-the.html | ' Willfiil Waste' Now a Defense Matter -- Some Hints on Thrift in the Kitchen | True | By Jane Holt | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/george-f-olendorf-advertising-man-a-past-imperial-j-potentate-of.html | GEORGE F. OLENDORF; Advertising Man a Past Imperial j Potentate of the Shrine | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/us-sailing-title-to-miss-mintyre-riverside-club-skipper-is-victor.html | U.S. SAILING TITLE TO MISS M'INTYRE; Riverside Club Skipper Is Victor in Series With Total of 31 Points MISS WESTON IS SECOND Representative of Edgartown Scores 23 1/4 -- Final Race Won by Miss Aldrich | True | BY James Bobbinsspecial To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/approves-rise-in-bank-capital.html | Approves Rise in Bank Capital | True | Special to THE NEW YORK TIMES. | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-george-g-meade-maryland.html | FORT GEORGE G. MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/white-plains-house-bought.html | White Plains House Bought | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/kaufman-sponsor-of-show-tonight-playwright-to-make-debut-as-a.html | KAUFMAN SPONSOR OF SHOW TONIGHT; Playwright to Make Debut as a Producer With Opening of 'Mr. Big' in Hartford SCHILDKRAUT TO RETURN Resuming Broadway Career in 'Clash by Night,' Odets Play, After 6 Years in Films | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/car-tumbles-300-feet-4-escape.html | Car Tumbles 300 Feet, 4 Escape | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/finns-find-viborg-blasted-to-ruins-once-gay-metropolis-retaken-from.html | FINNS FIND VIBORG BLASTED TO RUINS; Once Gay Metropolis, Retaken From Russians, Is Desolate Center of Battle Scene ONE HOUSE IN TEN IS LEFT Leaders Describe 'Annihilation' of Three Soviet Divisions in Forest Near City | True | By Svend Carstensenby Telephone To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/26-priests-named-to-school-faculty-all-to-teach-at-new-cardinal.html | 26 PRIESTS NAMED TO SCHOOL FACULTY; All to Teach at New Cardinal Hayes Memorial High | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/scarlett-no-2-bows-to-relief-margaret-mitchell-talks-of-firemans.html | SCARLETT NO. 2 BOWS TO RELIEF; Margaret Mitchell Talks of 'Fireman's Drag,' Bandages and Red Cross Work HERE FOR WARSHIP NAMING Author to Send the Cruiser Atlanta Down Ways Today at Federal's Kearny Plant | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nazis-cast-doubt-on-greer-episode-spokesman-takes-view-that-attack.html | NAZIS CAST DOUBT ON GREER EPISODE; Spokesman Takes View That Attack Is What American Interventionists Want OFFICIALS BAR COMMENT Reports Lacking, They Insist -- Absence of Proof Vessel Was U-Boat Is Stressed | True | By Telephone To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/quantity-rather-than-quality.html | Quantity Rather Than Quality | True | CARL PETERSON. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/to-discuss-ceilings-for-carded-yarns-henderson-calls-parley-which.html | TO DISCUSS CEILINGS FOR CARDED YARNS; Henderson Calls Parley Which Will Also Consider Widening Gray Goods Schedule EXPANDS TEXTILE PANEL Eighteen Industry Leaders Added to Body, Including Ten From New York | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nazis-said-to-halt-coal-for-italians-shortage-of-cars-is-reported.html | NAZIS SAID TO HALT COAL FOR ITALIANS; Shortage of Cars Is Reported to Have Continued Since Invasion of Russia REICH HAS FUEL MONOPOLY All Europe Is Forced to Trade Food and Raw Materials for Coal and Iron | True | By Telephone To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/prison-for-threat-to-actress.html | Prison for Threat to Actress | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/heads-utility-group-ej-rowe-made-president-of-state-municipal.html | HEADS UTILITY GROUP; E.J. Rowe Made President of State Municipal Electric Body | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/all-urged-to-join-war-by-fascist-spokesman.html | All Urged to Join War By Fascist Spokesman | True | By the United Press. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/e-frank-gardiner.html | E. FRANK GARDINER | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/2600000-of-gold-here.html | $2,600,000 of Gold Here | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/distressed-british-seamen-eager-to-drop-hated-dbs-label-and-return.html | Distressed British Seamen Eager to Drop Hated 'D.B.S.' Label and Return to Duty | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/charles-lhogan-cement-firm-head-served-also-as-manager-for-star.html | CHARLES L.HOGAN, CEMENT FIRM HEAD; Served Also as .Manager for .Star CorporationiDies in New Rochelle at 60 WORKED FOR RAILROADS Former Commercial Agent for Chicago Great Westernuo Bank Director Here | True | Special to TBfs NEW YORK Tmra. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/newly-engaged-girl-dies-fiance-is-hurt-in-crash-of-two-cars-near.html | NEWLY ENGAGED GIRL DIES; Fiance Is Hurt in Crash of Two Cars Near New Haven | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/hardware-sales-rise-despite-shortages-but-dealers-see-sharp-drop-in.html | HARDWARE SALES RISE DESPITE SHORTAGES; But Dealers See Sharp Drop in Fall-Winter Volume | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/colemmdupont-will-marry-today-grandson-off-late-us-senator-from.html | COLEMMDUPONT WILL MARRY TODAY;; Grandson off Late U. S. Senator From Delaware to Wed Miss Joan BM Bowers of Ohio GETS MARYLAND LICENSE Nuptials to, Be Held in Chapel uBride-EHeot Is Graduate of WillBram and Mary | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/foochow-reported-bombed.html | Foochow Reported Bombed | True | Wireless to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/haddoniyinsdies-jersey-editor-63-chief-of-the-hudson-dispatch-of.html | HADDONIYINSDIES; JERSEY EDITOR, 63; Chief of The Hudson Dispatch of Union City Appointed as State Librarian in 1934 AIDED CIVIC IMPROVEMENT Helped Fight for Preservation of Hudson River Cliff Front uActive as a Rotarian | True | Special to THE NEW TORS TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/shattuck-gets-holeinone.html | Shattuck Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/elizabeth-h-higgins-is-wed-in-montclair-she-becomes-bride-of-bogart.html | ELIZABETH H. HIGGINS IS WED IN MONTCLAIR; She Becomes Bride of Bogart F. Thompson in St. Luke's Church | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cutting-nondefense-spending.html | Cutting Nondefense Spending | True | L.B. UNTERMANN. | CIB 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/adlhriah-rites-attended-by-750-political-leaders-and-jurists-at.html | ADLHRIAH RITES ATTENDED BY 750; Political Leaders and Jurists at Funeral of Justice of the Bronx City Court SAMUEL FOLEY IN TRIBUTE District Attorney Hails Work of Former Colleague; Rabbi Crossman Gives Eulogy | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/army-orders-arctic-clothes.html | Army Orders Arctic Clothes | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/plane-disaster-averted-by-pilot-brings-craft-down-in-forced-landing.html | PLANE DISASTER AVERTED BY PILOT; Brings Craft Down in Forced Landing Near Scene of Fatal Crash in Hempstead HOUSES ALMOST IN PATH Army Says Airman Who Figured in Tuesday's Mishap Risked Life Trying to Save Craft | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/midtown-favored-by-home-hunters-east-and-west-sides-break-almost.html | MIDTOWN FAVORED BY HOME HUNTERS; East and West Sides Break Almost Even in Rentals of Apartments SOME TAKE THE EXTREMES Staten Island and the Bronx Also Covered in Report of Day's Activity | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/prosecutor-to-get-davies-petitions-pecora-orders-action-after.html | PROSECUTOR TO GET DAVIES PETITIONS; Pecora Orders Action After Hearing Money Was Offered | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/hay-fever-death-blow-pollen-decrease-expected-by-next-week-end-due.html | HAY FEVER DEATH BLOW; Pollen Decrease Expected by Next Week -- End Due Sept. 30 | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/davis-estate-5000000-oil-mans-assets-may-reach-10000000-attorneys.html | DAVIS ESTATE $5,000,000; Oil Man's Assets May Reach $10,000,000, Attorneys Tell Court | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/armys-contracts-in-day-35321819-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $35,321,819; Awards to Many Companies in This Area Are Announced by the War Dept. VARIED SUPPLIES BOUGHT Underwear, Ski Equipment, Toothbrushes, Houseboat, Arctic Socks Bought | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/signal-men-go-abroad-new-officers-will-get-training-in-britain.html | SIGNAL MEN GO ABROAD; New Officers Will Get Training in Britain | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/finns-claim-whole-isthmus.html | Finns Claim Whole Isthmus | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/attention-judge-landis.html | Attention, Judge Landis | True | SAM FORREST. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/christman-is-named-chief-petty-officer-navy-bars-pro-football.html | CHRISTMAN IS NAMED CHIEF PETTY OFFICER; Navy Bars Pro Football Career -- Harmon May Join Air Corps | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/milwaukee-beer-sales-at-peak.html | Milwaukee Beer Sales at Peak | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/gem-hunt-figure-dies-mrs-efg-wells-of-miami-beach-was-in-hospital.html | GEM HUNT FIGURE DIES; Mrs. E.F.G. Wells of Miami Beach Was in Hospital Here | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/heads-colombia-liberals-expresident-acts-provisionally-pending.html | HEADS COLOMBIA LIBERALS; Ex-President Acts Provisionally Pending Convention | True | Special Cable to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/presidential-note-is-going-to-pontiff-taylor-is-carrying-message.html | PRESIDENTIAL NOTE IS GOING TO PONTIFF; Taylor Is Carrying Message -- Rome Is Interested | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/stony-brook-restored.html | STONY BROOK RESTORED | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/trading-heavier-but-stocks-ease-most-interest-on-the-exchange-in.html | TRADING HEAVIER BUT STOCKS EASE; Most Interest on the Exchange in the Aviation Group and Buying Is Selective AVERAGES LOSING EFFECT New Market Technique Develops -- Advance of Chief Commodity Prices Continues | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/representative-celler-objects.html | Representative Celler Objects | True | EMANUEL CELLER. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nazis-draft-lithuanian-labor.html | Nazis Draft Lithuanian Labor | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/more-parkway-restrictions.html | More Parkway Restrictions | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/danish-ship-taken-by-us-for-defense-freighter-was-brought-here-from.html | DANISH SHIP TAKEN BY US FOR DEFENSE; Freighter Was Brought Here From Madeira by Crew to Enter U.S. Jurisdiction HAD BEEN IDLE FOR A YEAR Maritime Board Acts Under Recent Order by Roosevelt issued to Permit Step | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nicaragua-road-delegate-named.html | Nicaragua Road Delegate Named | True | Special Cable to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/store-to-display-plastics.html | Store to Display Plastics | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/when-ladies-strike-the-policemans-lot.html | WHEN LADIES STRIKE: THE POLICEMAN'S LOT | True | | CIB 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/-mrs-effie-mead-gordon.html | ) MRS. EFFIE MEAD GORDON" | True | Special to THE NEW YORK TIMES I | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/services-scheduled-in-churches-of-the-city-tomorrow-to-preach-first.html | Services Scheduled in Churches of the City Tomorrow; To Preach First Sermon In New Post Tomorrow | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/russian.html | Russian | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/mary-hunslfcker-married-becomes-bride-of-ledyard-hart-heokscher-in.html | MARY HUNSIfcKER MARRIED; Becomes Bride, of Ledyard Hart Heokscher in iWhitemarsh, Pa. | True | Special to THE :NBW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/books-authors.html | Books -- Authors | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/churches-seized-in-reich-nine-berlin-christian-science-properties.html | CHURCHES SEIZED IN REICH; Nine Berlin Christian Science Properties Confiscated | True | By Telephone To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/sees-kings-justice-sped-leibowitz-says-trials-can-be-held-3-days.html | SEES KINGS JUSTICE SPED; Leibowitz Says Trials Can Be Held 3 Days After Indictment | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/rock-salt-sales-jump.html | Rock Salt Sales Jump | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/gates-assumes-navy-air-post.html | Gates Assumes Navy Air Post | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nelson-plan-wins-baruchs-support-critic-of-new-board-softens.html | NELSON PLAN WINS BARUCH'S SUPPORT; Critic of New Board Softens Attitude After Conference With Executive Director HOPE FOR 1-MAN CONTROL He Says S.P.A.B. May Meet Needs of Situation if Key Official Is Allowed to Act | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cuba-took-twothirds-of-us-currency-shipped-to-foreign-countries-in.html | Cuba Took Two-Thirds of U.S. Currency Shipped to Foreign Countries in August | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/outlaw-markets-persist-in-france-vichy-tries-to-end-illicit-deals.html | OUTLAW MARKETS PERSIST IN FRANCE; Vichy Tries to End Illicit Deals in Food and Clothing Ration Cards of Dead Persons BLACK TRADERS' SEIZED Meat Scarce in Legal Stores -- Paris Livestock Arrivals Continue to Slump | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/indias-buyer-in-essex-house.html | India's Buyer in Essex House | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/guilfoiludrake.html | GuilfoiluDrake | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/730760-in-turf-taxes-at-spa.html | $730,760 in Turf Taxes at Spa | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/army-relief-fete-to-be-held-today-heavy-guns-and-equipment-to-be.html | ARMY RELIEF FETE TO BE HELD TODAY; Heavy Guns and Equipment to Be Exhibited in Display at Governors Island POLO MATCH IS PLANNED City Sees Units as They Go Through Streets -- Jeers at Breakdown Quickly Silenced | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/reiterfoster-oil-to-vote-preferred-stock-proposed-to-be-added-to.html | REITER-FOSTER OIL TO VOTE; Preferred Stock Proposed to Be Added to Capitalization | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/john-w-banting.html | JOHN W. BANTING | True | Special to THE NEW YORK Tons. I | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/five-army-airmen-killed-in-3-crashes-two-officers-two-cadets-and-in.html | FIVE ARMY AIRMEN KILLED IN 3 CRASHES; Two Officers, Two Cadets and Instructor Die in Mishaps | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/president-to-see-mother-he-leaves-capital-for-weekend-visit-with-he.html | PRESIDENT TO SEE MOTHER; He Leaves Capital for Week-End Visit With Her at Hyde Park | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/9-shipyards-face-strike-of-50000-cio-local-in-hoboken-plant-of.html | 9 SHIPYARDS FACE STRIKE OF 50,000; C.I.O. Local in Hoboken Plant of Bethlehem Steel Votes to Terminate Agreement NEGOTIATIONS ARE HALTED 5 Other Locals in 8 Other Yards Involved -- Company Has Defense Contracts | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/recordbreaking-moving-season-is-forecast-for-city-this-fall-20.html | Record-Breaking Moving Season Is Forecast for City This Fall; 20% Increase in Charges, Scarcity of Vans and Shortage of Trained Workers Complicate Annual Problem | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/australia-to-send-envoy-to-london-war-cabinet.html | Australia to Send Envoy To London War Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/wanted-nazi-flies-home.html | Wanted Nazi Flies Home | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/latayettes-hard-task.html | Latayette's Hard Task | True | ROGER D. KAUFMANN, | C1B 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/bandits-get-1600-payroll.html | Bandits Get $1,600 Payroll | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/will-address-engineers.html | Will Address Engineers | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-knox-kentucky.html | FORT KNOX; KENTUCKY | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/one-salary-for-tugwell-governordesignate-writes-to-clark-on-puerto.html | ONE SALARY FOR TUGWELL; Governor-Designate Writes to Clark on Puerto Rico Posts | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/discussing-civilian-defense-on-radio-broadcast.html | DISCUSSING CIVILIAN DEFENSE ON RADIO BROADCAST | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/8000000-in-defense-classed-as-migratory.html | 8,000,000 in Defense Classed as Migratory | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/electricians-bar-communist-curb-carey-loses-fight-to-give-lpcals.html | ELECTRICIANS BAR COMMUNIST CURB; Carey Loses Fight to Give Lpcals Right to Keep Reds Out of Union Offices FITZGERALD AIDS DEFEAT New Head Fears Disruption of Organization -- Convention Asks National Job Study | True | By A.h. Raskinspecial To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/italian-cruiser-torpedoed-big-liner-3-other-ships-hit-reported.html | Italian Cruiser Torpedoed; Big Liner, 3 Other Ships Hit; REPORTED TORPEDOED BY BRITISH OFF ITALIAN COAST ITALIAN CRUISER, LINER TORPEDOED | True | By David Andersonspecial Cable To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/newark-in-front-by-43-bears-nip-chiefs-christopher-gaining-16th.html | NEWARK IN FRONT BY 4-3; Bears Nip Chiefs, Christopher Gaining 16th Victory | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/margaret-e-camp-betrothed.html | Margaret E. Camp Betrothed | True | Special to THE NEW YORK TIMES. I | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/abraham-pebez-lopez.html | ABRAHAM PEBEZ LOPEZ | True | Wireless to THB NEW YOBS Turs. I | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/rev-dr-john-snape-a-minister-47-years-held-baptist-pulpits-in-utica.html | REV DR. JOHN SNAPE, A MINISTER 47 YEARS; Held Baptist Pulpits in Utica, Cleveland and Los Angeles | True | Special to TBB NEW ZOSK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/tokyo-undecided-on-issue-uncertain-about-greer-case-war-effect-is.html | TOKYO UNDECIDED ON ISSUE; Uncertain About Greer Case -- War Effect Is Discounted | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/the-vote-in-the-senate-on-the-huge-tax-bill.html | The Vote in the Senate On the Huge Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/school-fashions-shown-gimbel-collection-gathered-on-advice-of.html | SCHOOL FASHIONS SHOWN; Gimbel Collection Gathered on Advice of Students | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/protest-on-behalf-of-pedestrian.html | Protest on Behalf of Pedestrian | True | EDWARD G. EKDAHL. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/policeman-expert-onwriting-suicide-fingerprint-specialist-shoots.html | POLICEMAN, EXPERT ONWRITING, SUICIDE; Fingerprint Specialist Shoots Himself -- Brooded Over Wife Who Tried to End Life | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/edith-blakeslee-a-bride-married-in-worcester-mass-to-william.html | EDITH BLAKESLEE A BRIDE; Married in Worcester, Mass., to William C0riswold Phelps | True | Special to Trra NEW YORK TniEg. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/refugeeladen-ship-arrives-in-havana-15passenger-navemar-carries.html | REFUGEE-LADEN SHIP ARRIVES IN HAVANA; 15-Passenger Navemar Carries 1,200 -- Coming Here With 900 | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/elliottpeacock-advance-in-golf-pedersen-brothers-also-gain-in.html | ELLIOTT-PEACOCK ADVANCE IN GOLF; Pedersen Brothers Also Gain in Match-Play Division of Tamarack Tourney | True | By Kingsley Childsspecial To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/peeney-and-brenner-win-medal-with-69-top-qualifiers-in-new-jersey.html | PEENEY AND BRENNER WIN MEDAL WITH 69; Top Qualifiers in New Jersey Best-Ball Competition | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/brass-rail-owner-agrees-to-meet-mayor-in-an-effort-to-settle.html | Brass Rail Owner Agrees to Meet Mayor In an Effort to Settle Protracted Strike | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/ioewis-i-verplanck.html | IOEWIS I. VerPLANCK | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/debt-record-set-by-haitis-action-announcement-of-fullservice.html | DEBT RECORD SET BY HAITI'S ACTION; Announcement of Full-Service Resumption Believed Quickest in Latin-American History DUE TO COFFEE PRICE RISE Resulting Increase in Republic's Revenues Makes Possible Clearing of April Shortage | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/russian-bombers-hit-berlin-again-one-plane-lost-in-attack-that.html | RUSSIAN BOMBERS HIT BERLIN AGAIN; One Plane Lost in Attack That Fires Objectives -- Germans Call Raid Ineffective BRITISH STRIKE AT FRANCE Oil Plant at La Pallice and a Tanker Off Coast Blasted -- Fog Curbs Activity | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/miss-cassidy-is-first-gets-an-81-for-victory-in-oneday-golf-at.html | MISS CASSIDY IS FIRST; Gets an 81 for Victory in One-Day Golf at EssexClub | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/crucible-strike-goes-on-crane-operators-reject-bid-by-company-to.html | CRUCIBLE STRIKE GOES ON; Crane Operators Reject Bid by Company to End Walkout | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/data-on-paris-shortage.html | Data on Paris Shortage | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/camp-lee-virginia.html | CAMP LEE; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/insurance-golf-tournament.html | Insurance Golf Tournament | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/camp-edison-new-jersey.html | CAMP EDISON; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/young-johns-in-rcaf-son-of-america-first-member-in-congress-is.html | YOUNG JOHNS IN R.C.A.F.; Son of America First Member in Congress Is Enlisted | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/army-plane-kills-woman-strikes-house-at-winslow-ariz-one-of-four-in.html | ARMY PLANE KILLS WOMAN; Strikes House at Winslow, Ariz. -- One of Four in Crew Is Hurt | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/news-of-markets-in-foreign-cities-giltedge-securities-in-london.html | NEWS OF MARKETS IN FOREIGN CITIES; Gilt-Edge Securities in London Again Advance -- Domestic Shares Are Dull BERLIN MARKET IRREGULAR Depressed by the Offering of Dutch-Owned Shares -- Amsterdam Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/italian.html | Italian | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/barbara-bradley-sets-wedding-day-she-will-become-ihe-bride-of.html | BARBARA BRADLEY SETS WEDDING DAY; She Will Become ihe Bride of Shelton Pitney Jr. Sept. 20 | True | Special to THE NEW YOHK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/records-russian-attack-hungarian-paper-says-germans-are-holding-on.html | RECORDS RUSSIAN ATTACK; Hungarian Paper Says Germans Are Holding on the Berezina | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/george-engels-quits-nbc.html | George Engels Quits NBC | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/auker-of-browns-downs-white-sox-hurls-fivehit-batt-for-31-victory.html | AUKER OF BROWNS DOWNS WHITE SOX; Hurls Five-Hit Batt for 3-1 Victory -- Chicago Drops to Tie for Second Place | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/greige-cloth-mills-turn-converters-trend-hastened-by-finished-goods.html | GREIGE CLOTH MILLS TURN CONVERTERS; Trend Hastened by Finished Goods Freedom From Price Ceilings REGULARS IN FIELD ARE HIT ' Already Difficult for Them to Get Goods-Allotments of Yarn Delayed | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/clarence-i-aybes.html | CLARENCE I. AYBES | True | Special to THS NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/on-allischalmers-board.html | On Allis-Chalmers Board | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/mrs-pearl-s-tacwjart.html | MRS. PEARL S. TACWJART | True | Special to THB NEW YORK TIMES I | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/melville-p-chamberlin.html | MELVILLE P. CHAMBERLIN | True | special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nazis-allies-warned-not-to-make-peace-finns-and-others-held-tied.html | NAZIS' ALLIES WARNED NOT TO MAKE PEACE; Finns and Others Held 'Tied Once and for All' to Germany | True | By Telephone To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/-thomas-j-a-farbell.html | , THOMAS J. A. FARBELL | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/business-for-sale-plunges-to-death-paul-overhage-found-in-court-on.html | BUSINESS FOR SALE, PLUNGES TO DEATH; Paul Overhage Found in Court on Basement Level an Hour Before Forced Auction | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/newport-colony-scene-of-dinners-mrs-henry-walters-is-hostess-at.html | NEWPORT COLONY SCENE OF DINNERS; Mrs. Henry Walters Is Hostess at Oakwood and Countess Szechenyl at Whitney Villa | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/first-lady-scans-1-food-baskets-model-meals-marketed-by-the.html | FIRST LADY SCANS $1 FOOD BASKETS; Model Meals Marketed by the Brooklyn Camp Fire Girls Approved During Visit PLAN LINKED TO DEFENSE Organization Active in Effort to Devise Low-Cost Menus for Family Health | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/thailand-orders-full-defense.html | Thailand Orders Full Defense. | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/von-werra-weds-in-reich.html | Von Werra Weds in Reich | True | By Telephone To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/driver-killed-by-bullet-autopsy-reveals-crash-victim-was-wounded-in.html | DRIVER KILLED BY BULLET; Autopsy Reveals Crash Victim Was Wounded in Head | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/turkey-tightens-control-curbs-residence-in-martial-law-zones-of.html | TURKEY TIGHTENS CONTROL; Curbs Residence in Martial Law Zones of Istanbul and Straits | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/air-raid-destruction.html | AIR RAID DESTRUCTION | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/canada-to-extend-war-aid-to-russia-munitions-minister-declares.html | CANADA TO EXTEND WAR AID TO RUSSIA; Munitions Minister Declares Orders Will Be Filled Soon -- Production Near Peak CURB ON CONSUMER GOODS Howe Says Time Has Come to Ration Nonessentials -- Fuel Economy Stressed | True | By P.j. Philipspecial To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/swindling-spinster-charged-against-pair-men-seized-here-said-to.html | SWINDLING SPINSTER CHARGED AGAINST PAIR; Men Seized Here Said to Have Got $10,000 in Securities | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cotton-moves-up-for-sixth-session-all-futures-except-october-go-to.html | COTTON MOVES UP FOR SIXTH SESSION; All Futures Except October Go to New Eleven-Year High Records in Period NET GAINS 4 TO 7 POINTS Market Rallies Near the Close After Losses at Opening and Afternoon Sag | True | | C1B 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/climate-bars-native-service.html | Climate Bars Native Service | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/shift-in-equities-reported-to-sec-summary-makes-public-deals-by.html | SHIFT IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Principal Owners of Concerns WOOLWORTH STOCK ITEMS Mrs. Jessie W. Donahue Gives Away 20,000 Shares and Sells 10,000 More | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. ! | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/press-warns-italy-soviet-is-tough-foe-cites-bad-weather-guerrillas.html | PRESS WARNS ITALY SOVIET IS TOUGH FOE; Cites Bad Weather, Guerrillas and Rad Army's Tenacity | True | By Telephone To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/insull-unit-to-end-its-distributions-final-liquidation-payment-to.html | INSULL UNIT TO END ITS DISTRIBUTIONS; Final Liquidation Payment to Give Total of $83.47 on $1,000 Debenture | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/allen-makes-plea-for-child-britons-exkansas-governor-declares-those.html | ALLEN MAKES PLEA FOR CHILD BRITONS; Ex-Kansas Governor Declares Those in Bombed Areas 'Take It' Better Than Adults ASKS FUND FOR NURSERIES Czech Minister, Also Here on Clipper, Says U.S. Should Give More Help in Fight | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/press-ignores-tanker-arrival.html | Press Ignores Tanker Arrival | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/screen-news-here-and-in-hollywood-rko-buys-china-sky-a-novel-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Buys 'China Sky,' a Novel by Pearl S. Buck -- Laird Cregar Is Borrowed | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/latham-partly-cleared-british-baronet-is-acquitted-of-3-of-14.html | LATHAM PARTLY CLEARED; British Baronet Is Acquitted of 3 of 14 Charges | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/chile-pushes-curb-on-axis.html | Chile Pushes Curb on Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/canadian-gets-supply-post.html | Canadian Gets Supply Post | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/new-zealand-loan-figure-given.html | New Zealand Loan Figure Given | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/fordham-works-to-polish-plays-crowley-in-charge-of-rams-for-the.html | FORDHAM WORKS TO POLISH PLAYS; Crowley in Charge of Rams for the First Time -- Pierce Reveals Improvement BATES SCORES FOR N.Y.U. Tighe Gets Other Touchdown in Contact Drill -- Scrimmage Also Held by Manhattan | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/gifts-to-british-forces-conditions-for-dutyfree-shipment-are-made.html | GIFTS TO BRITISH FORCES; Conditions for Duty-Free Shipment Are Made Known | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/biddle-is-confirmed-as-attorney-general-he-receives-commission-from.html | BIDDLE IS CONFIRMED AS ATTORNEY GENERAL; He Receives Commission From President After Senate Vote | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/note-on-poets.html | NOTE ON POETS | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/zale-due-here-today.html | Zale Due Here Today | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/round-of-parties-at-southampton-mr-and-mrs-j-frederic-byers.html | ROUND OF PARTIES AT SOUTHAMPTON; Mr. and Mrs. J. Frederic Byers Entertain for the Herman L. Rogerses and Eric Loders | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/vichy-plans-auction-of-rothschild-art-paintings-by-masters-to-be.html | VICHY PLANS AUCTION OF ROTHSCHILD ART; Paintings by Masters to Be Sold to Aid Relief Fund | True | Wireless to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/georgev-hughson.html | GEORGE'V. HUGHSON | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/new-general-solicitor-of-the-baltimore-ohio.html | New General Solicitor Of the Baltimore & Ohio | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/durfeeajohnsen.html | DurfeeaJohnsen | True | Special to THS NEW Tons TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/pirates-lose-104-then-blank-reds-storm-ends-nightcap-in-7th-one.html | PIRATES LOSE, 10-4, THEN BLANK REDS; Storm Ends Nightcap in 7th, One Inning After Corsairs Score for 1-0 Triumph 8-RUN RALLY WINS OPENER Homer by Joost With Bases Full Marks Big Eighth as Derringer Beats Butcher | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/spain-executes-3-highwaymen.html | Spain Executes 3 Highwaymen | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/mru-grant-c-madill.html | MRu,, GRANT C. MADILL, | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/praising-dixie-walker-unsung-outfielder-is-hailed-by-dodger-rooter.html | PRAISING DIXIE WALKER; ' Unsung' Outfielder Is Hailed by Dodger Rooter | True | EDWARD G. MILLER JR. | C1B 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/knudsen-accused-of-bias-auto-workers-chiefs-charge-favoring-of.html | KNUDSEN ACCUSED OF BIAS; Auto Workers' Chiefs Charge Favoring of 'Company Union' | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/president-to-donate-writing-pay.html | President to Donate Writing Pay | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/oil-lack-is-real-says-henderson-senate-inquiry-group-hearing-his.html | OIL LACK IS REAL, SAYS HENDERSON; Senate Inquiry Group, Hearing His View of Problem, Agrees to Stay in Existence OIL LACK IS REAL, SAYS HENDERSON | True | By Frederick R. Barkleyspecial To the New York Times | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/cotillion-is-held-in-westchester-forty-girls-are-introduced-at.html | COTILLION IS HELD IN WESTCHESTER; Forty Girls Are Introduced at Third Annual Event at Club -- Dinners Precede Event COCKTAIL PARTIES GIVEN Patricia Holton and Deborah S. Packard, Escorted by Their Fathers, Lead the Dance | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/quisling-warns-foes-declares-that-terror-will-be-broken-with-terror.html | QUISLING WARNS FOES; Declares That 'Terror Will Be Broken With Terror' | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/russian-campaign-ii-nazis-held-to-have-won-advantage-but-with-loss.html | Russian Campaign -- II; Nazis Held to Have Won Advantage But With Loss of Time and Prestige | True | By Hanson W. Baldwin | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/costa-rica-backs-uruguay-plan.html | Costa Rica Backs Uruguay Plan | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/suggestions-on-housing-use-of-roof-space-as-recreation-areas.html | Suggestions on Housing; Use of Roof Space as Recreation Areas Recommended as Feasible | True | Mrs. FRANCIS T. BOYD,Chairman, Committee on Housing, West Side Day Nursery. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/dog-show-honors-to-blakeen-eiger-mrs-hoyts-champion-takes-top-award.html | DOG SHOW HONORS TO BLAKEEN EIGER; Mrs. Hoyt's Champion Takes Top Award Among Poodles at Tuxedo Park Event 71 DALMATIANS BENCHED Best of Breed in Specialty Exhibition Is Captured by Ch. Tally Ho Sirius | True | By Henry B. Isleyspecial To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nazis-report-motorship-sunk.html | Nazis Report Motorship Sunk | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/jersey-city-wins-31-after-54-setback-baltimore-rallies-in-first.html | JERSEY CITY WINS, 3-1, AFTER 5-4 SETBACK; Baltimore Rallies in First Game -- Feldman Gives Three Hits | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/would-change-name-of-hudsons-bay-co-shareholder-tells-meeting-new.html | WOULD CHANGE NAME OF HUDSON'S BAY CO.; Shareholder Tells Meeting New Title Might Spur Interest | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/child-to-mother-on-death-watch.html | Child to Mother on Death Watch | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/public-work-lifts-engineering-awards-weeks-total-of-90014000-is-18.html | PUBLIC WORK LIFTS ENGINEERING AWARDS; Week's Total of $90,014,000 Is 18 Per Cent Above 1940 Figure | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/weather-disturbs-violets.html | Weather Disturbs Violets | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/hull-is-reticent-on-japanese-talk-says-he-wonders-what-has-happened.html | HULL IS RETICENT ON JAPANESE TALK; Says He Wonders What Has Happened to Roosevelt's Exploratory Parleys PRESIDENT AVOIDS ISSUE Reply to Konoye's Letter Will Be Sent in Due Course, Questioners Are Told | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/0f-local-origin.html | 0f Local Origin | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/holiday-cuts-auto-output.html | Holiday Cuts Auto Output | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/berlin-guarded-in-comment.html | Berlin Guarded In Comment | True | By Telephone To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/warehouse-bought-in-brooklyn-deal-amka-realty-corporation-acquires.html | WAREHOUSE BOUGHT IN BROOKLYN DEAL; Amka Realty Corporation Acquires Property at 8th Ave. and 19th St. IS ASSESSED FOR $47,000 Other Sales in Borough Cover Residences, a Tenement and a Loft-Flat Combine | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/2180744-earned-in-first-halfyear-burroughs-adding-machine-co.html | $2,180,744 EARNED IN FIRST HALF-YEAR; Burroughs Adding Machine Co. Reports 43 Cents a Share, Against 29 in 1940 | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/chile-negotiating-deal-for-utility-but-government-denies-completion.html | CHILE NEGOTIATING DEAL FOR UTILITY; But Government Denies Completion of Purchase of American & Foreign Power Unit VARIANCE OF $20,000,000 Price Asked and Valuation Set by Officials of the Nation Delay Consummation | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/pelisse-scores-by-five-lengths-headley-racer-sketly-up-runs-six.html | PELISSE SCORES BY FIVE LENGTHS; Headley Racer, Sketly Up, Runs Six Furlongs in 1:11 3/3 and Pays $31.10 for $2 25,000 EXPECTED TODAY Ten, Including Belair Pair, in Edgemere Handicap -- Jockey Meade Registers Triple | True | By Bryan Field | CIB 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/spurs-home-conversions-fha-seeks-defense-remodelings-into.html | SPURS HOME CONVERSIONS; FHA Seeks Defense Remodelings Into Multi-Family Units | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/30acre-estate-sold-b-dominick-westchester-place-goes-to-lk-jennings.html | 30-ACRE ESTATE SOLD; B. Dominick Westchester Place Goes to L.K. Jennings | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/2-freed-in-15000-theft-case.html | 2 Freed in $15,000 Theft Case | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/potatoes-in-chicago-highest-in-four-years.html | Potatoes in Chicago Highest in Four Years | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/italy-claims-24-british-planes.html | Italy Claims 24 British Planes | True | By Telephone To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/sonia-henie-in-sun-valley-serenade-a-sparkling-and-melodious.html | Sonia Henie in 'Sun Valley Serenade,' a Sparkling and Melodious Outdoor Picture, at the Roxy | True | By Bosley Crowther | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/tm-keresey-on-bank-board.html | T.M. Keresey on Bank Board | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/pitches-strike-bags-wildcat.html | Pitches Strike, Bags Wildcat | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/elizabeth-holden-wed-in-capitol.html | Elizabeth Holden Wed in Capitol | True | Special to THB Niw YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/a-record-burden-amendment-aimed-at-community-property-states-is.html | A RECORD BURDEN; Amendment Aimed at Community Property States Is Dropped $5 AUTO 'USE' LEVY VOTED Measure Goes to Conference With House - Final Action Expected About Sept. 22 TAX BILL PASSED BY SENATE, 67 TO 5 | True | By Henry N. Dorrisspecial To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/spain-will-hasten-trials-tens-of-thousands-have-been-held-for.html | SPAIN WILL HASTEN TRIALS; Tens of Thousands Have Been Held for Months or Years | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nayy-ships-in-hunt-president-reveals-order-for-our-vessels-to-rid.html | NAYY SHIPS IN HUNT; President Reveals Order for Our Vessels to Rid Sea of Marauder SEES ATTACK DELIBERATE Destroyer's Escape Does Not Minimize Incident, He Implies at Press Conference FLEET IS ORDERED TO GET SUBMARINE | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/german-positions-captured.html | German Positions Captured | True | By Cyrus L. Sulzbergerwireless To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/timoshenko-says-russian-troops-now-inured-stand-firm-declares-some.html | Timoshenko Says Russian Troops, Now 'Inured,' Stand Firm -- Declares Some Red Equipment Superior to Enemy's | True | By Eugene Petroffnorth American Newspaper Alliance. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/2000000-enjoy-pools-park-swimming-centers-close-for-season-tomorrow.html | 2,000,000 ENJOY POOLS; Park Swimming Centers Close for Season Tomorrow | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/drug-trusts-tie-with-reich-is-cut-sterling-products-and-three.html | DRUG TRUST'S TIE WITH REICH IS CUT; Sterling Products and Three Affiliates Enjoined -- Biddle Says Action Will Aid Them DRUG TRUST'S TIE WITH REICH IS CUT | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/france-protests-us-press-charge-petain-government-complains-in.html | FRANCE PROTESTS U.S. PRESS CHARGE; Petain Government Complains in Washington Against Attacks on Envoy SYRIAN EXCHANGE STUDIED French Want Americans to See Prisoners Who Do Not Wish to Rejoin De Gaulle | True | By Lansing Warrenwireless To the New York Times. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/rev-w-burtom-swart-religious-education-aide-at-mt-washington.html | REV. W. BURTOM SWART; Religious Education Aide at Mt. Washington Presbyterian Church j | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/foreign-policy-criticized-neither-intervention-nor-the-eight-point.html | Foreign Policy Criticized; Neither Intervention Nor the Eight- Point Plan Found Way to Peace | True | FRANK CIST. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/judge-urges-speed-in-cashmore-case-wants-petition-fight-to-go-to.html | JUDGE URGES SPEED IN CASHMORE CASE; Wants Petition Fight to Go to Appellate Court Monday | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nazi-spokesman-quotes-reuters.html | Nazi Spokesman Quotes Reuters | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/italians-minimize-incident.html | Italians Minimize Incident | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/200-soldiers-help-harvest-fruit.html | 200 Soldiers Help Harvest Fruit | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/raf-active-on-patrols.html | R.A.F. Active on Patrols | True | Special Cable to THE NEW YORK TIMES. | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/vichy-regimes-statement.html | Vichy Regime's Statement | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/berlin-gun-crew-claims-plane.html | Berlin Gun Crew Claims Plane | True | | CIB 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/woollcott-going-to-london.html | Woollcott Going to London | True | | CIB 510370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/tauscher-figure-in-1916-plot-dies-acquitted-of-charges-that-he.html | TAUSCHER, FIGURE IN 1916 PLOT, DIES; Acquitted of Charges That He Planned to Blow Up Welland Canal in World War SERVED KRUPP INTERESTS Ex-Aide of von Papen Had Arms Firms Here -- Husband of Johanna Gadski, Singer | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/sec-to-sift-filing-of-report.html | SEC to Sift Filing of Report | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/an-animal-expert-on-the-prowl.html | An Animal Expert on the Prowl | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/vitamin-eases-epilepsy-throes-b1-makes-rats-less-subject-to-induced.html | VITAMIN EASES EPILEPSY THROES; B-1 Makes Rats Less Subject to Induced Convulsions, Psychologists Are Told LINK TO HUMAN SEIZURES Similarity Disclosed in Charts of Brain-Waves -- Intelligence Shown in Adopted Children | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/green-will-stay-as-afl-chief-rumors-of-retirement-cropping-up-as.html | GREEN WILL STAY AS A.F.L. CHIEF; Rumors of Retirement Cropping Up as Convention Nears Are Discounted by Leaders MANY UNIONS OPPOSE HIM Dissatisfaction in the Printing Trades and New Charter Form Are Controversial Issues | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/67-finish-navy-course-first-class-in-indoctrination-warned-on.html | 67 FINISH NAVY COURSE; First Class in Indoctrination Warned on 'Turbulent Waters' | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/mystery-man-pays-visit-to-the-city-however-it-is-a-reluctant-one-to.html | MYSTERY MAN PAYS VISIT TO THE CITY; However, It Is a Reluctant One to Face Charges of Posing as Government Official HE CLAIMS TO BE INVENTOR And Got $12,000 by Convincing People He Had 'Connections,' Prosecutor Tells Court | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/carriers-elect-bayonne-man.html | Carriers Elect Bayonne Man | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/peru-bans-us-magazine.html | Peru Bans U.S. Magazine | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/nuptials-are-held-of-caroline-pratt-she-s-wed-to-james-burns.html | NUPTIALS ARE HELD OF CAROLINE PRATT; She [s. Wed. to James. Burns Cavanagh in the Gardens of Glen Cove Estate GOWNED IN WHITE CHIFFON I uuuuu . Sister, Mrs. Edmund Stairs Twining Jr., Is Among Ten . Attendants of the Bride \ | True | Special to THE NEW YORK TIMES. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/mediation-urged-in-edison-dispute-meyer-recommends-that-it-be-put.html | MEDIATION URGED IN EDISON DISPUTE; Meyer Recommends That It Be Put Up to Defense Board Again to Avert Trouble HE FEARS 'GREAT DAMAGE' Failure to Settle Difficulty May Bring Test of Strength With Union, He Warns | True | By Louis Starkspecial To the New York Times. | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/son-to-raymond-p-sullivans-jr.html | Son to Raymond P. Sullivans Jr. | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/auto-race-to-lyle-dickey.html | Auto Race to Lyle Dickey | True | | C1B 510370 |
| 1941-09-06 | 1941-09-06 | https://www.nytimes.com/1941/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510370 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/no-attack-by-greer-our-navy-declares.html | No Attack by Greer, Our Navy Declares | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/long-island-four-stops-texas-96-victor-on-governors-island-in.html | LONG ISLAND FOUR STOPS TEXAS, 9-6; Victor on Governors Island in Feature of Army Relief Day -- Score Tied 5 Times | True | By Robert F. Kelley | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/calls-on-workers-to-help-on-farms-lehman-suggests-employment.html | CALLS ON WORKERS TO HELP ON FARMS; Lehman Suggests Employment Offices Tell Jobless of Work to Be Found on Harvest | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/presbyterian-fund-42200443-in-year-contributions-from-members-set.html | PRESBYTERIAN FUND $42,200,443 IN YEAR; Contributions From Members Set Best Record in 9 Years | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rutgers-stages-scrimmage.html | Rutgers Stages Scrimmage | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/soldiers-to-sing-for-army.html | Soldiers to Sing for Army | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/double-opera-bill-given-cavalleria-and-pagliacci-are-heard-at.html | DOUBLE OPERA BILL GIVEN; ' Cavalleria' and 'Pagliacci' Are Heard at jolson Theatre | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/lost-battalion-to-meet.html | Lost Battalion' to Meet | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/speeds-plane-motors-ford-announces-one-a-day-production-of-engines.html | SPEEDS PLANE MOTORS; Ford Announces One a Day Production of Engines | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rome-lists-libyan-casualties.html | Rome Lists Libyan Casualties | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/unions-to-reject-war-bonus-plan-object-to-formula-based-upon-hull.html | UNIONS TO REJECT WAR BONUS PLAN; Object to Formula Based Upon Hull Insurance Rates to Be Submitted to Board | True | | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/city-loses-move-to-close-school-townsend-harris-must-reopen-and.html | CITY LOSES MOVE TO CLOSE SCHOOL; Townsend Harris Must Reopen and Funds Be Appropriated, Justice Benvenga Holds | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/hairpins-in-coiffures-cost-extra.html | Hairpins in Coiffures Cost Extra | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/providing-homes-in-farming-areas-usha-to-spend-1550000-in-lowrent.html | PROVIDING HOMES IN FARMING AREAS; USHA to Spend $1,550,000 in Low-Rent Projects in Texas and Florida PLANS FOR OTHER STATES Rural Home Funds Available for Arkansas and South Carolina Counties | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/tunney-seeks-aides-in-work-for-the-navy.html | Tunney Seeks Aides In Work for the Navy | True | By the United Press. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/decorating-with-economy.html | Decorating with Economy | True | By Susan Sheridan | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/involved-in-strike-bees-do-boomerang-sting-man-who-releases-them-at.html | INVOLVED IN STRIKE, BEES DO BOOMERANG; Sting Man Who Releases Them at Gimbel Jewelry Counter | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/robert-l-giddes.html | ROBERT L. GIDDES | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/more-on-army-entertainment-in-which-a-humble-private-discusses-the.html | MORE ON ARMY ENTERTAINMENT; In Which a Humble Private Discusses the Show Situation as He Has Seen It in Army Encampments Here and There ON ARMY ENTERTAINMENT | True | By Louis M. Simon | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-buildings-feature-suites-of-medium-size-builtin-furniture.html | NEW BUILDINGS FEATURE SUITES OF MEDIUM SIZE; Built-In Furniture, Larger Closets and 'Efficiency' Kitchens Offered | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/norwich-adds-7-to-faculty.html | Norwich Adds 7 to Faculty | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dorothy-butler-wed-in-bedford-to-l-b-harder-brwje-escorted-by-brotw.html | Dorothy Butler Wed in Bedford} To L B, Harder; Brwje Escorted by BrotW, James Bader jr., at Nuptials In St. Patrick's CWefr | True | o ^Peclal f> TEC slBvr &>3.?-TUSES- | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/federal-aid-held-vital-to-rebuild-american-cities-realty-men.html | FEDERAL AID HELD VITAL TO REBUILD AMERICAN CITIES; Realty Men Suggest Loans to Assemble plots in the Slum Districts TRAFFIC, PROBLEM CITED Land Commissions With Power of Eminent Domain Urged Under New Program NEED FEDERAL AID TO REBUILD CITIES | True | By Lee E. Cooper | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/flies-over-costa-rican-route.html | Flies Over Costa Rican Route | True | Wireless to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/at-resorts-colonies-to-remain-open-longer.html | AT RESORTS; Colonies to Remain Open Longer | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/facts-figures-and-fancies.html | Facts, Figures and Fancies | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/william-b-wheeler-retired-transportation-aide-67-exnew-rochelle.html | WILLIAM B. WHEELER; Retired Transportation Aide, 67, Ex-New Rochelle Official | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/plan-panamerican-unit-hotel-men-will-organize-group-to-exchange.html | PLAN PAN-AMERICAN UNIT; Hotel Men Will Organize Group to Exchange Information | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/edgarusmytne.html | EdgaruSmytne | True | special to THE NEW YORK TUIKS. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/miss-truesdelf-bride-of-doctor-wed-to-dr-marvin-kendrick-at-the.html | Miss Truesdelf Bride of Doctor; Wed to Dr. Marvin Kendrick At the Home of Her Parents In Lloyd Harbor | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/marjory-downs-is-bride.html | Marjory Downs Is Bride | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/west-side-alteration-74th-street-dwelling-renovated-for-school.html | WEST SIDE ALTERATION; 74th Street Dwelling Renovated for School Purposes | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/war-heroes-talk-of-beer-and-jerry-british-veterans-think-former-too.html | WAR HEROES TALK OF BEER AND JERRY; British Veterans Think Former Too Cold Here and Latter (Nazis) Will Be Licked | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/texas-prepares-for-11000-roll-job-and-financial-aid-is-being.html | Texas Prepares For 11,000 Roll; Job and Financial Aid Is Being Planned for 60% of Total | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/democrats-to-honor-farley.html | Democrats to Honor Farley | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/albert-j-hosking.html | ALBERT J. HOSKING | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/italian.html | Italian | True | | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/son-tries-to-extort-979-from-mother-worker-25-admits-he-wrote-to-he.html | SON TRIES TO EXTORT $979 FROM MOTHER; Worker, 25, Admits He Wrote to Her Demanding Sam | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/meetings-in-poconos.html | MEETINGS IN POCONOS | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/as-the-peoples-army-mans-the-leningrad-defenses.html | AS THE PEOPLES' ARMY MANS THE LENINGRAD DEFENSES | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/quantities-in-production.html | Quantities" in Production | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/gimbel-liquor-hearing-delayed.html | Gimbel Liquor Hearing Delayed | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/detroit-lions-drop-11-squad-now-36-players-3-above-football-league.html | DETROIT LIONS DROP 11; Squad Now 36 Players, 3 Above Football League Limit | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/schools-unite-work-on-humans-animals.html | Schools Unite Work On Humans, Animals | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/goldberg-signs-with-cardinals.html | Goldberg Signs With Cardinals | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/bolton-landing-music.html | BOLTON LANDING MUSIC | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/follow-this-fair-corpse-by-laurence-dwight-smith-303-pp-new-york.html | FOLLOW THIS FAIR CORPSE. By Laurence Dwight Smith. 303 pp. New York: Mystery House. $2. | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rev-w-burton-swart-rites.html | Rev. W. Burton Swart Rites | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/loan-plan-set-up-for-ft-dix-troops-soldier-needing-money-for-an.html | LOAN PLAN SET UP FOR FT. DIX TROOPS; Soldier Needing Money for an Emergency May Borrow Up to Month's Pay | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/suncastle-101-takes-st-leger-registers-a-head-victory-in-165th.html | SUNCASTLE, 10-1, TAKES ST. LEGER; Registers a Head Victory in 165th Running of English Classic for 3-Year-Olds | True | By the United Press. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/metropolitan-americans-the-museum-rearranges-its-collections-in.html | METROPOLITAN AMERICANS; The Museum Rearranges Its Collections in Seven Newly Refurbished Galleries | True | By Edward Alden Jewell | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/quisling-irate-at-swedes-says-their-press-lies-about-the-new-norway.html | QUISLING IRATE AT SWEDES; Says Their Press Lies About the 'New Norway' Under Nazis | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/gallagherueverett.html | GallagheruEverett | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/history-as-it-appears-in-fiction-english-history-in-english-fiction.html | History As It Appears in Fiction; ENGLISH HISTORY IN ENGLISH FICTION. By Sir John Marriott. 308 pp. New York: E. P. Button & Co. $3. | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/a-girls-struggle-fire-in-the-sky-by-tarleton-collier-457-pp-boston.html | A Girl's Struggle; FIRE IN THE SKY. By Tarleton Collier. 457 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDITH H. WALTON. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dr-edward-n-j-dtjggan.html | DR. EDWARD N. J. DTJGGAN | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/british-army-aid-to-russia-studied-gen-duncan-proposes-raids-on.html | BRITISH ARMY AID. TO RUSSIA STUDIED; Gen Duncan Proposes Raids on Coast or Big Drive on the Libyan Front | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/a-travel-miscellany-canadian-hiking-fun-in-our-parks-for-20000000-a.html | A TRAVEL MISCELLANY; Canadian Hiking -- Fun in Our Parks for 20,000,000 a Year | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/burlap-saving-sought-opm-suggests-cessation-of-printing-on-bags-to.html | BURLAP SAVING SOUGHT; OPM Suggests Cessation of Printing on Bags to Widen Use | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/ellisubowne.html | EllisuBowne | True | Special to THE NrW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/plan-homes-in-cranford-nj.html | Plan Homes in Cranford, N.J. | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/moylan-gains-net-final-defeats-toley-911-75-86-in-eastern-new.html | MOYLAN GAINS NET FINAL; Defeats Toley, 9-11, 7-5, 8-6, in Eastern New Jersey Tourney | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/service-for-nnns-and-brothers.html | Service for Nnns and Brothers | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/events-of-interest-in-shipping-world-chilean-line-leases-pier-1.html | EVENTS OF INTEREST IN SHIPPING WORLD; Chilean Line Leases Pier 1, Brooklyn, for Use of All Vessels in Future SEA UNION FOR WAR AID Liner Kungsholm Plans a 12-Day Cruise to Caribbean Ports on Oct. 4 | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-order-german-academy-head-says-nazi-spokesman-holds-out-no-hope.html | NEW ORDER GERMAN, ACADEMY HEAD SAYS; Nazi Spokesman Holds Out No Hope for Revived States | True | | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/curb-to-buy-in-seat-for-1000.html | Curb to Buy in Seat for $1,000 | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/that-v-again.html | THAT "V" AGAIN | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/report-defenses-entered.html | Report Defenses Entered | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/utility-plans-financing-black-hills-power-and-light-to-sell-bonds.html | UTILITY PLANS FINANCING; Black Hills Power and Light to Sell Bonds and Stock | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/thompsonuscofield.html | ThompsonuScofield | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/to-honor-robert-erskine-ely.html | To Honor Robert Erskine Ely | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nassau-auction-opens-sept-27-1000000-properties-offered-houses.html | Nassau Auction Opens Sept. 27; $1,000,000 Properties Offered; Houses, Estates and Business Parcels Included in Sales List Under County Plan to Put Land Back Into Private Hands | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/at-dixville-notch.html | AT DIXVILLE NOTCH | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/wilsonugaley.html | WilsonuGaley | True | Special to THE NEW YOHK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dr-charles-getz.html | DR. CHARLES GETZ | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HENRY W. TAYLOR.Director, Clearwater Art Mu- seum, Florida. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/4us-volunteers-forrafdrowned-7-others-saved-when-uboat-sinks-their.html | 4U.S. VOLUNTEERS FORR.A.F. DROWNED; 7 Others Saved When U-Boat Sinks Their Ship in Atlantic -- 2 Hours in Lifeboat SUBMARINE SUPPLIED FOOD Commander Gave Survivors Meat and Rum -- Voiced Hope for Early Rescue | True | Special Cable to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/housewives-seized-at-a-poker-session-arrested-after-young-woman.html | HOUSEWIVES SEIZED AT A POKER SESSION; Arrested After Young Woman Complains of Mother's Losses | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/maribelle-rodiger-bride-married-in-greenwich-church-to-stewart.html | Maribelle Rodiger Bride; Married in Greenwich Church to Stewart Fowler Forshay | True | Special to THE Nsw YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/number-of-big-planes-in-raid.html | Number" of Big Planes in Raid | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/michael-j-coixrns.html | MICHAEL J. COIXrNS | True | Special to THE NEW YORK TIMES. I | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/bases-radioese.html | BASES: Radioese | True | R. R, | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/freshmen-made-eligible-may-play-varsity-football-in-southern.html | FRESHMEN MADE ELIGIBLE; May Play Varsity Football in Southern Intercollegiate Group | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/los-angeles-bonanza.html | LOS ANGELES BONANZA | True | By Stuart Wells | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/news-of-motor-boating-yacht-clubs-and-cruising.html | News of Motor Boating, Yacht Clubs and Cruising | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/skys-double-is-named-takes-title-at-genesee-valley-breeders-horse.html | SKY'S DOUBLE IS NAMED; Takes Title at Genesee Valley Breeders' Horse Show | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mrs-roosevelt-to-speak-to-talk-here-as-group-revives-aid-to-british.html | MRS. ROOSEVELT TO SPEAK; To Talk Here as Group Revives Aid to British Children | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/summer-named-chairman.html | Summer Named Chairman | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mr-lyonss-survey-of-soviet-sympathizers-in-america-the-red-decade.html | Mr. Lyons's Survey of Soviet Sympathizers in America; " The Red Decade" Is a Revealing Study of Stalinist Infiltration in the United States TUB RED DECADE. By Eugene Lyons. 423 pp. Indianapolis: The Bobbs-Merrill Company. $3. The Red Decade" | True | By Max Eastman | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/floating-school-acquired-by-nya-classrooms-to-be-built-on-ferryboat.html | FLOATING SCHOOL' ACQUIRED BY NYA; Classrooms to Be Built on Ferry-boat Obtained From City | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/chemistry-and-cancer.html | CHEMISTRY AND CANCER | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/city-museum-gets-1830-art-depicting-hotel-life-of-day-original.html | City Museum Gets 1830 Art Depicting Hotel Life of Day; Original Drawing of Reading Room of the Old Astor House Acclaimed as Find | True | By Thomas C. Linn | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/money-for-defense.html | MONEY FOR DEFENSE | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/artillery-brigade-retires-mule-with-all-honors-due-a-general-wild.html | Artillery Brigade Retires Mule With All Honors Due a General; Wild Root, 30-Year Veteran, Reviews the Fourth at Fort Bragg, but Seems Rather Bored With It All | True | Special to THE NEW YORK TIMES. | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-birth-of-a-ship-scene-in-one-of-the-yards-where-hundreds-of.html | THE BIRTH OF A SHIP; Scene in one of the yards where hundreds of vessels are now being turned out for the lifeline to Britain. | True | By Russell Owen | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/germans-report-sinking-freighter.html | Germans Report Sinking Freighter | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/murphy-to-direct-odwyer-campaign-committee-for-3-citywide.html | MURPHY TO DIRECT O'DWYER CAMPAIGN; Committee for 3 City-Wide Democratic Candidates to Be Chosen This Week | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/daniel-a-lenihan.html | DANIEL, A. LENIHAN | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/wellesley-speeds-bigger-infirmary-new-health-center-intended-to.html | Wellesley Speeds Bigger Infirmary; New Health Center Intended to Meet Needs of Whole College Community | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/athletics-beaten-after-winning-83-bow-to-senators-in-nightcap-by-84.html | ATHLETICS BEATEN AFTER WINNING, 8-3; Bow to Senators in Nightcap by 8-4 -- Leonard and Knott Record Victories | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/best-promotions-in-week-college-shop-events-continued-in-lead-meyer.html | BEST PROMOTIONS IN WEEK; College Shop Events Continued in Lead, Meyer Both Finds | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/science-in-the-news.html | Science In The News | True | By Harry M. Davis | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/25th-street-building-has-been-renovated-modernized-gilbert-hall.html | 25TH STREET BUILDING HAS BEEN RENOVATED; Modernized Gilbert Hall Will Be Dedicated Next Week | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/newspaper-assails-knox-postintelligencer-headed-by-boettiger.html | NEWSPAPER ASSAILS KNOX; Post-Intelligencer, Headed by Boettiger, Attacks 'Stupid' Rules | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/reds-britain-backed-by-maritime-union-ci0-group-offers-support-in.html | REDS, BRITAIN BACKED BY MARITIME UNION; C.I.0. Group Offers Support in Fight Against Hitler | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F. F. Rockwell | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/keellaying-opens-new-cramps-yard-wilkesbarre-10000-tons-is-started.html | KEEL-LAYING OPENS NEW CRAMP'S YARD; Wilkes-Barre, 10,000 Tons, Is Started With Ceremony, Speeches and Parade | True | By Walter W. Ruck | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/welsh-terrier-best-of-700-dogs-ch-flomell-rare-bit-of-twin-ponds.html | WELSH TERRIER BEST OF 700 DOGS; Ch. Flomell Rare Bit of Twin Ponds Wins for Mrs. Alker in Tuxedo Exhibition BLAKEEN CYRANO A VICTOR Poodle Tops American-Breds -- Ch. Hie on Coronation, Pointer, Heads Group | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/society-at-north-shore-polo-meadow-brook-thronged-daily-by.html | SOCIETY AT NORTH SHORE POLO; Meadow Brook Thronged Daily By Enthusiasts Wives, Sisters and Parents Cheer Players at Matches on Club's Seven Fields | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/captured-eight-races.html | Captured Eight Races | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/million-pupils-back-in-classes-here-tomorrow-defense-and-democracy.html | Million Pupils Back in Classes Here Tomorrow; Defense and Democracy to Have Big Part in Work of City Schools | True | By Benjamin Fine | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/struck-by-stage-lightning-comments-on-the-theatre-wonders-of-lady.html | STRUCK BY STAGE LIGHTNING; Comments on the Theatre Wonders of 'Lady in the Dark' With Special Reference to Kurt Weill and Gertrude Lawrence | True | By Brooks Atkinson | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/americanism-in-action-the-late-julius-holz-cited-as-one-who.html | Americanism in Action; The Late Julius Holz Cited as One Who Practiced It | True | HERMANN HAGEDORN, Executive Director, Roosevelt Memorial Association. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/warns-us-and-britain.html | Warns U.S. and Britain | True | Wireless to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/jane-cleveland-wedinnorwalk-alumna-of-hillside-school-is-thr-bride.html | Jane Cleveland WedinNorwalk; Alumna of Hillside School Is Thr Bride of William Alfred Merchant 2d at St. Paul's | True | Special tJ THE NEW TORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Exhibitions | True | By Howard Devree | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/iowa-town-county-seat-by-paul-corey-418-pp-indianapolis-the.html | Iowa Town; COUNTY SEAT. By Paul Corey. 418 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | ROSE FELD. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cuban-tax-rises-rushe-senate-sends-to-batista-bill-boost-all-levies.html | CUBAN TAX RISES RUSHE; Senate Sends to Batista Bill Boost All Levies 20 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/distinguished-americans-born-abroad-i-am-an-american-by-famous.html | Distinguished Americans Born Abroad; I AM AN AMERICAN. By Famous Naturalized Americans. Edited by Robert Spiers Benjamin. With Introduction by Archibald MacLeish and Foreword by the Hon. Francis Biddle. 176 pp. New York: Alliance Book Corporation. $1.50. | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/war-games-for-planes-army-navy-and-marine-corps-craft-used-in.html | WAR GAMES FOR PLANES; Army, Navy and Marine Corps Craft Used in Supporting Role | True | By Frederick Graham | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-york.html | New York | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/tennes-will-aids-boys-former-turf-man-left-10000-yearly-for.html | TENNES WILL AIDS BOYS; Former Turf Man Left $10,000 Yearly for 'Character' Camp | True | | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/holloways-poloists-triumph.html | Holloway's Poloists Triumph | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mayors-crackdown-move-is-foolish-says-counsel-for-gasoline.html | Mayor's 'Crack-Down' Move Is 'Foolish,' Says Counsel for Gasoline Retailers' Unit; MAYOR IS REBUKED ON 'CRACK-DOWN' | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/letters-to-the-editor.html | Letters to the Editor | True | DETLEV W. SCHUMANN. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/impetus-is-given-to-defense-homes-additional-funds-will-assure.html | IMPETUS IS GIVEN TO DEFENSE HOMES; Additional Funds Will Assure 60,000 New Units, Says FHA Administrator | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/iron-source-suggested.html | IRON: Source Suggested | True | RALPH DE WITT KELLER, | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/steel-walkout-ends-3day-strike-at-jersey-plant-of-crucible-company.html | STEEL WALKOUT ENDS; 3-Day Strike at Jersey Plant of Crucible Company Settled | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dr-george-p-omalley.html | DR. GEORGE P. O'MALLEY | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/shiprepair-unit-now-at-top-speed-783-vessels-both-american-and.html | SHIP-REPAIR UNIT NOW AT TOP SPEED; 783 Vessels, Both American and Foreign, Entered U.S. Yards in July and August | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/playland-having-big-year.html | Playland Having Big Year | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/asks-fair-limit-for-home-prices-frank-fox-favors-minimum-of-7500-in.html | ASKS FAIR LIMIT FOR HOME PRICES; Frank Fox Favors Minimum of $7,500 in Local Areas | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/news-of-markets-in-european-cities-berlin-has-an-irregular-session.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Has an Irregular Session With a Large Investment House Unloading FIXED-YIELD LIST IS DULL Amsterdam Resumes After Saturday Closings -- Securities Are Mixed but Firm | True | Wireless to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/petroleum-stocks-increase-in-week-rise-of-503000-barrels-puts-the.html | PETROLEUM STOCKS INCREASE IN WEEK; Rise of 503,000 Barrels Puts the Total at 249,413,000 -- Coast Reserve Advances | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/kiev-defense-firm-invaders-again-repelled-russians-say-they-hold.html | KIEV DEFENSE FIRM; Invaders Again Repelled -- Russians Say They Hold Zaporozhe | True | By Cyrus L. Sulzberger | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/perpetual-campaign-of-education-considered-responsibility-of-both.html | Perpetual Campaign of Education Considered Responsibility of Both Military and Civilian Authorities to Build Will to Victory and Explain Public Policy | True | RALPH BARTON PERRY. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/day-of-the-trumpet-and-other-new-works-of-fiction-david-dejongs.html | " Day of the Trumpet" and Other New Works of Fiction; David DeJong's Moving Novel of the Last Year in the Life of a Free Nation | True | KATHERINE WOODS. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/army-morale-high-chaplain-reports-rabbi-wf-rosenblum-says-his-month.html | ARMY MORALE HIGH, CHAPLAIN REPORTS; Rabbi W.F. Rosenblum Says His Month at Camp Edwards Proved Inspiring | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/big-british-credit-to-russia-pledged-kingsley-wood-says-no-limit.html | BIG BRITISH CREDIT TO RUSSIA PLEDGED; Kingsley Wood Says No Limit Will Be Put on Financial Assistance to Moscow | True | By Craig Thompson | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nolanduyoung.html | NolanduYoung | True | Special to THE NEW YOEK THIES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/3irs-august-hagemeyer.html | 3IRS. AUGUST HAGEMEYER | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/amsterdam-has-mixed-session.html | Amsterdam Has Mixed Session | True | Wireless to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/two-houses-rebuilt-36-small-suites-provided-in-dwellings-on-the.html | TWO HOUSES REBUILT; 36 Small Suites Provided in Dwellings on the Drive | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/army-pilot-hurt-as-plane-crashes-accident-at-mitchel-field-third-in.html | ARMY PILOT HURT AS PLANE CRASHES; Accident at Mitchel Field Third in 5 Days Involving Ship From That Base | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/at-the-wheel.html | AT THE WHEEL | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/prr-aide-is-named-to-speed-oil-by-rail-r-p-russell-will-help-davies.html | P.R.R. AIDE IS NAMED TO SPEED OIL BY RAIL; R. P. Russell Will Help Davies Provide Relief for East | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/builders-turning-to-nassau-county-new-home-centers-opened-this-year.html | BUILDERS TURNING TO NASSAU COUNTY; New Home Centers Opened This Year Just Beyond Queens County Line | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/village-for-sale.html | VILLAGE FOR SALE | True | By Idwal Jones | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/matters-of-moment-in-hollywood.html | MATTERS OF MOMENT IN HOLLYWOOD | True | By Douglas W. Churchill, | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/limits-strike-pickets-ohio-judge-rules-only-six-can-march-at-lorain.html | LIMITS STRIKE PICKETS; Ohio Judge Rules Only Six Can March at Lorain Yards | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/woman-is-killed-in-holdup-of-bar-police-lieutenant-and-a-man.html | WOMAN IS KILLED IN HOLD-UP OF BAR; Police Lieutenant and a Man Customer Shot by Bandits in 114th Street Tavern | True | | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/10-to-state-conscience-fund.html | $10 to State 'Conscience' Fund | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/saville-upholds-federal-policies-nyu-engineering-dean-says-crisis.html | Saville Upholds Federal Policies; N.Y.U. Engineering Dean Says Crisis Tempers Criticism Of Training Subsidies | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/brazil-celebrates-independence-today-president-roosevelt-will-speak.html | BRAZIL CELEBRATES INDEPENDENCE TODAY; President Roosevelt Will Speak to Nation This Afternoon | True | Special Cable to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/fordham-to-end-centenary-fete-3day-celebration-starting-sept-15.html | FORDHAM TO END CENTENARY FETE; 3-Day Celebration Starting Sept. 15 Will Be Climax of Year's Observance LEADERS WILL ATTEND Round-Table Discussions Will Be Held First Two Days -- Wallace to Speak | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/drive-to-aid-britain-westchester-seeks-125000-for-medical-supplies.html | DRIVE TO AID BRITAIN; Westchester Seeks $125,000 for Medical Supplies | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/this-is-harvest-time-the-american-farmer-reaps-his-peaceful-fields.html | THIS IS HARVEST TIME; The American farmer reaps his peaceful fields beneath an Autumn sky aglow with widening war. | True | By Betty Fible Martin | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mrs-floyd-g-smart.html | MRS. FLOYD G. SMART. | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/axtonfisher-head-quits-cp-parker-was-tobacco-president-since-1939.html | AXTON-FISHER HEAD QUITS; C.P. Parker Was Tobacco President Since 1939 | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/music-awakens-in-wartorn-china-though-traditional-forms-continue.html | MUSIC AWAKENS IN WAR-TORN CHINA; Though Traditional Forms Continue, Art Looks To West | True | By Mary E. Kersey | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/war-and-educa-tion.html | WAR AND EDUCA TION | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/world-union-foreseen.html | World Union Foreseen | True | BURTON STONE. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/missanneblake-engaged-to-wed-f-j-she-will-become-the-bride-of.html | MissAnneBlake Engaged to Wed ^^f ^^j; She Will Become the Bride of William Endicott 2duls Bryn Mawr Graduate | True | Special to THR NE\T YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-chuckling-fingers-by-mabel-seeley-294-pp-new-york-published-for.html | THE CHUCKLING FINGERS. By Mabel Seeley. 294 pp. New York: Published for The Crime Club, Inc., by Doubleday, Dor- an & Co. $2. | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/sockman-returns-next-week.html | Sockman Returns Next Week | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/big-new-lunchroom-near-at-city-college-hall-seating-850-will-be.html | Big New Lunchroom Near at City College; Hall Seating 850 Will Be Ready by Jan. 1 | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/paralysis-epidemic-in-bucharest.html | Paralysis Epidemic in Bucharest | True | By Telephone To the New York Times. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/note-on-whats-wrong.html | NOTE ON WHAT'S WRONG | True | By John Cecil, Holm | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/uncle-whiskers-hunter-champion-takes-conformation-honors-in-leading.html | UNCLE WHISKERS HUNTER CHAMPION; Takes Conformation Honors in Leading Hale Entries at Helping Hand Show | True | By Kingsley Childs | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/would-thwart-incidents.html | Would "Thwart" Incidents | True | By the United Press. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/knox-cites-ensign-for-water-rescue-commends-wj-wallace-jr-of-bronx.html | KNOX CITES ENSIGN FOR WATER RESCUE; Commends W.J. Wallace Jr. of Bronx for 'Courageous Action' | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/equipment-not-all-cardboard.html | EQUIPMENT: Not All Cardboard | True | JOHN W. ROBINSON, | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/railroads-study-transport-of-oil-use-of-tank-cars-is-linked-to.html | RAILROADS STUDY TRANSPORT OF OIL; Use of Tank Cars Is Linked to Lessened Possibility of More Pipe Lines RAILROADS STUDY TRANSPORT OF OIL | True | By L. B. N. Gnaedinger | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/national-retriever-stake-plan-up-for-akc-approval-tuesday-delegates.html | National Retriever Stake Plan Up for A.K.C. Approval Tuesday; Delegates to Vote on Rule Change Paving Way for Title Winning -- Record Entry of 1,025 at Rye Fixture Today | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nazis-seek-to-take-all-turkish-exports-clodius-reaches-istanbul-for.html | NAZIS SEEK TO TAKE ALL TURKISH EXPORTS; Clodius Reaches Istanbul for New Trade Pact Parleys | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/george-e-bowman-historian-is-dead-i-editor-and.html | GEORGE E. BOWMAN, HISTORIAN, IS DEAD i _____; Editor and Founder-Secretary of Massachusetts Society of Mayflower Descendants | True | Special to THIS NAw YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/margaret-hudson-married.html | Margaret Hudson Married | True | Special to THE NEW YORK Trass. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/will-not-speak-at-rally-dubinsky-charges-jewish-peoples-group-is.html | WILL NOT SPEAK AT RALLY; Dubinsky Charges 'Jewish Peoples' Group Is Communistic | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mrs-willam-j-bennett.html | MRS. WILLAM J. BENNETT | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cotton-repeats-pattern-of-rise-strength-late-in-the-session-follows.html | COTTON REPEATS PATTERN OF RISE; Strength Late in the Session Follows a Decline From Early Steadiness | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/morale-among-germans-held-to-be-weakening-but-home-front-observers.html | MORALE AMONG GERMANS HELD TO BE WEAKENING; But Home Front, Observers Declare, Is Still Far From a Breaking Point | True | By Bernard Valery | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/farmer-to-join-7-sons-serving-on-battleship.html | Farmer to Join 7 Sons Serving on Battleship | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/revue-at-garden-oct-5-fun-to-be-free-to-be-sponsored-by-fight-for.html | REVUE AT GARDEN OCT. 5; ' Fun to Be Free' to Be Sponsored by Fight for Freedom, Inc. | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/browns-break-even-against-white-sox-win-first-30-then-lose-71.html | BROWNS BREAK EVEN AGAINST WHITE SOX; Win First, 3-0, Then Lose, 7-1 -- Chicago Now Third | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/sea-island-hunting.html | SEA ISLAND HUNTING | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/french-somaliland-is-near-starvation-traveler-reports-climax-may.html | FRENCH SOMALILAND IS NEAR STARVATION; Traveler Reports Climax May Come in a Few Weeks | True | Wireless to THE NEW YORK TIME. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-riddle-of-the-japanese-riddle-of-japanese-riddle-of-japanese.html | THE RIDDLE OF THE JAPANESE; RIDDLE OF JAPANESE RIDDLE OF JAPANESE | True | By Otto D. Tolischus | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/automatic-flashbulbs-for-camera-invented.html | Automatic Flashbulbs For Camera Invented | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/ten-games-for-auburn-eleven.html | Ten Games for Auburn Eleven | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/to-aid-defense-exhibit-police-and-firemen-will-take-part-in-show.html | TO AID DEFENSE EXHIBIT; Police and Firemen Will Take Part in Show Sept. 20-Oct. 8 | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/portrait-of-englands-no-1-film-director-presenting-carol-reed-who.html | PORTRAIT OF ENGLAND'S NO. 1 FILM DIRECTOR; Presenting Carol Reed, Who Reveals a Few Tricks About His Trade | True | By C. A. Lejeune | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/tahiti-in-california-south-seas-village-is-built-on-lovely-catalina.html | TAHITI IN CALIFORNIA; South Seas Village Is Built on Lovely Catalina Island | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-covers-in-air-mail-wartime-routes-and-soldier-mail-create-a.html | NEW COVERS IN AIR MAIL; Wartime Routes and Soldier Mail Create A Variety of Prizes for the Collector | True | By Robert Mayer | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/argentina-revamps-policy-old-grudge-against-united-states-and-links.html | ARGENTINA REVAMPS POLICY; Old Grudge Against United States and Links To Axis Dissolve as War Progresses | True | By Arnaldo Cortesi | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/2122393-to-dartmouth-total-for-194041-was-second-largest-in-a.html | $2,122,393 TO DARTMOUTH; Total for 1940-41 Was Second Largest in a Single Year | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/department-of-diction.html | DEPARTMENT OF DICTION | True | RALPH M. KISCH. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/plane-line-traffic-a-record.html | Plane Line Traffic a Record | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/popeuokerson.html | PopeuOkerson | True | special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/roads-extend-low-fares-grand-circle-rates-to-continue-indefinitely.html | ROADS EXTEND LOW FARES; ' Grand Circle' Rates to Continue Indefinitely, Pelley Says | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/villanova-drafts-broad-schedule-program-calls-for-training-to-meet.html | Villanova Drafts Broad Schedule; Program Calls for Training to Meet Changing World Philosophies | True | By P. F. Banmiller, Registrar, Villanova College | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/sec-terminates-registration.html | SEC Terminates Registration | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/shadows-of-war-fall-on-campus-defense-program-is-expected-to-effect.html | SHADOWS OF WAR FALL ON CAMPUS; Defense Program Is Expected to Effect Enrollment as Well as Curriculum | True | By W.a. MacDonald | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rangers-beat-celtic-30-bottles-tossed-on-field-when-losers-get.html | RANGERS BEAT CELTIC, 3-0; Bottles Tossed on Field When Losers Get Penalty Kick | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/san-diego-triumphs-again.html | San Diego Triumphs Again | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/commodity-index-at-high-rise-on-domestic-items-lifts-figure-to-1544.html | COMMODITY INDEX AT HIGH; Rise on Domestic Items Lifts Figure to 154.4 in Week | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/tax-cuts-attract-more-residents-many-municipalities-in-jersey-are.html | TAX CUTS ATTRACT MORE RESIDENTS; Many Municipalities in Jersey Are Reducing Levies | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/breakfast-cereal-problem-puzzles-brooklyn-reader.html | Breakfast Cereal Problem Puzzles Brooklyn Reader | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/our-roleuin-british-eyes.html | OUR ROLEuIN BRITISH EYES | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/bangkok-denies-pact-with-tokyo.html | Bangkok Denies Pact With Tokyo | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/lieutenant-in-27th-killed-at-mclellan-pistol-found-beside-body-of.html | LIEUTENANT IN 27TH KILLED AT M'CLELLAN; Pistol Found Beside Body of Arthur Notman Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/britain-doubles-output-of-tanks-since-march.html | Britain Doubles Output Of Tanks Since March | True | Special Cable to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/and-now-you-know-mr-berle-on-the-eve-of-a-new-show-pauses-and-tells.html | AND NOW YOU KNOW; Mr. Berle, on the Eve of a New Show, Pauses and Tells Practically All | True | R.W.S. | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/london-undergoes-blitz-hardening-experiment-is-staged-in-dark.html | LONDON UNDERGOES 'BLITZ' HARDENING; Experiment Is Staged in Dark Vaults With Sound Effects of Genuine Attack | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/women-in-sports.html | WOMEN IN SPORTS | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/oil-company-to-raise-salaries.html | Oil Company to Raise Salaries | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/finns-say-leningrad-burns.html | Finns Say Leningrad Burns | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/taxation-change-for-new-capital-corporate-investment-in-this.html | TAXATION CHANGE FOR NEW CAPITAL; Corporate Investment in This Category Is Specially Treated in 1941 Bill NEGATIVE AS TO REVENUE Amendment Providing 125% Credits Is Designed to Encourage Enterprise TAXATION CHANGE FOR NEW CAPITAL | True | By Godfrey N. Nelson | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/chemical-industry-upset-by-priorities-crowing-list-snarls-output.html | CHEMICAL INDUSTRY UPSET BY PRIORITIES; Crowing List Snarls Output Schedules, Allocations and Long-Term Contracts | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/appreciation-urged-now.html | APPRECIATION: Urged Now | True | FRANCES RAY, | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/thousands-register-in-britain.html | Thousands Register in Britain | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nazi-move-seen-in-canaries-natives-restive-as-islands-trade-fades.html | NAZI MOVE SEEN IN CANARIES; Natives Restive as Islands' Trade Fades and German Influence Steadily Grows | True | By Werner Richter | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/income-holds-steady-for-utility-system-american-gas-and-electric.html | INCOME HOLDS STEADY FOR UTILITY SYSTEM; American Gas and Electric Reports for Year to July 31 | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/serbs-pray-for-king-special-service-held-here-for-peters-return-to.html | SERBS PRAY FOR KING; Special Service Held Here for Peter's Return to Country | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/great-dane-has-litter-of-17.html | Great Dane Has Litter of 17 | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/business-index-off-slightly-morethanseasonal-drop-in-lumber-output.html | BUSINESS INDEX OFF SLIGHTLY; More-Than-Seasonal Drop in Lumber Output Leads Declines in Four Series; Three Advance and One Is Unchanged in the Week | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/golf-at-aiken.html | GOLF AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/chicago-deans-named-president-hutchins-reveals-three-appointments.html | Chicago Deans Named; President Hutchins Reveals Three Appointments | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/currierusaxton.html | CurrieruSaxton | True | special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/pulpit-is-used-for-education-church-historian-discusses-protestant.html | Pulpit Is Used For Education; Church Historian Discusses Protestant, Catholic Practices | True | By J.a.c. Fagginger Auer Professor of Church History, Harvard University | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/choosing-the-chimney-inside-type-called-economical-for-lowcost.html | CHOOSING THE CHIMNEY; Inside Type Called Economical for Low-Cost House | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/down-the-story-trail.html | DOWN THE STORY TRAIL | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/corrigan-scores-in-national-cup-bassetts-21-shot-captures.html | CORRIGAN SCORES IN NATIONAL CUP; Bassett's 2-1 Shot Captures Foxcatcher Chase in Record Time on Fair Hill Course | True | By Lincoln A. Werden | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/senators-to-study-movie-monopoly-committee-will-enlarge-its-inquiry.html | SENATORS TO STUDY 'MOVIE MONOPOLY'; Committee Will Enlarge Its Inquiry Into 'Propaganda' | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/foliage-in-vermont.html | FOLIAGE IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/leahy-takes-fry-with-him-into-spain-american-expelled-by-france.html | LEAHY TAKES FRY WITH HIM INTO SPAIN; American Expelled by France Travels in Envoy's Party | True | Wireless to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/insurance-plan-for-2500.html | Insurance Plan for 2,500 | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/tax-rise-as-aid-to-municipals.html | Tax Rise as Aid to Municipals | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/miss-hutchinson-is-wed-in-jersey.html | Miss Hutchinson Is Wed in Jersey | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/industry-in-asia-ample-for-soviet-plants-built-secretly-in-last-14.html | INDUSTRY IN ASIA AMPLE FOR SOVIET; Plants Built Secretly in Last 14 Years Can Supply Army Needs Without Help | True | By Charles E. Egan | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/talks-with-madrid-envoy.html | Talks With Madrid Envoy | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/corbett-batting-leader-newark-player-due-for-official-recognition.html | CORBETT BATTING LEADER; Newark Player Due for Official Recognition in International | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/consolidated-edison-plans-to-establish-company-to-handle-appliance.html | Consolidated Edison Plans to Establish Company to Handle Appliance Repairs | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/colgate-to-teach-invasion-problems-creates-special-course-to-show.html | Colgate to Teach Invasion Problems; Creates Special Course to Show America's Needs in Face of Threats | True | Special to THE NEW YORK TIMES. | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/urban-financing-rising-in-volume-bank-board-reports-total-for-first.html | URBAN FINANCING RISING IN VOLUME; Bank Board Reports Total for First Seven Months Is Best in Ten Years | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/will-widen-drive-for-papersaying-defense-officials-plan-to-tap.html | WILL WIDEN DRIVE FOR PAPER-SAYING; Defense Officials Plan to Tap Thirty Major Cities to Obtain Supplies for Wrapping | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/lippencott-boat-first-in-series-sea-robin-takes-second-race-in.html | LIPPENCOTT BOAT FIRST IN SERIES; Sea Robin Takes Second Race in Comet Class Title Event on Lake Erie | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-zealand-chief-minimizes-nazi-army-says-men-in-greece-were-not.html | NEW ZEALAND CHIEF MINIMIZES NAZI ARMY; Says Men in Greece Were Not as Tough as Their Fathers | True | Special Cable to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/us-harbor-pilots-to-convene-here-state-groups-serving-33-ports-to.html | U.S. HARBOR PILOTS TO CONVENE HERE; State Groups Serving 33 Ports to Open 13th Convention | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/wells-refurnishes-rooms.html | Wells Refurnishes Rooms | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/municipal-loan.html | MUNICIPAL LOAN | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/michael-star-syracuse-back.html | Michael Star Syracuse Back | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/builders-to-meet-on-defense-needs-initial-conference-for-this.html | BUILDERS TO MEET ON DEFENSE NEEDS; Initial Conference for This District Will Be Held in Hempstead Tomorrow BUILDERS TO MEET FOR DEFENSE NEEDS | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cauldron-of-revolt-is-depicted-in-greece-famine-has-already-set-in.html | ' CAULDRON OF REVOLT' IS DEPICTED IN GREECE; Famine Has Already Set In, Says Dr. Ruth Parmelee | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/arteries-for-oil.html | ARTERIES FOR OIL | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | ROBERT ROGERS. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/pronunciation-careless.html | PRONUNCIATION: Careless | True | MARY E. CURTISS, | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/a-philadelphia-view-of-it.html | A PHILADELPHIA VIEW OF IT | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/parade-for-mrs-croft-generals-widow-sees-display-at-camp-named-for.html | PARADE FOR MRS. CROFT; General's Widow Sees Display at Camp Named for Him | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/indies-training-parachutists.html | Indies Training Parachutists | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/how-much-breakfast.html | How Much Breakfast? | True | By Catherine MacKenzie | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/supplying-the-winter-table-from-home-vegetable-plots-thrifty.html | Supplying the Winter Table From Home Vegetable Plots; Thrifty Growers of Corn, Beans, Beets and Tomatoes Can the Surplus Harvest to Escape the Higher Market Prices | True | By Esther C. Grayson | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mercer-heads-royal-arcanum.html | Mercer Heads Royal Arcanum | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/willkie-asks-use-of-force-on-seas-calls-on-roosevelt-to-meet-nazi.html | WILLKIE ASKS USE OF FORCE ON SEAS; Calls on Roosevelt to Meet Nazi Challenge to U.S. Ships in Atlantic | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/narelle-and-overton-medalists-excel-in-north-hempstead-play-triumph.html | Narelle and Overton, Medalists, Excel in North Hempstead Play; Triumph Twice and Gain Semi-Final Round in Invitation Golf — Dillenbeck and Kringle Also Among Victors | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/funds-need-halts-state-districting-committee-will-ask-consent-to.html | FUNDS NEED HALTS STATE DISTRICTING; Committee Will Ask Consent to Contract for Special Analysis of Census | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/de-gaulle-aid-asked-by-lafayette-group-resolution-urges-president.html | DE GAULLE AID ASKED BY LAFAYETTE GROUP; Resolution Urges President to Support Free French | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/miss-dulieu-paces-field-captures-three-first-places-in-canadian.html | MISS DULIEU PACES FIELD; Captures Three First Places in Canadian Women's Games | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/to-plan-carroll-club-events.html | To Plan Carroll Club Events | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/policeman-suicide-second-in-24-hours-patrolman-jf-kehoe-shoots.html | POLICEMAN SUICIDE; SECOND IN 24 HOURS; Patrolman J.F. Kehoe Shoots Himself in Bronx Home — Had Been Ill 2 Years KEPT REVOLVER HIDDEN Former Swimming Instructor at the Police Academy Had Received One Citation | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/coastal-tidewater-and-skyline-areas-may-be-visited-on-a-circle-trip.html | Coastal, Tidewater and Skyline Areas May Be Visited on a Circle Trip | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/tests-composition-shoes-army-subjects-them-to-wear-by-125-men-at.html | TESTS COMPOSITION SHOES; Army Subjects Them to Wear by 125 Men at Camp Lee | True | | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-spoil-of-europe-the-nazi-technique-in-political-and-economic-co.html | THE SPOIL OF EUROPE. The Nazi Technique in Political and Economic Conquest. By Thomas Reveille. 344 pp. New York: W.W. Norton & Co. $2.75.; HITLER'S "NEW ORDER" IN EUROPE. By Paul Einziy. 147 pp. New York: The Macmillan Company. $1.50. Some Nazi Techniques | True | By Milos Safranek | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/a-musical-play-curtain-calls-for-franz-schubert-a-musical-play-for.html | A Musical Play; CURTAIN CALLS FOR FRANZ SCHUBERT. A MUSICAL PLAY FOR CHILDREN. By Opal Wheeler and Sibyl Daucher. Illustrated by Mary Greenwalt. 102 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/gideon-rally-tonight.html | Gideon Rally Tonight | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/install-novel-features-movable-closets-and-bunks-for-defense-homes.html | INSTALL NOVEL FEATURES; Movable Closets and Bunks for Defense Homes | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/i-am-saxon-ashe-anony-mous-306-pp-new-york-al-liance-book.html | I AM SAXON ASHE. Anony- mous. 306 pp. New York: Al- liance Book Corporation. $2. | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/an-interview-with-mr-and-mrs-pinkerton-who-found-their-material-and.html | An Interview With Mr. and Mrs. Pinkerton; Who Found Their Material and Learned to Write While Pioneering in the Wilderness Pinkertons | True | By Robert van Gelder | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/jaspers-in-hard-scrimmage.html | Jaspers in Hard Scrimmage | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/fires-set-at-alexandria.html | Fires Set at Alexandria | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/britain-asks-7day-farm-week.html | Britain Asks 7-Day Farm Week | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/fermenting-crapes-of-wrath.html | FERMENTING CRAPES OF WRATH" | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/our-atlantic-defenses-expand-vastly-in-year-bases-reaching-to.html | OUR ATLANTIC DEFENSES EXPAND VASTLY IN YEAR; Bases Reaching to Iceland Vital to Americas' Safety, Aid to Britain | True | By Hanson W. Baldwin | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/i-another-rumr7o5vff77r.html | i ANOTHER ^/.ru/Mr7o5v^/^F^^^^7^^^7^^r: | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/armys-morale-builder-general-osborn-who-has-long-been-a-student-of.html | ARMY'S MORALE BUILDER; General Osborn, who has long been a student of humanity, tells how he will tackle his new task. | True | By H.i. Brock | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/priorities-pinch-stirs-wide-plans-to-aid-business-war-department.html | PRIORITIES PINCH STIRS WIDE PLANS TO AID BUSINESS; War Department Joins Odlum in Drive to Avert Rise in Non-Defense Shutdowns | True | By John H. Crider | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/scarsdale-tract-was-morris-farm-bequeathed-by-early-chief-justice.html | SCARSDALE TRACT WAS MORRIS FARM; Bequeathed by Early Chief Justice to His Daughter After Reconciliation | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/german.html | German | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/yugoslav-king-18-plans-part-in-war-peter-wants-to-become-raf-pilot.html | YUGOSLAV KING, 18, PLANS PART IN WAR; Peter Wants to Become R.A.F. Pilot -- Holds Time Is Ripe to Invade Italy MASS MARKS BIRTHDAY Refugee Monarch in London Says He Has No Regret for Opposing Hitler | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/jack-a-jevne.html | JACK A. JEVNE | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/along-wall-street.html | ALONG WALL STREET | True | By J. G. Forrest | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/by-way-of-a-report.html | BY WAY of A REPORT | True | By Thomas M. Pryor | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/flushings-old-beech-tree.html | Flushings Old Beech Tree | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/beni-new-ccxy-star.html | Beni New C.C.X.Y. Star | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/barrister-dies-in-fall-ge-parkinson-of-new-york-is-killed-in.html | BARRISTER DIES IN FALL; G.E. Parkinson of New York Is Killed in Phoenix, Ariz. | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/basic-teaching-urged-by-dean-gray-of-bard-calls-for-a-redirection.html | Basic Teaching Urged by Dean; Gray of Bard Calls for a Redirection of Liberal Arts Education | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dvorak-centenary-his-meaning-to-czechs-today-his-american-visit-and.html | DVORAK CENTENARY; His Meaning to Czechs Today -- His American Visit and Its Influence | True | By Jan Lowenbach | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/world-significance-is-attached-to-radio-talk-following-the.html | World Significance Is Attached to Radio Talk Following the Admission by Berlin of a Clash at Sea; PRESIDENT DECIDES TO ADDRESS NATION | True | By Frank L. Kluckhohn | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/charity-ball-on-oct-1-is-being-arranged-to-assist-united-service.html | Charity Ball on Oct. 1 Is Being Arranged To Assist United Service Organizations | True | | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/spence-school-alumna-also-studied-at-miss-porters-uher-fiance-is-a.html | Spence School Alumna Also Studied at Miss Porter's uHer Fiance Is a Graduate of M. I. T. | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/no-more-grand-tours.html | NO MORE GRAND TOURS | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/australia-picks-page-as-envoy-to-london-commerce-minister-gets-post.html | AUSTRALIA PICKS PAGE AS ENVOY TO LONDON; Commerce Minister Gets Post Declined by Menzies | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/ousted-envoys-assigned-22-consular-officers-banned-by-nazis-are.html | OUSTED ENVOYS ASSIGNED; 22 Consular Officers Banned by Nazis Are Sent to New Posts | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/japan-would-bar-a-greer-incident-opinion-holds-that-pacific-must-be.html | JAPAN WOULD BAR A GREER INCIDENT; Opinion Holds That Pacific Must Be Kept Free of Such Developments U. S. SEEN DELAYING WAR Admiral Takahashi Says Our Entrance Is Inevitable, but Warns of Our Fleet | True | Wireless to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nicaraguan-consuls-ousted.html | Nicaraguan Consuls Ousted | True | Special Cable to THE NEW YORK TIMES | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/montmartrebythesea-the-art-colony-that-starts-in-a-sail-loft-or.html | MONTMARTRE-BY-THE-SEA"; The art colony that starts in a sail loft or barn often succeeds so well as to drive the artist away. SEASIDE ART COLONY | True | By Samuel T. Williamson | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/wesleyan-students-doing-war-courses-about-60-on-the-campus-all.html | Wesleyan Students Doing War Courses; About 60 on the Campus All Summer Busy in Defense Plants | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nuptials-held-of-miss-roberts-wakefield-r-i-girl-married-to.html | Nuptials Held Of Miss Roberts; Wakefield, R. I., Girl Married To Richmond Viall Jr. in vhurch of the Ascension | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/2-uboats-sunk-in-a-night-admiral-pound-greets-crew-that-performed.html | 2 U-BOATS SUNK IN A NIGHT; Admiral Pound Greets Crew That Performed Feat | True | Special Cable to THE NEW TORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/back-plea-to-free-browder.html | Back Plea to Free Browder | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/home-decoration-placing-pictures-for-the-best-effects-the-art-of.html | Home Decoration: Placing Pictures for the Best Effects; The Art of Hanging Prints and Paintings as the Experts Now See It -- Art of the Orient | True | By Walter Rendell Storey | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/honor-for-volunteer-fireman.html | Honor for Volunteer Fireman | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/axis-rushing-reinforcements-2d-italian-liner-sunk-off-tripoli.html | Axis Rushing Reinforcements; 2D ITALIAN LINER SUNK OFF TRIPOLI | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/utilities-merged-in-middle-west-new-public-service-company-of.html | UTILITIES MERGED IN MIDDLE WEST; New Public Service Company of Indiana Takes In Subsidiaries of Midland United | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/planes-autos-key-in-city-raid-plan-police-squad-cars-emergency.html | PLANES, AUTOS KEY IN CITY RAID PLAN; Police Squad Cars, Emergency Trucks Would Be Spotted From Air in Attack | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/ca-stillman-dies-goodyear-official-vice-president-of-the-tire-and.html | C.A. STILLMAN DIES; GOODYEAR OFFICIAL; Vice President of the Tire and Rubber Company Stricken in Akron, Ohio, at 68 | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/bud-moxhams-maid-of-honour-leads-internationals-on-sound-mosbachers.html | Bud Moxham's Maid of Honour Leads Internationals on Sound; Mosbacher's Rhapsody, Rakestraw's Jimmie and Miller's Lively Lady Among Other Victors in Manhasset Bay Regatta | True | By James Robbins | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/capt-herbert-crowell-circled-the-world-three-times-on-clipper-ships.html | CAPT. HERBERT CROWELL; Circled the World Three Times on Clipper Ships -- Dies at 83 | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rogersudunham.html | RogersuDunham | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/problem-for-tod-a-y.html | PROBLEM FOR TOD A Y | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/coat-producers-cautious-avoid-speculation-cover-actual-needs-only.html | COAT PRODUCERS CAUTIOUS; Avoid Speculation, Cover Actual Needs Only, Klein Says | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/an-experiment-in-tone-new-american-music-provokes-comment-dr-black.html | AN EXPERIMENT IN TONE; New American Music Provokes Comment -- Dr. Black Analyzes the Results | True | By T.r. Kennedy Jr. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/sparkswithington-co-makes-96591-in-june-30-fiscal-year-against.html | SPARKS-WITHINGTON CO.; Makes $96,591 in June 30 fiscal Year, Against Preceding Loss | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/fit-rooms-for-comfort-suites-equipped-for-efficiency-in-new-55th-st.html | FIT ROOMS FOR COMFORT; Suites Equipped for Efficiency in New 55th St. House | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/profit-peaks-show-defense-impetus-autoparts-and-railequipment.html | PROFIT PEAKS SHOW DEFENSE IMPETUS; Auto-Parts and Rail-Equipment Industries Treble Earnings of a Year Ago COMPARISONS TO JUNE 30 Sharply Better Results Are Achieved in Face of Much Stiffer Tax Rates | True | By Kenneth L. Austin | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-san-juan-is-launched.html | The San Juan Is Launched | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/army-holds-scrimmage-michel-in-backfield-as-varsity-engages-in.html | ARMY HOLDS SCRIMMAGE; Michel in Backfield as Varsity Engages in Contact Work | True | | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/james-shea-75-dies-an-exassemblyman-essex-county-legislator.html | JAMES SHEA, 75, DIES, AN EX-ASSEMBLYMAN; Essex County Legislator, 1907-1911, Civic Leader in Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/holiday-time-in-mexico-tahiti-comes-to-california-west-canada.html | Holiday Time in Mexico -- Tahiti Comes To California -- West Canada Hostels | True | By Diana Rice | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/i-wo-time-for-joyriding.html | I 'WO TIME FOR JOY-RIDING" | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/defense-courses-called-a-success-new-hampshire-dean-tells-gains.html | Defense Courses Called a Success; New Hampshire Dean Tells Gains for Students in Training Classes | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/five-die-in-mexican-land-clash.html | Five Die in Mexican Land Clash | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/plan-fifty-homes-in-packanack-area-largest-construction-project.html | PLAN FIFTY HOMES IN PACKANACK AREA; Largest Construction Project Started at One Time in Lake Section ACTIVITY AT PARSIPPANY Many Early Fall Deals Are Reported at Carmel and Lion's Head Lakes | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-dance-jooss-ballet-european-company-to-open-local-season-at-the.html | THE DANCE: JOOSS BALLET; European Company to Open Local Season At the Maxine Elliott This Month | True | By John Martin | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/plaque-to-whipple-on-mountain.html | Plaque to Whipple on Mountain | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/threat-to-baku-seen.html | Threat to Baku Seen | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/women-registering-in-evening-classes-rutgers-dean-says-they-pick-a.html | Women Registering In Evening Classes; Rutgers Dean Says They Pick A Significant Part in 'Civilians' War' | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/antiaxis-article-banned-by-tokyo-japan-news-week-had-said-germany.html | ANTI-AXIS ARTICLE BANNED BY TOKYO; Japan News Week Had Said Germany Would Be Defeated After Third Year | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/french-high-schools-restore-tuition-fees-special-teachers-colleges.html | FRENCH HIGH SCHOOLS RESTORE TUITION FEES; Special Teachers' Colleges Are Abolished by Vichy Decrees | True | Wireless to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/open-clash-seen-in-underwriting-groups-are-formed-to-bid-for.html | OPEN CLASH SEEN IN UNDERWRITING; Groups Are Formed to Bid for $94,500,000 Debentures of Telephone Company TWO PRINCIPLES INVOLVED Field Includes Proponents of Private Negotiations and Competitive Sales OPEN CLASH SEEN IN UNDER WRITING | True | By Howard W. Calkins | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/louis-boxes-four-rounds-starts-training-for-bout-with-nova-here-on.html | LOUIS BOXES FOUR ROUNDS; Starts Training for Bout With Nova Here on Sept. 29 | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/guild-strike-stops-paper-pressmen-of-birmingham-post-refuse-to-pass.html | GUILD STRIKE STOPS PAPER; Pressmen of Birmingham Post Refuse to Pass Pickets | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/travel-to-bermuda.html | TRAVEL TO BERMUDA | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mayor-fought-in-bronx-insurgent-republicans-open-drive-against.html | MAYOR FOUGHT IN BRONX; Insurgent Republicans Open Drive Against Candidacy | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/help-for-red-russia-brings-big-problems-realization-of-the-great.html | HELP FOR RED RUSSIA BRINGS BIG PROBLEMS; Realization of the Great Aid Moscow Is Giving Anti-Nazi Cause Adulterated By Dislike of Communism | True | By Edwin L. James | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rev-dr-juan-gonzalez-led-religious-work-among-the-spaniards-for.html | REV. DR. JUAN GONZALEZ; Led Religious Work Among the Spaniards for Mission Here | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/syracuse-topples-newark-in-9th-65-rosens-single-sends-home-deciding.html | SYRACUSE TOPPLES NEWARK IN 9TH, 6-5; Rosen's Single Sends Home Deciding Marker -- Andrews Winner on Mound | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/helen-d-brown-dies-author-educator-84-exbarnard-trustee-taught-at.html | HELEN D. BROWN DIES; AUTHOR, EDUCATOR, 84; Ex-Barnard Trustee Taught at Vassar, Also Brearley School | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/city-wins-pistol-honors-police-team-gets-high-score-for-fourth-year.html | CITY WINS PISTOL HONORS; Police Team Gets High Score for Fourth Year in Jersey | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/observe-golden-wedding-bronx-couple-get-letters-from-roosevelt-and.html | OBSERVE GOLDEN WEDDING; Bronx Couple Get Letters From Roosevelt and La Guardia | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/stripers-lure-fall-anglers-in-september-run-those-bass-that-new.html | STRIPERS' LURE FALL ANGLERS; In September Run Those Bass That New Englanders Call the Sportiest Fish in the Sea, a Challenge and a Prize | True | By Elon Jessup | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/notes-of-musicians-here-and-afield-national-orchestra-in-washington.html | NOTES OF MUSICIANS HERE AND AFIELD; National Orchestra in Washington to Give Its First Series of 'Pop' Concerts -- Plans for the Coming Season | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/two-make-their-debuts-miss-brenda-timpson-and-miss-evelyn-hatch-are.html | Two Make Their Debuts; Miss Brenda Timpson and Miss Evelyn Hatch Are Honored | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/alabama-happy-days.html | ALABAMA 'HAPPY DAYS' | True | By John Temple Graves 2d | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/war-items-in-review-minimum-of-1245-stamps-have-resulted-from.html | WAR ITEMS IN REVIEW; Minimum of 1,245 Stamps Have Resulted From Conflict So Far | True | By Kent B. Steles | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cashmore-petition-upheld-by-court-justice-garvin-rules-he-has-right.html | CASHMORE PETITION UPHELD BY COURT; Justice Garvin Rules He Has Right to Place on Brooklyn Republican Ballot | True | | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/jury-trials-decreasing-trend-discovered-in-england-as-early-as-1854.html | Jury Trials Decreasing; Trend Discovered in England as Early as 1854 | True | J. W. A. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/virginia-beach-sports.html | VIRGINIA BEACH SPORTS | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/overlin-to-box-crawford.html | Overlin to Box Crawford | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/airport-wrecked-nazis-say.html | Airport Wrecked, Nazis Say | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/industrial-curbs-similar-to-191718-curtailment-of-nonessentials.html | INDUSTRIAL CURBS SIMILAR TO 1917-18; Curtailment of Non-Essentials Follows Like Pattern, With Timing Main Difference AUTO CUT WAS 30% THEN Action on Appliances Is Also Expected to Be Matched in Present Emergency INDUSTRIAL CURBS SIMILAR TO 1917-18 | True | By William J. Enright | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cites-method-to-save-water.html | Cites Method to Save Water | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/missmsstevens-wed-to-e-c-clark-bride-in-the-rye-presbyterian.html | MissM-S.Stevens Wed to E. C. Clark; Bride in the Rye Presbyterian ChurchuMartha Blanchard , Is the Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/research-reports.html | Research Reports | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/outboard-racers-led-by-desmond-titles-in-classes-b-and-c-go-to.html | OUTBOARD RACERS LED BY DESMOND; Titles in Classes B and C, Go to Intercollegiate Champion in Eastern Regatta | True | BY Clarence E. Lovejoy | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-spacious-california-days-of-the-bonanzas-anybodys-gold-is-a.html | The Spacious California Days of the Bonanzas; " Anybody's Gold" Is a Treasure-Laden Chronicle of the Forty-niners and Their West ANYBODY'S GOLD. The Story of California's Mining Towns. By Joseph Henry Jackson. Illustrated by E.H. Suydam. 468 + xiv pp. New York: D. Appleton-Century Co. $5. | True | By R.l. Duffus | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/records-war-problems-shortage-of-materials-means-substitutes-must.html | RECORDS: WAR PROBLEMS; Shortage of Materials Means Substitutes Must Be Found -- New Releases | True | By Howard Taubman | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/market-wise-51-clips-track-mark-in-aqueductrace-tufano-colt-annexes.html | MARKET WISE, 5-1, CLIPS TRACK MARK IN AQUEDUCTRACE; Tufano Colt Annexes $11,475 Edgemere Handicap, Going 1 1/8 Miles in 1:50 ROYAL MAN NEXT AT MILE Favored Foxbrough Is Third -- Requested Takes Babylon -- 21,192 Bet $1,241,214 MARKET WISE CLIPS AQUEDUCT RECORD ODDS-ON FAVORITE WINNING THE BABYLON HANDICAP AT AQUEDUCT | True | By Bryan Field | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/navy-seeks-engineers-urges-college-graduates-to-apply-for.html | NAVY SEEKS ENGINEERS; Urges College Graduates to Apply for Commissions | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/literary-success-story-the-life-of-jm-barrie-denis-mackails.html | Literary Success Story -- The Life of J.M. Barrie; Denis Mackail's Biography Tells All There Is to Tell of the Gifted Writer Who Never Grew Up | True | By Brooks Atkinson | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nya-to-aid-450000-in-194142-studies-total-helped-by-program-is.html | NYA TO AID 450,000 IN 1941-42 STUDIES; Total Helped by Program Is Expected to Pass 2,000,000 in the Academic Year | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/an-incident-in-persia-opportunity-britain-let-slip-in-1872-is.html | An Incident in Persia; Opportunity Britain Let Slip in 1872 Is Remembered | True | A. C. STUART. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/fall-colors-old-drives-cool-days-call-motorist-on-short-trips-that.html | FALL COLORS OLD DRIVES; Cool Days Call Motorist On Short Trips That Conserve Gasoline | True | By Quinn Hallock | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/britain-is-prepared-to-press-her-air-offensive-with-raf-ready-to.html | BRITAIN IS PREPARED TO PRESS HER AIR OFFENSIVE; With R.A.F. Ready to Punish Reich, London Expects a Nazi Reply | True | By David Andersonwireless To the New York Times. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/would-stay-speculation-produce-exchange-bans-trading-in-cottonseed.html | WOULD STAY SPECULATION; Produce Exchange Bans Trading in Cottonseed Oil Contract | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mrs-robert-j-h-powel-kin-of-old-new-york-families-succumbs-in.html | MRS. ROBERT J. H. POWEL; Kin of Old New York Families Succumbs in Quebec | True | Special to THE NEW Tons TIMES. I | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/stock-exchange-seat-30000.html | Stock Exchange Seat $30,000 | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/symingtonuglover.html | SymingtonuGlover | True | Special to IBS NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/forced-sale.html | FORCED SALE | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/green-walls-of-shrubbery-lending-privacy-and-charm-woodland.html | Green Walls of Shrubbery Lending Privacy and Charm; Woodland Plantings Can Be Used Not Only to Mark A Boundary but to Provide an Evergreen Beauty That Is a Garden in Itself | True | By Helen van Pelt Wilson | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/british-submarine-missing.html | British Submarine Missing | True | Special Cable to THE NEW YORK TIMES. | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/scorched-earth.html | SCORCHED EARTH | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/places-forest-hills-loan.html | Places Forest Hills Loan | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/liquidation-slumber-method.html | LIQUIDATION: Slumber Method | True | FRANCIS MARQUIS, | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/wedding-in-montclair-for-miss-stoffregen-becomes-bride-of-lieut-wm.html | Wedding in Montclair For Miss Stoffregen; Becomes Bride of Lieut. Wm. Carhart Jr. at Her Home | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/charlotte-jvtagruder-wed-daifehter-of-navy-captain-bride-in-newport.html | Charlotte JVTagruder Wed; Daifehter of Navy Captain Bride In Newport of Duncan Buttrick | True | I Special to .THE ,NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/assumes-his-new-post-in-interamerican-unit.html | Assumes His New Post In Inter-American Unit | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-things-in-the-city-shops-backtoschool-togs-for-boys-and-girls-a.html | New Things In The City Shops; Back-to-School Togs for Boys and Girls Are Shown in a Wide Variety | True | By Charlotte Hughes | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/many-fetes-mark-weekend-of-colonists-at-southampton-mrs-james-h.html | Many Fetes Mark Week-End Of Colonists at Southampton; Mrs. James H. Colfelt, Charles E. Merrills and Mrs. George Arents Entertain Guests | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rumania-speeds-training-suspends-deferred-service-in-call-to.html | RUMANIA SPEEDS TRAINING; Suspends Deferred Service in Call to Medical Students | True | By Telephone To the New York Times. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/three-killed-in-raid-on-suez.html | Three Killed in Raid on Suez | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/two-soviet-cities-doomed-say-foes-berlin-asserts-leningrad-and-kiev.html | TWO SOVIET CITIES DOOMED, SAY FOES; Berlin Asserts Leningrad and Kiev Face Capitulation or Annihilation by Nazis | True | By C. Brooks Peters | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/moscow-asks-us-to-send-aluminum-requests-aid-in-offsetting-losses.html | MOSCOW ASKS U.S. TO SEND ALUMINUM; Requests Aid in Offsetting Losses Caused by Soviet 'Scorched-Earth' Policy REDUCTION PLACED AT 66% Destruction of Great Dam and German Army Threat to Leningrad Blamed | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/municipal-nines-in-action-today-sanitation-team-will-oppose-police.html | MUNICIPAL NINES IN ACTION TODAY; Sanitation Team Will Oppose Police at Polo Grounds | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/leased-network-expanded-to-keep-pace-with-defense-operations-46.html | Leased Network Expanded to Keep Pace With Defense Operations -- 46 Cities in Country's Largest Private Chain; U.S. STEEL RUNS BIG WIRE SYSTEM | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/study-building-details-wide-range-of-topics-offered-in-columbia.html | STUDY BUILDING DETAILS; Wide Range of Topics Offered in Columbia Courses | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/abroad.html | ABROAD | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/hung-arts-army-chief-relieved-of-duties-worths-removal-is-laid-to.html | HUNG ARTS ARMY CHIEF RELIEVED OF DUTIES; Worth's Removal Is Laid to Ill Health -- Regent Honors Him | True | By Telephone To the New York Times. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/british.html | British | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/buying-at-manhattan-beach.html | Buying at Manhattan Beach | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/major-fry-assigned-to-ankara.html | Major Fry Assigned to Ankara | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dobson-red-sox-stops-yanks-81-victors-gain-sole-hold-on-second.html | Dobson, Red Sox, Stops Yanks, 8-1; Victors Gain Sole Hold on Second; Breuer Pounded for 3 Runs in First Inning -- Henrich's Single, Following Double by Rizzuto, Averts Shut-Out | True | By James P. Dawson | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/grains-in-advance-for-third-session-new-high-levels-achieved-for.html | GRAINS IN ADVANCE FOR THIRD SESSION; New High Levels Achieved for Four Years on Purchases by Commission Houses | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/turkeys-position-grows-in-peril-her-outer-defenses-gone-she-is-now.html | TURKEYS POSITION GROWS IN PERIL; Her 'Outer Defenses' Gone, She Is Now Encircled | True | By Patrick Maitland | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/potato-futures-active-volume-exceeds-butter-and-eggs-trading-again.html | POTATO FUTURES ACTIVE; Volume Exceeds Butter and Eggs Trading Again in Chicago | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/act-to-avert-more-executions.html | Act To Avert More Executions | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/city-hall-picketed-an-hour.html | City Hall Picketed an Hour | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/pet-show-to-aid-children.html | PET SHOW TO AID CHILDREN | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/russian.html | Russian | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-field-hospital-units-approved-by-army-each-is-mounted-in-14.html | NEW FIELD HOSPITAL UNITS; Approved by Army, Each Is Mounted in 14 Vehicles | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/fowleruscott.html | FowleruScott | True | Special to THE NEW TORE TIMES. | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/miss-america-1941-is-west-coast-girl-rosemary-la-planche-the-1940.html | MISS AMERICA 1941 IS WEST COAST GIRL; Rosemary La Planche, the 1940 Runner-Up, Is Chosen | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mr-big-in-hartford-mysterycomedy-produced-by-g-s-kaufman-seen-in.html | MR. BIG IN HARTFORD; Mystery-Comedy Produced by G. S. Kaufman Seen in Premiere | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/martha-a-dudley-married.html | Martha A. Dudley Married | True | Special to THE NEW YORK TUIES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/national-building-advances-rapidly-survey-shows-activity-this-year.html | NATIONAL BUILDING ADVANCES RAPIDLY; Survey Shows Activity This Year Is at Highest Peak Since 1929 | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/survey-in-cement-field-ftc-reports-on-rate-of-return-of.html | SURVEY IN CEMENT FIELD; F.T.C. Reports on Rate of Return of Manufacturers in 1939 | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dr-million-dies-lom-educator-president-of-hardin-college-in-mexico.html | DR. MILLION DIES; ! LOM EDUCATOR; President of Hardin College in Mexico, Mo., 1897-1921, Is Stricken in California HE SERVED IN DES MOINES Headed University There From 1921 to 1926uHeld Offices in Baptist Association | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/navajo-indian-fair.html | NAVAJO INDIAN FAIR | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mrs-richard-c-harrison.html | MRS. RICHARD C. HARRISON | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/gallard-trapshooting-victor.html | Gallard Trapshooting Victor | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/to-honor-lord-halifax.html | To Honor Lord Halifax | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rooftop-patrols-set-up-in-manila-filipinos-serve-with-american.html | ROOFTOP PATROLS SET UP IN MANILA; Filipinos Serve With American Infantrymen in Newest Move to Prevent Surprise Attack | True | Wireless to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/style-show-to-assist-church.html | Style Show to Assist Church | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-issues-from-afar-costa-rica-commemorates-on-postage-the.html | NEW ISSUES FROM AFAR; Costa Rica Commemorates on Postage The Restoration of Its University | True | By la Rue Applegate | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/joel-chandler-harris-uncle-remus-plantation-storyteller-by-alvin-f.html | JOEL, CHANDLER HARRIS (UNCLE REMUS), PLANTATION STORYTELLER. By Alvin F. Harlow. Illustrated by W.C. Nims. 277 pp. New York: Julian Messner, Inc. $2.50. | True | By Anne T. Eaton | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/defense-has-part-in-st-johns-work-new-courses-to-include-moves-to.html | Defense Has Part In St. John's Work; New Courses to Include Moves To Unify the Americas Against Enemies | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/plan-realty-golf-tourney.html | Plan Realty Golf Tourney | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/londons-russian-week.html | LONDON'S RUSSIAN WEEK | True | LONDON | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nazis-order-jews-over-six-labeled-all-above-that-age-must-wear-the.html | NAZIS ORDER JEWS OVER SIX LABELED; All Above That Age Must Wear the Star of David, Secret Police Chief Rules | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-nation.html | THE NATION | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/russian-marines-land.html | Russian Marines Land | True | By Daniel T. Brigham | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rumania-seizes-ships-of-jews.html | Rumania Seizes Ships of Jews | True | By Telephone To the New York Times. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/myron-c-taylor-at-lisbon.html | Myron C. Taylor at Lisbon | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/germans-shoot-3-paris-hostages-executions-are-in-reprisal-for.html | GERMANS SHOOT 3 PARIS HOSTAGES; Executions Are in Reprisal for Wounding Wednesday of Reich Army Sergeant | True | By Lansing Warren | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dodgers-triumph-over-giants-41-lead-by-2-games-walker-shines-in.html | DODGERS TRIUMPH OVER GIANTS, 4-1; LEAD BY 2 GAMES; Walker Shines in Field and Helps Davis Stop Threats -- McGee Is Beaten Again | True | By Roscoe McGowen | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/utility-bond-deal-effective.html | Utility Bond Deal Effective | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/for-amateur-photographers-snapshots-from-a-car.html | FOR AMATEUR PHOTOGRAPHERS; SNAPSHOTS FROM A CAR | True | By Paul Carter | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/plan-new-bid-in-strike-silk-workers-approve-offer-to-be-made-to.html | PLAN NEW BID IN STRIKE; Silk Workers Approve Offer to Be Made to Manufacturers | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/trainees-morale-regarded-as-good-most-voters-sounded-in-survey.html | TRAINEES' MORALE REGARDED AS GOOD; Most Voters Sounded in Survey Satisfied With Situation | True | By George Gallup, Director American Institute of Public Opinion. | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mrs-frederic-l-chapin.html | MRS. FREDERIC L. CHAPIN | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/barnegat-skipper-loses.html | Barnegat Skipper Loses | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/notes-why-childern-cry.html | notes: why childern cry | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/iuuu-uuu-general-franco.html | Iuuu uu-u= GENERAL FRANCO | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/capt-oland-dead-directed-convoys-canadian-naval-officer-44-head-of.html | CAPT. OLAND DEAD; DIRECTED CONVOYS; Canadian Naval Officer, 44, Head of Control Service at Halifax Last Two Years | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/3000-juniors-and-seniors-at-hunter-ready-for-selfregistration-this.html | 3,000 Juniors and Seniors at Hunter Ready for Self-Registration This Week; Students Will Arrange Own Program Hours Under Expansion of System | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/british-employ-many-here-council-handling-war-supplies-accounts-for.html | BRITISH EMPLOY MANY HERE; Council Handling War Supplies Accounts For 3,700 of 4,626 on the Payroll | True | By James B. Reston | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/russian-defense-stubborn.html | Russian Defense Stubborn | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cotton-exchange-sales-three-memberships-traded-at-advancing-prices.html | COTTON EXCHANGE SALES; Three Memberships Traded at Advancing Prices | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/once-there-was-a-tax-on-beards.html | ONCE THERE WAS A TAX ON BEARDS | True | By Charles Pound | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/accuse-president-germans-say-he-seeks-war-provocation-in-blockade.html | ACCUSE PRESIDENT; Germans Say He Seeks War Provocation in Blockade Zone | True | By Telephone To the New York Times. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/vacuum-cleaner-can-banish-moths-from-the-greenhouse-other-methods.html | Vacuum Cleaner Can Banish Moths From the Greenhouse; Other Methods Used to Get Rid of Pests Include Painting the Heating Pipes With a Solution of Nicotine and Burning Dead Leaves | True | By George L. Abraham | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/outlook-is-dark-radical-change-in-our-way-of-life-suggested.html | Outlook Is Dark; Radical Change in Our Way of Life Suggested | True | GEORGE HOSTEL | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cessation-of-partner-interests.html | Cessation of Partner Interests | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/when-fanatics-clash-in-russia-where-the-nazi-zealot-meets-the.html | WHEN FANATICS CLASH; In Russia, where the Nazi zealot meets the Russian, Hitler's fighting men are tried for the first time. | True | By Percival Knauth | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/stores-concerned-over-rising-prices-must-now-adjust-quotations-on.html | STORES CONCERNED OVER RISING PRICES; Must Now Adjust Quotations on New and Reorder Goods, Kirby-Block Reports | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/john-h-mmanus-retired-new-york-water-supply-official-dies-in.html | JOHN H. M'MANUS; Retired New York Water Supply Official Dies in Kingston | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/barbara-hunter-engaged.html | Barbara Hunter Engaged | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/america-on-the-seas.html | AMERICA ON THE SEAS | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/in-the-balance-by-patricia-wentworth-317-pp-philadel-phia-jb.html | IN THE BALANCE. By Patricia Wentworth. 317 pp. Philadel- phia: J.B. Lippincott Com- pany. $2. | True | By Isaac Anderson | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/we-speak-english-too.html | We Speak English Too | True | EDWARD LAROCQUE TINKER. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/poet-took-name-of-town-not-the-other-way-round.html | Poet Took Name of Town, Not the Other Way Round | True | F. E. A. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/reinforcement-for-java-first-of-big-american-flying-boats-reaches.html | REINFORCEMENT FOR JAVA; First of Big American Flying Boats Reaches Batavia | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/two-british-ships-sunk-shipping-men-here-get-reports-on-the-sangara.html | TWO BRITISH SHIPS SUNK; Shipping Men Here Get Reports on the Sangara and Elisabeth | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/double-wedding-is-held-beverley-and-helen-maxwell-are-brides-at.html | Double Wedding Is Held; Beverley and Helen Maxwell Are, Brides at Pelham Manor | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/hutsell-heads-track-group.html | Hutsell Heads Track Group | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/dr-robert-w-hall-retired-in-1922-as-physician-of-brooklyn-fire.html | DR. ROBERT W. HALL; Retired in 1922 as Physician of Brooklyn Fire Department | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/school-for-soldier-15-jersey-boy-who-hiked-to-canada-to-enlist-is.html | SCHOOL FOR SOLDIER, 15; Jersey Boy Who Hiked to Canada to Enlist Is Coming Home | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-defense-bond-unit-will-be-opened-at-la-guardia-field-tomorrow.html | NEW DEFENSE BOND UNIT; Will Be Opened at La Guardia Field Tomorrow | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/replacement-of-gasoline-taxes.html | Replacement of Gasoline Taxes | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cuban-sugar-sold-to-concernes-here-150000-tons-from-institute-there.html | CUBAN SUGAR SOLD TO CONCERNES HERE; 150,000 Tons From Institute There Goes to National Refining, 125,863 to American | True | Wireless to THE NEW YORK TIMES. | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/platt-on-freshman-squad.html | Platt on Freshman Squad | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-fordham-alumni-clubs.html | New Fordham Alumni Clubs | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/2d-italian-liner-sunk-off-tripoli-11398ton-esperia-and-ship-of-4000.html | 2D ITALIAN LINER SUNK OFF TRIPOLI; 11,398-Ton Esperia and Ship of 4,000 Tons Torpedoed -- Troops Believed on Both | True | Special Cable to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/a-chorus-that-works-every-day-how-music-hall-glee-club-prepares-and.html | A CHORUS THAT WORKS EVERY DAY; How Music Hall Glee Club Prepares and Functions | True | By Ross Parmenter | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/strikes-tie-up-virginia-mines.html | Strikes Tie Up Virginia Mines | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/5000-attend-fete-for-army-relief-get-closeup-view-of-guns-and.html | 5,000 ATTEND FETE FOR ARMY RELIEF; Get Close-Up View of Guns and Modern U.S. Equipment on Governors Island $14,000 RAISED FOR FUND Polo Match Also Aids Widows and Orphans of Service Men -- Pigeons in 'Sweepstake' | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/values-false-or-true.html | VALUES: False or True | True | J. S. TAYLOR. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/seer-of-williamsburg-the-story-of-how-dr-gd-goodwin-took-mr.html | SEER OF WILLIAMSBURG; The story of how Dr. Goodwin took Mr. Rockefeller for a walk and thus brought a vision to realization. SEER OF WILLIAMSBURG OLD AND NEW WILLIAMSBURG | True | By Parke Rouse Jr. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/eagles-thrive-on-red-meat.html | Eagles Thrive on Red Meat | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/municipal-financing-off-46119937-in-august-compares-with-89291219.html | MUNICIPAL FINANCING OFF; $46,119,937 in August Compares With $89,291,219 Year Ago | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/middle-class-put-first-in-scions-psychologists-told-superior.html | MIDDLE CLASS PUT FIRST IN SCIONS; Psychologists Told Superior Children Are Most Likely to Come From Group DRINKING IS ANALYZED Described as a Device to Cover Up Self-Consciousness of Individual | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/department-store-530-to-midnight-by-ruth-willock-296-pp-new-york.html | Department Store; 5:30 TO MIDNIGHT. By Ruth Willock. 296 pp. New York: Harper & Brothers $2. | True | BEATRICE SHERMAN. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/about-.html | ABOUT -- | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/robert-bartley-head-of-municipal-water-plant-at-asbury-park-30.html | ROBERT BARTLEY; Head of Municipal Water Plant at Asbury Park 30 Years | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/bridge-van-vleck-bidding-system-oneminute-explanation-recorded-two.html | BRIDGE: VAN VLECK BIDDING SYSTEM; One-Minute Explanation Recorded -- Two Hands | True | By Albert H. Morehead | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/buying-more-farms-survey-notes-increase-this-year-throughout-the.html | BUYING MORE FARMS; Survey Notes Increase This Year Throughout the Country | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/to-confer-on-aiding-idle-in-silk-mills-hillman-announces-coming.html | TO CONFER ON AIDING IDLE IN SILK MILLS; Hillman Announces Coming Meetings in Three Affected States | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/sales-basis-may-change-auto-officials-differ-as-to-ease-or.html | SALES BASIS MAY CHANGE; Auto Officials Differ as To Ease or Difficulty Of Selling '42 Cars | True | By Bernard J. Wernhoff | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/to-buy-50000-us-bonds.html | To Buy $50,000 U.S. Bonds | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/title-cue-tourney-set-pocket-billiard-play-arranged-for.html | TITLE CUE TOURNEY SET; Pocket Billiard Play Arranged for Philadelphia in October | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/hats-new-old-shabby-like-harry-hopkinss-vanished-felt-symbol-of-a.html | HATS NEW, OLD, SHABBY; Like Harry Hopkins's vanished felt, symbol of a land and its people, they are more than just head covers. | True | By Clair Price | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/car-kills-woman-hurts-child.html | Car Kills Woman, Hurts Child | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/retail-sales-spurt-spending-in-all-centers-free-though-it-does-not.html | RETAIL SALES SPURT; Spending in All Centers Free, Though It Does Not Reach Fantastic Level of '20s | True | By F. Lauriston Bullard | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/bangkok-arms-cache-reported.html | Bangkok Arms Cache Reported | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/liner-excambion-sails-departure-delayed-because-of-time-for-signing.html | LINER EXCAMBION SAILS; Departure Delayed Because of Time for Signing on Crew | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/funeral-for-captain-picking.html | Funeral for Captain Picking | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/urge-wide-war-training-irish-veterans-propose-program-for-high.html | URGE WIDE WAR TRAINING; Irish Veterans Propose Program for High Schools | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/vichy-puts-new-curb-on-jewish-physicians-applies-2-per-cent-ruling.html | VICHY PUTS NEW CURB ON JEWISH PHYSICIANS; Applies 2 Per Cent Ruling in the Medical Profession | True | Wireless to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/lehn-fink-profit-770360-for-year-net-result-to-june-30-equals-192-a.html | LEHN FINK PROFIT $770,360 FOR YEAR; Net Result to June 30 Equals $1.92 a Share, Including Canadian Subsidiaries $642,367 TO MEET TAXES Reports on Earnings Are Submitted by Other Companies With Comparisons | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/chester-g-dickevson.html | CHESTER G. DICKEVSON | True | Special to THE NEW YORK TIMES. | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/model-suite-opened-antique-furnishings-provided-in-buchanan.html | MODEL SUITE OPENED; Antique Furnishings Provided in Buchanan Apartment | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/books-and-authors.html | Books and Authors | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/spab-renews-the-hope-of-a-speedier-arming-new-board-is-seen-as.html | SPAB RENEWS THE HOPE OF A SPEEDIER ARMING; New Board Is Seen as Opening Way to Centralize Authority in Nation's Program of Aid and Defense | True | By Arthur Krock | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/st-louis-on-a-splurge.html | ST. LOUIS ON A SPLURGE | True | By Louis la Coss | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/capital-scouts-reichs-charge-connally-says-nazi-story-of-attack-on.html | CAPITAL SCOUTS REICH'S CHARGE; Connally Says Nazi Story of Attack on Submarine Just Identifies It as German | True | By James B. Reston | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cuban-soccer-stars-to-play-here-today-puentes-grandes-eleven-slated.html | CUBAN SOCCER STARS TO PLAY HERE TODAY; Puentes Grandes Eleven Slated for Starlight Park Game | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/appliance-curbs-hit-sales-staffs-output-cuts-cause-widely-varying.html | APPLIANCE CURBS HIT SALES STAFFS; Output Cuts Cause Widely Varying Effects on Selling and Advertising Forces | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/frances-edgerton-married-to-officer-she-becomes-bride-of-capt-henry.html | Frances Edgerton Married to Officer; She Becomes Bride of Capt. Henry Stafford-Morgan in Litcrifield Ceremony | True | Special to THa Nzw YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/pattern-of-conquest-by-joseph-c-harsch-309-pp-new-york-doubleday.html | PATTERN OF CONQUEST. By Joseph C. Harsch. 309 pp. New York: Doubleday, Doran Company. $2.50.; Nazis at War | True | By William Henry Chamberlin | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/slow-time-made-by-racing-fleet-new-rochellecomfield-light-cup.html | SLOW TIME MADE BY RACING FLEET; New Rochelle-Cornfield Light Cup Craft Unreported in 132-Mile Event BREEZE FADES AT DUSK Committee Awaits 11 Yachts Competing in Riverside Club's Long Contest | True | By John Rendelspecial To the New York Times. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/garners-exbodyguard-dies.html | Garner's Ex-Bodyguard Dies | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/far-east-banks-asked-to-aid-china-us-treasury-requests-their.html | FAR EAST BANKS ASKED TO AID CHINA; U.S. Treasury Requests Their Cooperation With Board to Maintain Currency | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/style-fete-wednesday-aids-womens-services-event-in-oyster-bay-home.html | Style Fete Wednesday Aids Women's Services; Event in Oyster Bay Home to Help American Volunteers | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/white-cards-a-66-for-new-amateur-record-as-he-wins-with-weeks-on.html | White Cards a 66 for New Amateur Record As He Wins With Weeks on Tamarack Links; WHITE CARDS A 66 FOR LINKS RECORD | True | By Arthur Daley | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/giants-to-meet-the-bears-today-exhibition-football-contest-in.html | GIANTS TO MEET THE BEARS TODAY; Exhibition Football Contest in Chicago Certain to Test New York Squad | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/hobby-train-trips-to-start.html | Hobby Train Trips to Start | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/utility-tax-row-with-city-settled-compact-with-the-consolidated.html | UTILITY TAX ROW WITH CITY SETTLED; Compact with the Consolidated Edison Adds $4,000,000 to Rolls, Mayor Says BIG VICTORY, HE ASSERTS $138,279,300 Increase Over 1935 Level Provided for in the Agreement | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/trenton-golfers-pace-title-event-three-teams-gain-semifinals-with.html | TRENTON GOLFERS PACE TITLE EVENT; Three Teams Gain Semi-Finals With Plainfield Combination in N.J. Best-Ball Play TRAINOR-DR. TOMEC EXCEL Overcome Whitehead-Schotrnp in Upset -- Hall-Dr. Lyerly Eliminate Medalists | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-paper-out-sept-15-french-language-journal-to-be-issued-here.html | NEW PAPER OUT SEPT. 15; French Language Journal to Be Issued Here Twice Monthly | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/whats-wrong-with-our-schools-an-educator-gives-three-reasons-why-he.html | WHAT'S WRONG WITH OUR SCHOOLS?; An educator gives three reasons why he believes that "we are missing our main educational goal." AN EDUCATIONAL GOAL | True | By Wilford M. Aikin | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/51000-students-expected-in-the-four-city-colleges.html | 51,000 Students Expected In the Four City Colleges | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-jersey-and-the-poconos.html | NEW JERSEY AND THE POCONOS | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/fortress-planes-bomb-oslo-port-big-raf-craft-blast-enemy-shipping.html | FORTRESS PLANES BOMB OSLO PORT; Big R.A.F. Craft Blast Enemy Shipping, Damage Factory in Daylight Assault | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/vibration-is-studied.html | VIBRATION IS STUDIED | True | By Harvey E. Valentine | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mayor-is-assailed-by-schorenstein-kings-official-in-a-letter.html | MAYOR IS ASSAILED BY SCHORENSTEIN; Kings Official in a Letter Replies to 'Insult' Over Lack of Education | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/ssc51wrii-to-be-married-i-toamymajoy-lajce-m0hopac-girl-fiancee-of.html | ;Ss<c51wrii[ To Be Married i ToAmyMaj0Y; [LaJce M0hopa,c Girl Fiancee of Hs-v^* u*- S^w** M^^WT Of Massachusetts Fareify | True | I Special *o THE New yoBic Tfafa. I | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/jerseys-lose-21-after-113-victory-top-baltimore-with-16-hits-in.html | JERSEYS LOSE, 2-1, AFTER 11-3 VICTORY; Top Baltimore With 16 Hits in Opening Contest | True | | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/ambulances-to-ramgoon-10-supermachines-sent-united-china-relief.html | AMBULANCES TO RAMGOON; 10 Super-Machines Sent, United China Relief Announces | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/iran-asked-to-yield-nazis-britishrussian-terms-said-to-call-for.html | IRAN ASKED TO YIELD NAZIS; British-Russian Terms Said to Call for Surrender of Residents | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/balkans-seethe-under-nazi-rule-old-tensions-and-new-decrees.html | BALKANS SEETHE UNDER NAZI RULE; Old Tensions and New Decrees Reported Breeding Revolt All Through Southeast | True | By Raymond Brock | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/opinions-under-postage-bombshell-answers.html | OPINIONS UNDER POSTAGE: 'BOMBSHELL' ANSWERS | True | PHILIP PERKINS. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/last-frontier-for-adventure-in-the-big-bend-area-of-sunken.html | LAST FRONTIER' FOR ADVENTURE; In the Big Bend Area of Sunken Mountains and Tree-Lined Peaks Mexico and the United States Plan a Vast Recreation Area | True | By William Ullman | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/civil-war-ship-timbers-found-at-navy-yard-preserved-in-water-they.html | Civil War Ship Timbers Found at Navy Yard; Preserved in Water, They Will Be Used Now | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/war-relief-drive-opens-wednesday-bundles-for-britain-to-ask-nation.html | WAR RELIEF DRIVE OPENS WEDNESDAY; Bundles for Britain to Ask Nation to Give Winter Clothes for Children ART EXHIBIT CONTINUES Foster Parents Plan Reports 99 New Yorkers Assisted Program Last Month | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/defense-floods-school-facilities-population-shifts-will-require-new.html | DEFENSE FLOODS SCHOOL FACILITIES; Population Shifts Will Require New Buildings for Perhaps 300,000 in Upper Grades EXTRA CLASSES PLANNED Idle Rooms Will Be Used for New Pupils -- Shortage of Teachers Is Feared | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/stocks-aimless-in-busy-half-day-majority-ends-unchanged-with.html | STOCKS AIMLESS IN BUSY HALF DAY; Majority Ends Unchanged, With Communications Group Active -- Special Bonds Up STOCKS AIMLESS IN BUSY HALF DAY | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nazis-put-to-death-50-serbs.html | Nazis Put to Death 50 Serbs | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mainly-for-the-ladies.html | MAINLY FOR THE LADIES | True | By Bosley Crowther | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mrs-tugwell-reaches-san-juan.html | Mrs. Tugwell Reaches San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/davies-petition-voided-by-court-as-fraudulent-lists-filed-by-mayors.html | DAVIES PETITION VOIDED BY COURT AS FRAUDULENT; Lists Filed by Mayor's Rival in Republican Primary Found 'Saturated With Fraud' | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/costume-party-held-at-tuxedo-park-residents-attend-gay-nineties.html | Costume Party Held at Tuxedo; Park Residents Attend Gay Nineties Fete at Clubhouse Amid Decor of Past Era | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/lyons-for-hay-fever-bill-bronx-official-would-have-ah-ragweed.html | LYONS FOR HAY FEVER BILL; Bronx Official Would Have AH Ragweed Burned by Aug. 10 | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/barkerusteinmetz.html | BarkeruSteinmetz | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-news-of-the-week-in-review-war-speedup.html | THE NEWS OF THE WEEK IN REVIEW; War Speedup | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nazi-web-is-seen-in-south-america-argentine-committee-charges.html | NAZI WEB IS SEEN IN SOUTH AMERICA; Argentine Committee Charges 500,000 Storm Troopers Are Scattered Over Continent | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/frank-swinnertons-new-novel-the-fortunate-lady-is-a-tale-of-the.html | Frank Swinnerton's New Novel; " The Fortunate Lady " Is a Tale of the Nineteenth Century THE FORTUNATE LADY. By Frank Swinnerton. 371 pp. New York: Doubleday, Doran u Co. $2.75. | True | JOHN COURNOS. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/chiefs-buy-five-players.html | Chiefs Buy Five Players | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/brief-comment-by-readers-on-various-subjects-inflation-burning.html | Brief Comment by Readers on Various Subjects; INFLATION: Burning Fever | True | N. D, ALPER. St. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/st-peters-ends-ban-against-bare-legs-stockings-rule-that-barred.html | ST. PETER'S ENDS BAN AGAINST BARE LEGS; Stockings Rule That Barred Many Women Hit by War Economy | True | By Telephone To the New York Times. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/besieged-odessa-grows-stronger-black-sea-port-is-holding-out-behind.html | BESIEGED ODESSA GROWS STRONGER; Black Sea Port Is Holding Out Behind New Defense Works Forming Big Horseshoe CITY SUPPLIED BY FLEET Rumanian Troops Conducting the Investment Said to Have Little Heart for Battle | True | Wireless to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/directors-chosen-for-allied-mills-management-gets-four-of-its-slate.html | DIRECTORS CHOSEN FOR ALLIED MILLS; Management Gets Four of Its Slate of Five in Battle of Proxies at Meeting | True | | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/beatrice-hutchinson-1-wed-m-new-jersey-bride-of-franklin-q-brotn-i.html | Beatrice Hutchinson 1 Wed m New Jersey; 'Bride of Franklin Q. Brot''n l /r. in Gfincfrittotfier's Hotne | True | Bpeofal to TEE NKW YosK Trains. I | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/one-thing-and-another-helen-hayes-will-vary-repertory-of-her-radio.html | ONE THING AND ANOTHER; Helen Hayes Will Vary Repertory of Her Radio Theatre | True | By R.w. Stewart | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/british-hail-record-of-convoys-in-august-sinkings-last-month-not.html | BRITISH HAIL RECORD OF CONVOYS IN AUGUST; Sinkings Last Month "Not Less Satisfactory" Than in July | True | Special Cable to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/wholesalers-gain-in-dry-goods-field-scarcities-bring-in-customers.html | WHOLESALERS GAIN IN DRY GOODS FIELD; Scarcities Bring in Customers and Broader Post-War Market Is Seen | True | By Prince M. Carlisle | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/admit-big-bed-attacks.html | Admit Big Bed Attacks | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/the-old-college-try.html | THE OLD COLLEGE TRY | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/literary-london.html | Literary London | True | By Herbert W. Horwill | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/bibs-em1l-watdhorn-1.html | BIBS. EM1L WATDHORN 1 | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/murray-bay-season.html | MURRAY BAY SEASON | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/navy-launches-2-light-cruisers-atlanta-goes-down-the-ways-at-kearny.html | NAVY LAUNCHES 2 LIGHT CRUISERS; Atlanta Goes Down the Ways at Kearny, San Juan at Quincy -- Speed Put at 37 Knots | True | From a Staff Correspondent | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/herbs-for-their-savor.html | Herbs for Their Savor | True | By Jane Holt | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rejects-demand-for-25-pay-rise-jersey-building-and-trades-council.html | REJECTS DEMAND FOR 25% PAY RISE; Jersey Building and Trades Council Holds U.S. Seeks Wage and Price Ceilings | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/kitchelugawlhrop.html | KitcheluGawlhrop | True | Special to Tus NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/rumania-appoints-2-governors.html | Rumania Appoints 2 Governors | True | By Telephone To the New York Times. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/plastic-use-growing-shower-stalls-now-being-made-of-that-material.html | PLASTIC USE GROWING; Shower Stalls Now Being Made of That Material | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/california-loses-no-time.html | California Loses No Time | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/president-orders-race-bars-lifted-he-again-instructs-heads-of-all.html | PRESIDENT ORDERS RACE BARS LIFTED; He Again Instructs Heads of All Agencies to End Discrimination in Employment | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/appraisers-to-meet-seven-states-sending-delegates-to-princeton-this.html | APPRAISERS TO MEET; Seven States Sending Delegates to Princeton This Week | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/cotrone-raided-big-ship-hit.html | Cotrone Raided, Big Ship Hit | True | Wireless to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/premier-visits-fighter-station.html | Premier Visits Fighter Station | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/phils-top-braves-on-pinch-hit-43-livingston-settles-game-in-ninth.html | PHILS TOP BRAVES ON PINCH HIT, 4-3; Livingston Settles Game in Ninth -- West's Homer Ties Count for Boston | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/postwar-planning-poses-giant-task-problem-of-restoring-civil-jobs.html | POST-WAR PLANNING POSES GIANT TASK; Problem of Restoring Civil Jobs to Millions Is First Concern | True | By Charles W. Hurd | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/canada-sees-shift-in-premiers-stand-bid-to-u-s-for-partnership-in.html | CANADA SEES SHIFT IN PREMIER'S STAND; Bid to U. S. for Partnership in War Viewed as 'Conversion' -- Switch Laid to London Trip PRESS CALLS FOR EXAMPLE DEMANDS Fuller War Role by Dominion -- Conscription Cited as Only Way | True | By P. J. Philipspecial to The New York Time. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/leaflet-bombs.html | LEAFLET "BOMBS" | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/chicago-group-is-second.html | Chicago Group is Second | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/suzanne-wiley-married-wed-in-grace-church-to-lieut-john-d-weaver-r.html | Suzanne Wiley Married; [Wed in Grace Church to Lieut. John D. Weaver, R. N. V. R. | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/germans-offer-greeks-rewards.html | Germans Offer Greeks Rewards | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/war-with-the-axis-destroyer-by-steve-fisher-236-pp-new-york-d.html | War With the Axis; DESTROYER. By Steve Fisher. 236 pp. New York: D. Appleton-Century Co. S2. | True | DRAKE DE KAY. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/joan-b-bowers-becomes-bride-ofcau-pont-maryland-chapel-is-scene-of.html | Joan B. Bowers Becomes Bride OfCau Pont; Maryland Chapel Is Scene of j Hef Mafriage to Grandson Of Late U. S. Sector | True | , Spgcte! to TUB J.VWTOR* Tisrcg. I | C1B 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/windsors-to-go-on-cruise.html | Windsors to Go on Cruise | True | Wireless to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/british-skeptical-of-mexican-deal-want-tangible-sign-before-any.html | BRITISH SKEPTICAL OF MEXICAN DEAL; Want Tangible Sign Before Any Restoration of Relations -- U.S. Moves Watched | True | By Harold Callender | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/central-states-spend.html | CENTRAL STATES SPEND | True | By Louxher S. 11orne | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/portuguese-ship-here-with-7.html | Portuguese Ship Here With 7 | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/big-raf-toll-near-cologne-rhinelanders-morale-low-from-hard-british.html | BIG R.A.F. TOLL NEAR COLOGNE; Rhinelanders' Morale Low From Hard British Raids, Belgians Say | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/south-bend-gets-college-golf.html | South Bend Gets College Golf | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/unaffiliated-union-wins.html | Unaffiliated Union Wins | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Larocque Tinker | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/holy-hour-for-peace.html | Holy Hour for Peace | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/crossroads-of-the-pacific.html | CROSSROADS OF THE PACIFIC | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/president-expresses-hope-for-palestine-message-to-zionist.html | PRESIDENT EXPRESSES HOPE FOR PALESTINE; Message to Zionist Convention Stresses Lessened Danger | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/line-trouble-at-nyu.html | Line Trouble at N.Y.U. | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/new-bridge-at-niagara-3500000-structure-will-be-dedicated-early-in.html | NEW BRIDGE AT NIAGARA; $3,500,000 Structure Will Be Dedicated Early In October | True | By George M. Mathieu | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mary-c-harbour-becomes-a-bride-married-to-hall-stewart-in-a.html | Mary C. Harbour Becomes a Bride; Married to Hall Stewart in a Ceremony Performed at Riverdale Church | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/guards-offer-problem-for-little-and-staff-at-baker-field-fordham.html | Guards Offer Problem for Little and Staff at Baker Field -- Fordham Set for Drive -- Other Local Elevens Also Active | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/mack-labor-poll-close-independent-union-gains-inconclusive-victory.html | MACK LABOR POLL CLOSE; Independent Union Gains Inconclusive Victory at Jersey Plant | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/baylor-aids-theatre-two-added-to-drama-faculty-to-expand-work.html | Baylor Aids Theatre; Two Added to Drama Faculty To Expand Work | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/waldinger-first-in-canoe-sailing-guides-spray-to-135-victory-over.html | WALDINGER FIRST IN CANOE SAILING; Guides Spray to 1:35 Victory Over No Name as National Title Regatta Opens | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/heck-hails-dewey-for-governorship-assembly-speaker-mentions-him-at.html | HECK HAILS DEWEY FOR GOVERNORSHIP; Assembly Speaker Mentions Him at Party Picnic for 1942 | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/queens-arranges-extension-courses-fiftyeight-provided-based-on-21.html | Queens Arranges Extension Courses; Fifty-eight Provided Based on 21 Main Topics for New Season | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/take-your-choice-its-every-survey-for-itself-when-the-radio-starts.html | TAKE YOUR CHOICE; It's Every Survey for Itself When the Radio Starts Counting the House | True | By John K. Hutchens | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/polio-carriers-reported-found-chicago-official-says-virus-of.html | POLIO' CARRIERS REPORTED FOUND; Chicago Official Says Virus of Paralysis Was Discovered in 7 Healthy Persons WHEN 5 CHILDREN FELL ILL Girl Selling Lemonade and 4 Others Stricken -- Tests Show Associates Carry Virus | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/sports-results.html | Sports Results | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/yale-has-hopes-for-1941-season-with-new-group-of-coaches-headed-by.html | YALE HAS HOPES FOR 1941 SEASON; With New Group of Coaches, Headed by Nelson, Drive Is to Start Wednesday | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/defense-drills-at-hong-kong.html | Defense Drills at Hong Kong | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/pirates-buy-memphis-catcher.html | Pirates Buy Memphis Catcher | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/some-novel-patents-of-the-week.html | Some Novel Patents of the Week | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/nelson-will-launch-retail-celebration-priorities-chief-to-head.html | NELSON WILL LAUNCH RETAIL CELEBRATION; Priorities Chief to Head Speakers at Demonstration Dinner | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/a-panorama-of-american-indian-life-today.html | A Panorama of American Indian Life Today | True | | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/meislahn-yacht-first-sunbeam-ii-leads-star-class-in-westhampton.html | MEISLAHN YACHT FIRST; Sunbeam II Leads Star Class in Westhampton Beach Race | True | Special to THE NEW YORK TIMES. | CIB 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/australia-builds-army-boats.html | Australia Builds Army Boats | True | | CIB 510371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/wilder-to-fly-to-london-he-and-dos-passos-will-leave-on-clipper.html | WILDER TO FLY TO LONDON; He and Dos Passos Will Leave on Clipper Today for P.E.N. Meeting | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/kovacs-sets-back-mneill-to-reach-final-with-riggs-defending.html | KOVACS SETS BACK M'NEILL TO REACH FINAL WITH RIGGS; Defending Champion Beaten in U.S. Tennis, 6-4, 6-2, 10-8 -- 13,000 at Forest Hills SCHROEDER FIGHTS HARD But Bows to 1939 Winner by 6-4, 6-4, 1-6, 9-11, 7-5 -- Miss Danz, Mrs. Cooke Victors KOVACS AND RIGGS GAIN TENNIS FINAL A POINT FOR TOP-SEEDED STAR DURING SEMI-FINAL AT FOREST HILLS | True | By Allison Danzig | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/patent-granted-for-new-light-inventors-use-carborundum-as-source.html | Patent Granted For New Light; Inventors Use Carborundum as Source -- Less Current and Better Lamp Promised | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/feeling-in-france-no-freedom-and-little-hope-is-found-there-now.html | Feeling in France; No Freedom and Little Hope Is Found There Now | True | LELAND DE LANGLEY. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/charles-w-preisendanz-judge-of-regattas-of-schuylkill-navy-in.html | CHARLES W. PREISENDANZ; Judge of Regattas of Schuylkill Navy in PhiladelphiaWas 77 | True | Special to Taa NEW YORK TIMES. I | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/czechs-say-nazis-fear-their-ideas-german-widows-are-reported.html | CZECHS SAY NAZIS FEAR THEIR IDEAS; German Widows Are Reported Removed From Protectorate's Democratic Propaganda INVADERS' ANXIETY SEEN More Than 200 Germans Listed as Executed in One City in Northern Moravia | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/british-women-lauded-sheila-macdonald-at-ottawa-conference-cites.html | BRITISH WOMEN LAUDED; Sheila MacDonald at Ottawa Conference Cites Their War Role | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/brown-program-aids-mechanics-plans-to-train-experts-in-application.html | Brown Program Aids Mechanics; Plans to Train Experts in Application of Higher Mathematics | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/air-mail-from-vichy-under-nazi-scrutiny-german-line-carries-it-from.html | AIR MAIL FROM VICHY UNDER NAZI SCRUTINY; German Line Carries It From Barcelona to Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/aircraft-output-cheers-officials-production-figures-show-arms-gains.html | AIRCRAFT OUTPUT CHEERS OFFICIALS; Production Figures Show Arms Gains for Fighting Men in Force Nearing 2,000,000 GOAL IS PUT STILL HIGHER | True | By W. H. Lawrence | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/defense-project-planned-sheetmetal-concern-to-have-new-plant-in.html | DEFENSE PROJECT PLANNED; Sheet-Metal Concern to Have New Plant in Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/sailor-52-defeats-youth-16-at-checkers-to-win-second-city-park.html | Sailor, 52, Defeats Youth, 16, at Checkers To Win Second City Park Championship | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/warn-on-evasions-of-credit-curbs-executives-say-such-schemes-will.html | WARN ON EVASIONS OF CREDIT CURBS; Executives Say Such Schemes Will Lead to Stricter Rules to Plug Loopholes | True | By Thomas F. Conroy | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/ceremony-tomorrow-at-hayes-memorial-lyons-to-be-a-speaker-at-school.html | CEREMONY TOMORROW AT HAYES MEMORIAL; Lyons to Be a Speaker at School Dedication in Bronx | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/to-discuss-mortgages-loan-officials-will-speak-at-convention-in.html | TO DISCUSS MORTGAGES; Loan Officials Will Speak at Convention in This City | True | | C1B 510371 |
| 1941-09-07 | 1941-09-07 | https://www.nytimes.com/1941/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 510371 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/roosevelt-sends-message.html | Roosevelt Sends Message | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/diplomats-greet-taylor-leahy-and-weddell-confer-with-vatican-envoy.html | DIPLOMATS GREET TAYLOR; Leahy and Weddell Confer With Vatican Envoy at Barcelona | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/rally-by-white-and-weeks-downs-elliott-and-peacock-at-tamarack-they.html | Rally by White and Weeks Downs Elliott and Peacock at Tamarack; They Triumph by 2 and 1 in Final Round of Member-Guest Golf -- Pedersen Brothers Eliminated in Semi-Finals, 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/bell-telephone-system-saves-defense-metals-through-the-increasing.html | Bell Telephone System Saves Defense Metals Through the Increasing Use of Substitutes | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/finns-report-gain-north-of-ladoga-their-troops-with-german-aid-are.html | FINNS REPORT GAIN NORTH OF LADOGA; Their Troops With German Aid Are Said to Have Reached River Svir Line STRATEGIC BORDER' THERE Capture of Town of Aunus and Marked Advance Into Soviet Territory Are Claimed | True | By Svend Carstensenby Telephone To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/hoped-to-outlive-term-mrs-roosevelt-did-not-wish-to-die-while-son.html | HOPED TO OUTLIVE TERM; Mrs. Roosevelt Did Not Wish to Die While Son Was President | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/hugh-c-mgrath-official-starter-at-the-olympic-games-in-1904-was-62.html | HUGH C. M'GRATH; Official Starter at the Olympic Games in 1904 Was 62 | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/bond-notes.html | BOND NOTES | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/exempted-from-hours-act.html | Exempted From Hours Act | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/missing-16-years-dies-with-secret-detroit-alley-cleaner-left-home.html | MISSING 16 YEARS, DIES WITH SECRET; Detroit Alley Cleaner Left Home and Business Mysteriously, Was Legally Dead | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/miss-dreux-engaged-to-d-d-brinckerhoff-her-troth-to-naval-ensign-is.html | MISS DREUX ENGAGED TO D. D. BRINCKERHOFF; Her Troth, to Naval Ensign Is Announced in Larchmont | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/paterson-eleven-wins-340.html | Paterson Eleven Wins, 34-0 | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/survey-of-lumber-field-ftc-finds-31-companies-had-2-return-in-1939.html | SURVEY OF LUMBER FIELD; F.T.C. Finds 31 Companies Had 2% Return in 1939 | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/first-snowfall-in-carpathians.html | First Snowfall in Carpathians | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/buried-treasure-sought-for-japan-success-in-7year-quest-held-near.html | Buried Treasure Sought for Japan; Success in 7-Year Quest Held Near; Grandson of Official Who Concealed War Chest of Tokugawa Shogunate, Totaling 2,300,000,000 Yen in Gold, Is Confident | True | Wireless to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/miss-anne-cushman-is-wed.html | Miss Anne Cushman Is Wed | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/2-fort-dix-convoys-off-today-for-south-bakers-and-engineers-are-to.html | 2 FORT DIX CONVOYS OFF TODAY FOR SOUTH; Bakers and Engineers Are to Prepare Camp for 44th | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/government-maturities-2134900000-in-year.html | Government Maturities $2,134,900,000 in Year | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/eugene-meyer-arrives-in-london.html | Eugene Meyer Arrives in London | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/citys-pupils-bid-adieu-to-summer-today-its-off-to-school-for-vast.html | CITY'S PUPILS BID ADIEU TO SUMMER; Today It's Off to School for Vast Army of Reluctant Boys and Girls ROLLS PUT AT 1,010,670 Employers and Parents Are Warned Children Under 16 May Not Work Full Time | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/civil-pilots-meet-to-plan-a-reserve-men-from-three-states-would.html | CIVIL PILOTS MEET TO PLAN A RESERVE; Men From Three States Would Join to Help Defense | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/niarchoss-craft-wins-nereus-home-first-in-benefit-regatta-at-oyster.html | NIARCHOS'S CRAFT WINS; Nereus Home First in Benefit Regatta at Oyster Bay | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/low-flying-condemned-tragedy-in-hempstead-brings-protest-against.html | Low Flying Condemned; Tragedy in Hempstead Brings Protest Against Army Airplanes | True | ESSAYONS. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/nazis-free-argentine-citizens.html | Nazis Free Argentine Citizens | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/a-warning-on-security-oldage-beneficiaries-advised-to-check-their.html | A WARNING ON SECURITY; Old-Age Beneficiaries Advised to Check their 1937 Earnings | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/new-indian-army-shows-merits-on-marches-in-iranian-campaign.html | New Indian Army Shows Merits On Marches in Iranian Campaign; Recently Formed Units in Wavell's Command Appear an Efficient Guard for This British Bastion of the Middle East | True | By A.c. Sedgwickspecial Cable To the New York Times. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/hitler-double-captured-says-each-unit-needs-one.html | Hitler Double, Captured, Says Each Unit Needs One | True | By Reuter. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/angell-aids-youth-group-one-of-many-leading-educators-on-advisory.html | ANGELL AIDS YOUTH GROUP; One of Many Leading Educators on Advisory Council | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/vice-admiral-beis-i.html | VICE ADMIRAL, BEIS I | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/james-mann.html | JAMES MANN | True | Special to THE NEW Tons TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/1-ernsthoyt-.html | 1 Ernst-Hoyt | True | Special to THE NBW YORK TIMES. I | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/william-a-spalding-veteran-los-angeles-journalist-and-civic-leader.html | WILLIAM A. SPALDING; Veteran Los Angeles Journalist and Civic Leader Dies at 88 | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/the-presidents-mother.html | THE PRESIDENT'S MOTHER | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/rule-by-deception-assailed-by-ayer-forced-by-facts-to-agree-with.html | RULE BY DECEPTION ASSAILED BY AYER; ' Forced by Facts' to Agree With Critics of Government, Who Charge Subterfuge, He Says | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/allday-air-show-witnessed-by-32000-aerial-formations-at-manhattan.html | ALL-DAY AIR SHOW WITNESSED BY 32,000; Aerial Formations at Manhattan Beach Curbed by High Wind | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/jean-e-du-pont-to-wed-engagement-to-carl-h-u-davis-of-wilmington.html | JEAN E. DU PONT TO WED; Engagement to Carl H. U. Davis of Wilmington Announced | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/labors-position-considered-varied-views-of-its-present-status-here.html | Labor's Position Considered; Varied Views of Its Present Status Here Presented by Readers | True | ALFRED BAKER LEWIS. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/war-spirit-rises-throughout-japan-press-and-officials-warn-us-and.html | WAR SPIRIT RISES THROUGHOUT JAPAN; Press and Officials Warn U.S. and Britain Blockade Will Be Forced if Necessary THAILAND'S AID EXPECTED Newspapers Say Russia May Be Party to Encirclement and Become China's Ally | True | | CIB 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/the-first-shot.html | THE FIRST SHOT | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/new-zealand-gets-free-doctor-plan-bill-before-representatives-calls.html | NEW ZEALAND GETS FREE DOCTOR PLAN; Bill Before Representatives Calls for Pay for Services From Security Fund OFFICE FEE IS PUT AT $1 Physicians Condemn Measure -- Head of Association Calls It Conscription of Medicine | True | Wireless to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/employers-called-eager-those-in-state-termed-ready-to-rehire-men-in.html | EMPLOYERS CALLED EAGER; Those in State Termed Ready to Rehire Men in Service | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/condolence-cabled-from-chile.html | Condolence Cabled From Chile | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/kelly-quotes-president-makes-public-letter-thanking-him-for-service.html | KELLY QUOTES PRESIDENT; Makes Public Letter Thanking Him for Service as Sheriff | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mrs-valentine-hostess-at-shore-observes-her-birthday-with-large.html | MRS. VALENTINE HOSTESS AT SHORE; Observes Her Birthday With Large Supper Party in Southampton Home H.A. CLARKS ENTERTAIN Give Luncheon at Four Acres for Bishop Larned -- Other Events in Colony | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/hakou-aixejst-osrnwtu-i.html | HAKOU} AIXEJST OSRnwTu^ I | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/sessions-on-democracy-fourday-conference-will-begin-at-columbia.html | SESSIONS ON DEMOCRACY; Four-Day Conference Will Begin at Columbia This Morning | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/modified-prohibition-is-sought-by-petain-drinking-is-believed.html | MODIFIED PROHIBITION IS SOUGHT BY PETAIN; Drinking Is Believed Increasing Under Present Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/lockpicker-versatile-barber-shop-and-cell-doors-open-at-his-skilled.html | LOCK-PICKER VERSATILE; Barber Shop and Cell Doors Open at His Skilled Touch | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/kearny-situation-cited.html | Kearny Situation Cited | True | EUGENE P. KENNT. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/cost-encyclopedia-out-harvard-book-covers-expenses-in-distribution.html | COST ENCYCLOPEDIA OUT; Harvard Book Covers Expenses in Distribution Field | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/canoe-sailing-canceled-winners-of-saturdays-races-crowned-national.html | CANOE SAILING CANCELED; Winners of Saturday's Races Crowned National Champions | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/3-killed-by-auto-on-jersey-highway-fort-dix-soldier-mount-holly-man.html | 3 KILLED BY AUTO ON JERSEY HIGHWAY; Fort Dix Soldier, Mount Holly Man and Mother of 2 Die -- Bus Crash Injures 5 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/-g-william-sell.html | S.G. WILLIAM SELL, | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/catholic-anglican-and-jewish-leaders-give-thanks-for-the-past-and.html | Catholic, Anglican and Jewish Leaders Give Thanks for the Past and Call for Fight Against Nazis to the End | True | By David Andersonspecial Cable To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/oats-and-rye-up-good-gains-in-week-made-on-chicago-board-of-trade.html | OATS AND RYE UP; Good Gains in Week Made on Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/legion-title-to-san-diego.html | Legion Title to San Diego | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/2-named-at-city-college-fulltime-director-of-house-plan-are.html | 2 NAMED AT CITY COLLEGE; Full-Time Director of House Plan Are Announced | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/iffl-deimger-80-a-baking-official-director-and-former-head-of-the.html | Iffl. DEIMGER, 80; A BAKING OFFICIAL; Director and Former Head of the General Company Dies. at Home in Rochester FATHER FOUNDED CONCERN Saw Great Fifty-Year Growth of BusinessurActive as Club Member, Philanthropist | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/president-postpones-his-address-on-world-crisis-to-thursday-night.html | President Postpones His Address On World Crisis to Thursday Night; PRESIDENT DEFERS TALK TO THURSDAY | True | By Frank L. Kluckdohnspecial To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/export-trade-holding-up-good-quantities-of-some-items-shipped-since.html | EXPORT TRADE HOLDING UP; Good Quantities of Some Items Shipped Since Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/germanderived-group.html | German-Derived Group | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/gets-furlough-to-play-in-movie.html | Gets Furlough to Play in Movie | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/short-interest-off-on-exchange-in-month-was-470002-shares-on-aug29.html | SHORT INTEREST OFF ON EXCHANGE IN MONTH; Was 470,002 Shares on Aug. 29, Against 487,169 July 31 | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/ezekial-a-straw.html | EZEKIAL, A. STRAW | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/union-fights-kent-cleaners.html | Union Fights Kent Cleaners | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/preventing-railroad-accidents.html | Preventing Railroad Accidents | True | JACOB MARK. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/zionists-ask-pledge-of-palestine-future-call-on-allies-to-declare.html | ZIONISTS ASK PLEDGE OF PALESTINE FUTURE; Call on Allies to Declare for Post-War Commonwealth | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/suez-canal-attacked.html | Suez Canal Attacked | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/reich-fighting-stock-advance-more-drastic-measures-feared-as.html | REICH FIGHTING STOCK ADVANCE; More Drastic Measures Feared as Liquidation of Confiscated Shares Seems Inadequate CAPITAL INCREASES SMALL Although Those for Evasion of Dividend Decree Rose in August -- New Issues Light | True | By Telephone To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/argentina-beflags-ships-ceremony-marks-taking-over-16-former.html | ARGENTINA BEFLAGS SHIPS; Ceremony Marks Taking Over 16 Former Italian Craft | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/braves-set-back-phils-by-176-101-west-leads-20hit-drive-in-opener.html | BRAVES SET BACK PHILS BY 17-6, 10-1; West Leads 20-Hit Drive In Opener -- Victors Collect 15 Blows in Nightcap | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mrs-boettiger-cant-come-east.html | Mrs. Boettiger Can't Come East | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/president-pride-of-mothers-life-she-never-tried-to-conceal-joy-in.html | PRESIDENT PRIDE OF MOTHER'S LIFE; She Never Tried to Conceal Joy in Her Only Child -- Husband Died in 1900 OF MAYFLOWER DESCENT Member of an Old Whaling and Shipping Family -- Home at Hyde Park Since 1880 | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/screen-news-here-and-in-hollywood-ida-lupino-will-star-in-juke-girl.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ida Lupino Will Star in 'Juke Girl' for Warners -- Bryan Foy May Leave Studio 3 NEW FILMS DUE IN CITY ' Badlands of Dakota,' 'West Point Widow' and 'Frightened Lady' Arrive This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/french-suffer-fat-lack-pufmonary-tuberculosis-is-on-increase-as.html | FRENCH SUFFER FAT LACK; Pufmonary Tuberculosis Is on Increase as Diet Declines | True | Wireless to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/police-dog-is-arrested-member-of-force-at-hamden-conn-lacked-a.html | POLICE DOG IS ARRESTED; Member of Force at Hamden, Conn., Lacked a License | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/romans-aroused-by-airraid-alarm-citys-outer-antiaircraft-guns-put.html | ROMANS AROUSED BY AIR-RAID ALARM; City's Outer Anti-Aircraft Guns Put Up Barrage, but the Warning Proves False PROPAGANDA MOVE SEEN Germans Attack Suez Canal -- R.A.F. Reports Two Enemy Planes Are Shot Down | True | By Telephone To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/dr-j-alonzo-beek.html | DR. J. ALONZO BEEK | True | Special to Tnr NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/shift-is-degrees-soviet-takes-sweeping-step-to-forestall-a-fifth.html | SHIFT IS DEGREES; Soviet Takes Sweeping Step to Forestall a Fifth Column NAZI FOMENTATION FEARED Action Impelled by Failure of District to Report Any Dissident Activity VOLGA 'GERMANS' EXILED TO SIBERIA | True | By Cyrus L Sulzbergerwireless to the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/headwaiter-dies-by-hanging.html | Headwaiter Dies by Hanging | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/british-mothers-fly-home-with-children-one-of-2-who-leave-on.html | BRITISH MOTHERS FLY HOME WITH CHILDREN; One of 2 Who Leave on Clipper Says Invasion Fear Is Ended | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/books-authors.html | Books -- Authors | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/puentes-grandes-toppled-by-43-cuban-soccer-champions-bow-to.html | PUENTES GRANDES TOPPLED BY 4-3; Cuban Soccer Champions Bow to Combined N.Y. Team at Starlight Park AITKEN REGISTERS TWICE His Second Goal, Near End of Time, Decides Issue -- Brookhattan Wins, 3-2 | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/nondefense-line-puzzles-capital-some-administration-officers-say.html | NON-DEFENSE' LINE PUZZLES CAPITAL; Some Administration Officers Say Few Federal Agencies Are Outside Arms Effort SEC BRANCHES HELP OPA Assisted Treasury 'Freezings' -- Many of Commission's Staff on Defense Assignments | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/france-continuing-to-oust-officials-enforced-residence-being.html | FRANCE CONTINUING TO OUST OFFICIALS; ' Enforced Residence' Being Ordered in Other Cases | True | Wireless to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mrs-craig-c-miller-1.html | MRS. CRAIG C. MILLER 1 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/miss-webber-is-victor-gains-the-metropolitan-archery-title-sterner.html | MISS WEBBER IS VICTOR; Gains the Metropolitan Archery Title -- Sterner Also Wins | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/16000-civilians-will-join-in-war-will-act-as-lookouts-for-enemy.html | 16,000 CIVILIANS WILL JOIN IN 'WAR'; Will Act as Lookouts for 'Enemy' Planes in Great Manoeuvres in South 500 POSTS ESTABLISHED Each Will Be Manned by 20 Men -- Observers to Phone Positions of Air Raiders | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/miss-g-l-jackson-engaged-to-marry-troth-to-william-kistler-coors-of.html | MISS G. L JACKSON ENGAGED TO MARRY; Troth to William Kistler Coors of Golden, Colo., Is Made Known in Garden City ATTENDED MISS PORTER'S She Made Her Debut in 1936u Fiance Alumnus of Phillips Exeter and Princeton | True | Special to THE NEW YORK TIMES. | C1B 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/florence-jheppe-a-maker-of-pianos-retired-head-of-rrm-founded-by.html | FLORENCE J.HEPPE, A MAKER OF PIANOS; Retired Head of Rrm Founded by Father an Organizer of Philadelphia Orchestra DIES AT HIS HOME AT 76 Started as a Bookkeeper in 1881uHe Created a Fund to Aid His Employes I | True | Special to TEE NEW TORE TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/jean-snyder-to-be-bride.html | Jean Snyder to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/nyac-tops-firemen-41.html | N.Y.A.C. Tops Firemen, 4-1 | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mary-ayers-swits.html | MARY AYERS SWITS | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/ballots-are-mailed-to-59784-dairymen-milk-producers-of-six-states.html | BALLOTS ARE MAILED TO 59,784 DAIRYMEN; Milk Producers of Six States to Vote on Price Rise | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/j-pierpont-morgan-is-74.html | J. Pierpont Morgan Is 74 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/british-bombers-strike-at-berlin-germans-claim-the-downing-of.html | BRITISH BOMBERS STRIKE AT BERLIN; Germans Claim the Downing of Flying Fortress in Oslo Raid Saturday Night LONDON DISCOUNTS STORY Nazis Believed 'Fishing for Information' -- R.A.F. Sweeps North France in Day | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/robert-lharmon-head-of-advertising-firm-here-stricken-in-garden-in.html | ROBERT LHARMON; Head of Advertising Firm Here Stricken in Garden in Jersey | True | Special to THE NEW 'Sons TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/raids-south-of-ladoga.html | Raids South of Ladoga | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/norm-of-a-christian-it-is-brotherly-love-sullivan-says-at-st.html | NORM OF A CHRISTIAN; It Is Brotherly Love, Sullivan Says at St. Patrick's | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/use-suggested-for-the-normandie.html | Use Suggested for the Normandie | True | JOHN M. HAYES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/reconstruction-held-task-for-christians-bosch-praises-army-as.html | RECONSTRUCTION HELD TASK FOR CHRISTIANS; Bosch Praises Army as Developer of Essential Qualities | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/tribute-by-british-radio.html | Tribute by British Radio | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/reich-press-has-no-comment.html | Reich Press Has No Comment | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/reichs-debt-reaches-101billionmark-record.html | Reich's Debt Reaches 101-Billion-Mark Record | True | By Telephone To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/june-harris-to-be-married.html | June Harris to Be Married | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/premier-king-is-back-confident-of-victory-but-he-has-no-illusions.html | PREMIER KING IS BACK CONFIDENT OF VICTORY; But He Has No Illusions About Grimness of Straggle Ahead | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/belleslettres-de-la-boxe.html | Belles-Lettres de la Boxe | True | Reg. U.S. Pat. Off.By John Kieranabe Simon." | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/dr-michael-e-connor-aided-gen-gorgas-in-yellow-fever-campaign-in.html | DR. MICHAEL E. CONNOR; Aided Gen. Gorgas in Yellow Fever Campaign in Panama | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/15600-to-aid-british-children.html | $15,600 to Aid British Children | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/1000-on-excursion-boat-see-rescue-here-long-beach-guards-save-3.html | 1,000 on Excursion Boat See Rescue Here; Long Beach Guards Save 3 Before Throng | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/chosen-to-face-fish-in-warwick-debate-dr-wy-elliott-of-harvard-and.html | CHOSEN TO FACE FISH IN WARWICK DEBATE; Dr. W.Y. Elliott of Harvard and OPM Meets Isolationist Sept. 19 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/san-juan-students-weigh-tugwell-plan-consider-program-he-offers.html | SAN JUAN STUDENTS WEIGH TUGWELL PLAN; Consider Program He Offers University, and Dual Role | True | Special Cable to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/whippet-annexes-eighth-top-prize-mrs-andersons-ch-flornell.html | WHIPPET ANNEXES EIGHTH TOP PRIZE; Mrs. Anderson's Ch. Flornell Glamorous Wins at Rye Show Under Roberta's Handling BLAKEEN CYRANO VICTOR Poodle Best American-Bred -- Carliss v.d. Vosefeld Tops Obedience Trial Dogs | True | By Henry B. Ilsleyspecial To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/italy-releases-news.html | Italy Releases News | True | By Telephone To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/five-hurst-in-bus-crash.html | Five Hurst in Bus Crash | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/bombings-exchanged.html | Bombings Exchanged | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/sixteam-league-likely-american-football-circuit-draws-up-three.html | SIX-TEAM LEAGUE LIKELY; American Football Circuit Draws Up Three Schedules | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mrs-l-a-mdougall-wed-resident-of-convent-n-j-is-married-to-gs.html | MRS. L. A. M'DOUGALL WED; Resident of Convent, N. J., Is Married to G. S. Beresford | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/indies-has-us-air-transports.html | Indies Has U.S. Air Transports | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/security-dealers-elected.html | Security Dealers Elected | True | | C1B 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/jamaica-prays-for-victory.html | Jamaica Prays for Victory | True | Wireless to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/2-more-germans-shot-at-in-paris-civilian-and-soldier-are-targets.html | 2 MORE GERMANS SHOT AT IN PARIS; Civilian and Soldier Are Targets -- Garage Is Fired -- Moscow Plot Charged 2 MORE GERMANS SHOT AT IN PARIS | True | By G.h. Archambaultwireless To the New York Times. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/resident-offices-report-on-trade-reorders-reflect-active-buying-at.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Reflect Active Buying at Retail -- Prices Continue Rise in Many Lines COAT BUSINESS IS BRISK Crepe Dresses, Back-to-School Wear, Costume Suits Also in Heavy Demand | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/charles-a-faerand.html | CHARLES A. FAERAND | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/british.html | British | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/1941-hose-sales-run-115-over-1940-rate-womens-fullfashioned-grades.html | 1941 HOSE SALES RUN 11.5% OVER 1940 RATE; Women's Full-Fashioned Grades 27.5% Ahead in July | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/farce-at-the-cort-delays-premiere-the-more-the-merrier-to-be.html | FARCE AT THE CORT DELAYS PREMIERE; 'The More the Merrier' to Be Offered Next Week Instead of Thursday NEW PLAY FOR BANKHEAD She Will Be in Clifford Odets Drama, 'Clash by Night,' Billy Rose Announces | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/two-new-pastors-take-queens-posts-nadal-and-tiffany-preach-first.html | TWO NEW PASTORS TAKE QUEENS POSTS; Nadal and Tiffany Preach First Sermons After Transfers | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/leningrad-area-raided-by-nazis-hundreds-of-planes-are-said-to-have.html | LENINGRAD AREA RAIDED BY NAZIS; Hundreds of Planes Are Said to Have Attacked in Region South of Lake Ladoga HIGH COMMAND IS SILENT Stubborn Russian Resistance Stressed by Other Sources -- Mine Fields Cited | True | By C. Brooks Petersby Telephone To the New York Times. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/pattonucranshaw.html | PattonuCranshaw | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/1939-titleholder-sets-back-kovacs-riggs-outplays-rival-before-12000.html | 1939 TITLEHOLDER SETS BACK KOVACS; Riggs Outplays Rival Before 12,000 to Annex National Final, 5-7, 6-1, 6-3, 6-3 MRS. COOKE TAKES CROWN First Eastern Woman to Gain Tennis Honors Since 1908 Tops Miss Betz, 7-5, 6-2 | True | By Allison Danzig | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/french-wine-men-fear-for-output-scarcity-of-metals-used-in-sprays.html | FRENCH WINE MEN FEAR FOR OUTPUT; Scarcity of Metals Used in Sprays for Wines Spurs Collection Drive by Vichy | True | Wireless to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/rain-less-heat-aid-crop-condition-outlook-better-for-corn-in-many.html | RAIN, LESS HEAT AID CROP CONDITION; Outlook Better for Corn in Many Parts of Belt, but Some Damage Is Serious MOISTURE HELPS WHEAT Seeding Under Way in Southwest and Is Expected to Be General in Fortnight | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/easily-understood-edition-of-bible-urged-by-searle-to-reach-masses.html | Easily Understood Edition of Bible Urged By Searle to Reach Masses of the People | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/cotton-at-peaks-since-19291930-active-futures-on-exchange-here-rose.html | COTTON AT PEAKS SINCE 1929-1930; Active Futures on Exchange Here Rose 48 to 57 Points in Trading Last Week COTTON AT PEAKS SINCE 1929-1930 | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/laval-able-to-quit-bed-visits-deat-in-hospital-both-expected-to.html | LAVAL ABLE TO QUIT BED; Visits Deat in Hospital -- Both Expected to Leave Soon | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/sale-will-assist-british-children-mrs-hg-freeman-chairman-of.html | SALE WILL ASSIST BRITISH CHILDREN; Mrs. H.G. Freeman, Chairman of Piccadilly Arcade Benefit, to Give Luncheon for Aides EVENT TO START OCT. 14 War Relief Society's Shop to Be Transformed Into Replica of a London Street | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/berlin-lists-weeks-score-claims-toll-of-136-british-planes-154000.html | BERLIN LISTS WEEK'S SCORE; Claims Toll of 136 British Planes, 154,000 Tons of Enemy Shipping | True | By Telephone To the New York Times. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/ruth-merle-mine-betrothed.html | Ruth Merle Mine Betrothed | True | Special to THE New York TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/threatening-letters-cited.html | Threatening Letters Cited | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/moranucox.html | MoranuCox | True | Special to THE NEW TOHK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/frederick-m-wood.html | FREDERICK M. WOOD | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/discounted-bills-rise-in-bank-of-france-advances-on-treasury-bonds.html | Discounted Bills Rise in Bank of France; Advances on Treasury Bonds Decrease | True | Wireless to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/senators-overcome-athletics-32-and-42-rally-in-both-contests-to.html | SENATORS OVERCOME ATHLETICS, 3-2 AND 4-2; Rally in Both Contests to Move Within Half Game of 7th | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/bridges-of-tigers-halts-indians-41-veteran-honored-by-fans-yields.html | BRIDGES OF TIGERS HALTS INDIANS, 4-1; Veteran, Honored by Fans, Yields Only Six Blows -- Campbell Is Star | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/heads-nations-architects-in-airaid-precautions.html | Heads Nation's Architects In Air-Raid Precautions | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/browns-2-in-ninth-trip-white-sox-31-st-louis-tops-chicago-eighth.html | BROWNS' 2 IN NINTH TRIP WHITE SOX, 3-1; St. Louis Tops Chicago Eighth Time in Last Nine Meetings | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/p-t-liquor-prices-up.html | P. & T. Liquor Prices Up | True | | CIB 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/miss-lovel-h-bieg-affianced.html | Miss Lovel H. Bieg Affianced | True | Special to THS Nsw YORK TQIEL | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/finns-reported-active-in-air.html | Finns Reported Active in Air | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mary-lindemuth-becomes-bride.html | Mary Lindemuth Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/scientists-to-assemble-london-international-group-will-discuss.html | SCIENTISTS TO ASSEMBLE; London International Group Will Discuss Post-War World | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/to-ship-medical-supplies-surgical-group-to-equip-12-ambulance-units.html | TO SHIP MEDICAL SUPPLIES; Surgical Group to Equip 12 Ambulance Units in East | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/troth-announced-of-miss-woolley-long-branch-n-j-girl-to-be-the.html | TROTH ANNOUNCED OF. MISS WOOLLEY; Long Branch (N. J.) Girl to Be the Bride of Hugh A. Eubank of the Naval Reserve ON HIGH SCHOOL FACULTY She Teaches in New Jerseyu Fiance Attended Princeton and Deerfield School | True | Special to THH NEW YORK TIMES. I | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/jersey-man-killed-by-bus.html | Jersey Man Killed by Bus | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/ban-on-junk-boats-in-harbor-ordered-action-taken-at-request-of-navy.html | BAN ON 'JUNK BOATS IN HARBOR ORDERED; Action Taken at Request of Navy as Curb on Possible Espionage or Sabotage SIMILAR STEP IN 1918 Effective Nov. 1 With Expiration of Present Licenses -- Moss Notifies Operators | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/miss-bradford-in-debut-introduced-at-tea-at-parents-home-in-new.html | MISS BRADFORD IN DEBUT; Introduced at Tea at Parents' Home in New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/saetta-and-di-filippo-win.html | Saetta and Di Filippo Win | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/trend-is-up-on-lyons-bourse.html | Trend Is Up on Lyons Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/priority-stress-widens-in-steel-difficult-days-are-sensed-for.html | PRIORITY STRESS WIDENS IN STEEL; Difficult Days Are Sensed for Unfilled Orders Lacking Needed Ratings PIG IRON CIRCLES WORRIED September Allowances and Allied Problems Weighed -- Scrap at a Standstill PRIORITY STRESS WIDENS IN STEEL | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/tribute-in-trenton-park-senator-nye-announces-death-and-3000-bow.html | TRIBUTE IN TRENTON PARK; Senator Nye Announces Death and 3,000 Bow Heads | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/blind-brook-knights-win.html | Blind Brook Knights Win | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/a-crime-and-a-blunder.html | A CRIME AND A BLUNDER | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mrs-frank-s-coe.html | MRS. FRANK S. COE | True | special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/speeds-to-washington-british-supply-aide-flew-from-britain-saw.html | SPEEDS TO WASHINGTON; British Supply Aide Flew From Britain -- Saw Beaverbrook | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/270-merchant-ships-in-panama-registry-government-cooperates-to-see.html | 270 MERCHANT SHIPS IN PANAMA REGISTRY; Government Cooperates to See Axis Gets No Ex-U.S. Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/gives-debentureal-data.html | Gives Debenture-Deal Data | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/dr-bbandt-van-b-dixon.html | DR. BBANDT VAN B. DIXON | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/slight-rally-in-berlin-boerse-improves-as-fears-of-dutchsource.html | SLIGHT RALLY IN BERLIN; Boerse Improves as Fears of Dutch-Source Sales Evaporate | True | By Telephone To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/school-helps-adults-brush-up-on-events-queens-college-will-offer-14.html | SCHOOL HELPS ADULTS BRUSH UP ON EVENTS; Queens College Will Offer 14 Courses on 'World Today' | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/hecker-products-clears-1068546-net-in-fiscal-year-to-june-30-is-71c.html | HECKER PRODUCTS CLEARS $1,068,546; Net in Fiscal Year to June 30 Is 71c a Share, Against 52c in Previous Period | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/insurance-group-to-meet-pennsylvania-agents-association-will-gather.html | INSURANCE GROUP TO MEET; Pennsylvania Agents' Association Will Gather on Sept. 14-19 | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/jacoby-captures-3-regatta-titles-takes-eastern-pro-outboard-honors.html | JACOBY CAPTURES 3 REGATTA TITLES; Takes Eastern Pro Outboard Honors in Classes A, B, C on Schuylkill River CHANCE FIRST IN F GROUP Mullen Wins 3 Straight Heats to Carry Off $6,000 Lipton Trophy for Amateurs | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/church-fair-on-saturday-st-stephens-episcopal-to-hold-festival-in.html | CHURCH FAIR ON SATURDAY; St. Stephen's Episcopal to Hold Festival in Ridgefield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/nazis-divebomb-english-town.html | Nazis Dive-Bomb English Town | True | | C1B 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/lynn-lochridgetobewed-wellesley-graduate-betrothad-to-john-lindeman.html | LYNN LOCHRIDGETOBEWED; Wellesley Graduate Betrothad to John Lindeman Beyer Jr. | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/molecular-strategists.html | MOLECULAR STRATEGISTS | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/samos-landing-reported-turks-say-italians-have-one-full-division-on.html | SAMOS LANDING REPORTED; Turks Say Italians Have One Full Division on Island | True | ANKARA, Turkey, Sept. 7 | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/navy-has-film-notables-actors-and-directors-are-in-service-or.html | NAVY HAS FILM NOTABLES; Actors and Directors Are in Service or Subject to Call | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/james-h-lynch-.html | JAMES H. LYNCH '. | True | Special to THE NEW YORK TIMES. I | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/belgium-reported-slowly-starving-adviser-to-exiled-government-in.html | BELGIUM REPORTED SLOWLY STARVING; Adviser to Exiled Government in London Says Health of Generations Is Imperiled INFANTS ARE FARING BEST School Children Go Without Breakfast -- Hoover Backs Dr. Bigwood's Findings | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/westchester-drive-set-women-league-presses-fight-to-cut-county.html | WESTCHESTER DRIVE SET; Women Voters' League Presses Fight to Cut County Board | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/yankees-resuming-war-26th-division-faces-new-york-troops-in-final.html | YANKEES RESUMING 'WAR'; 26th Division Faces New York Troops in Final Phase | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mitchells-yacht-first-grayling-wins-132mile-race-on-corrected-time.html | MITCHELL'S YACHT FIRST; Grayling Wins 132-Mile Race on Corrected Time | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/sand-and-flies-held-worst-part-of-war-oryans-exsecretary-writes-of.html | SAND AND FLIES HELD WORST PART OF WAR; O'Ryan's Ex-Secretary Writes of Service in Middle East | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/commodity-average-rises-fractionally-farm-products-and-raw.html | COMMODITY AVERAGE RISES FRACTIONALLY; Farm Products and Raw Materials Lift Week's Fisher Index | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/urges-action-in-religion-dr-beaven-of-rochester-calls-it.html | URGES ACTION IN RELIGION; Dr. Beaven of Rochester Calls It Responsibility of Church | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/betty-heard-affianced-daughter-of-brig-gen-heard-to-be-bride-of.html | BETTY HEARD AFFIANCED; Daughter of Brig. Gen. Heard to Be Bride of Cadet John Deane | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/movements-of-soy-beans-public-interest-in-wheat-grows.html | MOVEMENTS OF SOY BEANS; PUBLIC INTEREST IN WHEAT GROWS | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/calls-parley-to-aid-jersey-silk-workers-hillman-acts-as-25000-in.html | CALLS PARLEY TO AID JERSEY SILK WORKERS; Hillman Acts as 25,000 in the Industry Lose Jobs | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/air-warfare-is-stepped-up.html | Air Warfare Is Stepped Up | True | Special Cable to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/widow-to-sponsor-destroyer.html | Widow to Sponsor Destroyer | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/pickford-in-new-charge.html | Pickford in New Charge | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/wage-rises-sought-by-longshoremen-atlantic-coast-council-and.html | WAGE RISES SOUGHT BY LONGSHOREMEN; Atlantic Coast Council and Employers Begin Contract Parleys on Thursday SEAMEN ALSO NEGOTIATE Talks for 30,000 on Eastern Ships Start Tomorrow -- Pacts Expire Sept. 30 | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/chinese-get-ammunition.html | Chinese Get Ammunition | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/russian-fact-films.html | Russian Fact Films | True | T.M.P. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/nazi-version-doubted.html | Nazi Version Doubted | True | Wireless to THE NEW YOBR TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/russians-use-radio-detonator.html | Russians Use Radio Detonator | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/dies-during-voyage-to-boston.html | Dies During Voyage to Boston | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/morale-is-called-vital-to-defense-dr-claxton-ranks-it-ahead-of.html | MORALE IS CALLED VITAL TO DEFENSE; Dr. Claxton Ranks It Ahead of Materials, Machinery and Men in Winning Battles | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/simple-concept-of-living-dr-wright-of-city-college-bases-it-on.html | SIMPLE CONCEPT OF LIVING; Dr. Wright of City College Bases It on Individual Responsibility | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/tins-extend-season-of-jerseys-superlative-blueberries-a-new.html | Tins Extend Season of Jersey's Superlative Blueberries -- A New Cupboard Swings Open | True | By Jane Holt | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/gang-feud-seen-in-tavern-killing-police-lay-gun-battle-in-rao-place.html | GANG FEUD SEEN IN TAVERN KILLING; Police Lay Gun Battle in Rao Place to Hold-Up, But Admit Possibility of Vengeance CASE HAS STRANGE PHASES Critically Wounded Officer's Pistol Gone -- Dead Woman Linked to Racketeer | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/sanitation-team-tops-police-117-wins-charity-baseball-game-with-two.html | SANITATION TEAM TOPS POLICE, 11-7; Wins Charity Baseball Game With Two 4-Run Innings -- 45,000 at Polo Grounds HOLBORROW VICTORS' ACE Hurls All the Way and Gets 4 Hits, One a Homer -- Jirak Stands Out for Losers | True | By Joseph C. Nichols | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/patricia-g-smith-to-be-wed-sept-27-hollins-college-alumna-will-be-b.html | PATRICIA G. SMITH TO BE WED SEPT. 27.; Hollins College Alumna Will Be Bride in South Orange of Simmons B. Savage Jr. | True | uuuuuuuuu/ Special to THE NEW TORE TIMES. | CIB 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/investment-urge-holds-in-europe-press-of-idle-funds-especially.html | INVESTMENT URGE HOLDS IN EUROPE; Press of Idle Funds Especially Noticeable on Amsterdam and Brussels Bourses | True | By Paul Catzwireless To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/feather-defeats-aileen-on-sound-international-sloop-sailed-by-cox.html | FEATHER DEFEATS AILEEN ON SOUND; International Sloop Sailed by Cox Triumphs by 21 Seconds Over 12-Mile Course | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/oslo-reports-another-alarm.html | Oslo Reports Another Alarm | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/i-loringupicltman.html | I LoringupIcltman | True | Special to THE.NEW.YOHK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/film-radio-hearing-called-censorship-fight-for-freedom-sees-attempt.html | FILM, RADIO HEARING CALLED 'CENSORSHIP'; Fight for Freedom Sees Attempt at 'Racial Persecution' | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mcllroyuferris.html | McllroyuFerris | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/the-bicycle-on-the-sidewalk.html | The Bicycle on the Sidewalk | True | F.H.T. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/rams-pass-beats-steelers-17-to-14-mcdonough-makes-touchdown-on.html | RAMS' PASS BEATS STEELERS 17 T0 14; McDonough Makes Touchdown on Hall's Toss to Decide the National League Opener MAGNANI RACES 96 YARDS Cleveland Back "Returns First Kick-Off to Score -- Adams Boots 40-Yard Goal | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/no-comment-in-capital.html | No Comment in Capital | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/two-gorillas-make-debut-at-zoo-as-shy-girl-and-tough-young-man-at.html | Two Gorillas Make Debut at Zoo As Shy Girl and Tough Young Man; At Sight of Public, Oka, 26 Months Old, Buries Her Head Timidly on Shoulder of Makoko, 3 1/2 Years -- And It's a Good Show | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/burnt-mills-victor-100.html | Burnt Mills Victor, 10-0 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/the-senate-tax-bill.html | THE SENATE TAX BILL | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/our-blue-moon-triumphs-morris-entry-wins-horse-show-title-in.html | OUR BLUE MOON TRIUMPHS; Morris Entry Wins Horse Show Title in Jump-Off | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/california-joins-nba.html | California Joins N.B.A. | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/jrving-e-pinover-former-city-hall-reporter-for-the-evening-journal.html | JRVING E. PINOVER; Former City Hall Reporter for! The Evening Journal | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/beacon-to-be-replaced-leonardo-light-guide-to-sandy-hook-bay-to-get.html | BEACON TO BE REPLACED; Leonardo Light, Guide to Sandy Hook Bay, to Get Steel Tower | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/sympathy-of-the-nation-is-extended-to-the-president.html | Sympathy of the Nation Is Extended to the President | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/public-interest-in-wheat-grows-bullish-week-due-to-inflation-talk.html | PUBLIC INTEREST IN WHEAT GROWS; Bullish Week Due to Inflation Talk, Mid Buying, Limited Hedging Sales ROUTINE NEWS NEGLECTED Farmers Not Offering Cash Grain, Although Able to Get Better Than Loan Rate | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/edith-egbert-betrothed-to-be-bride-of-thomas-bennett-graduate-of.html | EDITH EGBERT BETROTHED; To Be Bride of Thomas Bennett, Graduate of Middlebury | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/lehman-points-to-world-esteem.html | Lehman Points to World Esteem | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/plans-for-a-junior-section-at-the-metropolitan-museum-of-art.html | PLANS FOR A JUNIOR SECTION AT THE METROPOLITAN MUSEUM OF ART | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/vargas-heralds-american-unity-says-on-national-day-that-any.html | VARGAS HERALDS AMERICAN UNITY; Says on National Day That Any Aggression 'Will Find Us' in Firm Defense Block VARGAS STRESSES UNITY OF AMERICAS | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/church-and-labor-warned-on-hitler-wolf-at-st-johns-cathedra-urges.html | CHURCH AND LABOR WARNED ON HITLER; Wolf, at St. John's Cathedra, Urges Unified Efforts to Defeat Nazi Dictator BARS ANY COMPROMISE Dr. Van Keuren Asserts That 'True Interests of Labor' Are Those of Democracy | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/new-york-baptists-reelect.html | New York Baptists Re-elect | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/hoover-to-talk-on-world-crisis.html | Hoover to Talk on World Crisis | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/trading-in-egg-futures-expands-to-16year-peak.html | Trading in Egg Futures Expands to 16-Year Peak | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/russians-like-italian-songs.html | Russians Like Italian Songs | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/ottavio-prochets-hosts-in-newport-give-large-dinner-at-stony-brook.html | OTTAVIO PROCHETS HOSTS IN NEWPORT; Give Large Dinner at Stony Brook -- The M.M. Van Beurens Also Entertain | True | Special to THIS NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/japanese-combat-jews-antiespionage-league-sees-move-to-dominate-the.html | JAPANESE COMBAT JEWS; Anti-Espionage League Sees Move to Dominate the World | True | Wireless to THE NEW YORK TIMES. | C1B 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/kidnap-charges-face-hijackers-gang-seized-here-by-fbi-in-holding-up.html | KIDNAP CHARGES FACE HIJACKERS; Gang Seized Here by FBI in Holding Up of Three Trucks With $45,000 Furs FEDERAL LAWS INVOKED 3 of 6 Prisoners Likely to Be Prosecuted in Pennsylvania on Abduction Charge | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/in-other-districts.html | IN OTHER DISTRICTS | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/stock-market-changes-little-violent-advance-in-wheat-and-cotton.html | Stock Market Changes Little -- Violent Advance in Wheat and Cotton | True | By Alexander D. Notes | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/finnish.html | Finnish | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/c-loomis-alien-71-utilities-official-director-of-the-war-board-of.html | C. LOOMIS ALIEN, 71, UTILITIES OFFICIAL; Director of the War Board of American Electric Group Dies in Alfred, N. Y. ON MANY RAILWAY BOARDS ._____ 1 Rochester-Syracuse and the Auburn-Syracuse Electric Roads Among Them _____ 1 | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/jersey-city-takes-two-ends-season-with-twin-victory-over-baltimore.html | JERSEY CITY TAKES TWO; Ends Season With Twin Victory Over Baltimore, 10-5, 7-4 | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/check-for-mr-davies.html | CHECK FOR MR. DAVIES | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/job-placements-up-against-trend-julys-499000-total-6-over-the-june.html | JOB PLACEMENTS UP AGAINST TREND; July's 499,000 Total 6% Over the June Figure and 62% Above the Year Before FOR ALL TYPES OF LABOR Unemployment Benefits Were $29,300,000 in Month, 50% Below a Year Earlier | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/city-college-expects-25000.html | City College Expects 25,000 | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/leslie-ncrichton-electrical-engineer-associated-with-westinghouse.html | LESLIE N. CRICHTON, ELECTRICAL ENGINEER; Associated With Westinghouse in NewarkuDies at 56 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/champions-check-new-yorkers-148-bears-go-53-yards-near-end-to.html | CHAMPIONS CHECK NEW YORKERS 14-8; Bears Go 53 Yards Near End to Defeat Giants -- Winning Touchdown by Standlee TURNER RECOVERS FUMBLE Makes First Tally for Victors -- Pedersen, Cuff Boot Field Goals -- 20,493 at Game | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/gets-higher-railway-post.html | Gets Higher Railway Post | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/fishing-is-suggested.html | Fishing'' Is Suggested | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/rochester-softball-victor.html | Rochester Softball Victor | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/henderson-aides-accused-by-dies-of-links-to-reds-letter-to.html | HENDERSON, AIDES ACCUSED BY DIES OF LINKS TO REDS; Letter to Roosevelt Demands Dismissal of Five in Price Agency. One in 0PM MUCH EVIDENCE OFFERED Costs Chief Denies Communist Sympathies and Invites Full Inquiry Into Staff HENDERSON, AIDES ACCUSED BY DIES ANSWERS CHARGES | True | By John MacCormacspecial To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/florr1mon-m-howe-president-of-industrial-trust-co-of-providence.html | FLORR1MON M. HOWE; President of Industrial Trust Co. of Providence | True | I Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/miss-hazel-barber-to-be-wed-saturday-will-become-bride-of-fronds.html | MISS HAZEL BARBER TO BE WED SATURDAY; Will Become Bride of Francis Spatcher Jr. in East Orange | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/hearing-on-removal-of-stock.html | Hearing on Removal of Stock | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/ny-stenographer-second-best-paid-management-survey-shows-pittsburgh.html | N.Y. STENOGRAPHER SECOND BEST PAID; Management Survey Shows Pittsburgh Salaries Lead at $144 a Month STUDY AIDS EMPLOYERS Seeks to Enable Companies to Compare Scales With Others in the Same Market | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/new-craft-to-go-to-old-ship-lines-board-allocations-will-favor.html | NEW CRAFT TO GO TO OLD SHIP LINES; Board Allocations Will Favor Companies Which Helped Build Merchant Marine PRIORITY SCHEDULE GIVEN Categories of Preference Are Governed by Question of Route to Be Served | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/why-morale-is-low.html | Why Morale Is Low | True | THOMAS H. GREENE. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/cubs-down-pirates-31-eavess-pitching-and-dahlgrens-hitting-mark.html | CUBS DOWN PIRATES, 3-1; Eaves's Pitching and Dahlgren's Hitting Mark Triumph | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/nassau-poloists-prevail-54.html | Nassau Poloists Prevail, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/word-from-canadas-premier.html | Word From Canada's Premier | True | | C1B 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/virginia-j-peake-a-bride.html | Virginia J. Peake a Bride | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/battles-fought-in-forests.html | Battles Fought in Forests | True | Wireless to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/retail-chain-lifts-profit-national-manufacture-and-stores-report.html | RETAIL CHAIN LIFTS PROFIT; National Manufacture and Stores Report for Fiscal Year | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/chemist-identifies-vitality-vitamin-it-is-identical-with.html | CHEMIST IDENTIFIES VITALITY VITAMIN; It Is Identical With Pantothenic Acid, Dr. Supplee Tells the American Society PART OF THE B COMPLEX Deficiency Disturbs Balance Between Hormones Secreted by the Adrenal Glands | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/climate-will-influence-campaign-of-nazis-and-cause-changes-in.html | Climate Will Influence Campaign of Nazis and Cause Changes in Tactics | True | By Hanson W. Baldwin | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/bears-win-100th-to-close-season-international-champions-top.html | BEARS WIN 100TH TO CLOSE SEASON; International Champions Top Syracuse, 5-3, After 7-2 Defeat Before 5,000 STEWART, ROOKIE, VICTOR Newark Will Start Play-Offs at Home Tomorrow Night Against Rochester | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/materials-ample-in-candy-industry-classification-as-food-field.html | MATERIALS AMPLE IN CANDY INDUSTRY; Classification as Food Field Keeps Most Needed Supplies Readily Available PACKING CHIEF PROBLEM Shortage of Corrugated Board Acute -- Trade Encouraged by Victory on Tax | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/brooks-assails-defense-strikers-chaplain-says-needs-of-service-men.html | BROOKS ASSAILS DEFENSE STRIKERS; Chaplain Says Needs of Service Men Limit Labor's Rights | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/gives-diamond-for-glass-womans-trade-for-bogus-gems-lands-3-men-in.html | GIVES DIAMOND FOR GLASS; Woman's Trade for Bogus Gems Lands 3 Men in Jail | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/rejection-of-wage-stabilization-is-blow-to-british-price-policy.html | Rejection of Wage Stabilization Is% Blow to British Price Policy; Trades Union Congress Action Regarded as Setback to Fight on Inflation -- Commodity Markets Await Moscow Parley BRITISH PRICE PLAN FACES WAGE SNAG | True | By Henry Heymanwireless To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/american-director-of-bbc.html | American Director of B.B.C. | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mayor-extols-typical-mother.html | Mayor Extols "Typical Mother" | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/ticket-scalper-out-dodgers-prove-poor-investment-for-venturesome.html | TICKET SCALPER OUT; Dodgers Prove Poor Investment for Venturesome Clerk | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/westbury-defeats-pelican-riders-96-gulf-stream-tops-aknasti-quartet.html | WESTBURY DEFEATS PELICAN RIDERS, 9-6; Gulf Stream Tops Aknasti Quartet by 12-9 | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/islands-flags-lowered-union-jack-stars-and-stripes-at-halfstaff-on.html | ISLAND'S FLAGS LOWERED; Union Jack, Stars and Stripes at Half-Staff on Campobello | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/to-address-savings-bankers.html | To Address Savings Bankers | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/paderewski-memory-honored.html | Paderewski Memory Honored | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/concrete-barges-opposed-alternative-plan-proposed-to-relieve.html | Concrete Barges Opposed; Alternative Plan Proposed to Relieve Present Tanker Shortage | True | CHARLES GREELEY. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/vichy-increases-bourse-charges-commissions-except-on-rentes-are.html | VICHY INCREASES BOURSE CHARGES; Commissions, Except on Rentes, Are Raised as Volume of Trading Drops NEW TRANSFER SYSTEM Central Depository Now in Operation to Facilitate Ownership Changes | True | By Fern AND Maroniwireless To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/german.html | German | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/issues-report-on-derby-gas.html | Issues Report on Derby Gas | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/mr-and-mrs-roosevelt-are-at-bedside-as-end-comes-after-circulatory.html | Mr. and Mrs. Roosevelt Are at Bedside as End Comes After Circulatory Collapse at Age of 86 -- Tributes Pour In; SARA ROOSEVELT DIES AT HYDE PARK | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/french-sailors-honored-at-mass-special-service-for-those-who-died.html | FRENCH SAILORS HONORED AT MASS; Special Service for Those Who Died in War Is Held at St. Vincent de Paul FREE GROUP REPRESENTED De Gaulle Emblem Formed in Flowers -- Seamen Serving British Are Honor Guard | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/among-newport-cycling-enthusiasts.html | AMONG NEWPORT CYCLING ENTHUSIASTS | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/bottle-shower-at-ebbets-field-one-narrowly-misses-umpire-34361-see.html | BOTTLE SHOWER AT EBBETS FIELD; One Narrowly Misses Umpire -- 34,361 See Dodgers Win, 13-1, and 4-3 in Tenth REISER DECIDES NIGHTCAP Tie in 9th Stirs Paper Storm -- Higbe Bags No. 20, Homers by Camilli Routing Giants | True | By Roscoe McGowen | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/italian.html | Italian | True | | C1B 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/yankees-pummel-three-pitchers-in-8to5-triumph-over-red-sox-gordons.html | Yankees Pummel Three Pitchers In 8-to-5 Triumph Over Red Sox; Gordon's 23d Homer Paces 12-Hit Attack -- Gomez Wins Fourth in Row With Murphy's Aid -- Williams Wastes 3 Safeties | True | By John Drebinger | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/gasoline-curfew-off-very-soon-mayor-predicts-sees-general-agreement.html | GASOLINE CURFEW OFF 'VERY SOON,' MAYOR PREDICTS; Sees 'General Agreement That There Is No Real Necessity for Closing' at Any Time SITUATION IS 'FAR BETTER' Appeal to Revoke Licenses of Price-Ceiling Violators Is Not Aimed at Oil Men, He Says GASOLINE CURFEW SEEN ENDING SOON | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/menocal-is-dead-exhead-of-cuba-president-for-two-terms-19131921.html | MENOCAL IS DEAD; EX-HEAD OF CUBA; President for Two Terms, 1913-1921, Chief Backer of Batista for Office FAMOUS AS A SOLDIER Fled Country to Escape the Wrath of Machado -- Elected as the Foe of Graft | True | Wireless to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/edward-j-mulich.html | EDWARD J. MULICH | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/athlete-loses-hand-in-crash.html | Athlete Loses Hand in Crash | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/east-hampton-parties-dr-and-mrs-robert-maclean-and-ww-swaynes.html | EAST HAMPTON PARTIES; Dr. and Mrs. Robert MacLean and W.W. Swaynes Entertain | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/nations-cities-act-to-obtain-supplies-la-guardia-as-mayors-head.html | NATION'S CITIES ACT TO OBTAIN SUPPLIES; La Guardia, as Mayors' Head, Sets Up Board on Priorities | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/nbc-publicity-head-quits.html | NBC Publicity Head Quits | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/sweaters-for-children-sought.html | Sweaters for Children Sought | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/daily-auto-output-up-less-than-trend-postholiday-rise-is-now-on.html | Daily Auto Output Up Less Than Trend; Post-Holiday Rise Is Now on Schedules | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/russian.html | Russian | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/deitys-commands-are-borne-up-peak-overseer-of-church-of-god-carries.html | DEITY'S COMMANDS ARE BORNE UP PEAK; Overseer of Church of God Carries Copies of Tablets of Decalogue, Beatitudes | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/market-bullish-in-south-new-orleans-futures-up-on-crop-estimates.html | MARKET BULLISH IN SOUTH; New Orleans Futures Up on Crop Estimates, Pest Damage | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/eleanor-e-barnum-to-become-a-bride-middlebttry-alumna-to-be-wed-to.html | ELEANOR E. BARNUM . TO BECOME A BRIDE; Middlebttry Alumna to Be Wed to Dr. Frank S. Gardner | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/wide-swings-restricted-paris-and-lyons-bourses-put-limit-on-upside.html | WIDE SWINGS RESTRICTED; Paris and Lyons Bourses Put Limit on Upside Variations | True | Wireless to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/combat-rages-on-moscow-declares-nazis-are-bogged-down-all-along-the.html | COMBAT RAGES ON; Moscow Declares Nazis Are Bogged Down All Along the Front RUSSIANS GAIN IN CENTER German Planes Attack Worth of Leningrad -- Finns Claim Advance of 47 Miles LENINGRAD DRIVE PRESSED BY NAZIS | True | By Daniel T. Brighamby Telephone to the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/somervell-keeps-title-wins-comet-class-yacht-honors-second-time-in.html | SOMERVELL KEEPS TITLE; Wins Comet Class Yacht Honors Second Time in Row | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/financial-papers-merged-commercial-chronicle-combined-with-the.html | FINANCIAL PAPERS MERGED; Commercial Chronicle Combined With The Reporter | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/gayda-gives-up-urals-as-limit-to-nazi-aim-editor-sees-germans.html | GAYDA GIVES UP URALS AS LIMIT TO NAZI AIM; Editor Sees Germans Content With Four Chief Soviet Cities | True | By Telephone To the New York Times. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/italy-seeks-an-invention-to-let-man-fly-like-bird.html | Italy Seeks an Invention To Let Man Fly Like Bird | True | By the United Press. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/warships-continue-search.html | Warships Continue Search | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/nazi-radio-attacks-statement.html | Nazi Radio Attacks Statement | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/corn-trade-scans-loan-possibilities-doubt-expressed-that-amount.html | CORN TRADE SCANS LOAN POSSIBILITIES; Doubt Expressed That Amount Will Be Same for All States Affected PRICES ADVANCE IN WEEK Further Upturn Is Expected on Moves by Government to Adjust Old Crop | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/henry-woixejvweber.html | HENRY WOIXEJVWEBER | True | Special to THE N*vr YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/dr-granger-dies-noted-explorer-paleontologist-who-served-the.html | DR. GRANGER DIES; NOTED EXPLORER; Paleontologist Who Served the American Museum 50 Years Made 28 Expeditions VISITED EGYPT, MONGOLIA Found Prehistoric Lizards' Bones in the Bad Lands of This Country's Northwest | True | | C1B 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/unseen-forces-held-strongest.html | Unseen Forces' Held Strongest | True | | C1B 510372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/davies-pledges-continued-fight-plans-appeals-here-today-and-in.html | DAVIES PLEDGES CONTINUED FIGHT; Plans Appeals Here Today and in Albany Wednesday -- Maps a 'Write In' Campaign CONTINUED FIGHT PLEDGED BY DAVIES | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/kringles-birdie-at-18th-decides-he-and-dillenbeck-set-back-carroll.html | KRINGLE'S BIRDIE AT 18TH DECIDES; He and Dillenbeck Set BacK Carroll and Torgerson at North Hempstead NARELLE-OVERTON BEATEN Medalists in Member-Guest Tourney Are Eliminated in the Semi-Finals | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/constitution-day-set.html | Constitution Day Set | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/for-an-international-highway.html | For an International Highway | True | ROBERT K. PEPPER, | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/flowers-assured-for-grave.html | Flowers Assured for Grave | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/transport-rescues-5-after-hitting-launch-army-vessel-sinks-pleasure.html | TRANSPORT RESCUES 5 AFTER HITTING LAUNCH; Army Vessel Sinks Pleasure Boat Off New London | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/evelyn-larson-is-married.html | Evelyn Larson Is Married | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/for-aiding-south-america-philadelphia-chamber-asks-roosevelt-see-it.html | FOR AIDING SOUTH AMERICA; Philadelphia Chamber Asks Roosevelt See It Gets Goods | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/italy-bans-precious-metals.html | Italy Bans Precious Metals | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/miss-grace-j-kirby-married.html | Miss Grace J. Kirby Married | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/anglosoviet-bank-pact-signed.html | Anglo-Soviet Bank Pact Signed | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/long-war-is-doubted-australian-says-victory-may-come-sooner-than.html | LONG WAR IS DOUBTED; Australian Says Victory May Come Sooner Than Expected | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/herman-rabbino-73-textile-merchant-a-leader-in-civic-and-fraternal.html | HERMAN RABBINO, 73; TEXTILE MERCHANT; A Leader in Civic and Fraternal WorkuDies at Lake Como, Pa. | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/dvorak-birth-unmarked-czechs-cannot-honor-musician-on-100th.html | DVORAK BIRTH UNMARKED; Czechs Cannot Honor Musician on 100th Anniversary | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/making-new-type-of-aircraft-guns-army-orders-large-quantities-of.html | MAKING NEW TYPE OF AIRCRAFT GUNS; Army Orders Large Quantities of 4.5-Inch Weapons, Used by British Defenders HEAVIER THAN OUR NEWEST Policy Agrees With Decision to Standardize Equipment as Much as Possible | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/pamela-robinson-bride-married-in-pass-christian-miss-to-richard-c.html | PAMELA ROBINSON BRIDE; Married in Pass Christian, Miss., to Richard C. Plater Jr. | True | Special to THE NEW YOHK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/tendency-in-lard-is-upward-in-week-hedging-sales-by-packers-are.html | TENDENCY IN LARD IS UPWARD IN WEEK; Hedging Sales by Packers Are Attributed to a Slow Domestic Demand LARGE DELIVERIES TAKEN Seasonal Increase in the Marketing of Hogs Is Expected Soon | True | Special to THE NEW YORK TIMES. | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/revolution-in-strategy.html | REVOLUTION IN STRATEGY | True | | CIB 510372 |
| 1941-09-08 | 1941-09-08 | https://www.nytimes.com/1941/09/08/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | CIB 510372 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/iran-gets-stiff-notes-britain-russia-said-to-demand-swift-action-on.html | IRAN GETS STIFF NOTES; Britain, Russia Said to Demand Swift Action on Nazis | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/jam-in-handling-of-priorities-ends-back-applications-cleared-and.html | JAM IN HANDLING OF PRIORITIES ENDS; Back Applications Cleared and Set Up Installed for Action on a 48-Hour Schedule NELSON USES EXTRA CREW New Survey Will Speed Shift to Defense of Plants and Men Hit by Supply Curbs | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/the-mayor-opens-an-account-in-a-new-bank.html | THE MAYOR OPENS AN ACCOUNT IN A NEW BANK | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/officer-and-wife-at-bermuda-home.html | OFFICER AND WIFE AT BERMUDA HOME | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/town-a-refugee-haven-poughkeepsie-to-test-its-role-if-war-should.html | TOWN A 'REFUGEE' HAVEN; Poughkeepsie to Test Its Role if War Should Blast New York | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/mrs-charles-t-mcglone.html | MRS. CHARLES T. McGLONE | True | Special to THE NEW YORK TIMES. | CIB 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/kaplan-is-beaten-by-montgomery-12000-see-victor-rally-and-suddenly.html | KAPLAN IS BEATEN BY MONTGOMERY; 12,000 See Victor Rally and Suddenly Floor Bostonian Twice in Philadelphia LOSER UP WITHOUT COUNT Goes Ahead on Points Early in Fight -- Jeffra Takes Verdict Over Forte | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/rayon-shipments-lower-but-august-figure-was-ahead-of-last-year-8.html | RAYON SHIPMENTS LOWER; But August Figure Was Ahead of Last Year -- 8 Months Up 17% | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/festivities-mark-week-in-bar-harbor-hallett-johnsons-among-the.html | FESTIVITIES MARK WEEK IN BAR HARBOR; Hallett Johnsons Among the Colonists Giving Parties | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/to-tell-of-conditions-in-britain.html | To Tell of Conditions in Britain | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/reese-to-remain-in-shortstop-job-deserves-chance-despite-his.html | REESE TO REMAIN IN SHORTSTOP JOB; Deserves Chance Despite His Erratic Play, Dodger Pilot Says Before Departure HAMLIN PITCHES TODAY Higbe to Face Cubs Tomorrow -- Giants Will Play Pirates -- Yanks to Meet Browns | True | By Louis Effrat | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/glass-paper-wood-used-for-premiums-defense-takes-other-materials.html | GLASS, PAPER, WOOD USED FOR PREMIUMS; Defense Takes Other Materials -- More Buyers at Fewer Exhibits | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/red-sox-buy-shortstops.html | Red Sox Buy Shortstops | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/175-puerto-rican-students-here.html | 175 Puerto Rican Students Here | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/visit-arctic-isles-canadians-british-and-norwegians-said-to-have.html | VISIT ARCTIC ISLES; Canadians, British and Norwegians Said to Have Smashed Mines ISLANDERS BROUGHT BACK London Announcement Leaves in Doubt Whether Whole Expedition Returned ISLAND IN THE ARCTIC RAIDED BY ALLIED FORCES AN ALLIED FORCE VISITS SPITSBERGEN | True | By James MacDonaldspecial Cable To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/nancy-angell-married-she-becomes-bride-in-blue-hill-me-of-louis.html | NANCY ANGELL MARRIED; She Becomes Bride in Blue Hill, Me., of Louis Stableford I | True | I Special to THE NBW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/business-failures-off-drop-in-holiday-week-to-145-totaled-177-year.html | BUSINESS FAILURES OFF; Drop in Holiday Week to 145, Totaled 177 Year Ago | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/expitcher-boehling-dies.html | Ex-Pitcher Boehling Dies | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/title-and-opening-of-play-changed-twostory-house-first-due-tonight.html | TITLE AND OPENING OF PLAY CHANGED; ' Two-Story House,' First Due Tonight, Coming at Week-End as 'Cuckoos on Hearth' THE CORN IS GREEN' MOVES Royale Renovated for Run of Ethel Barrymore Vehicle -- E.E. Hale to Aid Army | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/the-secret-of-the-gods.html | THE SECRET OF THE GODS | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/traffic-accidents-down-decreased-here-last-week-for-first-time-in.html | TRAFFIC ACCIDENTS DOWN; Decreased Here Last Week for First Time in Month | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/mentzendorffuoelsner.html | MentzendorffuOelsner | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/nicaragua-orders-mourning.html | Nicaragua Orders Mourning | True | Special Cable to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/nazis-claim-4-ships-sunk.html | Nazis Claim 4 Ships Sunk | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/phelps-dodge-mill-ready-in-july.html | Phelps Dodge Mill Ready in July | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/cites-challenge-to-savings-banks-rr-mcelvare-finds-problem-in.html | CITES CHALLENGE TO SAVINGS BANKS; R.R. McElvare Finds Problem in Competition by Mortgage and Loan Houses CITES CHALLENGE TO SAVINGS BANKS | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/bernhard-w-rieiweb.html | BERNHARD W. RIEIWEB | True | Special to THE NEW TORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/distillers-ready-to-aid-in-defense-they-will-produce-alcohol-for.html | DISTILLERS READY TO AID IN DEFENSE; They Will Produce Alcohol for Use in Smokeless Powder, Says H.T. Jones WARNS OF BOOTLEGGING Tax Rise Makes Illicit Trade Attractive, He Tells State Control Authorities | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/condolences-from-cuba.html | Condolences From Cuba | True | By the United Press. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dorothy-olson-married-california-governors-niece-is-bride-of-bruce.html | DOROTHY OLSON MARRIED; California Governor's Niece Is Bride of Bruce B. Whitney | True | Special to THE NEW YORK TIMES. | C1B 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/champion-shares-top-place-at-76-miss-jameson-has-same-score-as-miss.html | CHAMPION SHARES TOP PLACE AT 76; Miss Jameson Has Same Score as Misses Amory, Bauer and Belanger at Brookline MISS COTHRAN SHUT OUT Fails to Gain National Golf Match Play -- Miss Harrison Wins Play-Off at 89 | True | By William D. Richardsonspecial To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/rosalind-l-messick-is-married-in-church-she-becomes-bride-of-john.html | ROSALIND L. MESSICK IS MARRIED IN CHURCH; She Becomes Bride of John F.I HoffmannuReception Given | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/entering-iran-approved-russianenglish-occupation-declared-helpful.html | Entering Iran Approved; Russian-English Occupation Declared Helpful to That Country | True | ARTHUR UPHAM POPE. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/grace-liner-grounds-in-ecuador.html | Grace Liner Grounds in Ecuador | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/soy-beans-grain-have-strong-day-secretary-wickards-program-for.html | SOY BEANS, GRAIN HAVE STRONG DAY; Secretary Wickard's Program for Increased Output an Upward Impetus BEANS RISE 8-CENT LIMIT Wheat, Not Included in the Proposals, Is Lifted by the General Strength | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/socony-vacuum-to-raise-salaries-of-employes-5.html | Socony-Vacuum to Raise Salaries of Employes 5% | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/tributes-are-paid-to-mrs-roosevelt-junior-hadassah-hadassah-and.html | TRIBUTES ARE PAID TO MRS. ROOSEVELT; Junior Hadassah, Hadassah and B'rith Abraham Extol Her | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/places-bills-at-0071-treasury-allocates-100957000-of-its-91day.html | PLACES BILLS AT 0.071%; Treasury Allocates $100,957,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/columbia-leaders-at-eidmann-service-princeton-faculty-members-also.html | COLUMBIA LEADERS AT EIDMANN SERVICE; Princeton Faculty Members Also Attend the Rites Here | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/ribs-hannibal-cozzolino.html | RIBS. HANNIBAL COZZOLINO | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/news-of-markets-in-european-cities-london-has-a-buoyant-session.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Has a Buoyant Session, With the Prime Investments Setting Pace BERLIN IS MOSTLY NARROW Bonds on the Boerse Are Dull and Soft -- Slight Losses in Amsterdam's List | True | Wireless to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dvorak-in-exile.html | DVORAK IN EXILE | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/50-artists-show-at-aca-gallery-reopening-in-new-quarters-marks.html | 50 ARTISTS SHOW AT A.C.A. GALLERY; Reopening in New Quarters Marks Tenth Anniversary in Eighth Street NEWCOMERS ARE ON VIEW 'Expressionist' Is Term Used to Interpret the General Aspect of Exhibition | True | By Edward Alden Jewell | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/exports-to-britain-show-rise-of-74-figures-for-first-half-of-year.html | EXPORTS TO BRITAIN SHOW RISE OF 74%; Figures for First Half of Year Also Indicate Drop of 50% in Shipments to Japan $2,085,000,000 VALUATION Total in 1940 Period Put at $2,064,000,000 -- Decline in June From May | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/slight-losses-in-amsterdam.html | Slight Losses in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/britons-leave-helsinki-legation-staff-will-be-exchanged-for-finns.html | BRITONS LEAVE HELSINKI; Legation Staff Will Be Exchanged for Finns at Lisbon | True | By Telephone To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dwellings-planned-in-bronx-and-queens-latest-building-projects.html | DWELLINGS PLANNED IN BRONX AND QUEENS; Latest Building Projects Include Bayside Group | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/uuuuuuuuuuuuuuuu-annette-b-pittman.html | uuuuuuuuuuuuuuuu ANNETTE B. PITTMAN | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/round-trip-reported.html | Round Trip Reported | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/board-will-control-rent-rises-in-jersey-gov-edison-appoints-special.html | BOARD WILL CONTROL RENT RISES IN JERSEY; Gov. Edison Appoints Special Division of Defense Group | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/stabilizing-prices.html | STABILIZING PRICES | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/miss-cornell-wed-20-years.html | Miss Cornell Wed 20 Years | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/postcastle-wed-thursday.html | Post-Castle Wed Thursday | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/election-aides-indicted-51-election-officials-accused-by-camden.html | ELECTION AIDES INDICTED; 51 Election Officials Accused by Camden Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/increase-in-loans-by-member-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS BY MEMBER BANKS; Reserve System Shows a Rise of $39,000,000 in Advances to Farms and Trade BROKERS' BORROWINGS UP Demand Deposits Adjusted Are $104,000,000 Less Than a Week Before | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/undignified-candies-for-the-small-boy-and-others-mexican-cookery-in.html | Undignified Candies for the Small Boy and Others -- Mexican Cookery in Cubes | True | By Jane Holt | C1B 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/mrs-nc-schoch-engaged-her-betrothal-to-james-germain-downward-3d.html | MRS. N.C. SCHOCH ENGAGED; Her Betrothal to James Germain Downward 3d Announced | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/johgv-c-laity.html | JOHGV C. LAITY | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/brothers-12-and-11-missing.html | Brothers, 12 and 11, Missing | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/books-authors.html | Books -- Authors | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/revise-foreign-trade-courses.html | Revise Foreign Trade Courses | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/berlin-accounts-rail-at-british-raf-bombing-reported-at-unusual.html | BERLIN ACCOUNTS RAIL AT BRITISH; R.A.F. Bombing, Reported at Unusual Lengths, Is Called 'Base and Disgusting' STRESS PUT ON 'REVENGE' Officials Say 27 Were Killed in Reich Capital -- Claim Nine of Attackers Downed There | True | By Telephone To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/chinese-held-in-burglary-case-is-unique-in-memory-of-police-of.html | CHINESE HELD IN BURGLARY; Case Is Unique in Memory of Police of Chinatown Area | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/bars-navy-children-groton-schools-hold-burden-too-heavy-ask-fwa.html | BARS NAVY CHILDREN; Groton Schools Hold Burden Too Heavy -- Ask FWA Building Aid | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/merrih-hamilton-to-become-a-bride-engagement-of-afumna-of-thai.html | MERRIH. HAMILTON TO BECOME A BRIDE; Engagement of Afumna of thai Todhunter School to Edwin La M. Evans Announced \ MADE HER DEBUT IN 1937 Fiance Graduate of Fieldston and Attended Columbia and Art Students League | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/viscount-doneraile.html | VISCOUNT DONERAILE | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/six-held-as-fur-thieves.html | Six Held as Fur Thieves | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/hitler-on-propaganda.html | Hitler on Propaganda | True | EMIL, GUTHEIL. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/national-steel-car-corp-1061844-net-for-fiscal-year-is-up-from.html | NATIONAL STEEL CAR CORP.; $1,061,844 Net for Fiscal Year Is Up From $463,460 | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/air-board-bars-plea-of-american-export-line-is-ruled-out-in-favor.html | AIR BOARD BARS PLEA OF AMERICAN EXPORT; Line Is Ruled Out in Favor of Pan-American for African Route | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Reuter. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/role-for-banker-in-defense-urged-emmett-f-connely-advocates.html | ROLE FOR BANKER IN DEFENSE URGED; Emmett F. Connely Advocates 'Practical' Fiscal 'Experts' in National Set-Up CITES WORLD WAR POLICY President of I.B.A. Addresses Financial Advertisers at Convention | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/silk-workers-sign-pact-majority-of-paterson-strikers-to-return-to.html | SILK WORKERS SIGN PACT; Majority of Paterson Strikers to Return to Work Today | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/41-bid-on-shoe-order.html | 41 Bid on Shoe Order | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/attack-on-norway-reported.html | Attack on Norway Reported | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/chinas-stabilization-now-backed-by-banks-americans-and-british.html | CHINA'S STABILIZATION NOW BACKED BY BANKS; Americans and British Agree to Follow Exchange Rates | True | Special Cable to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/3-shades-of-ruby-tint-fall-fashions-hattie-carnegie-introduces-new.html | 3 SHADES OF RUBY TINT FALL FASHIONS; Hattie Carnegie Introduces New Hues and Silhouettes at Festive Opening BLACK PLUM MAKES DEBUT Shown in Crepes and Wools by Lord & Taylor -- Chez Ninon Recalls 18th Century | True | By Virginia Pope | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/egypt-blocks-us-holdings.html | Egypt Blocks U.S. Holdings | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/build-hose-lines-to-hold-volume-producers-begin-to-announce-new.html | BUILD HOSE LINES TO HOLD VOLUME; Producers Begin to Announce New Lines for Holidays at the Old Prices | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/heads-new-concern-making-storage-goods.html | Heads New Concern Making Storage Goods | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/two-poodles-pass-tracking-tests-in-which-twelve-other-dogs-fail.html | Two Poodles Pass Tracking Tests In Which Twelve Other Dogs Fail; Virginia and Barbara Brady of Baltimore Handle Ch. Ilka Hugo and Carillon Ivan, Successful Port Chester Candidates | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/john-p-l-kmntworth.html | JOHN P. L. KMNTWORTH | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/collaboration-marches-on.html | COLLABORATION" MARCHES ON | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/100-leading-jews-seized-in-paris-senator-and-a-former-deputy-listed.html | 100 LEADING JEWS SEIZED IN PARIS; Senator and a Former Deputy Listed Among New Hostages -- Terror Wave Continues EXECUTION TOLL MOUNTS Frenchman Shot at Isancon -- Press Lays Unrest to Stalin, Roosevelt and Churchill | True | Wireless to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/berlins-list-mostly-narrow.html | Berlin's List Mostly Narrow | True | Wireless to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/sherlock-named-as-officer.html | Sherlock Named as Officer | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/utility-to-offer-bonds-mississippi-power-plans-sale-of-8927000-lien.html | UTILITY TO OFFER BONDS; Mississippi Power Plans Sale of $8,927,000 Lien | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/naval-stores.html | NAVAL STORES | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/gayda-says-taylor-carries-war-threat-hints-roosevelts-envoy-will.html | GAYDA SAYS TAYLOR CARRIES WAR THREAT; Hints Roosevelt's Envoy Will Tell Pope Why U.S. Must Fight | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/defense-board-meets-today.html | Defense Board Meets Today | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/army-mission-en-route-to-quito.html | Army Mission En Route to Quito | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/cotton-continues-to-move-upward-quotations-rise-despite-crop.html | COTTON CONTINUES TO MOVE UPWARD; Quotations Rise Despite Crop Estimate Putting the Yield Above Expectations GAINS OF 22 TO 30 POINTS Prices Up for Eighth Session, Again Touching New Twelve-Year Highs | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/lanfranconi-goes-to-cubs.html | LanFranconi Goes to Cubs | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/45-lions-report-for-first-drill-six-regulars-form-nucleus-of.html | 45 LIONS REPORT FOR FIRST DRILL; Six Regulars Form Nucleus of Promising Columbia Team -- Reserves Are a Problem EXPERIENCED BACKS READY Snavely at Center and Maack at Tackle Reduce Little's Worries Over Line | True | By Robert F. Kelley | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/charles-h-astwood.html | CHARLES H. ASTWOOD | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/windsors-plans-made-duke-and-duchess-to-stay-for-a-day-in-capital.html | WINDSORS' PLANS MADE; Duke and Duchess to Stay for a Day in Capital on Way North | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/mrs-wb-leach-divorced.html | Mrs. W.B. Leach Divorced | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/col-h-b-hackett-oarchitect-dem-artillery-officer-who-gained-honors.html | COL. H. B. HACKETT, oARCHITECT, DEM; Artillery Officer Who Gained Honors in World War Is Stricken at Age of 61 ATHLETE AT WEST POINT After Being a High Official of PWA Was Head of the Thompson-Starrett Co. | True | Special to THE NEW TOHK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/presidents-mother-honored-in-congress.html | President's Mother Honored in Congress | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/new-drugs-seen-as-insanity-cure-folkers-recipient-of-chemical.html | NEW DRUGS SEEN AS INSANITY CURE; Folkers, Recipient of Chemical Fraternity Award, Reports on Erythrina Extracts MIDGLEY ALSO HONORED Priestley Medal Winner Gives Demonstration on Engine From His Wheelchair WIN SCIENCE AWARDS NEW DRUGS SEEN AS INSANITY CURE | True | By William L. Laurencespecial To the New York Times. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/samuel-b-tillou.html | SAMUEL B. TILLOU | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/3500-barbers-to-strike-1000-manicurists-to-join-walkout-next-week.html | 3,500 BARBERS TO STRIKE; 1,000 Manicurists to Join Walkout Next Week in Midtown Shops | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/nazis-again-warn-netherlands.html | Nazis Again Warn Netherlands | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/heads-scarborough-school.html | Heads Scarborough School | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/president-shuts-self-from-world-mothers-funeral-today-will-be.html | PRESIDENT SHUTS SELF FROM WORLD; Mother's Funeral Today Will Be Attended Only by Family, Tenants and Oldest Friends PRESIDENT SHUTS SELF FROM WORLD | True | By Kathleen McLaughlinspecial To the New York Times. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/higher-army-pay-advocated-equality-with-mechanics-wages-seen-as.html | Higher Army Pay Advocated; Equality With Mechanics' Wages Seen as Means of Raising Morale | True | ALBERT A. VOLK. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/navy-boxers-granted-leaves.html | Navy Boxers Granted Leaves | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/henry-j-pope.html | HENRY J. POPE | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/12-lauchings-set-for-one-day-liberty-fleet-celebration-on-sept-27.html | 12 LAUCHINGS SET FOR ONE DAY; ' Liberty Fleet' Celebration on Sept. 27 Will Mark Coast to Coast Speed-Up BUILDING RECORD IS SET Vessels Ready to Quit Ways in 4 Months -- President Roosevelt May Speak | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/of-local-origin.html | Of Local Origin | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/brass-rail-owner-meets-mayor.html | Brass Rail Owner Meets Mayor | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/drug-chains-look-for-3035-gains-increase-for-holidays-would-be-40.html | DRUG CHAINS LOOK FOR 30-35% GAINS; Increase for Holidays Would Be 40% or Better but for Defense Switchovers MANY MATERIALS SCARCE Buyers Here to Complete Their Coverage -- H.C. Naylor Named President | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/germanys-oil-supply-no-immediate-shortage-for-purpose-of-carrying.html | Germany's Oil Supply; No Immediate Shortage for Purpose of Carrying on the War Is Foreseen | True | By Hanson W Baldwin | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/new-destroyer-launched-hobson-leaves-ways-at-charleston-and-work.html | NEW DESTROYER LAUNCHED; Hobson Leaves Ways at Charleston and Work Begins on Another | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/priestley-and-midgley.html | PRIESTLEY AND MIDGLEY | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/cornea-of-live-cats-eye-tested-on-blind-mexican.html | Cornea of Live Cat's Eye Tested on Blind Mexican | True | By the United Press. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/files-suit-to-keep-name-off-ballot-drafted-candidate-says-his.html | FILES SUIT TO KEEP NAME OFF BALLOT; ' Drafted' Candidate Says His Opponent Merits Job | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/barbaro-and-fiore-set-pace-on-links-post-a-64-at-metropolis-club.html | BARBARO AND FIORE SET PACE ON LINKS; Post a 64 at Metropolis Club for Best-Ball Laurels | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/message-sent-by-petain.html | Message Sent by Petain | True | Wireless to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/contracts-by-army-were-884060-in-day-awards-to-many-companies-in.html | CONTRACTS BY ARMY WERE $884,060 IN DAY; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/crop-goals-are-posted-government-asks-for-increases-in-dairy-and.html | CROP GOALS ARE POSTED; Government Asks for Increases in Dairy and Other Produce | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/pittsburgh-region-gains-universitys-economic-index-is-at-highest.html | PITTSBURGH REGION GAINS; University's Economic Index Is at Highest Level Yet | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/three-american-pilots-missing-in-raid-on-france-by-the-united-press.html | Three American Pilots Missing in Raid on France; By The United Press. | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/doubts-canal-ruin-if-seaway-is-built-army-engineers-head-holds.html | DOUBTS CANAL RUIN IF SEAWAY IS BUILT; Army Engineers' Head Holds Barge Line Will Grow | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/mayor-and-odwyer-at-coney-mardi-gras-300000-turn-out-for-resorts.html | MAYOR AND O'DWYER AT CONEY MARDI GRAS; 300,000 Turn Out for Resort's 39th Annual Pageant | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/praises-coverage-of-war-news-in-us-facts-reported-despite-censors.html | PRAISES COVERAGE OF WAR NEWS IN U.S.; Facts Reported Despite Censors, Editor Tells State Publishers | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/steel-rate-up-at-969-06point-gain-in-week.html | Steel Rate Up at 96.9%; 0.6-Point Gain in Week | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/cadet-is-found-wounded-west-pointer-says-he-shot-self-while.html | CADET IS FOUND WOUNDED; West Pointer Says He Shot Self While Cleaning Pistol | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dr-henry-t-kelly-chief-of-hospital-head-of-v-staff-in-white-plains.html | DR. HENRY T. KELLY, CHIEF OF HOSPITAL; Head of v Staff in White Plains Institution for Twenty Years uDies at Home at 65 PRACTITIONER SINCE. 1900 He Gave Medical Testimony in Court CasesuCivic Leader Honored by 350 at Dinner | True | Special to THE NEW YORK TIMES. ( | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/harry-williams-exmanufacturer-maker-of-cotton-goods-and-a-founder.html | HARRY WILLIAMS, EX-MANUFACTURER; Maker of Cotton Goods and a Founder of Company Dies at Summit, N. J. DOLLAR-YEAR-MAN IN WAR Served as Assistant Chief of Procurement Section in Quartermaster Corps | True | i : Special to THE Nsw YORK TIMEB. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/hitler-flits-in-fleet-of-lorries.html | Hitler 'Flits in Fleet of Lorries' | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/union-accounting-ordered-by-court-judge-bergan-finds-spending-of.html | UNION ACCOUNTING ORDERED BY COURT; Judge Bergan Finds Spending of $160,000 by Local Hodcarriers 'Incredible' ALSO DIRECTS AN ELECTION Comments That Redress of Grievances of Albany Group Was Ignored by International | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/thayer-dewey-aide-quits-ordered-to-report-as-lieutenant-commander.html | THAYER, DEWEY AIDE, QUITS; Ordered to Report as Lieutenant Commander in Navy | True | | CIB 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/gives-new-theory-for-moon-craters-dr-marshall-insists-upon.html | GIVES NEW THEORY FOR MOON CRATERS; Dr. Marshall Insists Upon Existence of Atmosphere Which Consumes Meteors BELIEVES ORIGIN VOLCANIC Dr. Spitzer Tells Astronomers That Stars, Not Dust, Compose Outer Nebulae | True | By Charles A. Federer Jr. Member Hayden Planetarium StaffSpecial To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/leningrads-doom-sure-berlin-says-schluesselburg-taken-in-wide.html | LENINGRAD'S DOOM SURE, BERLIN SAYS; Schluesselburg Taken in Wide Advance to Neva River, Hitler Announces LENINGRAD'S DOOM SURE, BERLIN SAYS | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/paralysis-cases-listed-14-more-reported-in-city-in-3-days-years.html | PARALYSIS CASES LISTED; 14 More Reported in City in 3 Days -- Year's Total 169 | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/bob-bay.html | BOB BAY | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/buses-to-use-lincoln-tunnel.html | Buses to Use Lincoln Tunnel | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/sears-roebuck-earns-12876992-net-for-24-weeks-compares-with.html | SEARS, ROEBUCK EARNS $12,876,992; Net for 24 Weeks Compares With $12,282,041 Cleared the Year Before EQUAL TO $2.25 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/harrison-riddleberger-official-of-bank-of-the-manhat-tan-company.html | HARRISON RIDDLEBERGER; Official of Bank of the Manhat- tan Company Dies in Home at 56 | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/nazi-armies-reinforced.html | Nazi Armies Reinforced | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/to-hear-president-lindbergh.html | To Hear President, Lindbergh | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/cocoa-kid-defeats-vines.html | Cocoa Kid Defeats Vines | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/miss-margaret-lowe-to-be-bride-sept-20-will-be-married-to-burton-h.html | MISS MARGARET LOWE TO BE BRIDE SEPT. 20; Will Be Married to Burton H. Etherington Jr. in Church | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/relations-with-us-an-issue.html | Relations With U.S. an Issue | True | Wireless to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/mrs-catt-pays-tribute-calls-mrs-roosevelt-one-of-our-foremost-women.html | MRS. CATT PAYS TRIBUTE; Calls Mrs. Roosevelt One of Our Foremost Women | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/violet-tests-line-plays.html | Violet Tests Line Plays | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/free-medical-care.html | FREE MEDICAL CARE | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/leaders-at-ivins-rites-hague-and-exgov-harry-moore-at-state.html | LEADERS AT IVINS RITES; Hague and Ex-Gov. Harry Moore at State Librarian's Funeral | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/new-brunswick-sends-wire.html | New Brunswick Sends Wire | True | By the Canadian Press. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/starspangled-banner-day-set.html | Star-Spangled Banner Day Set | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/uncle-robert-is-79-today-pioneer-broadcaster-to-children-to-have.html | UNCLE ROBERT IS 79 TODAY; Pioneer Broadcaster to Children to Have Party Oct. 4 | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/army-merger-is-sought-house-bill-would-centralize-supervision-of.html | ARMY MERGER IS SOUGHT; House Bill Would Centralize Supervision of Construction | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dewey-aide-weds-la-jones-and-nina-varian-met-as-willkie-campaign.html | DEWEY AIDE WEDS; L.A. Jones and Nina Varian Met as Willkie Campaign Workers | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/moscow-air-raid-attempted.html | Moscow Air Raid Attempted | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/named-hudson-dispatch-editor.html | Named Hudson Dispatch Editor | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/star-class-race-taken-by-stueck-saybrook-skipper-wins-first-contest.html | STAR CLASS RACE TAKEN BY STUECK; Saybrook Skipper Wins First Contest in Series for the Atlantic Coast Title PICKEN'S CRAFT SECOND Fo-Fo 33 Seconds Ahead of Turney's Beaver -- 22 Sail on Eastchester Bay | True | By James Robbins | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/los-angeles-curbs-hamburger.html | Los Angeles Curbs Hamburger | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/jane-cowing-prospective-bride.html | Jane Cowing Prospective Bride | True | Special to THE NEW TORK TIMES. I | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/british-food-stocks-better-than-in-1940-woolton-announces-lowcost.html | BRITISH FOOD STOCKS BETTER THAN IN 1940; Woolton Announces Low-Cost Milk for Mothers, Children | True | Special Cable to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/croatian-coast-occupied-italian-military-orders-arms-surrendered.html | CROATIAN COAST OCCUPIED; Italian Military Orders Arms Surrendered and Bars Travel | True | | C1B 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/california-gets-loan-of-2774829-rh-moulton-co-win-award-at-1-12-of.html | CALIFORNIA GETS LOAN OF $2,774,829; R.H. Moulton & Co. Win Award at 1 1/2% of 1% Plus Premium of $1,926 BIDS FOR $411,000 SOUGHT Mahoning County, Ohio, to Act on Tenders Sept. 24 -- County in Iowa to Offer Bonds | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/gimbel-pickets-arrested-3-held-in-250-bail-on-disorderly-conduct.html | GIMBEL PICKETS ARRESTED; 3 Held in $250 Bail on Disorderly Conduct Charges | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/fined-for-pollution-jersey-plant-must-pay-6750-for-dumping-waste-in.html | FINED FOR POLLUTION; Jersey Plant Must Pay $6,750 for Dumping Waste in Stream | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/arthur-j-vyse-j.html | ARTHUR J. VYSE. j | True | Special to THE NBW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/patriotic-propaganda-suggested.html | Patriotic Propaganda Suggested | True | L.T. HEWITT. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/women-to-run-australian-farms.html | Women to Run Australian Farms | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/tackle-stops-b-teams-thrusts-in-practice-at-lake-sebago-fordham-to.html | Tackle Stops B Team's Thrusts in Practice at Lake Sebago -- Fordham to Work Out Away From Campus for Three Days | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/accusations-by-italian-papers.html | Accusations by Italian Papers | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/a-new-farm-policy.html | A NEW FARM POLICY | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/lord-sudeley-a-war-casualty.html | Lord Sudeley a War Casualty | True | Special Cable to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/jersey-republicans-name-inquiry-group-senators-to-investigte.html | JERSEY REPUBLICANS NAME INQUIRY GROUP; Senators to Investigate Affairs of Some State Departments | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/finns-report-gains-east-of-lake-ladoga-capture-of-aunus-and-arrival.html | FINNS REPORT GAINS EAST OF LAKE LADOGA; Capture of Aunus and Arrival at Svir River Announced | True | By Telephone To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/american-power-shows-drop-in-net-consolidated-income-for-year-ended.html | AMERICAN POWER SHOWS DROP IN NET; Consolidated Income for Year Ended June 30 Is $11,087,712, Against $12,367,863 | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/knappunevius.html | KnappuNevius | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/twu-pickets-terminal-shops.html | T.W.U. Pickets Terminal Shops | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/fumes-suffocate-three-children.html | Fumes Suffocate Three Children | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/jersey-youth-gets-scholarship.html | Jersey Youth Gets Scholarship | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/bank-debits-increase-in-reserve-districts-total-is-130611000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $130,611,000,000 for Quarter Ended Sept. 3 | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/studies-housing-project-equitable-life-may-build-apartment-group-in.html | STUDIES HOUSING PROJECT; Equitable Life May Build Apartment Group in Brooklyn | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dental-college-75-years-old.html | Dental College 75 Years Old | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/will-run-philadelphia-airport.html | Will Run Philadelphia Airport | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/usmade-plane-captures-uboat-by-bombs-and-guns-a-nazi-submarine.html | U.S.-Made Plane Captures U-Boat by Bombs and Guns; A NAZI SUBMARINE SURRENDERS IN THE ATLANTIC U.S.-MADE BOMBER CAPTURES U-BOAT | True | By David Andersonspecial Cable To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/irish-filly-to-race-in-america.html | Irish Filly to Race in America | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/jews-of-hanover-forced-from-homes-mayor-cites-american-book-germany.html | JEWS OF HANOVER FORCED FROM HOMES; Mayor Cites American Book, 'Germany Must Perish' | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dodgers-eleven-ready-for-bears-pro-football-season-at-ebbets-field.html | DODGERS' ELEVEN READY FOR BEARS; Pro Football Season at Ebbets Field to Open Tonight With an Exhibition Contest | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/ann-sothern-pryor-part-film-star-and-orchestra-leader-begin-trial.html | ANN SOTHERN, PRYOR PART; Film Star and Orchestra Leader Begin Trial Separation | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/its-blue-monday-for-1250000-as-schools-of-the-city-reopen-55000.html | It's Blue Monday for 1,250,000 As Schools of the City Reopen; 55,000 Trudge Off to Classes for the First Time, the Rest Return Glumly to the Pursuit of Knowledge | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/razing-will-begin-on-brooklyn-el-demolition-of-fifth-avenue-line.html | RAZING WILL BEGIN ON BROOKLYN 'EL'; Demolition of Fifth Avenue Line Will Start Monday -- Surface Cars Rerouted | True | | C1B 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/screen-news-here-and-in-hollywood-bette-daviss-next-picture-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bette Davis's Next Picture for Warners to Be 'In This Our Life,' by Ellen Glasgow LITTLE FOXES HELD OVER Enters Fourth Week Thursday at Music Hall -- 'Sun Valley Serenade' Sets Mark | True | By Douglas W. Churchill By Telephone To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/ce-murphy-heads-democratic-drive-expresident-of-advertising-club-is.html | C.E. MURPHY HEADS DEMOCRATIC DRIVE; Ex-President of Advertising Club Is Chosen Manager of City Campaign OTHER AIDES ANNOUNCED Chadbourne Says 12 Republican Legislators From Here are for La Guardia | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/realty-courses-at-city-college.html | Realty Courses at City College | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/corydon-fourth-as-olympus-wins-barrington-racer-at-1920-outruns.html | CORYDON FOURTH AS OLYMPUS WINS; Barrington Racer, at $19.20, Outruns Piping Rock by 5 Lengths at Aqueduct DEVIL'S CRAG HOME THIRD Henry Knight, 46-1, Victor in Debut -- Whirlaway to Leave for Pawtucket Tonight | True | By Lincoln A. Werden | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/raf-batters-palermo.html | R.A.F. Batters Palermo | True | By Telephone To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/export-demand-for-food.html | Export Demand for Food | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/russian.html | Russian | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/rle-roy-sale-40-night-club-owner-developed-frankfurter-stand-to-one.html | RLE ROY SALE, 40, NIGHT CLUB OWNER; Developed Frankfurter Stand to One of Leading Resorts . in JerseyuDies in Newark FORMER BANK TREASURER Opened Pals Cabin With Friend After Institution Failed During Crisis in 1932 | True | I Special to THE NEW YORK TIMES. I | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/captain-wiedemann-arrives-in-rio-by-air-says-he-is-in-south-america.html | Captain Wiedemann Arrives in Rio by Air; Says He Is in South America on 'Mission' | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/argentine-peso-regains-5-points.html | Argentine Peso Regains 5 Points | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/heads-of-states-offer-sympathy-british-king-and-queen-send-a.html | HEADS OF STATES OFFER SYMPATHY; British King and Queen Send a Message to Roosevelt on the Loss of His Mother DE VALERA PAYS TRIBUTE Petain and Darlan Recall Her Visits to Paris -- Her Charm Is Praised by Marshal | True | Special Cable to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/opera-opens-in-moscow-british-officials-and-raf-fliers-are-in-the.html | OPERA OPENS IN MOSCOW; British Officials and R.A.F. Fliers Are in the Audience | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/steel-rate-off-when-trend-is-steady-rebound-after-holiday-week.html | Steel Rate Off When Trend Is Steady; Rebound After Holiday Week Expected | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/football-giants-back-franck-and-widseth-in-hospital-as-team-returns.html | FOOTBALL GIANTS BACK; Franck and Widseth in Hospital as Team Returns to Camp | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/war-on-civilians-charged.html | War on Civilians Charged | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/buffalo-six-buys-players.html | Buffalo Six Buys Players | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/daughter-to-charles-builards.html | Daughter to Charles Builards | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/engaged-to-wed.html | ENGAGED TO WED | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/concerning-national-league-service.html | Concerning National League Service | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dr-vincent-mauliffe-____-obstetrician-at-huntington-l-1-j-hospital.html | DR. VINCENT M'AULIFFE____; Obstetrician at Huntington, L. 1., j Hospital Is Dead at 49 i | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/first-national-stores-679767-earned-in-june-quarter-against-664566.html | FIRST NATIONAL STORES; $679,767 Earned in June Quarter, Against $664,566 Year Ago SEARS, ROEBUCK EARNS $12,876,992 | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/son-of-canadian-ace-enlists.html | Son of Canadian Ace Enlists | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/new-planes-at-singapore-latest-blenheim-bombers-land-to-reinforce.html | NEW PLANES AT SINGAPORE; Latest Blenheim Bombers Land to Reinforce Defenses | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/conversion-by-australia-refinancing-of-u219000000-4-loan-expected.html | CONVERSION BY AUSTRALIA; Refinancing of u219,000,000 4% Loan Expected Soon | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/donovan-and-bernard-draw.html | Donovan and Bernard Draw | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/berle-sees-nazis-losing-strength-hull-aide-says-they-realize-now.html | BERLE SEES NAZIS LOSING STRENGTH; Hull Aide Says They Realize Now Their Resources Are Being Slowly Dissipated | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/center-of-berlin-and-suburbs-hit.html | Center of Berlin and Suburbs Hit | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/defense-outlay-sets-new-mark-augusts-117200000095-above-july-puts.html | DEFENSE OUTLAY SETS NEW MARK; August's $1,172,000,0009.5% Above July, Puts 11-Month Total at $9,282,000,000 $60,016,000,000 ON CALL Includes All Authorized and British Orders -- Exports of Arms Up $20,275,461 | True | Special to THE NEW YORK TIMES. | C1B 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/elected-a-vice-president-of-cooperbessemer-corp.html | Elected a Vice President Of Cooper-Bessemer Corp. | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/jessup-crash-hero-back-from-brazil-columbia-professor-who-led.html | JESSUP, CRASH HERO, BACK FROM BRAZIL; Columbia Professor, Who Led Rescue Party to Plane in Jungle, Here on Ship REMOVED IN WHEELCHAIR Decorated by Brazil for His Efforts -- Urges Continuance of Student Exchange | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/store-chain-plans-issuance-of-stock-edison-brothers-will-offer-5.html | STORE CHAIN PLANS ISSUANCE OF STOCK; Edison Brothers Will Offer 5% Convertible Preferred | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/aircraft-shares-in-heavy-demand-buying-wave-in-aviation-issues.html | AIRCRAFT SHARES IN HEAVY DEMAND; Buying Wave in Aviation Issues Dominates Interest on the Stock Exchange COMMODITIES ARE STRONG Wickard's Call for Increased Production Spurs Markets -- Bond Trading Quiet | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/hospital-ship-hit-malta-says.html | Hospital Ship Hit, Malta Says | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/british-knock-out-2-more-axis-ships-fleet-air-arm-adds-freighter.html | BRITISH KNOCK OUT 2 MORE AXIS SHIPS; Fleet Air Arm Adds Freighter and Tanker to Score on Mediterranean Convoys x PALERMO RAIDED BY R.A.F. Rome Lists 16 Civilians Dead -- Claims Air and Land Successes in North Africa | True | Wireless to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/brooklyn-college-opens.html | Brooklyn College Opens | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/to-hold-harvest-dance-yacht-club-at-east-hampton-plans-the-event.html | TO HOLD HARVEST DANCE; Yacht Club at East Hampton Plans the Event for Saturday | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/jc-roeber-found-dead-in-river.html | J.C. Roeber Found Dead in River | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/expect-light-vote-in-philadelphia-primaries-today-chiefly-notable.html | EXPECT LIGHT VOTE IN PHILADELPHIA; Primaries Today Chiefly Notable for Republican Contest | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/cashmore-faces-new-court-fight-beckerman-held-the-appellate.html | CASHMORE FACES NEW COURT FIGHT; BECKERMAN HELD; The Appellate Division Orders More Proof on Republican Petitions in Brooklyn REVERSES LOWER RULING Name Collector for Davies Is Seized and Charged With Violating Penal Law CASHMORE FACES NEW COURT FIGHT | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/german.html | German | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/willkie-attacks-inquiry-on-films-as-counsel-for-producers-he-says.html | WILLKIE ATTACKS INQUIRY ON FILMS; As Counsel for Producers He Says Study of Propaganda Lacks Legal Authority FEARS CENSORSHIP WEDGE He Writes Clark of Idaho That Industry Abhors Nazism and Acts Voluntarily WILLKIE ATTACKS INQUIRY ON FILMS | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/rate-of-rise-off-in-income-field-payments-to-individuals-put-at.html | RATE OF RISE OFF IN INCOME FIELD; Payments to Individuals Put at $7,442,000,000 in July -- $7,661,000,000 in June RATE OF RISE OFF IN INCOME FIELD | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/data-on-trading-revealed-by-sec-exchange-members-accounted-for-1664.html | DATA ON TRADING REVEALED BY SEC; Exchange Members Accounted for 16.64% of Volume in Week Ended Aug. 23 TURNOVER BY GROUP UP 30,380 Shares Are Bought on Balance -- Curb Exchange Figures Also Given | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/capital-is-seared-fires-set-all-over-berlin-sunday-night-by-big.html | CAPITAL IS SEARED; Fires Set All Over Berlin Sunday Night by Big British Bombers 20 RAIDERS MISSING THEN New Attack Piles Up Damage -- London Reports Loss of Two Flying Fortresses R.A.F. SEARS BERLIN TWO NIGHTS IN ROW | True | Special Cable to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/miss-thurston-to-be-wed-engaged-to-ensign-jdahlstrom-u-s-n-r.html | MISS THURSTON TO BE WED; Engaged to Ensign J.D.Ahlstrom, U. S. N. R., Williams Alumnus | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/the-door-seems-now-to-be-closed-on-alibis.html | The Door Seems Now to Be Closed on Alibis | True | By Arthur Kroce | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/our-part-in-a-troubled-world.html | Our Part in a Troubled World | True | JOHN O. BEHRENS. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/102d-brigade-starts-3day-field-problem-5000-men-and-500-vehicles.html | 102D BRIGADE STARTS 3-DAY FIELD PROBLEM; 5,000 Men and 500 Vehicles Taking Part in Manoeuvres | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/64-foodless-animals-on-hh-rogers-estate-saved-by-spca-when.html | 64 Foodless Animals on H.H. Rogers Estate Saved by S.P.C.A. When Caretaker Quits | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/quiet-dodger-sunday.html | QUIET DODGER SUNDAY | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/spitsbergen-move-without-incident-witness-describes-expedition-into.html | SPITSBERGEN MOVE WITHOUT INCIDENT; Witness Describes Expedition Into Arctic Islands 750 Miles From North Pole SAYS GERMANS MISSED IT Canadians Man Guns and Defense Positions as Largest Part of Landing Force | True | By Ross Munro Canadian Press War Correspondentcopyright 1941 By the Canadian Press. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/court-sets-mayoralty-deadline.html | Court Sets Mayoralty Deadline | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/g-hall-roosevelt-is-ill-first-ladys-brother-in-grave-condition-at.html | G. HALL ROOSEVELT IS ILL; First Lady's Brother in Grave Condition at Poughkeepsie | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/new-plant-started-by-us-rubber-co-ground-broken-in-naugatuck-conn.html | NEW PLANT STARTED BY U.S. RUBBER CO.; Ground Broken in Naugatuck, Conn. for Works to Produce 10,000 Tons of Synthetic | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/e-t-taylor-is-buried-president-and-mrs-roosevelt-send-a-sheaf-of.html | E. T. TAYLOR IS BURIED; President and Mrs. Roosevelt Send a Sheaf of Wheat | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/playwright-dies-in-18story-plunge-body-of-james-creelman-found-in.html | PLAYWRIGHT DIES IN 18-STORY PLUNGE; Body of James Creelman Found in Courtyard of 72d St. Apartment Building | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/nazi-press-fires-invective-at-us-washington-foreign-policy-and.html | NAZI PRESS FIRES INVECTIVE AT U.S.; Washington Foreign Policy and President Assailed as Silence Over Greer Ends NAVY STATEMENT SCORNED Encounter Called 'Intended Result of an Especially Designed Attack' | True | By Telephone To the New York Times. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/defense-aid-told-by-state-women-representatives-of-30-groups-report.html | DEFENSE AID TOLD BY STATE WOMEN; Representatives of 30 Groups Report at Capitol on the Volunteer Activities | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/will-question-knudsen-trade-group-heads-schedule-a-q-and-a-session.html | WILL QUESTION KNUDSEN; Trade Group Heads Schedule a Q. and A. Session | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/armour-signs-for-pay-rise.html | Armour Signs for Pay Rise | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/mary-e-ellis-affianced-will-be-married-in-october-to-james-gibson.html | MARY E. ELLIS AFFIANCED; Will Be Married in October to James Gibson of Babylon, L.I. | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dr-obrien-in-connecticut-post.html | Dr. O'Brien in Connecticut Post | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/mrs-jh-prentice-newport-hostess-gives-dinner-miss-twombly.html | MRS. J.H. PRENTICE NEWPORT HOSTESS; Gives Dinner -- Miss Twombly Entertains at Clambake Club | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/theodore-baumeister-____-lawyer-for-52-years-dies-here-at-the.html | THEODORE BAUMEISTER ____; Lawyer for 52 Years Dies Here at the Age. of 74 | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/cuba-gives-menocal-military-funeral-thousands-pay-tribute-to-the.html | CUBA GIVES MENOCAL MILITARY FUNERAL; Thousands Pay Tribute to the Popular Ex-President | True | Wireless to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/some-shooting.html | Some Shooting! | True | By Bosley Crowther | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/new-stock-flotation.html | NEW STOCK FLOTATION | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/relief-defended-in-westchester-yonkers-supervisor-charges-board-was.html | RELIEF DEFENDED IN WESTCHESTER; Yonkers Supervisor Charges Board Was Unfair in Its Criticism of Agents NEW REPORT IS ADOPTED Commander of Mitchel Field Refuses Further Help in Fight for Airport | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/british.html | British | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/italian.html | Italian | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/2-governors-to-review-dix-troops.html | 2 Governors to Review Dix Troops | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/henderson-for-inquiry-hands-dies-charges-of-red-links-to-civil.html | HENDERSON FOR INQUIRY; Hands Dies Charges of Red Links to Civil Service | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/on-criticism-of-good-speech.html | On Criticism of Good Speech | True | W.J. KINGSLAND Jr. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/gasoline-supply-rises-fuel-stocks-on-east-coast-increase-by-7014000.html | GASOLINE SUPPLY RISES; Fuel Stocks on East Coast Increase by 7,014,000 Gallons | True | | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/labor-is-warned-it-rides-for-fall-hawkes-tells-jersey-afl-it-must.html | LABOR IS WARNED IT RIDES FOR 'FALL'; Hawkes Tells Jersey A.F.L. It Must Not Assume All Its Demands Are Right SEES OUR ECONOMY ENDED U.S. Chamber Head Says Worker's Freedom Will Go if Capitalism Does | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/kenvil-has-blast-scare-powder-plant-says-loose-explosive-may-have.html | KENVIL HAS BLAST SCARE; Powder Plant Says Loose Explosive May Have Caused 'Thuds' | True | Special to THE NEW YORK TIMES. | CIB 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/pieper-finally-takes-title.html | Pieper Finally Takes Title | True | | CIB 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/millie-de-ago.html | MILLIE DE AGO | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/puzzled-by-subpoenas-some-drug-men-see-fishing-expedition-by-.html | PUZZLED BY SUBPOENAS; Some Drug Men See 'Fishing Expedition' by Thurman Arnold | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/burglary-makes-friends-victim-tries-to-act-as-counsel-of-suspect-in.html | BURGLARY MAKES FRIENDS; Victim Tries to Act as Counsel of Suspect in Court | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/long-scrimmage-for-city-college-t-formation-stressed-during-3-hours.html | LONG SCRIMMAGE FOR CITY COLLEGE; T Formation Stressed During 3 Hours of Contact Work -- Linemen Impress BACKFIELD TAKES SHAPE Sherman, Jordan, Peritz and Hartman Used as Brooklyn College Ball Carriers | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/school-dedicated-as-hayes-symbol-bronx-institution-hailed-as-living.html | SCHOOL DEDICATED AS HAYES SYMBOL; Bronx Institution Hailed as Living Monument to Late 'Cardinal of Charities' 3,200 AT THE CEREMONY Spellman and La Guardia Pay Tribute -- Prelates and Leading Laymen Present | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/crux-of-war-seen-in-central-sector-trained-observers-at-berne.html | CRUX OF WAR SEEN IN CENTRAL SECTOR; Trained Observers at Berne Believe Struggle Will Be Decided in Triangle SIEGE OF CITIES 'EPISODIC' Time, Strength and Reserves Viewed as Basic Factors on Three Vast Battlefields | True | By Telephone To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/sets-farm-goals-at-record-level-wickard-calls-for-largest.html | SETS FARM GOALS AT RECORD LEVEL; Wickard Calls for Largest Production in 1942, Especially of Foods British Need DAIRY PRODUCTS PUT FIRST Hogs and Chickens Also Are to Be Increased -- Sugar Goes on Unrestricted List | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/nazi-guns-shell-dover-firing-mingles-with-antiaircraft-guard-at.html | NAZI GUNS SHELL DOVER; Firing Mingles With Anti-Aircraft Guard at Calais Against R.A.F. | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/bermuda-sends-condolences.html | Bermuda Sends Condolences | True | Special Cable to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/hirohito-to-hear-his-council-today-premier-to-make-important-public.html | HIROHITO TO HEAR HIS COUNCIL TODAY; Premier to Make 'Important Public Announcement' After the Audience SPECULATION IS FORBIDDEN Press Debates Greer Incident -- Third American Tanker Reaches Vladivostok | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/child-to-mrs-lester-martin.html | Child to Mrs. Lester Martin | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/curb-drops-stocks-of-utility.html | Curb Drops Stocks of Utility | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/westchester-gets-course-in-defense-woman-trained-in-englands-bombed.html | WESTCHESTER GETS COURSE IN DEFENSE; Woman Trained in England's Bombed Areas Teaches 300 Wardens New Methods HOUSEWIVES AMONG GROUP Study in Twenty Subjects Will Be Sponsored by County's Home Defense Council | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/more-the-merrier-deferred.html | More the Merrier' Deferred | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/renting-of-suites-takes-on-volume-nineroom-apartment-leased-by-mrs.html | RENTING OF SUITES TAKES ON VOLUME; Nine-Room Apartment Leased by Mrs. Clive L. Duval at 901 Lexington Ave. FIVE IN FIFTH AVE. HOTEL Waite C. Hoyt Takes Quarters in East 73d St., J. Cranberry on East 88th St. | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/auto-price-rise-may-reach-15-new-models-are-expected-to-be-scaled.html | AUTO PRICE RISE MAY REACH 15%; New Models Are Expected to Be Scaled Upward on a Fixed Wholesale Basis | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/8-nazi-divisions-reported-cut-up-soviet-claims-recapture-of-a-town.html | 8 NAZI DIVISIONS REPORTED CUT UP; Soviet Claims Recapture of a Town Southeast of Smolensk as Germans 'Retreat' SAYS INITIATIVE IS HELD Leningrad Pressure Also Eased by Counter-Blows in North, Moscow Bulletins Assert | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/complete-farm-mobilization.html | Complete Farm Mobilization" | True | By the United Press. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/us-bomb-sight-sold-to-germany-spy-jury-is-told-former-inspector-in.html | U.S. BOMB SIGHT SOLD TO GERMANY, SPY JURY IS TOLD; Former Inspector in Norden Plant Disposed of Data in 1938, Prosecutor Says SECRET CODE DESCRIBED Counter-Espionage Agent Tells How Novels Were Used -- Got $1,000 From the Gestapo U.S. BOMB SIGHT HELD SOLD TO NAZIS | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/chattanooga-shifts-games.html | Chattanooga Shifts Games | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/marseille-jails-rail-workers.html | Marseille Jails Rail Workers | True | | C1B 510399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/charles-a-schouten.html | CHARLES A. SCHOUTEN | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/british-ports-reported-bombed.html | British Ports Reported Bombed | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/lisablkneelani-to-be-wed-sunday-marriage-to-austin-boyington.html | LISAB.KNEELANI> TO BE WED SUNDAY; Marriage to Austin Boyington Carpenter Will Take Place at Her Godmother's Home SISTER TO BE ATTENDANT Walter E. Faithorn Jr. Will Be the Best ManuReception for Families Planned | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/st-paul-union-depot-company-plans-to-sell-14737000-of-its-bonds-for.html | St. Paul Union Depot Company Plans to Sell $14,737,000 of Its Bonds for Refunding | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/tokyo-press-asks-chiang-to-give-up-liquidate-yourself-and-let-wang.html | TOKYO PRESS ASKS CHIANG TO GIVE UP; ' Liquidate Yourself' and Let Wang Ching-wei Make Peace, Newspaper Hochi Advises GOOD NEIGHBOR' IS URGED Chinese Leader Is Declared Ungrateful in Failing to Yield to Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/motz-and-klein-shoot-a-64-at-sound-view-to-finish-even-with-spencer.html | Motz and Klein Shoot a 64 at Sound View To Finish Even With Spencer, Cassella | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/men-15-days-in-lifeboat-gamble-to-pass-the-time.html | Men 15 Days in Lifeboat 'Gamble' to Pass the Time | True | By Reuter | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/navy-mail-cancellation-revived.html | Navy Mail Cancellation Revived | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/dr-joseph-wiener-cardiologist-was-a-specialist-in-circulatory.html | DR. JOSEPH WIENER; Cardiologist Was a Specialist in Circulatory Diseases | True | Special to THE NEW YORK TIMES. | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/retired-banker-ends-life.html | Retired Banker Ends Life | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/policemen-hurt-in-spill-five-injured-practicing-trick-on-motor.html | POLICEMEN HURT IN SPILL; Five Injured Practicing Trick on Motor Cycle for Show | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/gm-sales-in-august-214-ahead-of-1940-eight-months-volume-ran-375.html | G.M. SALES IN AUGUST 21.4% AHEAD OF 1940; Eight Months' Volume Ran 37.5% Above Year Ago | True | | C1B 510399 |
| 1941-09-09 | 1941-09-09 | https://www.nytimes.com/1941/09/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510399 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/louis-classed-1a-for-army-draft-chicago-board-alters-boxers-status.html | LOUIS CLASSED 1-A FOR ARMY DRAFT; Chicago Board Alters Boxer's Status, Removing Him From Deferred List CALL NEXT MONTH LIKELY World Champion, Preparing for Bout With Nova, Says He Will Make No Appeal | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/bars-indicted-vote-officers.html | Bars Indicted Vote Officers | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/iran-bows-fully-to-allied-terms-agrees-to-expulsion-of-axis.html | IRAN BOWS FULLY TO ALLIED TERMS; Agrees to Expulsion of Axis Legations and Surrender of Their Nationals | True | By David Anderson | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/text-of-the-address-given-by-secretary-morgenthau-in-boston.html | Text of the Address Given by Secretary Morgenthau in Boston | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/27103-see-149-win-by-chicago-mcafees-second-scoring-dash-with-37.html | 27,103 SEE 14-9 WIN BY CHICAGO; McAfee's Second Scoring Dash With 37 Seconds to Play Downs Football Dodgers | True | By Arthur Daley | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/to-protect-workers.html | TO PROTECT WORKERS | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/last-of-criminal-courts-goes-to-new-home-today.html | Last of Criminal Courts Goes to New Home Today | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/denies-draft-conspiracy-but-exchairman-of-the-bronx-board-concedes.html | DENIES DRAFT CONSPIRACY; But Ex-Chairman of the Bronx Board Concedes He Lied | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/shares-of-utility-in-offering-today-stock-of-united-illuminating-to.html | SHARES OF UTILITY IN OFFERING TODAY; Stock of United Illuminating to Be Marketed for United Gas Improvement | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/tank-fight-marks-new-england-war-blues-are-bent-back-in-north-flank.html | TANK FIGHT MARKS NEW ENGLAND 'WAR'; Blues Are Bent Back in North Flank but Rally to Take Red Unit and Recapture Line NEW YORK GROUPS HAILED Cavalry and Artillery Bodies Are Among Those Praised by Major Gen. Truesdell | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/clothes-rationed-at-gibraltar.html | Clothes Rationed at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/feller-defeats-athletics-137-indians-ace-hurls-twohit-shutout-until.html | FELLER DEFEATS ATHLETICS, 13-7; Indians' Ace Hurls Two-Hit Shut-Out Until 7th, Then Coasts to 23d Victory | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/ship-capture-by-air.html | SHIP CAPTURE BY AIR | True | | C1B 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/15-to-25-cut-in-items-seen-mckesson-robbins-group-told-of.html | 15 TO 25% CUT IN ITEMS SEEN; McKesson & Robbins Group Told of Priorities Effect | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/worlds-leaders-of-labor-to-meet-green-announces-parley-will-be-held.html | WORLD'S LEADERS OF LABOR TO MEET; Green Announces Parley Will Be Held in Seattle to Map Part in Peace Program | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/coast-guardsmen-honored.html | Coast Guardsmen Honored | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/maintaining-sea-freedom.html | Maintaining Sea Freedom | True | LIVINGSTON HARTLEY. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/senators-prevail-72-turn-back-white-sox-and-move-out-of-league.html | SENATORS PREVAIL, 7-2; Turn Back White Sox and Move Out of League Cellar | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/heads-long-island-presbytery.html | Heads Long Island Presbytery | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sellers-abandon-soybean-market-temporary-withdrawal-made-as-prices.html | SELLERS ABANDON SOY-BEAN MARKET; Temporary Withdrawal Made as Prices Advance 8 Cents, the Permissible Limit SPOT AT $1.94 A BUSHEL Grain Quotations Go to New Four-Year Highs for Second Consecutive Day | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/credit-discussed-by-banking-group-reserve-board-best-qualified-to.html | CREDIT DISCUSSED BY BANKING GROUP; Reserve Board Best Qualified to Handle Curb, Official of A.B.A. Tells Iowans | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/guard-squadrons-federalized.html | Guard Squadrons Federalized | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/play-stopped-after-an-inning-and-a-half-higbe-and-hamlin-or-kimball.html | Play Stopped After an Inning and a Half -- Higbe and Hamlin or Kimball to Pitch Double-Header -- Cards' Game Off | True | By Roscoe McGowen | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/a-national-competition.html | A NATIONAL COMPETITION | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/finns-resist-nazi-pressure-berlin-said-to-insist-on-aid-in.html | FINNS RESIST NAZI PRESSURE; Berlin Said to Insist on Aid in Leningrad Siege | True | By Telephone To the New York Times. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/annapolis-admits-women-reporters-takes-them-on-academy-tour-to-keep.html | ANNAPOLIS ADMITS WOMEN REPORTERS; Takes Them on Academy Tour to Keep Folks at Home Posted | True | By Margot Murphy | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/harold-j-stein.html | HAROLD J. STEIN | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/style-show-gives-military-gesture-khaki-suit-with-an-overseas-cap.html | STYLE SHOW GIVES MILITARY GESTURE; Khaki Suit With an Overseas Cap Included in Display of Stein & Blaine | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/miss-lorna-peterkin-bride.html | Miss Lorna Peterkin Bride | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/gasoline-dealers-fight-for-curfew-two-groups-now-want-7-pm-closing.html | GASOLINE DEALERS FIGHT FOR CURFEW; Two Groups Now Want 7 P.M. Closing Retained to Keep Operating Costs Down | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/british.html | British | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/daughter-to-wmy-dears-jr.html | Daughter to Wm.Y. Dears Jr. | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/berlin-has-irregular-close.html | Berlin Has Irregular Close | True | Wireless to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/-a-song-of-bernadette-by-franz-werfel-bought-west-point-widow.html | ' A Song of Bernadette,' by Franz Werfel, Bought -- 'West Point Widow' Arrives at Criterion | True | By Douglas W. Churchill | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/saw-judgment-day-near-banker-made-provision-in-his-will-if-event.html | SAW JUDGMENT DAY NEAR; Banker Made Provision in His Will if Event Occurred | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/loss-of-bremse-announced.html | Loss of Bremse Announced | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/retail-druggists-to-push-staples-cosmetics-medicines-to-lead-as.html | RETAIL DRUGGISTS TO PUSH STAPLES; Cosmetics, Medicines to Lead, as Defense Hits Novelties, Chain Group Told | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/woman-denies-she-is-spy-enters-not-guilty-plea-here-unable-to-raise.html | WOMAN DENIES SHE IS SPY; Enters Not Guilty Plea Here -- Unable to Raise $10,000 Bail | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/william-h-hunter-banker-and-industrialist-dies-in-georgtown-conn.html | WILLIAM H. HUNTER; Banker and Industrialist Dies in Georgetown, Conn. | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/opm-bars-military-data-in-its-foreign-letters.html | OPM Bars Military Data In Its Foreign Letters | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/irish-food-ship-to-sail-soon.html | Irish Food Ship to Sail Soon | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/ccny-reviews-plays-accurate-ballhandling-stressed-in-various.html | C.C.N.Y. REVIEWS PLAYS; Accurate Ball-Handling Stressed in Various Formations | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/our-arms-output-termed-a-miracle-industrys-achievements-told-at.html | OUR ARMS OUTPUT TERMED A MIRACLE; Industry's Achievements Told at Student Conference | True | | CIB 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/terms-arranged-for-du-pont-film-pathe-films-stockholders-to-meet-on.html | TERMS ARRANGED FOR DU PONT FILM; Pathe Film's Stockholders to Meet on Oct. 1 to Consider the Proposition CASH FOR SENIOR SHARES Dissolution of Pathe Film to Avoid Duplications With du Pont Concern | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/waste-paper-campaign-extended.html | Waste Paper Campaign Extended | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/saratoga-scores-in-futurity-pace-gustins-3yearold-sweeps-3-heats-on.html | SARATOGA SCORES IN FUTURITY PACE; Gustin's 3-Year-Old Sweeps 3 Heats on Grand Circuit Card at Reading Fair | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/berlin-professes-indifference.html | Berlin Professes Indifference | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/calvin-satterfield-jr-cape-may-hotel-owner-was-aide-of-lithography.html | CALVIN SATTERFIELD JR.; Cape May Hotel Owner Was Aide of Lithography Firm | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/dakars-palm-oil-seen-as-war-fuel-huge-stores-held-to-support.html | DAKAR'S PALM OIL SEEN AS WAR FUEL; Huge Stores Held to Support Reports That Base Will Be Used in a Nazi Offensive | True | By Pertinax | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/william-smith-gym-is-started.html | William Smith Gym Is Started | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/durocher-draws-50-fine.html | Durocher Draws $50 Fine | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mexico-debates-foreign-capital-the-peso-is-considered-to-be.html | MEXICO DEBATES FOREIGN CAPITAL; The Peso Is Considered to Be Stabilized Despite Impending U.S. Fiscal Pact MEXICO DEBATES FOREIGN CAPITAL | True | Wireless to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/seek-clarification-of-treasury-order-exporters-are-worried-over.html | SEEK CLARIFICATION OF TREASURY ORDER; Exporters Are Worried Over Requirements for Data on Foreign Holdings | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/benjamin-m-rhinehart.html | BENJAMIN M. RHINEHART | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/manila-has-1000000-fire.html | Manila Has $1,000,000 Fire | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/silent-on-sessa-sinking.html | Silent on Sessa Sinking | True | By the United Press. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/wholesale-trade-spurts-chicago-volume-jumped-10-to-300-in-august.html | WHOLESALE TRADE SPURTS; Chicago Volume Jumped 10 to 300% in August Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/chester-kay-58-of-western-union-vice-president-and-controller-of.html | CHESTER KAY, 58, OF WESTERN UNION; Vice President and Controller of Organization Dies at His Home in Englewood, N. J. | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/perpetual-annexes-trot-but-bard-of-athlone-sets-heat-record-for.html | PERPETUAL ANNEXES TROT; But Bard of Athlone Sets Heat Record for 3-Year-Olds | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/button-workers-end-strike.html | Button Workers End Strike | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/two-men-accused-of-60000-bank-swindle-that-liquidated-4-years.html | Two Men Accused of $60,000 Bank Swindle That Liquidated 4 Years' Gambling Debts | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/oddson-favorite-leads-home-oasis-11044-see-rosetown-romp-in.html | ODDS-ON FAVORITE LEADS HOME OASIS; 11,044 See Rosetown Romp in Aqueduct Feature as Fairy Chant Lands Show Money $10,000 MATCH RACE SET Alsab and Requested to Meet in 6 1/2-Furlong Sprint at Belmont on Sept. 23 | True | By Bryan Field | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/bomb-plane-overdue-with-5-men-aboard-b18-craft-is-believed-down-in.html | BOMB PLANE OVERDUE WITH 5 MEN ABOARD; B-18 Craft Is Believed Down in Region East of Seattle | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/paperboard-output-off-more-than-trend-new-orders-also-lower.html | Paperboard Output Off More Than Trend; New Orders Also Lower; Unfilled Orders Up | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/uboats-stalking-told-by-survivor-he-says-ship-on-which-four.html | U-BOAT'S STALKING TOLD BY SURVIVOR; He Says Ship on Which Four Americans Were Lost Was First Hit by Plane ANGRY OVER THE ATTACKS James Jordan of Pasadena, Calif., Asks Plane in R.A.F. to Avenge His Comrades | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/miss-marie-cronin-becomes-the-bride-of-walter-j-salmon-jr-in-civil.html | Miss Marie Cronin Becomes the Bride Of Walter J. Salmon Jr. in Civil Ceremony | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/educators-clash-over-free-speech-proposal-made-to-limit-it-so-that.html | EDUCATORS CLASH OVER FREE SPEECH; Proposal Made to Limit it So That It Cannot Be Abused by Democracy's Enemies | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/wins-power-suit-against-state.html | Wins Power Suit Against State | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/would-sell-utility-property.html | Would Sell Utility Property | True | | C1B 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/marcel-dead-back-at-desk.html | Marcel Dead Back at Desk | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/the-navy-is-upheld.html | The Navy Is Upheld | True | MURRAY FOWLER. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/churchill-warns-that-hitler-may-join-issue-with-us-tells-commons.html | Churchill Warns That Hitler May Join Issue With U.S.; Tells Commons Our Patrol Is Big Help, but Wants More -- Sees Britain Stronger -- Finds Sacrifices Needed Here | True | By Robert P. Post | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sara-d-roosevelt-has-simple-burial-presidents-mother-is-borne-to.html | SARA D. ROOSEVELT HAS SIMPLE BURIAL; President's Mother Is Borne to Hyde Park Churchyard by Group of Old Employees | True | By Kathleen McLaughlin | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/civilian-lines-fear-labor-priorities-nonessential-industries-due-to.html | CIVILIAN LINES FEAR 'LABOR PRIORITIES; Non-Essential Industries Due to Be Hit, Premium Buyers Forum Is Warned | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/red-sox-victors-over-tigers-60-dom-dimaggio-hits-fourrun-homer.html | RED SOX VICTORS OVER TIGERS, 6-0; Dom DiMaggio Hits Four-Run Homer, Triple and Double -- Newsome Takes No. 17 | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/news-of-markets-in-european-cities-churchills-war-review-stimulates.html | NEWS OF MARKETS IN EUROPEAN CITIES; Churchill's War Review Stimulates London -- The Funds Are Well Bought BERLIN CLOSES IRREGULAR Bourse Is Generally Narrow With Bonds Steady -- Firmness Rules in Amsterdam | True | Wireless to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/japanese-press-less-angry-at-us-shift-follows-announcement-of-near.html | JAPANESE PRESS LESS ANGRY AT US; Shift Follows Announcement of Near Developments in Parleys With U.S. Ambassador 12 TALKS HELD IN 7 DAYS Three Japanese Ships to Take Citizens From British Lands -- Indo-China Tied Closer | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/bermuda-hosptal-ready-united-states-flag-is-raised-over-naval.html | BERMUDA HOSPITAL READY; United States Flag Is Raised Over Naval Mobile Unit | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/augusto-g-coello-i-exhonduran-foreign-minister-wrote-national.html | AUGUSTO G. COELLO; I Ex-Honduran Foreign Minister Wrote National Anthem | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/lisbon-bans-9-spanish-papers.html | Lisbon Bans 9 Spanish Papers | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/firemen-at-coney-island-2500-parade-for-mardi-gras-prizes-are.html | FIREMEN AT CONEY ISLAND; 2,500 Parade for Mardi Gras -- Prizes Are Awarded | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/talk-of-reilly-for-nlrb-some-in-capital-think-place-will-go-to.html | TALK OF REILLY FOR NLRB; Some in Capital Think Place Will Go to Labor Department Man | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/renting-in-jackson-heights.html | Renting in Jackson Heights | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/miss-flagstad-in-oslo-metropolitan-singer-plans-to-stay-home-during.html | MISS FLAGSTAD IN OSLO; Metropolitan Singer Plans to Stay Home During War | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/bermuda-asks-bovine-experts.html | Bermuda Asks Bovine Experts | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/opm-moves-to-let-industry-use-silk-priorities-division-agrees-to.html | OPM MOVES TO LET INDUSTRY USE SILK; Priorities Division Agrees to Release 6,000 Bales Opened Before Freezing Order | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/us-firm-gets-nazi-line.html | U.S. Firm Gets Nazi Line | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/berlin-admits-casualties.html | Berlin Admits Casualties | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/german.html | German | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/liquor-men-warned-dry-revival-looms-industry-told-to-back-control.html | LIQUOR MEN WARNED DRY REVIVAL LOOMS; Industry Told to Back Control at Training Centers | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mrs-matthews-has-guests-at-luncheon-mrs-joel-fisher-and-mrs-fd.html | MRS. MATTHEWS HAS GUESTS AT LUNCHEON; Mrs. Joel Fisher and Mrs. F.D. Suydam Also Entertain | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/advertising-data-on-oil-are-tardy-companies-complain-of-huge-task.html | ADVERTISING DATA ON OIL ARE TARDY; Companies Complain of Huge Task Involved in Complying With Arnold's Request | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/pickled-fruits-arrive-from-california-mushrooms-prepared-for-many.html | Pickled Fruits Arrive From California -- Mushrooms Prepared for Many Tastes | True | By Jane Holt | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/henrich-hits-28th-to-top-browns-10-chandler-hurling-his-fourth.html | HENRICH HITS 28TH TO TOP BROWNS, 1-0; Chandler, Hurling His Fourth Shut-Out for Yanks, Wins on Homer in Eighth | True | By Louis Effrat | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/embassy-still-sees-hope.html | Embassy Still Sees Hope | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/air-attack-clicks-in-columbia-drill-hard-contact-session-held-on-2d.html | AIR ATTACK CLICKS IN COLUMBIA DRILL; Hard Contact Session Held on 2d Day -- Fordham, N.Y.U. and Manhattan Active | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/usbritish-buying-to-help-argentina-heavy-increase-in-purchases-in.html | U.S.-BRITISH BUYING TO HELP ARGENTINA; Heavy Increase in Purchases in Next Year Is Promised | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/canadas-living-costs-jump.html | Canada's Living Costs Jump | True | | CIB 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/six-paralysis-cases-reported-here-in-day-total-for-year-is-174-with.html | SIX PARALYSIS CASES REPORTED HERE IN DAY; Total for Year is 174, With 4 Deaths -- Pneumonia Rises | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/merger-planned-by-arms-concern-thompson-automatic-would-be-taken.html | MERGER PLANNED BY ARMS CONCERN; Thompson Automatic Would Be Taken Over by Auto-Ordnance Corporation, a Subsidiary VOTE SCHEDULED OCT. 9 Corporate Simplification and Possible Savings in Taxes Seen From Move | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/two-americans-die-in-ulster.html | Two Americans Die in Ulster | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/betty-ann-gardner-wed-she-is-bride-at-camp-upton-of-lieut-burton-n.html | BETTY ANN GARDNER WED; She Is Bride at Camp Upton of Lieut. Burton N. Everett | True | Special to THE NKW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/i-uuuuuuuuuuuuuuuu-i-edward-halsey-ball.html | I uuuuuuuuuuuuu I EDWARD HALSEY BALL | True | Snecial <.o THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/youths-sentenced-in-boston.html | Youths Sentenced in Boston | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/singapore-guards-200mile-coast-defenses-are-extended-north-along.html | SINGAPORE GUARDS 200-MILE COAST; Defenses Are Extended North Along 120 Miles of Pahang, Controlling More Rivers DUFF COOPER AT HIS POST Grady in Batavia to Study How to Increase Netherlands Indies' Production of War Items | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/miss-stansf1eld-to-wed-she-will-become-the-bride-of-e-warren-geigel.html | MISS STANSF1ELD TO WED; She Will Become the Bride of E. Warren Geigel on Oct. 9 | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/drive-is-on-to-aid-raf.html | Drive Is On to Aid R.A.F. | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/chemist-sees-age-of-methuselahs-study-of-factors-of-intrinsic.html | CHEMIST SEES AGE OF METHUSELAHS; Study of Factors of 'Intrinsic Resistance' Reported to the American Society by Simms | True | By William L. Laurence | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/manhattan-beach-homes-sold.html | Manhattan Beach Homes Sold | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/us-court-fines-light-bulb-trust-general-electric-corning-and.html | U.S. COURT FINES LIGHT BULB TRUST; General Electric, Corning and Netherlands Concern Are Ordered to Pay $47,000 NO DEFENSE ATTEMPTED Dutch and U.S. Companies Said to Have Had Agreements for Patent Monopoly Here | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/caddy-sues-us-treasurer.html | Caddy Sues U.S. Treasurer | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/barkley-on-inflation.html | Barkley on Inflation | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/li-indians-sign-winterson.html | L.I. Indians Sign Winterson | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/ernst-berg-dead-electrophysicist-engineering-department-head-at.html | ERNST BERG DEAD; ELECTRO-PHYSICIST; Engineering Department Head at Union College 28 Years Retired Last June CO-WORKER OF STEINMETZ Consultant to Many Firmsu Produced First 2-Way Voice Program on Radio in U. 3. | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/old-bonus-bonds-found-for-war-veterans-estate.html | Old Bonus Bonds Found For War Veteran's Estate | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/to-leave-camp-upton-col-baird-post-commander-to-be-in-charge-of.html | TO LEAVE CAMP UPTON; Col. Baird, Post Commander, to Be in Charge of Pine Camp | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/agreements-on-prices-preferred-by-opacs-taggart-says-here-pacts.html | AGREEMENTS ON PRICES PREFERRED BY OPACS; Taggart Says Here Pacts Work Better Than Coercion | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/school-plan-disapproved-assemblyman-olliffe-does-not-favor-the.html | School Plan Disapproved; Assemblyman Olliffe Does Not Favor the Consolidation of Classes | True | LEWIS W. OLLIFFE. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/parliament-backs-premier.html | Parliament Backs Premier | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/nba-seeks-break-in-boxing-monopoly-says-inimical-acts-prevail.html | N.B.A. SEEKS BREAK IN BOXING MONOPOLY; Says 'Inimical' Acts Prevail, Especially in New York | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/volcano-forces-removal-of-new-guinea-capital.html | Volcano Forces Removal Of New Guinea Capital | True | Wireless to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/finns-93-miles-from-nazis.html | Finns 93 Miles From Nazis | True | By Telephone To the New York Times. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/trading-heavier-but-stocks-slip-turnover-on-exchange-873280-shares.html | TRADING HEAVIER, BUT STOCKS SLIP; Turnover on Exchange 873,280 Shares -- Business on Curb Largest Since July 8 COMMODITIES STILL RISING Conditions Abroad and Position of Agriculture Department Cause Big Jumps | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/germans-protest-argentine-inquiry-it-is-without-precedent-says.html | GERMANS PROTEST ARGENTINE INQUIRY; It Is Without Precedent, Says Envoy -- New Storm Is Raised by Capt. Wiedemann | True | By Arnaldo Cortesi | C1B 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/force-in-maine-aids-plane-ferry.html | Force in Maine Aids Plane Ferry | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/women-aid-us-defense-companions-of-the-forest-buys-194881-federal.html | WOMEN AID U.S. DEFENSE; Companions of the Forest Buys $194,881 Federal Bonds | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/approval-of-application.html | Approval of Application | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/brookdale-in-pace-tonight.html | Brookdale in Pace Tonight | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/j-lesteb-burgess.html | J. LESTEB BURGESS | True | Koecial to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/gives-data-on-refunding-st-paul-union-depot-applies-to-icc-in.html | GIVES DATA ON REFUNDING; St. Paul Union Depot Applies to I.C.C. in Financing | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sages-bird-dogs-score.html | Sag's Bird Dogs Score | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/bess-h-boyle.html | BESS H. BOYLE | True | Special to Tas UEW YORK-TrMCK | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/russian-guerrillas-role-tactics-organization-and-terrain-favor.html | Russian Guerrillas' Role; Tactics, Organization and Terrain Favor Operations Against Germans | True | By Hanson W. Baldwin | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/new-york-trust-company-elects-john-e-bierwirth-to-presidency.html | New York Trust Company Elects John E. Bierwirth to Presidency; Trustees Elevate Vice President to Post Vacated by Artemas L. Gates, Now in Aeronautical Position for the U.S. Navy | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/the-german-challenge.html | THE GERMAN CHALLENGE | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sales-by-burlington-mills.html | Sales by Burlington Mills | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/all-airdromes-taken-over.html | All Airdromes Taken Over | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/barnsdall-oil-cuts-debt-barco-deal-result-cited-in-letter-to.html | BARNSDALL OIL CUTS DEBT; Barco Deal Result Cited in Letter to Stockholders | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/denies-plans-for-monopoly.html | Denies Plans for Monopoly | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/dr-aaron-s-green-i-ophthalmologist-inventor-of-eye-surgery.html | DR. AARON S. GREEN i; Ophthalmologist Inventor of Eye Surgery Instruments | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/john-l-sullivan.html | JOHN L. SULLIVAN | True | Special to THE Nsw YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/aids-night-pilots-in-stratosphere-invention-of-dr-storer-enables.html | AIDS NIGHT PILOTS IN STRATOSPHERE; Invention of Dr. Storer Enables Them to Find Latitude and Longitude Instantly | True | By Charles A. Federer Jr. Member Hayden Planetarium Staff | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/marshall-ney-jones.html | MARSHALL NEY JONES | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/navy-gets-dewey-aide.html | Navy Gets Dewey Aide | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/british-bases-attacked.html | British Bases Attacked | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/stores-believe-fright-buying-is-ending-wholesaleretail-price-gap.html | Stores Believe 'Fright' Buying Is Ending; Wholesale-Retail Price Gap Being Closed | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/colfly-hoppin-newport-colonisi-retired-new-york-architect-dies-in.html | COLF.L.Y.HOPPIN, NEWPORT COLONISI; Retired New York Architect Dies in Home at the Resort After Suffering Stroke | True | Special to THE NEW YORK TIMKS. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/cotton-again-up-in-trading-here-gains-of-105-to-130-a-bale-are-made.html | COTTON AGAIN UP IN TRADING HERE; Gains of $1.05 to $1.30 a Bale Are Made -- Rise Holds for Ninth Session in Row | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/westbury-victor-in-test-matches-defeats-texas-and-pelicans-in-polo.html | WESTBURY VICTOR IN TEST MATCHES; Defeats Texas and Pelicans in Polo Round-Robin at the Meadow Brook Club | True | By Robert F. Kelley | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/imports-of-sugar-rise-4262174-tons-in-first-8-months-against.html | IMPORTS OF SUGAR RISE; 4,262,174 Tons in First 8 Months, Against 3,251,311 Year Ago | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/miners-strike-in-union-row.html | Miners Strike in Union Row | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/nazi-trade-mission-seeks-turks-output-vague-proposals-said-to-offer.html | NAZI TRADE MISSION SEEKS TURKS' OUTPUT; Vague Proposals Said to Offer Little Hope of Success | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/lockheeds-sales-gain-sixmonth-total-is-25-more-than-production-in.html | LOCKHEED'S SALES GAIN; Six-Month Total Is 25% More Than Production in 1940 | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/president-of-cd-kenny-company-acquires-the-grocery-chain-will-be.html | President of C.D. Kenny Company Acquires The Grocery Chain; Will Be Sole Stockholder | True | | CIB 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/west-chester-head-against-board-cut-county-executive-takes-stand-on.html | WEST CHESTER HEAD AGAINST BOARD CUT; County Executive Takes Stand on Controversial Issue | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/newark-subdues-rochester-9-to-8-champions-mace-4-hurlers-as.html | NEWARK SUBDUES ROCHESTER, 9 TO 8; Champions Mace 4 Hurlers as Governors' Cup Play Opens in International League | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/cloth-trade-asks-ceiling-on-cotton-holds-rise-in-gray-goods-limit.html | CLOTH TRADE ASKS CEILING ON COTTON; Holds Rise in Gray Goods Limit Won't Make Mills Sell Any More Freely | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/steel-output-sets-record-for-august-7000957-tons-produced-as-first.html | STEEL OUTPUT SETS RECORD FOR AUGUST; 7,000,957 Tons Produced as First Eight Months Top 1917 Total by 10% | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/amsterdam-has-firm-session.html | Amsterdam Has Firm Session | True | Wireless to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/the-movies-go-before-a-kangaroo-court.html | The Movies Go Before a Kangaroo Court | True | By Arthur Krock | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/duffy-takes-auto-race.html | Duffy Takes Auto Race | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/taylor-will-see-pope-pius-today-presidents-envoy-declares-on-th.html | TAYLOR WILL SEE POPE PIUS TODAY; President's Envoy Declares on Arrival in Rome, 'I am the Message' to the Vatican | True | By Herbert L. Matthews | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/grayce-leahy-married-bride-of-douglas-delmar-finch-in-lake-placid.html | GRAYCE LEAHY MARRIED; Bride of Douglas Delmar Finch in Lake Placid Church | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/quakes-in-pacific-indicated.html | Quakes in Pacific Indicated | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/failures-drop-in-4-lines-commercial-service-shows-only-increase-in.html | FAILURES DROP IN 4 LINES; Commercial Service Shows Only Increase in Week | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/feibish-case-still-open.html | Feibish Case Still Open | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/spending-season-with-kin-in-smithtown-branch.html | SPENDING SEASON WITH KIN IN SMITHTOWN BRANCH | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/solomon-m-block.html | SOLOMON M. BLOCK | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/albert-h-mgall-muhlenberg-track-coach-since-1937-formerly-at-yale.html | ALBERT H. M'GALL; Muhlenberg Track Coach Since 1937 Formerly at Yale | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/shoe-bid-over-subscribed-ten-producers-make-offers-on-arctics-for.html | SHOE BID OVER SUBSCRIBED; Ten Producers Make Offers on Arctics for CCC | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/operating-unions-set-rail-strike-choose-sept-15-at-6-am-instead-of.html | OPERATING UNIONS SET RAIL STRIKE; Choose Sept. 15 at 6 A.M., Instead of Sept. 11, Named by Non-Operating Men | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sympathy-from-japan-tokyo-paper-cites-opportunity-for-common.html | SYMPATHY FROM JAPAN; Tokyo Paper Cites 'Opportunity for Common Understanding' | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/stay-denied-to-city-in-school-litigation-appellate-court-refuses-to.html | STAY DENIED TO CITY IN SCHOOL LITIGATION; Appellate Court Refuses to Help Close Townsend Harris | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/midtown-space-taken-engineering-firms-expanding-quarters-on-madison.html | MIDTOWN SPACE TAKEN; Engineering Firms Expanding Quarters on Madison Ave. | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/other-mothers-saw-sons-inaugurated.html | Other Mothers Saw Sons Inaugurated | True | J.W. DOLSON. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/west-coast-blackout-planned.html | West Coast Blackout Planned | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/son-to-mrs-james-dean-allen.html | Son to Mrs. James Dean Allen | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/biting-dogs-stop-mail-postoffice-halts-deliveries-till-new-rochelle.html | BITING DOGS STOP MAIL; Postoffice Halts Deliveries Till New Rochelle Man Curbs Pets | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/chile-canada-to-exchange-aides.html | Chile, Canada to Exchange Aides | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sohn-joins-giants-line-rookie-tackle-replaces-widseth-leemans-and.html | SOHN JOINS GIANTS' LINE; Rookie Tackle Replaces Widseth -- Leemans and Franck Drill | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/f-c-bellimer-47-an-exprosecutor-served-as-a-special-assistant-u-s-a.html | F. C. BELLIMER, 47, AN EX-PROSECUTOR; Served as a Special Assistant U. S. Attorney In Dry Law CasesuDies in Brewster | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/scalzo-stops-gilligan-referee-halts-main-bout-in-5th-round-at.html | SCALZO STOPS GILLIGAN; Referee Halts Main Bout in 5th Round at Queensboro | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/quisling-reported-angry.html | Quisling Reported Angry | True | | CIB 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/herman-d-bob.html | HERMAN D. BOB | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/manhattan-style-theme-shades-with-metropolitan-names-offered-by.html | MANHATTAN STYLE THEME; Shades With Metropolitan Names Offered by Bloomingdale's | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/kickback-decision-upheld.html | Kick-'Back' Decision Upheld | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/martha-rivinus-wed-to-richard-k-page-becomes-bride-in-ceremony-at.html | MARTHA RIVINUS WED TO RICHARD K. PAGE; Becomes Bride in Ceremony at St. Martin's Chapel, Ithan, Pa. | True | I Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/all-policemen-ordered-on-duty-for-primaries.html | All Policemen Ordered On Duty For Primaries | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/provision-markets-continue-advances-days-business-in-chicago.html | PROVISION MARKETS CONTINUE ADVANCES; Day's Business in Chicago Largest in 21 Years | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/george-denny-alden-exjustice-kin-of-john-alden-derided-family-tree.html | GEORGE DENNY ALDEN; Ex-Justice, Kin of John Alden, Derided 'Family Tree Stuff' | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/japanese-to-leave-britain.html | Japanese to Leave Britain | True | By Otto D. Tolischus | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/russians-recross-dnieper-in-italian-zone-rome-says.html | Russians Recross Dnieper In Italian Zone, Rome Says | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/movies-feed-propaganda-nye-charges-at-inquiry-senator-as-witness.html | Movies Feed Propaganda Nye Charges at Inquiry; Senator, as Witness, Accuses 'Small Group' of Pro-War Films -- Willkie, Denied Counsel Role, Calls It 'Foolish Show' FILM PROPAGANDA' ATTACKED BY NYE IN A HUDDLE AT SENATE WAR PROPAGANDA HEARING | True | By Frederick R. Barkleyspecial To the New York Times. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/adelaide-russell-prospective-bride-troth-of-haddam-conn-girl-to-dr.html | ADELAIDE RUSSELL PROSPECTIVE BRIDE; Troth of Haddam, Conn., Girl to Dr. Paul Hadley Bell Is Announced by Parents | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/raiders-visit-haifa.html | Raiders Visit Haifa | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/burmas-transit-tax-on-aid-to-china-lifted-rangoon-rejects-british.html | BURMA'S TRANSIT TAX ON AID TO CHINA LIFTED; Rangoon Rejects British Offer to Compensate With Subsidy | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/gardens-visited-in-williamstown-members-of-richmond-club.html | GARDENS VISITED IN WILLIAMSTOWN; Members of Richmond Club Entertained at Tea After Inspection of Flowers | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/defeat-of-axis-held-vital.html | Defeat of Axis Held Vital | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/incorporations-off-in-state-in-august-9971-new-companies-formed-to.html | INCORPORATIONS OFF IN STATE IN AUGUST; 9,971 New Companies Formed to Sept. 1 -- 11,343 in 1940 | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/hudson-puts-out-antibomber-gun-auto-companys-defense-plant-is.html | HUDSON PUTS OUT ANTI-BOMBER GUN; Auto Company's Defense Plant Is Making Swedish Weapon for Naval Ordnance 9,000 MEN TO BE ENGAGED Company Is Also Producing Plane Parts, as Is a New Branch of Briggs | True | By Frederick Grahamspecial To the New York Times. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/nmu-negotiates-for-new-contract-but-offers-to-continue-old-one-if.html | N.M.U. NEGOTIATES FOR NEW CONTRACT; But Offers to Continue Old One if Agreement Is Not Reached by Sept. 30 | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/petain-held-unpopular-statement-that-he-enjoys-confidence-of-france.html | Petain Held Unpopular; Statement That He Enjoys Confidence of France Is Doubted | True | W.J. POSTMAN. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/big-british-army-massed-in-egypt-seasoned-troops-and-strong-air.html | BIG BRITISH ARMY MASSED IN EGYPT; Seasoned Troops and Strong Air Formations Block Path of Nazis and Italians DANGER POINTS FORTIFIED New Flying Fields Are Built -- Australian 'Snipers' Use Cannon to Harry Foe | True | By John R. Hetheringtonnorth American Newspaper Alliance. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/plunges-from-brooklyn-span.html | Plunges From Brooklyn Span | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/wookey-opening-set-for-tonight-edmund-cwenn-to-depict-the-cockney.html | WOOKEY' OPENING SET FOR TONIGHT; Edmund Cwenn to Depict the Cockney Tugboat Captain in Title Part of Play | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/dutchess-stages-evacuation-drill-2000-refugees-from-bombed.html | DUTCHESS STAGES EVACUATION DRILL; 2,000 Refugees From Bombed Metropolitan Area Are Fed and Sheltered There | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/service-held-at-campobello.html | Service Held at Campobello | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/harry-h-knepper-timing-device-inventor-had-driven-in-auto-races.html | HARRY H. KNEPPER; Timing' Device Inventor Had Driven in Auto Races | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/moves-to-halt-land-rise-farm-credit-administration-calls-conference.html | MOVES TO HALT LAND RISE; Farm Credit Administration Calls Conference on Inflation | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/son-to-mrs-ca-richards-jr.html | Son to Mrs. C.A. Richards Jr. | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/twu-appeals-to-mayor-asks-agency-be-set-up-to-act-on-wage.html | T.W.U. APPEALS TO MAYOR; Asks Agency Be Set Up to Act on Wage Complaints | True | | CIB 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/walters-of-reds-beats-braves-97-yields-14-hits-in-recording-17th.html | WALTERS OF REDS BEATS BRAVES, 9-7; Yields 14 Hits in Recording 17th Victory -- Late Rally by Losers Is Futile | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/jibs-daniel-davidow.html | JIBS. DANIEL DAVIDOW | True | Special to THE NEW YORK Tiiiss. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/menzies-goes-to-manila-colonel-is-named-adjutant-general-in-the.html | MENZIES GOES TO MANILA; Colonel Is Named Adjutant General in the Philippines | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/john-roosevelt-to-san-diego.html | John Roosevelt to San Diego | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/paul-shields-takes-second-race-in-atlantic-coast-title-series-sails.html | Paul Shields Takes Second Race in Atlantic Coast Title Series; Sails Spitfire to Victory Off Eastchester -- Picken's Fo-Fo Home Third Leads 21 Star Class Rivals With 41 Points | True | By James Robbins | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/flushing-house-bought-apartment-at-35th-avenue-and-167th-st-in-new.html | FLUSHING HOUSE BOUGHT; Apartment at 35th Avenue and 167th St. in New Hands | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/bette-jo-schiller-affianced.html | Bette Jo Schiller Affianced | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/magazine-is-banned-mayor-gets-court-order-under-new-state-law.html | MAGAZINE IS BANNED; Mayor Gets Court Order Under New State Law | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mastiff-club-admitted-akc-membership-now-258-delegates-elected.html | MASTIFF CLUB ADMITTED; A.K.C. Membership Now 258 -- Delegates Elected | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/crew-of-24-lost-freighter-sessa-under-new-york-management-sunk-off.html | CREW OF 24 LOST; Freighter Sessa, Under New York Management, Sunk Off Iceland | True | By Bertram D. Hulen | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mrs-peter-bjtjbbekg.html | MRS. PETER BJTJBBEKG | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/youngs-2-homers-down-pirates-42-giants-slugger-ties-score-in-eighth.html | YOUNG'S 2 HOMERS DOWN PIRATES, 4-2; Giants' Slugger Ties Score in Eighth, Then Slams No. 24 With One On in Tenth SCHUMACHER HURLS WELL Davis and Witek, Two of Ten Farmhands With Terrymen, See Immediate Action | True | By James P. Dawsonspecial To the New York Times. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/125-groups-join-in-safety-drive-program-for-industry-farms-highways.html | 125 GROUPS JOIN IN SAFETY DRIVE; Program for Industry, Farms, Highways, Homes Adopted to Help Defense Effort | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/town-sends-4-sniffers-to-rule-on-plant-permit.html | Town Sends 4 Sniffers To Rule on Plant Permit | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/wpa-rents-space-in-long-island-city-will-use-plaza-blockfront-to.html | WPA RENTS SPACE IN LONG ISLAND CITY; Will Use Plaza Blockfront to Service Trucks Carrying 80,000 School Lunches | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/jacobs-suit-dismissed-court-denies-plea-by-estate-for-galento.html | JACOBS SUIT DISMISSED; Court Denies Plea by Estate for Galento Receipts | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/inflation-looms-says-morgenthau-tells-boston-advertising-club.html | INFLATION LOOMS, SAYS MORGENTHAU; Tells Boston Advertising Club Government Will Take All Steps to Bar Disaster MORGENTHAU SEES INFLATION MENACE | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/primary-petitions.html | PRIMARY PETITIONS | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/oppression-of-turks-denied.html | Oppression of Turks Denied | True | ARTHUR UPHAM POPE. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/museum-presents-two-exhibitions-domestic-architecture-and-the.html | MUSEUM PRESENTS TWO EXHIBITIONS; Domestic Architecture and the Photographs by David O. Hill Are on Display | True | By Edward Alden Jewell | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/shares-sold-by-british-continental-baking-8-preferred-brings.html | SHARES SOLD BY BRITISH; Continental Baking 8% Preferred Brings $1,281,000 | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/profiteering-reprimanded.html | Profiteering Reprimanded | True | GLADYS BRESLOW. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/century-player-victor-on-18th-miss-younker-rallies-from-4-down-to.html | CENTURY PLAYER VICTOR ON 18TH; Miss Younker Rallies From 4 Down to Halt Miss Jameson, Defending Champion MRS. TORGERSON ADVANCES Topples Miss Amory as Miss Suggs Defeats Miss Bauer -- Mrs. Leichner Gains | True | By William D. Richardsonspecial to The New York Times. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/german-rout-predicted.html | German Rout Predicted | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/florence-heller-is-wed-bride-of-albert-geiger-lary-in-ceremony-at.html | FLORENCE HELLER IS WED; Bride of Albert Geiger Lary in Ceremony at Los Angeles | True | Special to THB NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/loans-made-in-the-bronx-425000-and-230000-placed-on-sixstory.html | LOANS MADE IN THE BRONX; $425,000 and $230,000 Placed on Six-Story Apartments | True | | C1B 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/italian.html | Italian | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/jewel-tea-stock-on-market-today-50000-shares-of-4-14-cumulative.html | JEWEL TEA STOCK ON MARKET TODAY; 50,000 Shares of 4 1/4% Cumulative Preferred Issue Will Be Priced at $105 Each FOR NEW SALES OUTLETS Underwriting Group Is Headed by Lehman Brothers and Goldman, Sachs | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/miss-strawbrme-author-and-flier-she-became-autogiro-pilot-at-53-and.html | MISS STRAWBRME, AUTHOR AND FLIER; She Became Autogiro Pilot at 53 and Was Active in Sports o'^- Dies in Philadelphia HAD EXHIBITED PAINTINGS Wrote 'Above the Rainbow' on Her Aviation Experiencesu Also Mountain Climber | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/corporation-buys-jersey-city-house-fuller-building-containing-7.html | CORPORATION BUYS JERSEY CITY HOUSE; Fuller Building Containing 7 Stores Is Sold Subject to $100,000 Mortgage 4 KEARNEY PLOTS TRADED 3-Story Industrial Building in Hoboken Purchased -- Homes Change Hands | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/books-authors.html | Books -- Authors | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/dr-alfred-white-an-obstetrician-retired-chief-of-section-in-st.html | DR. ALFRED WHITE, AN OBSTETRICIAN; Retired Chief of Section in St. John's Hospital, Brooklyn, Dies at Age of 65 | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/to-sift-eligibility-of-rail-directors-icc-to-take-up-problem-of.html | TO SIFT ELIGIBILITY OF RAIL DIRECTORS; I.C.C. to Take Up Problem of Geographical Relationship to Carrier's Territory | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/ends-bethlehem-pact-union-serves-notice-on-steel-company-over.html | ENDS BETHLEHEM PACT; Union Serves Notice on Steel Company Over Shipyard Contract | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/president-starts-return-to-capital-quickly-reassumes-critical.html | PRESIDENT STARTS RETURN TO CAPITAL; Quickly Reassumes Critical Burdens of State After His Mother's Funeral AT WORK ON HIS SPEECH Sinking of Two Merchantmen and Greer's Battle Shape Tomorrow's Radio Talk | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/joint-defense-board-meets.html | Joint Defense Board Meets | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/contradicts-wood-on-legion-charge-warner-national-commander-denies.html | CONTRADICTS WOOD ON LEGION CHARGE; Warner, National Commander, Denies Pledge to Convoys and War for Britain | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/spanish-volunteers-reach-front.html | Spanish Volunteers Reach Front | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/batavia-seeks-more-defenses.html | Batavia Seeks More Defenses | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/71-nurses-get-diplomas-graduates-of-hospital-school-hear-archbishop.html | 71 NURSES GET DIPLOMAS; Graduates of Hospital School Hear Archbishop | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/john-l-french.html | JOHN L. FRENCH | True | Special to THE NEW YORK TIMES. . | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/fall-gains-forecast-in-mens-wear-sales-august-volume-higher-credit.html | FALL GAINS FORECAST IN MEN'S WEAR SALES; August Volume Higher -- Credit Ratio Off From 1940 | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/chain-store-sales-up-298-in-august-gain-was-the-largest-for-any.html | CHAIN STORE SALES UP 29.8% IN AUGUST; Gain Was the Largest for Any Month This Year -- Total Rose 20% for 8 Months | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mwilliams-gets-suspended-sentence-freed-on-promise-not-to-make.html | M'WILLIAMS GETS SUSPENDED SENTENCE; Freed on Promise Not to Make Anti-Semitic Talks Again | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mexico-has-union-plan-chamber-favors-panamerican-interparliamentary.html | MEXICO HAS UNION PLAN; Chamber Favors Pan-American Inter-Parliamentary Group | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/russell-h-legge-artist-of-the-free-press-also-known-for-his-murals.html | RUSSELL H. LEGGE; Artist of The Free Press, Also Known for His Murals, Dies | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/toronto-exchange-seat-up.html | Toronto Exchange Seat Up | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/nazi-raids-in-pacific-feared.html | Nazi Raids in Pacific Feared | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/expansion-urged-now-small-firms-told-not-to-expect-postwar-glut-of.html | EXPANSION URGED NOW; Small Firms Told Not to Expect Post-War Glut of Plant Space | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/binocular-order-spreads-jobs.html | Binocular Order Spreads Jobs | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/more-military-training-urged.html | More Military Training Urged | True | LEO BLOND. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/nbc-symphony-signs-stokowski-he-will-conduct-8-concerts-of-an-hour.html | NBC SYMPHONY SIGNS STOKOWSKI; He Will Conduct 8 Concerts of an Hour Each Beginning on Tuesday, Oct. 7 SUCCESSOR TO TOSCANINI Company Hopes to Get Latter for Special Appearances -- Guests Will Be Named | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/new-french-court-aimed-at-inciters-state-tribunal-with-branches-in.html | NEW FRENCH COURT AIMED AT INCITERS; State Tribunal, With Branches in Paris and Lyon, Will Supplement Terror Units | True | By Lansing Warren | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/attorney-to-head-utility.html | Attorney to Head Utility | True | | CIB 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sees-new-industry-curbs-cheme-predicts-tighter-priorities-rigid.html | SEES NEW INDUSTRY CURBS; Cheme Predicts Tighter Priorities, Rigid Price Control | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/contact-with-finns-claimed.html | Contact With Finns Claimed | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/nazis-pushed-back-soviet-reports-clearing-250-square-miles-in-its.html | NAZIS PUSHED BACK; Soviet Reports Clearing 250 Square Miles in Its Major Thrust | True | By Cyrus L. Sulzberger | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/arden-to-drop-cosmetic-claims.html | Arden to Drop Cosmetic Claims | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/discuss-salary-rise-for-lutheran-clergy-presidents-of-synods-at.html | DISCUSS SALARY RISE FOR LUTHERAN CLERGY; Presidents of Synods at Harrisburg Consider Cost of Living | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/reserves-get-their-chance.html | Reserves Get Their Chance | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/us-envoy-in-sydney-johnson-arrives-to-assume-post-as-minister-to.html | U.S. ENVOY IN SYDNEY; Johnson Arrives to Assume Post as Minister to Australia | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/100-raf-bombers-blast-nazi-plants-kassel-railroad-shops-set-afire.html | 100 R.A.F. BOMBERS BLAST NAZI PLANTS; Kassel Railroad Shops Set Afire and Junction Smashed in Heavy Night Raid | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/links-prize-goes-to-mrs-mbride-she-ties-mrs-klaesss-net-69-and-wins.html | LINKS PRIZE GOES TO MRS. M'BRIDE; She Ties Mrs. Klaess's Net 69 and Wins on Match of Cards in North Hills Tourney MRS. M'GUIRE PLACES 3D Mrs. Balding, With 80, Annexes First Gross Prize, Defeating Miss Cassidy in Match | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/bridges-attacks-fbi-methods.html | Bridges Attacks FBI Methods | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/expands-paper-bag-output.html | Expands Paper Bag Output | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/hitler-strikes-at-crime-decrees-the-death-penalty-for-habitual.html | HITLER STRIKES AT CRIME; Decrees the Death Penalty for Habitual Offenders | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/municipal-refunding-approved.html | Municipal Refunding Approved | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/grady-studies-batavias-aid.html | Grady Studies Batavia's Aid | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/bond-offerings-by-municipalities-rockville-centre-li-with-16-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Rockville Centre, L.I., With 16 Bids, Awards $225,000 at 100.527 for 1 1/2S | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/jailed-on-wedding-day-brooklyn-man-goes-to-prison-instead-of-to-the.html | JAILED ON WEDDING DAY; Brooklyn Man Goes to Prison Instead of to the Altar | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/grants-priorities-for-repair-orders-opm-gives-preference-rating-for.html | GRANTS PRIORITIES FOR REPAIR ORDERS; OPM Gives Preference Rating for Parts Needed by 20 Essential Industries | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/utilitys-holdings-will-be-marketed-northern-natural-gas-shares-to.html | UTILITY'S HOLDINGS WILL BE MARKETED; Northern Natural Gas Shares to Be Sold for United Light and Railways Company | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/jury-500-sessions-old-amen-inquisitors-may-have-set-record-for-us.html | JURY 500 SESSIONS OLD; Amen Inquisitors May Have Set Record for U.S. and Britain | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/american-mediation-rumored.html | American Mediation Rumored | True | By G.h. Archambaultwireless To the New York Times. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/firemens-group-urges-pay-rise.html | Fireman's Group Urges Pay Rise | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/apartment-houses-traded-in-brooklyn-two-on-clermont-ave-will-be.html | APARTMENT HOUSES TRADED IN BROOKLYN; Two on Clermont Ave. Will Be Rehabilitated by Buyer | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/malta-downs-a-bomber.html | Malta Downs a Bomber | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/albert-r-bergstrom-coatesville-mayor-served-in-tank-corps-of-a-e-f.html | ALBERT R. BERGSTROM; Coatesville Mayor, Served in Tank Corps of A. E. F. | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mrs-henry-b-fletcher-wife-of-exu-s-ambassador-dies-in-greencastle.html | MRS. HENRY B. FLETCHER; Wife of Ex-U. S. Ambassador Dies in Greencastle, Pa. | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/russian.html | Russian | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/plans-camp-at-corvallis-ore.html | Plans Camp at Corvallis, Ore. | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/benefit-baseball-on-sunday.html | Benefit Baseball on Sunday | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sunken-seafarer-had-arms-cargo-american-ship-left-here-july-18-for.html | SUNKEN SEAFARER HAD ARMS CARGO; American Ship Left Here July 18 for Suez With 5,700 Tons of Supplies for British | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/promoted-by-the-union-pacific.html | Promoted by the Union Pacific | True | | CIB 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sees-husband-die-at-fire-wife-a-spectator-as-fireman-collapses-from.html | SEES HUSBAND DIE AT FIRE; Wife a Spectator as Fireman Collapses From Heat | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/red-caps-union-favors-strike.html | Red Caps Union Favors Strike | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/spitsbergen.html | SPITSBERGEN | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/sparring-on-the-boxing-front.html | Sparring on the Boxing Front | True | Reg. U.S. Pat. Off.By John Kieran | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/italian-sea-lanes-raided-by-british-mediterranean-schooner-sunk.html | ITALIAN SEA LANES RAIDED BY BRITISH; Mediterranean Schooner Sunk, Bengazi Ships Damaged in Continued Attacks CONVOY ALSO IS CRIPPLED R.A.F. Bombs Libyan Ports -- Axis Reports Hits on British Positions | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/130-of-941-officers-of-44th-over-age-most-of-those-at-fort-dix-who.html | 130 OF 941 OFFICERS OF 44TH OVER AGE; Most of Those at Fort Dix Who Have Reached Grade Limit to Return to Civil Life | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/national-lead-stock-sold.html | National Lead Stock Sold | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/24-seafarer-men-are-safe-in-suez-they-tell-of-12-hours-in-boats-and.html | 24 SEAFARER MEN ARE SAFE IN SUEZ; They Tell of 12 Hours in Boats and 24 on Island Before Rescue by a Warship | True | Wireless to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/dr-berryhill-made-dean.html | Dr. Berryhill Made Dean | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/opa-promises-to-consider.html | OPA Promises to "Consider" | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/3-in-family-die-in-auto-crash.html | 3 in Family Die in Auto Crash | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/chile-denies-race-policy-answer-is-made-to-reports-that-jews-are.html | CHILE DENIES RACE POLICY; Answer Is Made to Reports That Jews Are Excluded | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/disney-dispute-settled-formula-for-rehiring-half-of-studio-force-is.html | DISNEY DISPUTE SETTLED; Formula for Re-Hiring Half of Studio Force Is Worked Out | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/col-steese-fills-panama-post.html | Col. Steese Fills Panama Post | True | Special Cable to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/gromoff-in-washington-head-of-red-air-mission-to-confer-with-state.html | GROMOFF IN WASHINGTON; Head of Red Air Mission to Confer With State Officials | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/killed-in-12story-plunge.html | Killed in 12-Story Plunge | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/bomber-ready-to-serve.html | Bomber Ready to Serve | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/democracy-credo-given-to-teachers-marshall-offers-it-stressing.html | DEMOCRACY CREDO GIVEN TO TEACHERS; Marshall Offers It, Stressing Respect for Individuals and Equality of All Men HOLDS IT VITAL IN CRISIS Says Incompatibility of Our Ideals and Dictators' Must Be Always Remembered | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/spitsbergen-raid-left-huge-fires-mines-and-stores-wrecked-russian.html | SPITSBERGEN RAID LEFT HUGE FIRES; Mines and Stores Wrecked -- Russian Cooperation in the Landing Indicated | True | By Craig Thompson | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/some-big-bend-history.html | Some Big Bend History | True | JOHN EOGHAN KELLY. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/british-promise-to-cut-exports-make-pact-with-washington-on.html | BRITISH PROMISE TO CUT EXPORTS; Make Pact With Washington on Competition, Limit Sales to a Survival Minimum BRITISH PROMISE TO CUT EXPORTS | True | By James B. Restonspecial To the New York Times. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/aides-return-to-moscow-american-and-british-staffs-end-sojourn-at.html | AIDES RETURN TO MOSCOW; American and British Staffs End Sojourn at Kazan | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mrs-lawrence-j-dooley.html | MRS. LAWRENCE J. DOOLEY | True | Special to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/stocks-of-gasoline-in-the-east-decline-weeks-drop-however-only.html | STOCKS OF GASOLINE IN THE EAST DECLINE; Week's Drop, However, Only 403,000 Barrels Despite Holiday | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/nazi-flight-is-reported.html | Nazi Flight Is Reported | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/2500-loan-for-veterans-planned-in-new-zeeland.html | $2,500 Loan for Veterans Planned in New Zeeland | True | Wireless to THE NEW YORK TIMES. | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/libyan-ports-raided.html | Libyan Ports Raided | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mayor-dedicates-kingsborough-houses-citys-10th-home-project-3d-for.html | Mayor Dedicates Kingsborough Houses, City's 10th Home Project, 3d for Brooklyn | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/eg-budd-plant-lays-off-400.html | E.G. Budd Plant Lays Off 400 | True | | CIB 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mrs-seabury-gives-tea-entertains-at-east-hampton-for-garden-club.html | MRS. SEABURY GIVES TEA; Entertains at East Hampton for Garden Club Members | True | Special to THE NEW YORK TIMES. | CIB 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/davies-restored-to-primary-race-appeal-is-pushed-appellate-division.html | DAVIES RESTORED TO PRIMARY RACE; APPEAL IS PUSHED; Appellate Division Reverses Pecora Decision Barring Candidate From Ballot | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/drastic-change-in-hats-for-autumn-is-depicted-in-exhibition-at.html | Drastic Change in Hats for Autumn Is Depicted in Exhibition at Stern's | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/san-jose-costa-rica-sept-9.html | SAN JOSE, Costa Rica, Sept. 9 | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/gen-schley-to-retire-chief-of-engineers-will-end-42-years-in-army.html | GEN. SCHLEY TO RETIRE; Chief of Engineers Will End 42 Years in Army | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/intertype-corporation-fills-vacancy-on-board.html | Intertype Corporation Fills Vacancy on Board | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/four-starving-children-found-in-east-side-flat.html | Four Starving Children Found, in East Side Flat | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/leningrad-siege-begun-say-nazis-shelling-of-kronstadt-naval-base.html | LENINGRAD SIEGE BEGUN, SAY NAZIS; Shelling of Kronstadt Naval Base Also Is Reported -- 'Ringed' City Bombed | True | By C. Brooks Peters | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/paul-campbell.html | PAUL CAMPBELL | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/committed-in-holdup-attempt.html | Committed in Hold-Up Attempt | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/dr-francis-yvatlington.html | DR. FRANCIS YVATLINGTON | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/army-lists-contracts-awards-placed-in-day-totaled-4266590-ny-firms.html | ARMY LISTS CONTRACTS; Awards Placed in Day Totaled $4,266,590 -- N.Y. Firms Named | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/doughton-expects-harmony-on-taxes-says-senate-changes-do-not-affect.html | DOUGHTON EXPECTS HARMONY ON TAXES; Says Senate Changes Do Not Affect Measure Radically | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/tests-for-firemen-survived-by-2665-1918-of-4583-candidates-are.html | TESTS FOR FIREMEN SURVIVED BY 2,665; 1,918 of 4,583 Candidates Are Rejected After Final Trials | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mainbocher-shows-his-fall-fashions-exile-from-paris-discards.html | MAINBOCHER SHOWS HIS FALL FASHIONS; ' Exile' From Paris Discards Influences of Past for Needs of the Women of Today BLACK PREVAILING COLOR Russeks Displays 'Fluid' Modes in Picturesque Display of Furs for Season | True | By Virginia Pope | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/criticism-of-8-points.html | Criticism of 8 Points | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/british-in-arctic-sink-2-warships-german-armed-trawler-also-sent-to.html | BRITISH IN ARCTIC SINK 2 WARSHIPS; German Armed Trawler Also Sent to Bottom, Other Vessels Hit Off Murmansk | True | Special Cable to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/destruction-of-spitsbergen-mines-and-stores-described-by-witness.html | Destruction of Spitsbergen Mines And Stores Described by Witness | True | By Ross Munro, Canadian Press Staff Writer | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/cio-union-aids-british.html | C.I.O. Union Aids British | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/buys-new-brooklyn-home.html | Buys New Brooklyn Home | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/fbi-radio-traps-nazi-spy-secrets-witness-at-trial-here-tells-of.html | FBI RADIO TRAPS NAZI SPY SECRETS; Witness at Trial Here Tells of Short-Wave Hoax Involving Intelligence Unit Abroad | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/patchwork-modes-offered-for-fall-novel-use-of-contrasting-color.html | PATCHWORK MODES OFFERED FOR FALL; Novel Use of Contrasting Color Evident in Exhibition by The Tailored Woman | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/to-sift-albertas-bonds.html | To Sift Alberta's Bonds | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/john-f-maybank.html | JOHN F. MAYBANK | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/advertising-discussed-representatives-of-financial-institutions-in.html | ADVERTISING DISCUSSED; Representatives of Financial Institutions in Session | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/mineola-fair-is-opened.html | Mineola Fair Is Opened | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/rome-press-calls-roosevelt-inciter-says-he-arranged-the-greer.html | ROME PRESS CALLS ROOSEVELT INCITER; Says He Arranged the Greer Incident to Bring About Nation's Intervention | True | By Telephone To the New York Times. | C1B 510507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/interunion-group-eats-blitz-dinner-british-workers-meal-served-to.html | INTER-UNION GROUP EATS BLITZ DINNER; British Workers' Meal Served to 250 at the City Club | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/stalin-is-said-to-view-soviet-position-as-grave.html | Stalin Is Said to View Soviet Position as Grave | True | By the United Press. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/spain-modifies-law-governing-arrests-decree-also-forbids-holding-of.html | SPAIN MODIFIES LAW GOVERNING ARRESTS; Decree Also Forbids Holding of Some Not Brought to Trial | True | Wireless to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/manhattan-building-fell-off-in-august-alterations-were-also-under.html | MANHATTAN BUILDING FELL OFF IN AUGUST; Alterations Were Also Under the Same Month in 1940 | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/france-to-list-jewish-veterans.html | France to List Jewish Veterans | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/insurgents-lose-in-philadelphia-republican-organization-candidates.html | INSURGENTS LOSE IN PHILADELPHIA; Republican Organization Candidates Roll Up Big Leads in City Primary Election LIGHT VOTE IN ALL STATE Contests Are Few, and Turnout Falls Far Short of Those Qualified for Ballot | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/steel-priorities-for-new-oil-line-rejected-by-spab-plates-for-ships.html | STEEL PRIORITIES FOR NEW OIL LINE REJECTED BY SPAB; Plates for Ships and Rail Cars Are Put Before the Proposal by Ickes | True | By John H. Crider | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/the-movies-and-free-speech.html | THE MOVIES AND FREE SPEECH | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/party-to-aid-mobile-kitchen-unit.html | Party to Aid Mobile Kitchen Unit | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/guild-keeps-paper-idle-conferences-with-birmingham-post-fail-to-end.html | GUILD KEEPS PAPER IDLE; Conferences With Birmingham Post Fail to End Strike | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/-uuuuuuuuuuuuuuuuuu-i-sports-fan-half-century-dies.html | [ uuuuuuuuuuuuuu- I Sports Fan Half Century Dies | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/canadians-will-mark-wars-anniversary-more-enlistments-to-be-urged.html | CANADIANS WILL MARK WAR'S ANNIVERSARY; More Enlistments to Be Urged During Week's Celebrations | True | Special to THE NEW YORK TIMES. | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/spitsbergen-raid-left-huge-fires-soviet-ships-loading-coal-at.html | SPITSBERGEN RAID LEFT HUGE FIRES; SOVIET SHIPS LOADING COAL AT SPITSBERGEN | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/doubled-output-for-defense-seen-biggars-off-for-london-on-clipper.html | DOUBLED OUTPUT FOR DEFENSE SEEN; Biggars, Off for London on Clipper, Forecasts Rise in Rate This Month | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/pittsburgh-machine-trails.html | Pittsburgh Machine Trails | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/1208704-cleared-by-celotex-corp-nine-months-result-to-july-31-is.html | $1,208,704 CLEARED BY CELOTEX CORP.; Nine Months' Result to July 31 Is $1.72 a Share, Against 30c Year Before | True | | C1B 510507 |
| 1941-09-10 | 1941-09-10 | https://www.nytimes.com/1941/09/10/archives/field-day-for-bond-club.html | Field Day for Bond Club | True | | C1B 510507 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/madison-aye-floor-to-federal-agency-large-space-in-the-midtown-area.html | MADISON AVE. FLOOR TO FEDERAL AGENCY; Large Space in the Midtown Area Is Taken by the New Information Bureau BUSINESS RENTING ACTIVE Music Record Service Will Have Quarters in Building in Rockefeller Center | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/bond-refunding-planned-wichita-union-terminal-asking-bids-on.html | BOND REFUNDING PLANNED; Wichita Union Terminal Asking Bids on $2,000,000 Lien | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/exporters-urged-to-fight-for-field-face-temporary-extinction-by.html | EXPORTERS URGED TO FIGHT FOR FIELD; Face Temporary Extinction by Defense Curbs Unless They Act, It Is Feared HELD TO LACK VOICE IN OPM Associations Advised to Seek Greater Part in Decisions Affecting Trade | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/hull-doubts-pact-soon-but-progress-in-his-talks-with-japan-is.html | HULL DOUBTS PACT SOON; But Progress in His Talks With Japan Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/defense-setup-held-faulty-little-promise-of-coordination-seen-in.html | Defense Set-Up Held Faulty; Little Promise of Coordination Seen in SPAB Lack of Authority | True | CHARLES STUART DENNISON. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/alexian-monastery-dedicated.html | Alexian Monastery Dedicated | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/74000-jersey-house-is-sold-for-55000-assessor-voices-apartment-for.html | $74,000 JERSEY HOUSE IS SOLD FOR $55,000; Assessor Voices Apartment for More Than Liquidator | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/income-increased-by-western-union-603959-net-in-july-compares-with.html | INCOME INCREASED BY WESTERN UNION; $603,959 Net in July Compares With $63,623 in the Same Period Last Year | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/canned-maine-lobsters-already-cooked-a-skillful-woman-offers-a-new.html | Canned Maine Lobsters Already Cooked -- A Skillful Woman Offers a New Bread | True | By Jane Holt | C1B 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/us-envoy-calls-on-molotoff.html | U.S. Envoy Calls on Molotoff | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/boston-rites-for-hugh-mcgrath.html | Boston Rites for Hugh McGrath | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/henky-clay-toman.html | HENKY CLAY TOMAN | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/business-world.html | BUSINESS WORLD | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/brooks-assails-modern-writing-asserts-influence-of-coterie-writers.html | BROOKS ASSAILS MODERN WRITING; Asserts Influence of 'Coterie Writers' Must Be Ended and Great Themes Revived EDUCATORS IN A DEBATE Prof. Douglas Bush Starts It By Calling U.S. Educational System 'Ineffectual' | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/italian.html | Italian | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/on-a-tackle-slant.html | On a Tackle Slant | True | Reg. U.S. Pat. Off.By John Kieran | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/steel-users-laud-some-opm-orders-welcome-speeding-up-of-the.html | STEEL USERS LAUD SOME OPM ORDERS; Welcome Speeding Up of the Priority System, Especially for Smaller Plants PIG IRON OUTPUT DIVIDED Producers' Pool for September Also Allocated, According to Iron Age | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/phttip-m-bossman.html | PHTT/IP M. BOSSMAN | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/styles-for-young-scoff-at-the-prim-lanz-of-salzburg-stresses-fun.html | STYLES FOR YOUNG SCOFF AT THE PRIM; Lanz of Salzburg Stresses Fun and Comfort in Collection Based on the Tyrolese | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/new-searchlight-unit-to-start-field-tests-provisional-battalion-at.html | NEW SEARCHLIGHT UNIT TO START FIELD TESTS; Provisional Battalion at Camp Stewart Will Try Air Defense | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/futures-trading-seen-continuing-head-of-commodity-exchange.html | FUTURES TRADING SEEN CONTINUING,; Head of Commodity Exchange Administration Says Aim Is to Keep Markets Open ADJUSTMENT HELD NEED Problems Called Prevention of Excessive Speculation and Provision for Hedging FUTURES TRADING SEEK CONTINUING | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/antidote-to-inflation.html | ANTIDOTE TO INFLATION | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/ship-pilots-to-convene-minelaying-problem-will-be-among-subjects.html | SHIP PILOTS TO CONVENE; Mine-Laying Problem Will Be Among Subjects Discussed | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/ca-braman-asks-divorce-broker-sues-wife-a-cousin-of-mrs-fd.html | C.A. BRAMAN ASKS DIVORCE; Broker Sues Wife, a Cousin of Mrs. F.D. Roosevelt | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/indians-release-harder-browns-get-archie-on-waivers-from-senators.html | INDIANS RELEASE HARDER; Browns Get Archie on Waivers From Senators | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/jersey-hospital-dedicated.html | Jersey Hospital Dedicated | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/america-first-quarters-opened.html | America First Quarters Opened | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/berlin-has-a-spotty-close.html | Berlin Has a Spotty Close | True | Wireless to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/soy-beans-grains-in-abrupt-decline-drop-comes-on-morgenthaus.html | SOY BEANS, GRAINS IN ABRUPT DECLINE; Drop Comes on Morgenthau's Advocacy of Selling of Surplus Staples SOY BEANS, GRAINS IN ABRUPT DECLINE | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/australia-is-encouraged.html | Australia Is Encouraged | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/ask-more-auto-junking-defense-officials-call-albany-conference-for.html | ASK MORE AUTO JUNKING; Defense Officials Call Albany Conference for Next Thursday | True | Special to THE NEW YORK TIMES. | CIB 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/brillo-manufacturing-co-profit-for-first-half-of-year-shown-as.html | BRILLO MANUFACTURING CO.; Profit for First Half of Year Shown at $213,541 | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/yanks-buy-sears-bears-catcher-and-three-kansas-city-players-blues.html | Yanks Buy Sears, Bears' Catcher, And Three Kansas City Players; Blues Sell Pitchers Candini and Queen and Robinson, a Backstop, to Parent Club -- Newcomers Will Report Next Spring | True | By Louis Effrat | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/norway-seething-germans-act-to-crush-revolt-spirit-after-reducing.html | NORWAY SEETHING; Germans Act to Crush Revolt Spirit After Reducing Forces CONCENTRATE ON UNIONS Bar Strikes, Meetings, Dances -- Swedes, Finns Shocked by Harshness of Measures IN NORWAY: THE FIGHT GOES ON GERMANS PUT OSLO UNDER ARMY LAW | True | By Bernard Valery by Telephone To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/award-by-the-rio-grande-road-sells-equipments-on-bid-of-99234-as-2s.html | AWARD BY THE RIO GRANDE; Road Sells 'Equipments' on Bid of 99.234 as 2s | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/cretan-airdrome-bombed.html | Cretan Airdrome Bombed | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/omanila-bay-veteran-dies.html | oManila Bay Veteran Dies | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/heads-winnipeg-grain-pit.html | Heads Winnipeg Grain Pit | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/first-green-valley-open-tourney-taken-by-barron-with-68-71-139.html | First Green Valley Open Tourney Taken by Barron With 68, 71 -- 139; Fenway Golf Pro Gains Honors by 4 Strokes, Walkup Finishing Second -- Barbara and Ed Burke Get 144s, Runyan 145 | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/police-deputy-to-retire.html | Police Deputy to Retire | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/army-places-orders-of-17089805-in-day-war-dept-lists-many-awards-to.html | ARMY PLACES ORDERS OF $17,089,805 IN DAY; War Dept. Lists Many Awards to Concerns in This Area | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/berlin-reticent-on-war-in-east-claim-of-success-in-attack-is-extent.html | BERLIN RETICENT ON WAR IN EAST; Claim of 'Success in Attack' Is Extent of Official Report on Fighting in Russia LENINGRAD DEFENSE 'HOT' Long, Hard Siege Intimated -- Baltic Fleet Is Reported Trapped at Kronstadt | True | By C. Brooks Peters by Telephone To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/fred-w-wenzel.html | FRED W. WENZEL | True | Special to THSTNBW YOBS Truss. ! | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/get-goods-across-la-guardia-urges-he-tells-chicago-rally-that-less.html | GET GOODS ACROSS, LA GUARDIA URGES; He Tells Chicago Rally That Less Than Delivery on Docks Is to Be 'Afraid of Boche' FOR 'LANGUAGE OF FORCE' That Is All Axis Understands, Mayor Declares -- 'Americans Don't Do Things Halfway' | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/schindler-first-in-auto-race.html | Schindler First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/warns-on-rise-in-accidents.html | Warns on Rise in Accidents | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/celanese-models-shown-twentythree-designers-exhibit-fall-creations.html | CELANESE MODELS SHOWN; Twenty-three Designers Exhibit Fall Creations in the Fabric | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/swedish-ship-here-is-damaged-by-fire-just-out-of-drydock-she-was.html | SWEDISH SHIP HERE IS DAMAGED BY FIRE; Just Out of Drydock, She Was Awaiting Cargo in Brooklyn | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/wiedemann-is-interviewed.html | Wiedemann Is Interviewed | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/john-c-prasse.html | JOHN C. PRASSE | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/ccny-stages-scrimmage.html | C.C.N.Y. Stages Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/ask-opm-to-aid-coffee-industry.html | Ask OPM to Aid Coffee Industry | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/to-resume-trading-in-rubber-futures-bat-exchanges-deals-are-to-be.html | TO RESUME TRADING IN RUBBER FUTURES; Bat Exchange's Deals Are to Be for Liquidation Only | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/oil-hearings-end-in-warning-note-senate-committee-adjourns-for.html | OIL HEARINGS END IN WARNING NOTE; Senate Committee Adjourns for 'Period of Watchful Wait- ing,' Pending Developments MALONEY PLEADS URGENCY Chairman Asks Consumers to 'Take Conservation Seriously' -- Davies Final Witness | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/sue-barbara-headington-smith-graduate-will-be-wed-to-arthur.html | Sue Barbara Headington, Smith Graduate, Will Be Wed to Arthur Ballantine Jr. Oct. 4 | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/j-ross-clark-3d-seeks-divorce.html | J. Ross Clark 3d Seeks Divorce | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/seaview-club-sold-members-buy-country-place-near-atlantic-city-from.html | SEAVIEW CLUB SOLD; Members Buy Country Place Near Atlantic City From Geist Heirs | True | Special to THE NEW YORK TIMES. | C1B 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/lee-of-white-sox-wins-19th-12-to-4-chicago-maces-three-senator.html | LEE OF WHITE SOX WINS 19TH, 12 TO 4; Chicago Maces Three Senator Hurlers for 14 Hits and Is Helped by Five Errors | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/lawyers-wrangle-in-cashmore-suit-justice-garvin-orders-some-names.html | LAWYERS WRANGLE IN CASHMORE SUIT; Justice Garvin Orders Some Names Put Back on Petition | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/loft-properties-go-to-operators-banks-dispose-of-buildings-in.html | LOFT PROPERTIES GO TO OPERATORS; Banks Dispose of Buildings in Greenwich Village and Near Union Square DWELLINGS ALSO BOUGHT Paper Firm in Wooster Street 35 Years Leases a Place at 33 Bethune St. | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/leasing-of-suites-rises-in-volume-city-and-suburban-houses-rent.html | LEASING OF SUITES RISES IN VOLUME; City and Suburban Houses Rent Large Units, Especially in New Buildings ONE 85 PER CENT FILLED Fifteen Tenancies Added in Washington House Under Construction on Haven Ave. | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/defer-us-building-here-federal-officials-say-17-struc-tures-await.html | DEFER U.S. BUILDING HERE; Federal Officials Say 17 Struc-tures Await End of Emergency | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/nbc-to-dedicate-new-network.html | NBC to Dedicate New Network | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/links-stars-bow-to-miss-younker-mrs-hockenjos-miss-orcutt-former.html | LINKS STARS BOW TO MISS YOUNKER; Mrs. Hockenjos, Miss Orcutt, Former Jersey Champions, Lose in U.S. Tourney MRS. LEICHNER ADVANCES Halts Misses Guilfoil, Miley -- Mrs. Newell, Mrs. Page Gain -- Mrs. Vare Beaten | True | By William D. Richardsonspecial To the New York Times. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/holimes-samuel-cbopman.html | HOLiMES SAMUEL CBOPMAN | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/apartment-in-bronx-sold.html | Apartment in Bronx Sold | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/heads-liquor-association-curtis-elected-by-monopoly-state.html | HEADS LIQUOR ASSOCIATION; Curtis Elected by Monopoly State Commissioners Group | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/willard-j-sterner-building-supply-company-head-dies-in-belmar-home.html | WILLARD J. STERNER; Building Supply Company Head Dies in Belmar Home | True | Special to THB NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/plan-for-midvale-approved.html | Plan for Midvale Approved | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/engines-for-north-western.html | Engines for North Western | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/reports-on-survey-of-machinery-group-ftc-finds-products-valued-at.html | REPORTS ON SURVEY OF MACHINERY GROUP; F.T.C. Finds Products Valued at $122,982,870 in 1939 | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/marriage-in-home-for-miss-pearsall-she-becomes-bride-of-ensign.html | MARRIAGE IN HOME FOR MISS PEARSALL; She Becomes Bride of Ensign Herbert Denison Remington, U. S. N., in West Islip \___\ | WEARS PRINCESS GOWN Mrs. George R. Aitken Attends ' SisteruHarold Remington Best Man for His Son | True | I Special to THE Nsw YORK TIMES. i | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/second-straight-for-paul-shields-his-spitfire-scores-by-406-and.html | SECOND STRAIGHT FOR PAUL SHIELDS; His Spitfire Scores by 4:06 and Gains One-Point Edge in Atlantic Coast Event FO-FO NOW IN 2D PLACE Drops Back in Race When Jib Sheet Parts -- Fleet of 21 Star Yachts Competes | True | By James Robbins | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/janet-gaynor-makes-debut-on-the-stage-appears-at-santa-barbara-in.html | JANET GAYNOR MAKES DEBUT ON THE STAGE; Appears at Santa Barbara in the Shaw Play, 'Devil's Disciple' | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/reich-claims-gains-in-radio-listeners-says-density-of-household.html | REICH CLAIMS GAINS IN RADIO LISTENERS; Says 'Density' of Household Sets Is Sixth in the World | True | By Telephone To the New York Times. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/utility-held-exempt-under-holding-act-pacific-gas-and-electric.html | UTILITY HELD EXEMPT UNDER HOLDING ACT; Pacific Gas and Electric Found Intrastate by SEC | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/paul-mellon-to-stay-inarmy.html | Paul Mellon to Stay in-Army | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/carney-83-fighter-of-barefist-era-edightweight-champion-of-england.html | CARNEY, 83, FIGHTER OF BARE-FIST ERA; Ex-Lightweight Champion of England Fought MoAuliffe in 1887 to 74-Round Draw STAKES OF $4,500 A SIDE During Revere, Mass., Bout He Knocked Out 2 Spectators uConquered Paddy Lee | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/pepper-joins-attack-on-movie-inquiry-senator-calls-it-witch-hunt.html | PEPPER JOINS ATTACK ON MOVIE INQUIRY; Senator Calls It 'Witch Hunt' -- Questions Nye's Motives | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/cleared-in-runaway-car-death.html | Cleared in Runaway Car Death | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/killed-at-kearny-shipyard.html | Killed at Kearny Shipyard | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/cargo-ships-seek-cadets-maritime-commission-to-enroll-youths-from.html | CARGO SHIPS SEEK CADETS; Maritime Commission to Enroll Youths From 18 to 25 Special to THE NEW YORK TIMES. | True | | CIB 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/ci0-state-purge-convention-issue-department-store-group-will.html | C.I.O. STATE PURGE CONVENTION ISSUE; Department Store Group Will Present Resolution to Oust Reds, Nazis, Fascists LEFT-WING FIGHT PUSHED Policy Now Changed to Back Roosevelt on War, but Dues Payment Is Problem | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/neutrality-act-repeal-urged-hitter-deterrent-seen-in-full-use-of.html | Neutrality Act Repeal Urged; Hitter Deterrent Seen in Full Use of Navy and Armed Merchant Ships | True | PETER B. OtNEr. I | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/palestinian-war-service-cited.html | Palestinian War Service Cited | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/first-red-ousted-by-school-board-action-against-instructor-in.html | FIRST RED OUSTED BY SCHOOL BOARD; Action Against Instructor in History Is Similar to That in City College Cases HIS TESTIMONY IS SCORED It Is Called 'Untruthful and Evasive' -- Two More Face Trial Next Week | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/athletics-trip-indians-rookie-caliguiri-is-effective-in-6to4.html | ATHLETICS TRIP INDIANS; Rookie Caliguiri Is Effective in 6-to-4 Triumph | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/australian-war-outlay-high.html | Australian War Outlay High | True | Special Cable to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/beer-and-tobacco-british-tax-winners-excise-receipts-show-big-gains.html | BEER AND TOBACCO BRITISH TAX WINNERS; Excise Receipts Show Big Gains Also in Sugar and Shows | True | Special Cable to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/german.html | German | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/new-navy-bomber-ready-flying-boat-weighing-80-tons-will-be-tested.html | NEW NAVY BOMBER READY; Flying Boat Weighing 80 Tons Will Be Tested at Baltimore | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mrs-thomas-dinsmore-widow-of-banker-expresident-of-national.html | MRS. THOMAS DINSMORE; Widow of Banker, Ex-President of National Sorority, Dies at 78 | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/canadas-wheat-yield-crop-this-year-306459000-bush-els-official.html | CANADA'S WHEAT YIELD; Crop This Year 306,459,000 Bush- els, Official Report | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/pro-and-anti-war-groups-harangue-strollers-in-battle-of-fifth.html | Pro and Anti War Groups Harangue Strollers in Battle of Fifth Avenue; Flood of Oratory Carries Over Traffic's Din as Speakers Plead Causes With Fervor Reminiscent of Union Square | True | By Meyer Berger | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/peace-plan-drawn-in-gimbel-strike-choice-of-a-5day-week-or-rise-in.html | PEACE PLAN DRAWN IN GIMBEL STRIKE; Choice of a 5-Day Week or Rise in Pay to Be Offered -- Union to Meet Today | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/fbi-trails-ford-parts-thieves.html | FBI Trails Ford Parts Thieves | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/tells-of-end-of-the-seafarer.html | Tells of End of the Seafarer | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/finland-seeks-payment-for-harm-reds-caused.html | Finland Seeks Payment For Harm Reds Caused | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/argentine-bank-reports-note-circulation-slightly-off-at-end-of.html | ARGENTINE BANK REPORTS; Note Circulation Slightly Off at End of August | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/british-press-iran-to-fulfill-pledge-teheran-is-warned-to-waste-no.html | BRITISH PRESS IRAN TO FULFILL PLEDGE; Teheran Is Warned to Waste No Time in Handing Over Nazis, Commons Hears REBELLION IS PREDICTED Foreign Diplomats in Middle East See Revolt Unless Shah Leaves Power | True | Special Cable to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/amphibious-force-set-up-by-marines-two-divisions-are-developed-for.html | AMPHIBIOUS FORCE SET UP BY MARINES; Two Divisions Are Developed for High Striking Power on Enemy Shores 12 REAR ADMIRALS NAMED Capt. Hustvedt of New North Carolina Among Them -- 147 Commanders Promoted | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/russians-pursue-enemy-in-center-reported-only-11-miles-from.html | RUSSIANS PURSUE ENEMY IN CENTER; Reported Only 11 Miles From Smolensk -- Nazis See Long Siege at Leningrad RUSSIANS PURSUE ENEMY IN CENTER | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/protests-expected-in-britain.html | Protests Expected in Britain | True | By the United Press. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/democratic-thought-at-dartmouth.html | Democratic Thought at Dartmouth | True | ARTHUR M WILSON. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mrs-beard-is-leader-cards-79-with-mrs-minott-in-foursomes-title.html | MRS. BEARD IS LEADER; Cards 79 With Mrs. Minott in Foursomes Title Golf | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mrs-alexander-s-webb.html | MRS. ALEXANDER S. WEBB | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/branns-101-shot-wins-by-2-lengths-woolf-takes-pictor-to-outside-for.html | BRANN'S 10-1 SHOT WINS BY 2 LENGTHS; Woolf Takes Pictor to Outside for Closing Rush That Beats Birch Rod at Aqueduct TRIUMPH IS WORTH $7,425 Technician Third in 7-Furlong Dash -- Robertson First With Cruiser and Royal Man | True | By Bryan Field | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/export-order-laid-to-nazi-scheming-london-comment-hints-charges-of.html | EXPORT ORDER LAID TO NAZI SCHEMING; London Comment Hints Charges of Misuse of Lease-Lend Goods Were German-Inspired | True | Special Cable to THE NEW YORK TIMES. | C1B 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mexican-british-tie-seen.html | Mexican-British Tie Seen | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/retired-auto-racer-wins-brooklyn-chase-couple-accused-of-holdup.html | Retired Auto Racer Wins Brooklyn Chase; Couple Accused of Holdup Lose to Expert | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/two-important-coaches.html | Two Important Coaches | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/44th-to-discharge-1800-oneyear-men-those-who-enlisted-soon-after.html | 44TH TO DISCHARGE 1,800 ONE-YEAR MEN; Those Who Enlisted Soon After Unit Was Inducted to Be Let Out by Sept. 25 800 OTHERS MUST WAIT They Will Be Dismissed After Manoeuvres -- Leaves Will End on Sept. 19 | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/books-authors.html | Books -- Authors | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/sparks-first-eleven.html | Sparks First Eleven | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/heads-dutch-troops-in-england.html | Heads Dutch Troops in England | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/named-to-direct-sales-of-grand-marnier-here.html | Named to Direct Sales Of Grand Marnier Here | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/nbcs-new-conductor.html | NBC'S NEW CONDUCTOR | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/water-and-steam-spurt-in-7th-ave-subway-is-tied-up-150foot-geyser.html | WATER AND STEAM SPURT IN 7TH AVE.; SUBWAY IS TIED UP; 150-Foot Geyser Tears 30-Foot Hole in Street, Injuring 4 of Crowd and a Policeman WIDE AREA IS FLOODED Water Runs Onto IRT Tracks, Halting Service During the After-Theatre Rush WATER MAIN BREAK TIES UP SUBWAY | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/first-things-first.html | FIRST THINGS FIRST | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/dinner-for-merrill-armour.html | Dinner for Merrill Armour | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/12-new-paralysis-cases-weeks-total-is-32-but-rise-is-not.html | 12 NEW PARALYSIS CASES; Week's Total Is 32, but Rise Is Not 'Significant,' Expert Says | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/italian-tanker-sunk.html | Italian Tanker Sunk | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/naval-fireman-falls-to-death.html | Naval Fireman Falls to Death | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/city-turns-dump-into-tree-nursery-park-bureau-reports-on-first-year.html | CITY TURNS DUMP INTO TREE NURSERY; Park Bureau Reports on First Year of Development of 25 Acres on Rikers Island | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/picks-rail-board-averts-strike-president-issues-order-defer-ring.html | PICKS RAIL BOARD, AVERTS STRIKE; President Issues Order Defer- ring Walkout for 60 Days -- Dean Morse Chairman RAIL BOARD NAMED, STRIKE MUST WAIT | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/russians-claim-3-italian-planes.html | Russians Claim 3 Italian Planes | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/punctured-romance.html | Punctured Romance | True | By Bosley Crowther | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/rome-warns-on-new-attacks.html | Rome Warns on New Attacks | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/adds-3-new-plants-for-defense-metal-government-to-build-and-lease.html | ADDS 3 NEW PLANTS FOR DEFENSE METAL; Government to Build and Lease Them to Producers of Magnesium and Aluminum COST WILL BE $72,000,000 108,000,OOOLbs.of Magnesium and 30,000,000 of Aluminum Will Swell Yearly Supply | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/daughter-to-thomas-rudels.html | Daughter to Thomas Rudels | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/nicholsons-hits-subdue-brooklyn-cubs-win-54-on-bills-single-in-9th.html | NICHOLSON'S HITS SUBDUE BROOKLYN; Cubs Win, 5-4, on Bill's Single in 9th -- His Two-Run Homer Clinches 5-3 Nightcap TWO DODGER STARS FAIL Wyatt, Who Relieves Higbe in Opener, Is Loser -- Erickson Triumphs in Second | True | By Roscoe McGowenspecial To the New York Times. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/germans-condemn-five-greeks-to-die-sentences-reported-for-aiding.html | GERMANS CONDEMN FIVE GREEKS TO DIE; Sentences Reported for Aiding Britons to Escape, Having Weapons and Sabotage PROPERTIES CONFISCATED Holdings of Many Statesmen and Relatives Are Taken -- Police Fight Profiteering | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/natural-history-museums-sound-system-used-for-first-time-opening.html | Natural History Museum's Sound System Used for First Time, Opening Lecture Series | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/miss-jane-l-geist-engaged.html | Miss Jane L. Geist Engaged | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/wanted-vacationists-broadway-association-again-to-lure-outoftowners.html | WANTED -- VACATIONISTS; Broadway Association Again to Lure Out-of-Towners Here | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/scores-lawless-lawyer-judge-says-he-must-expect-more-severe.html | SCORES LAWLESS LAWYER; Judge Says He Must Expect More Severe Punishment | True | | CIB 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/raised-by-clearing-house-charles-a-hinrichs-becomes-an-assistant.html | RAISED BY CLEARING HOUSE; Charles A. Hinrichs Becomes an Assistant Manager | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/shipments-peak-set-by-units-of-us-steel-1753665-tons-in-august-is.html | SHIPMENTS PEAK SET BY UNITS OF U.S. STEEL; 1,753,665 Tons in August Is Top for Any Month | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/raf-hits-close-the-corinth-canal-waterway-that-provided-safe.html | R.A.F. HITS CLOSE . THE CORINTH CANAL; Waterway That Provided Safe Shortcut Is Reported Now Blocked for Many Months AXIS AGAIN ATTACKS SUEZ British Submarine Sinks an Italian Tanker in Aegean Outside Turkish Waters | True | By Hakold Dennyspecial Cable To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mark-double-golden-wedding.html | Mark Double Golden Wedding | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/wall-st-veterans-elect-new-officers-for-post-1217-of-american.html | WALL ST. VETERANS ELECT; New Officers for Post 1217 of American Legion | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/food-price-index-up-6c-wholesale-figure-rises-to-334-in-week-only-3.html | FOOD PRICE INDEX UP 6c; Wholesale Figure Rises to $3.34 in Week -- Only 3 Items Dip | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/burma-road-rains-defied-by-trucks-capacity-traffic-is-rushed-into.html | BURMA ROAD RAINS DEFIED BY TRUCKS; Capacity Traffic Is Rushed Into China by 4,000 Trucks in Spite of Monsoons SHIPMENTS TO BE DOUBLED 50 Americans Will Assist in Policing and in Keeping the Supplies at Peak | True | By F. Tillman Durdinwireless To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/propeller-strike-is-ordered.html | Propeller Strike Is Ordered | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/nba-elects-greene-paterson-man-succeeds-triner-as-groups-president.html | N.B.A. ELECTS GREENE; Paterson Man Succeeds Triner as Group's President | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/gasless-club-formed-dedicated-to-use-of-bicycles-and-horsedrawn.html | GASLESS CLUB FORMED; Dedicated to Use of Bicycles and Horse-Drawn Vehicles | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/savings-bank-trustee.html | SAVINGS BANK TRUSTEE | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/conquered-youth-held-aim-of-nazis-macleish-assails-appeasers-of.html | CONQUERED YOUTH HELD AIM OF NAZIS; MacLeish Assails Appeasers of Hitler as 'Saving Own Hides' at Cost of Future $503,800 DRIVE IS OPENED $35,000 Gift to Aid Children Victimized by War Is Tribute to Marshall Field | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/patriotic-boycotts-forecast-for-buying-cheme-sees-certain-items.html | PATRIOTIC BOYCOTTS FORECAST FOR BUYING; Cheme Sees Certain Items Hit by Government Taboos | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/will-redeem-debenture-issue.html | Will Redeem Debenture Issue | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/securities-distributed-books-closed-soon-on-offerings-of-two-blocks.html | SECURITIES DISTRIBUTED; Books Closed Soon on Offerings of Two Blocks | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/plans-amusement-arcade.html | Plans Amusement Arcade | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/pinch-felt-in-japan.html | Pinch Felt in Japan | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/retailers-for-defense-week.html | Retailers for Defense' Week | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/children-here-knit-for-british-friends-televised-fashion-shout.html | CHILDREN HERE KNIT FOR BRITISH FRIENDS; Televised Fashion Shout Starts Nation-Wide Campaign | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/charles-roberts-ofjohns-manville-corporation-treasurer-since-1938.html | CHARLES ROBERTS OFJOHNS-MANVILLE; Corporation Treasurer Since 1938, Former Controller and Auditor, Dies at 51 WITH CONCERN 13 YEARS He Began Career With John A. Roebling's SonsuServed ' U. S. Rubber Company | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/morgenthau-idea-checks-markets-stocks-here-ease-on-reduced-turnover.html | MORGENTHAU IDEA CHECKS MARKETS; Stocks Here Ease on Reduced Turnover and Bonds Also Are Lower BREAKS IN COMMODITIES Grains and Cotton Affected -- Other Washington News Is Regarded as Unfavorable | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/financing-for-serrick-corp.html | Financing for Serrick Corp. | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/clinton-l-doggett-a-shipping-editor-43-member-of-journal-of.html | CLINTON L. DOGGETT, A SHIPPING EDITOR, 43; Member of Journal of Commerce Once With U. S. Shipping Board | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/a-challenge-says-london.html | A Challenge, Says London | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/douglas-fir-prices-cut-ceiling-set-about-10-a-1000-feet-below.html | DOUGLAS FIR PRICES CUT; Ceiling Set About $10 a 1,000 Feet Below Recent Costs | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/robert-b-kithcart.html | ROBERT B. KITHCART | True | Special to THE NEW YORK TIMES. | C1B 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/yankee-eleven-plays-sept-21.html | Yankee Eleven Plays Sept. 21 | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/general-motors-displays-changes-tells-500-writers-by-exhibits-how.html | GENERAL MOTORS DISPLAYS CHANGES; Tells 500 Writers by Exhibits How It Turned to Production of Instruments of War MORE BUSINESS IS SOUGHT Wilson Says New Orders Will Be Needed to Keep Organization and Men Busy | True | By Frederick Grahamspecial To the New York Times. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/no-official-berlin-comment.html | No Official Berlin Comment | True | By the United Press. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/squad-of-66-reports-for-cornell-drills-six-letter-men-receive.html | SQUAD OF 66 REPORTS FOR CORNELL DRILLS; Six Letter Men Receive Berths on the 'First' Eleven | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/alcohol-shortage-hits-toilet-goods-industry-warned-on-supply-of-the.html | ALCOHOL SHORTAGE HITS TOILET GOODS; Industry Warned on Supply of the Ethyl Type, a Major Ingredient in Products TO SEEK SHARE FOR FIELD Producers Aim to Assure Material for Heavy Output Period in Next 2 Months | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/200-greek-ships-serve-allies.html | 200 Greek Ships Serve Allies | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/targets-in-italy-raided.html | Targets in Italy Raided | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/americans-homeward-bound.html | AMERICANS HOMEWARD BOUND | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/french-line-pays-rent-42429-advanced-as-quarterly-sum-for-use-of.html | FRENCH LINE PAYS RENT; $42,429 Advanced as Quarterly Sum for Use of Pier | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/duchess-of-windsor-accepts.html | Duchess of Windsor Accepts | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/styles-are-ruled-by-autumn-colors-de-pinna-exhibit-includes-police.html | STYLES ARE RULED BY AUTUMN COLORS; De Pinna Exhibit Includes 'Police Gazette Pink,' Wine, Plumberry, Green-Gold BLACK OFFERS ALLURE Matching Hats and Bags Are Stressed -- Straying Hemline Calls Attention to Shoes | True | By Virginia Pope | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/i-john-w-foley.html | I JOHN W. FOLEY | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/air-corps-will-fly-supplies-to-alaska-plans-freight-service-from.html | AIR CORPS WILL FLY SUPPLIES TO ALASKA; Plans Freight Service From Sacramento to Fairbanks | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/chade-holdings-kept-in-secrecy-removal-of-the-public-utility.html | CHADE HOLDINGS KEPT IN SECRECY; Removal of the Public Utility Securities of 'Sodec' From Luxembourg Disclosed MEETING IN MADRID SOON Distribution of Dividends in Currency of Argentine Is Proposed by Directors | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/argentine-report-indicts-nazi-envoy-investigating-committee-says-he.html | ARGENTINE REPORT INDICTS NAZI ENVOY; Investigating Committee Says He Overstepped Functions and Abused Position EXPULSION IS NOT ASKED But Radical Party Decides to Move von Thermann's Ousting on Floor of Chamber | True | By Arnaldo Cortesispecial Cable To the New York Times. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/movie-inquiry-approved.html | Movie Inquiry Approved | True | WARREN S. DEAN. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/amsterdam-active-and-strong.html | Amsterdam Active and Strong | True | Wireless to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/2-doctors-nurse-seized-police-after-raid-accuse-them-of-illegal.html | 2 DOCTORS, NURSE SEIZED; Police, After Raid, Accuse Them of Illegal Operations | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/engineering-awards-continue-to-advance-august-total-of-529561000.html | ENGINEERING AWARDS CONTINUE TO ADVANCE; August Total of $529,561,000 Was 4th Highest on Record | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/screen-news-here-and-in-hollywood-paramount-buys-the-comedy-its.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys the Comedy "It's Written in the Stars" for Reported $10,000 CITIZEN KANE RETURNING ' The Smiling Ghost' Postponed at Globe for Continuation of 'No Greater Sin' | True | By Douglas W. Churchillspecial To the New York Times. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/many-french-children-still-wait-for-parents.html | Many French Children Still Wait for Parents | True | Wireless to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/modern-playwrights-plans.html | Modern Playwrights Plans | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/uuuuuuuuuuuuuuuuuu_-mrs-adam-bayer.html | uuuuuuuuuuuuuuuuuu_ MRS ADAM BAYER | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/gets-virgin-islands-post-stewart-french-resigns-as-correas-aide.html | GETS VIRGIN ISLANDS POST; Stewart French Resigns as Correa's Aide Here | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/forecast-of-crops-puts-corn-lower-but-government-figures-still.html | FORECAST OF CROPS PUTS CORN LOWER; But Government Figures Still Indicate Yield Far Above Ten-Year Average OTHER GRAINS NEAR TOPS Estimates Based on Conditions on Sept. 1 -- Acreage Outlook and Other Statistics | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/offers-standards-on-boys-garments-group-introduces-new-sizes-to.html | OFFERS STANDARDS ON BOYS' GARMENTS; Group Introduces New Sizes to Trade -- Aid to Production and Buying Is Seen HEIGHT AND HIPS ARE BASIS Age 'Averages Were Found Inadequate -- Broader Program Planned | True | | CIB 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/restricts-cottonseed-oil-deals.html | Restricts Cottonseed Oil Deals | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mrs-pratt-backs-la-guardia-slate-accepts-vice-chairmanship-of.html | MRS. PRATT BACKS LA GUARDIA SLATE; Accepts Vice Chairmanship of Republican Group Aiding the Fusion City Ticket MEDICAL UNIT IS FORMED Walter P. Anderton Will Head Committee of Physicians to Support the Mayor | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/newport-revue-cast-guests-at-supper-willing-spencers-their-hosts.html | NEWPORT REVUE CAST GUESTS AT SUPPER; Willing Spencers Their Hosts -- Dinners for Them Tonight | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mrs-egbert-s-anderson-j.html | MRS. EGBERT S. ANDERSON. j | True | Special to THE NEW yoss TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/nazis-may-use-gas-gen-porter-warns-chief-of-us-chemical-warfare.html | NAZIS MAY USE GAS, GEN. PORTER WARNS; Chief of U.S. Chemical Warfare Service Says Hitler May Re- sort to It at Any Moment, DEFENSE A WEASEL WORD' If We Enter War Actively We Must Be Prepared to Take Offensive, He Asserts | True | By William L. Laurencespecial To the New York Times | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/syria-and-lebanon-enjoy-trade-boom-spending-of-huge-sums-by-british.html | SYRIA AND LEBANON ENJOY TRADE BOOM; Spending of Huge Sums by British and Free French Garrisons Is a Factor | True | Special Cable to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/bears-again-beat-red-wings-7-to-0-gain-20-lead-in-governors-cup.html | BEARS AGAIN BEAT RED WINGS, 7 TO 0; Gain 2-0 Lead in Governors' Cup Series -- Sears Drives Homer, Double, Single CHRISTOPHER MOUND STAR YIELDS 4 Hits and Also Bats Across 2 Runs -- Nohnenlamp Receives Four Passes | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/britain-scans-egg-problem-rationing-system-takes-time-to-the.html | Britain Scans Egg Problem; Rationing System Takes Time to the Detriment of Product | True | ALEX H. FAULKNER. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/stocks-of-slab-zinc-increase.html | Stocks of Slab Zinc Increase | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/spitsbergen-as-a-symbol-arctic-foray-is-believed-to-set-a-pattern.html | Spitsbergen as a Symbol; Arctic Foray Is Believed to Set a Pattern For Future Offensive Vital to Victory | True | By Hanson W. Baldwinspecial To the New York Times. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/circulation-up-in-holland.html | Circulation Up in Holland | True | Wireless to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/chile-nazis-arrested.html | Chile Nazis Arrested | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/lifts-plane-engine-goal.html | Lifts Plane Engine Goal | True | By the United Press. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/dr-stephen-g-lee-physician-of-oranges-for-more-i-than-forty-years.html | DR. STEPHEN G. LEE; Physician of Oranges for More I Than Forty Years Was 66 | True | Special to THE NEW YORK TIMES. I | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/lipisuschuldenfrei.html | LipisuSchuldenfrei | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/draft-board-members-must-avoid-politics.html | Draft Board Members Must Avoid Politics | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/food-going-to-greece-us-britain-and-turkey-will-cooperate-in-the.html | FOOD GOING TO GREECE; U.S., Britain and Turkey Will Cooperate in the Aid | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/give-up-hope-for-plane-tacoma-searchers-fear-bomber-carrying-six.html | GIVE UP HOPE FOR PLANE; Tacoma Searchers Fear Bomber Carrying Six Hit a Mountain | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/peace-plan-rumor-denied.html | Peace Plan Rumor Denied | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/edmund-gwenn-acts-a-cockney-tugboat-skipper-in-frederick-hazlitt.html | Edmund Gwenn Acts a Cockney Tugboat Skipper in Frederick Hazlitt Brennan's New Drama of Wartime London, Entitled 'The Wookey' | True | By Brooks Atkestson | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/puentes-grandes-here-sunday.html | Puentes Grandes Here Sunday | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/pier-workers-ask-increase-in-wages-union-will-demand-atlantic-coast.html | PIER WORKERS ASK INCREASE IN WAGES; Union Will Demand Atlantic Coast Employers Pay 25 Cents More an Hour 50,000 EMPLOYES AFFECTED Ryan Says Cut in Working Week Also Will Be Asked to Bring Wider Labor Spread | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/colleges-limit-autos-three-in-new-england-bar-use-others-appeal-to.html | COLLEGES LIMIT AUTOS; Three in New England Bar Use, Others Appeal to Students | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/george-kintner-exmayor-of-carlstadt-n-j-had-headed-school-system.html | GEORGE KINTNER; Ex-Mayor of Carlstadt, N. J., Had Headed School System | True | I Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/swedes-deeply-shocked.html | Swedes Deeply Shocked | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/dar-has-bridge-in-greenwich.html | D.A.R. Has Bridge in Greenwich | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/wilton-conn-properties-sold.html | Wilton, Conn., Properties Sold | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/would-increase-stqck-victor-chemical-proposes-sale-of-54000-common.html | WOULD INCREASE STQCK; Victor Chemical Proposes Sale of 54,000 Common Shares | True | | CIB 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/hosts-in-bermuda-ar-glancys-give-luncheon-for-governor-sir-denis.html | HOSTS IN BERMUDA; A.R. Glancys Give Luncheon for Governor Sir Denis Bernard | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/indian-troops-praised-us-observer-at-simla-extols-british-units.html | INDIAN TROOPS PRAISED; U.S. Observer at Simla Extols British Units' Work | True | Special Cable to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/ii-numally-jr-lawyer-dies-at-19-member-of-firm-of-bigham-englar.html | II. NUMALLY JR., LAWYER, DIES AT 19; Member of Firm of Bigham, Englar, Jones & Houston Stricken in Garden City EXPERT ON MARITIME LAW Graduate of Annapolis, Class of '15, Served on Submarines in Combat Zone in War | True | x Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/rights-of-widows-debated-in-japan-question-of-remarriage-is-raised.html | RIGHTS OF WIDOWS DEBATED IN JAPAN; Question of Remarriage is Raised by Heavy Toll of Husbands in China GENERATIONS ARE CLEFT Younger Are Most in Favor of Change While Older Call it Against Bushido | True | Wireless to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/acts-on-townsend-harris-board-directs-that-arrange-ments-be-made-to.html | ACTS ON TOWNSEND HARRIS; Board Directs That Arrange-ments Be Made to Reopen School | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/elias-wallower-utilities-leader-harrisburg-pa-financier-86-was-a.html | ELIAS WALLOWER, UTILITIES LEADER; Harrisburg, Pa., Financier, 86, Was a Former Newspaper PublisheruDies in Home | True | I Special to THE NEW TOHK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/dr-gregoriq-del-amo-j-educational-philanthropist-is-dead-in.html | DR. GREGORIQ DEL AMO j; Educational Philanthropist Is Dead in California at 86 | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/canada-and-chile-in-pact-trade-between-two-countries-will-be.html | CANADA AND CHILE IN PACT; Trade Between Two Countries Will Be Increased | True | Special Cable to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/news-of-markets-in-european-cities-strength-in-investment-section.html | NEWS OF MARKETS IN EUROPEAN CITIES; Strength in Investment Section Imparts Good Tone to London Trading BERLIN BOERSE IRREGULAR German Bonds Soft and Dull -- Amsterdam Has Active Session on Upside | True | Wireless to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/rationing-features-furniture-market-prices-up-at-boston-delivery.html | RATIONING FEATURES FURNITURE MARKET; Prices Up at Boston -- Delivery Situation Poor | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/debut-party-held-for-diane-du-bois-greenwich-girl-presented-by-her.html | DEBUT PARTY HELD FOR DIANE DU BOIS; Greenwich Girl Presented by Her Parents at Supper Event Amid Green and White Decor DANCING UNDER MARQUEE Debutante, Who Received With Mother, Attired in Gown of Satin and Tulle | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/rules-on-aviation-corp-sec-finds-concern-not-subject-to-investment.html | RULES ON AVIATION CORP.; SEC Finds Concern Not Subject to Investment Company Act | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/son-dies-in-suicide-pact-mother-worried-over-paralytic-youth-fails.html | SON DIES IN SUICIDE PACT; Mother, Worried Over Paralytic Youth, Fails in Attempt | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/joins-n-y-u-faculty.html | JOINS N. Y. U. FACULTY | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/jersey-job-placements-off.html | Jersey Job Placements Off | True | Special to to NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/music-notes.html | MUSIC NOTES | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/leningrad-siege-may-be-long.html | Leningrad Siege May Be Long | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/yiddish-theatres-opens-oct-1.html | Yiddish Theatres Opens Oct. 1 | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/jeans-play-to-be-given-at-dalys.html | Jeans Play to Be Given at Daly's | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/yale-players-due-today-first-football-contingent-of-25-arrives-in.html | YALE PLAYERS DUE TODAY; First Football Contingent of 25 Arrives in New Haven | True | Special to THE NEW YORK TIMES. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/another-day-proposed.html | Another "Day" Proposed | True | LOUIS T. MASSON. | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mercury-hits-91-relief-due-today-city-swelters-for-second-day-in.html | MERCURY HITS 91; RELIEF DUE TODAY; City Swelters for Second Day in Row -- Near-Freezing Temperatures in West | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/0pm-request-met-by-bicycle-makers-industry-complies-with-plea-to.html | 0PM REQUEST MET BY BICYCLE MAKERS; Industry Complies With Plea to Cut Voluntarily Number of Models, Materials TO LIST PRIORITY WANTS Producers Optimistic, Seeing No Intention to Consider Field Non-Essential | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/uruguay-seizes-4-ships-italian-and-danish-vessels-are-needed-in.html | URUGUAY SEIZES 4 SHIPS; Italian and Danish Vessels Are Needed in American Trade | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/celebrates-44th-year-of-real-estate-firm.html | Celebrates 44th Year Of Real Estate Firm | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/arcaro-suspended-until-end-of-year-jockey-club-acts-because-of.html | ARCARO SUSPENDED UNTIL END OF YEAR; Jockey Club Acts Because of Rough Riding in Hopeful -- Torres Also Set Down | True | | CIB 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/world-citizenship-broached-by-winant-ambassador-tells-pen-con-gress.html | WORLD CITIZENSHIP' BROACHED BY WINANT; Ambassador Tells P.E.N. Con- gress in London of Yearning | True | Special Cable to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/finns-look-at-norway-news-from-oslo-overshadows-the-war-with-russia.html | FINNS LOOK AT NORWAY; News From Oslo Overshadows the War With Russia | True | By Telephone To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/september-septembrizes.html | SEPTEMBER SEPTEMBRIZES | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/threatens-tieup-in-coast-aircraft-but-frankensteen-would-favor.html | THREATENS TIE-UP IN COAST AIRCRAFT; But Frankensteen Would Favor National Mediation Board Action, Assured by Hillman 2 PLANTS, 16,000 INVOLVED C.I.O. Leader Scorns Terms Accepted by A.F.L. -- Wants Closed Shop, as in Kearny | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/russian.html | Russian | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/promoted-by-savings-bank.html | Promoted by Savings Bank | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/dealers-absorb-coal-price-rise.html | Dealers Absorb Coal Price Rise | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/60-students-arrive-from-latin-america-liner-brings-in-group-for.html | 60 STUDENTS ARRIVE FROM LATIN AMERICA; Liner Brings in Group for Entrance in Schools of U.S. | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/fbi-received-no-tips-about-its-nazi-radio.html | FBI Received No Tips About Its 'Nazi' Radio | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/germans-blame-reds.html | Germans Blame "Reds" | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/annual-outing-planned-metropolitan-traffic-association-going-to.html | ANNUAL OUTING PLANNED; Metropolitan Traffic Association Going to Staten Island | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mayor-to-shift-office-tomorrow-to-be-his-last-day-at-summer-city.html | MAYOR TO SHIFT OFFICE; Tomorrow to Be His Last Day at Summer City Hall | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/want-soldiers-at-football-games.html | Want Soldiers at Football Games | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/red-sox-conquer-tigers-again-112-four-runs-off-newsom-settle-issue.html | RED SOX CONQUER TIGERS AGAIN, 11-2; Four Runs Off Newsom Settle Issue in First -- Doerr and Campbell Hit Homers | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/chiang-says-japan-is-getting-weaker-and-tokyos-arrogance-also-is.html | CHIANG SAYS JAPAN IS GETTING WEAKER; And Tokyo's 'Arrogance Also Is Beginning to Disappear,' Chungking Leader Asserts MORE SANCTIONS URGED Chinese Resistance and U.S. Economic Pressure Are Seen Forcing Japan to Terms | True | Copyright, 1941, by United Press. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mr-crow-states-his-position.html | Mr. Crow States His Position | True | CARL CROW. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mrs-gydeson-101-civil-war-veteran-woman-who-enlisted-with-a-new.html | MRS. GYDESON, 101, CIVIL WAR VETERAN; Woman Who Enlisted With a New York Company as Cook Dies at Mt. Holly MADE LONG TRIP ON RAFT Home Near Where She and Husband Landed After a Voyage Down Delaware | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/michael-j-halpin.html | MICHAEL J. HALPIN | True | Special to THE NEW YOBK TIMES ! | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/poland-spring-aids-red-cross.html | Poland Spring Aids Red Cross | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/major-fred-g-cross.html | MAJOR FRED G. CROSS | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/priorities-hit-cosmetics.html | Priorities Hit Cosmetics | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/defense-rebuked-in-nazi-spy-trial-judge-byers-is-severe-with-3.html | DEFENSE REBUKED IN NAZI SPY TRIAL; Judge Byers Is Severe With 3 Attorneys Who Attempt to Shake Story of Witness FBI AIDE STANDS FIRM Insists Germans Forced Him to Become Espionage Agent -- Case Against 16 Continues | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/miss-grace-e-lawton.html | MISS GRACE E. LAWTON | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mrs-charles-h-burr.html | MRS. CHARLES H. BURR | True | Special to THE NEW YORK TUIES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/gives-fashion-retailing-course.html | Gives Fashion Retailing Course | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/farm-futures-off-as-speculators-retreat-only-potato-market-runs.html | Farm Futures Off as Speculators Retreat; Only Potato Market Runs Counter to Trend | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/how-a-wolf-turned-out-to-be-old-dog-tray.html | How a Wolf Turned Out to Be Old Dog Tray | True | By Arthur Krock | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/nyac-entries-to-close.html | N.Y.A.C. Entries to Close | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/colan-stops-vigh-in-8th-new-york-middleweight-wins-28th-straight-at.html | COLAN STOPS VIGH IN 8TH; New York Middleweight Wins 28th Straight at Chicago | True | | C1B 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/paris-press-wary-on-collaboration-with-city-still-tense-papers-turn.html | PARIS PRESS WARY ON COLLABORATION; With City Still Tense, Papers Turn to the More Palatable Topic of 'Social Reform' BOOST DARLAN AND LAVAL Vichy Concerned With Problem of Prices and Distribution of Food -- Hits Profiteers | True | Wireless to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/asks-labor-action-on-curtailed-jobs-opm-coordinator-wants-group.html | ASKS LABOR ACTION ON CURTAILED JOBS; OPM Coordinator Wants Group Formed to Speed Shift of Workers to Defense APPRENTICE NEED CITED Jersey F. of L. Backs Roose- velt Policies -- Marciante and Murphy Re-elected | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/ismailia-is-bombed.html | Ismailia Is Bombed | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/italy-again-seeking-to-float-bond-issue-further-food-decrees-reveal.html | ITALY AGAIN SEEKING TO FLOAT BOND ISSUE; Further Food Decrees Reveal Bad Economic Position | True | By Telephone To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/sales-increased-27-per-cent.html | Sales Increased 27 Per Cent | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/braves-halt-reds-in-15th-inning-41-beggs-replacing-derringer-in.html | BRAVES HALT REDS IN 15TH INNING, 4-1; Beggs, Replacing Derringer in 13th, Permits Four Hits in Final Frame ROBERGE SINGLE DECIDES Then Moore and Hassett Slam Doubles -- Tobin Effective on Mound for Boston | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/lets-london-consulate-permit-travel-on-belligerent-craft-in-urgent.html | Lets London Consulate Permit Travel on Belligerent Craft in Urgent Cases, Including Naturalized Exiles | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/devoe-raynolds-files-5-preferred-stock-to-be-used-for-two.html | DEVOE & RAYNOLDS FILES; 5% Preferred Stock to Be Used for Two Redemptions | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/roosevelt-envoy-received-by-pope-taylor-also-gives-presidents-views.html | ROOSEVELT ENVOY RECEIVED BY POPE; Taylor Also Gives President's Views to Secretary of State -- More Meetings Scheduled ROOSEVELT ENVOY RECEIVED BY POPE | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/labor-right-wing-opposes-laidler-but-city-councilman-receives-city.html | LABOR RIGHT WING OPPOSES LAIDLER; But City Councilman Receives City Fusion Designation | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/alida-anne-pye-a-bride-wed-to-lt-cecil-wilcox-r-n-r-in-church-of.html | ALIDA ANNE PYE A BRIDE; Wed to Lt. Cecil Wilcox, R. N. R., in Church of Transfiguration | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/sticker-for-cars-that-give-lifts-to-service-men.html | Sticker for Cars That Give 'Lifts' to Service Men | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/candidate-loses-suit-to-quit-race-ss-duryee-must-run-for-bench-in.html | CANDIDATE LOSES SUIT TO QUIT RACE; S.S. Duryee Must Run for Bench in Putnam, Court Rules in Criticizing Legislature HE WILL BACK 'OPPONENT' Democratic Designee, Named Without His Consent, Wants Republican Elected | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/usmexican-pact-appears-delayed-oil-dispute-causes-trouble-in-effort.html | U.S.-MEXICAN PACT APPEARS DELAYED; Oil Dispute Causes Trouble in Effort to Draft Accord for Hemisphere Defense MAY DROP TOKEN PROJECT Officials Now Hope Agreement Will Be Announced Tuesday ; Mexico's Independence Day | True | By Harold Callenderspecial Cable To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mrs-albert-lorence.html | MRS. ALBERT LORENCE | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/break-in-cotton-ends-long-upturn-first-decline-here-in-ten-days.html | BREAK IN COTTON ENDS LONG UPTURN; First Decline Here in Ten Days Registers Losss of $1.90 to $2.30 a Bale MORGENTHAU IS BLAMED Trade Thrown Into State of Nervousness by Secretary's Cure for Inflation | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/platinum-market-lost-colombia-cannot-compete-with-canada-press.html | PLATINUM MARKET LOST; Colombia Cannot Compete With Canada, Press Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/jane-k-mcbride-betrothed.html | Jane K. McBride Betrothed | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/charles-r-rogers-will-aid-musical-film-producer-becomes-the-partner.html | CHARLES R. ROGERS WILL AID MUSICAL; Film Producer Becomes the Partner of Georgie Hale in 'Lady Comes Across' RUDDIGORE' HERE TONIGHT League of New York Theatres to Hold Adjourned Meeting on Contracts Ratification | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/draft-complete-of-new-lend-bill-officials-get-reported-request-for.html | DRAFT COMPLETE OF NEW LEND BILL; Officials Get Reported Request for $6,000,000,000 Ready to Go to Congress LATER CALLS ALSO LIKELY State Department Approves Anglo-American Pact Regulating Use of Lease Materials | True | By James B. Restonspecial To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/nazi-vessel-is-hit-by-british-torpedo-plane-damages-supply-ship-off.html | NAZI VESSEL IS HIT BY BRITISH TORPEDO; Plane Damages Supply Ship Off Norway-Calais Area Is Target of Raiders NORTHERN ITALY BOMBED R.A.F.'s Offensive Is Belittled by Germans, Who Say Foe Has Lost 1,200 Planes | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/1200-british-planes-claimed.html | 1,200 British Planes Claimed | True | By Telephone To the New York Times. | C1B 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mothers-estate-left-to-president-will-bequeaths-him-outright.html | MOTHER'S ESTATE LEFT TO PRESIDENT; Will Bequeaths Him Outright Nine-Tenths of the Residue of All Her Property SIX TRUSTS ARE CREATED Tenth of Estate Is Divided Among President's Wife and Their Five Children | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/at-t-to-issue-234-debentures-registration-statement-shows-90000000.html | A.T. & T. TO ISSUE 23/4% DEBENTURES; Registration Statement Shows $90,000,000 Lien Is to Run for Thirty-five Years TO RECEIVE BIDS SEPT. 29 Proceeds Will Be Applied to Redemption of 51/2s at Par on Nov. 1 A.T. & T. TO ISSUE 2 3/4% DEBENTURES | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/jose-raymond-toijbia.html | JOSE RAYMOND TOIJBIA | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/5000-trot-goes-to-lucky-hanover-filly-takes-2-of-3-heats-in.html | $5,000 TROT GOES TO LUCKY HANOVER; Filly Takes 2 of 3 Heats in 3-Year-Old Futurity — Court Jester Wins at Reading | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/oregon-hall-barred-to-wheeler.html | Oregon Hall Barred to Wheeler | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/big-convoy-safe-in-port-one-of-largest-ever-to-cross-atlantic.html | BIG CONVOY SAFE IN PORT; One of Largest Ever to Cross Atlantic Reaches Britain | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/strike-threatens-on-third-ave-lines-2000-authorize-twi-to-take.html | STRIKE THREATENS ON THIRD AVE. LINES; 2,000 Authorize T.W.U, to Take Action in Fight to Obtain Wage Increases NEW CONTRACT IS SOUGHT Quill Says Best Offer Since Last Pact Ended June 30 Is 'Ridiculous' 2 Cents | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/soviet-exhibits-thorough-courses-given-student-artillery-officers.html | Soviet Exhibits Thorough Courses Given Student Artillery Officers | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/1684783-cleared-by-steamship-line-net-this-year-of-agwi-to-end-of.html | $1,684,783 CLEARED BY STEAMSHIP LINE; Net This Year of A.G.W.I, to End of July Compares With $14,413 in 1940 OTHER COMPANIES REPORT Earnings for Various Periods Are Announced, With Com- parative Figures | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/edward-l-hicks-jr.html | EDWARD L, HICKS Jr. | True | Special to THE NEW YORK Tums. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/sulkas-sales-jumped-35.html | Sulka's Sales Jumped 35% | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/service-for-col-f-l-v-hoppin.html | Service for Col. F. L. V. Hoppin | True | Special to THE NEW YORK TIMES | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/leaves-western-union-after-thirtytwo-years.html | Leaves Western Union After Thirty-two Years | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/chance-to-sell-wall-st-is-seen-ea-pierce-believes-99-of-security.html | CHANCE TO 'SELL' WALL ST. IS SEEN; E.A. Pierce Believes 99% of Security Holders Fails to Go After Advice BANKING CONTRAST CITED Financial Advertisers Hear Him in Cleveland and Elect New Officers | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/mrs-william-koepchen-widow-of-pastor-was-a-leader-in-many-lutheran.html | MRS. WILLIAM KOEPCHEN; Widow of Pastor Was a Leader in Many Lutheran Groups | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/broad-survey-set-labor-raw-materials-and-machinery-will-be-allotted.html | BROAD SURVEY SET; Labor, Raw Materials and Machinery Will Be Allotted in Chart ONE AUTHORITY IN CHARGE Nelson Is Empowered to Take Step Toward Solving Plant Expansion and Shortages SPAB Orders Study of War and Civil Needs On Nation-Wide Scale to be Made by Nelson | True | By W.h. Lawrencespecial To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/us-officers-reach-lima.html | U.S. Officers Reach Lima | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/son-to-james-f-johnsons-3d.html | Son to James F. Johnsons 3d | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/british.html | British | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/power-output-declines-less-than-trend-production-194-higher-than.html | Power Output Declines Less Than Trend; Production 19.4% Higher Than Year Ago | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/okeson-sees-no-delays-says-substitutions-will-not-lengthen-football.html | OKESON SEES NO DELAYS; Says Substitutions Will Not Lengthen Football Games | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/twoyear-expansion-by-southern-pacific-62000000-for-rolling-stock.html | TWO-YEAR EXPANSION BY SOUTHERN PACIFIC; $62,000,000 for Rolling Stock; 12,000 More Employes | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/rice-track-star-to-run-fornyac-afternov-1.html | Rice, Track Star, to Run ForN.Y.A.C. AfterNov. 1 | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/output-of-pig-iron-rises-production-in-august-reported-to-be-at-new.html | OUTPUT OF PIG IRON RISES; Production in August Reported to Be at New High Level | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/drive-toward-smolensk.html | Drive Toward Smolensk | True | Wireless to THE NEW YORK TIMES. | C1B 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/congress-is-called-president-returns-and-confers-at-once-with-hull.html | CONGRESS IS CALLED; President Returns and Confers at Once With Hull, Stimson, Knox MAY END NEUTRALITY ACT Nation Awaits the President's Speech on Our Foreign Policy Tonight ROOSEVELT TO TELL NEW DEFENSE PLAN | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/will-teach-german-in-rotc.html | Will Teach German in R.O.T.C. | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/hannah-i-smith-engaged-to-wed-colby-junior-college-alumna-will.html | HANNAH I. SMITH ENGAGED TO WED; Colby Junior College Alumna Will Become Bride of John T. Handy Jr. of Maryland PARENTS ANNOUNCE TROTH Fiance, Member of Old Eastern Shore Family, Is Graduate I of Lehigh University _____ | True | Special to The Niw YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/japan-takes-more-hopeful-tone-on-news-of-negotiations-with-us-japan.html | Japan Takes More Hopeful Tone On News of Negotiations With U.S.; JAPAN OPTIMISTIC ON PACT WITH U.S. | True | By Otto D. Tolischuswireless to the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/on-board-of-montrose-bank.html | On Board of Montrose Bank | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/air-mission-from-us-arrives-in-near-east-gen-brett-and-other.html | AIR MISSION FROM U.S. ARRIVES IN NEAR EAST; Gen. Brett and Other Experts to Study Britain's Needs | True | Wireless to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/epidemic-halts-celebration.html | Epidemic Halts Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/insurance-salesmen-meet.html | Insurance Salesmen Meet | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/australia-gets-tanks-light-cruiser-type-is-now-in-continuous.html | AUSTRALIA GETS TANKS; Light Cruiser Type Is Now in Continuous Production | True | Wireless to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/listed-bond-average-declined-in-august-price-of-issues-on-exchange.html | LISTED BOND AVERAGE DECLINED IN AUGUST; Price of Issues on Exchange Was 18c Off at $94.86 | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/rogers-says-he-called-spca.html | Rogers Says He Called S.P.C.A. | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/finns-to-shoot-parachutists.html | Finns to Shoot Parachutists | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/commissar-found-useful-army-aide-visit-to-soviet-front-reveals.html | COMMISSAR FOUND USEFUL ARMY AIDE; Visit to Soviet Front Reveals Close Cooperation With Commander of Unit TWO SHARE DIRE ORDEALS Each Ready to Succeed Other -- They Tell of a Hero's Death in Fire He Ordered | True | By Eugene Petroffnorth American Newspaper Alliance. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/la-guardia-in-the-primaries.html | LA GUARDIA IN THE PRIMARIES | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/pirates-reach-lohrman-for-3-runs-in-eighth-to-topple-giants-by-107.html | Pirates Reach Lohrman for 3 Runs In Eighth to Topple Giants by 10-7; Fourth Hurler Yields Winning Margin After Losers Tie With 4 Tallies -- Feldman Is Batted Out in Major League Debut | True | By James P. Dawsonspecial To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/lucretia-g-fleitas-wed-to-r-f-irwln-3d-philadelphia-girl-married-in.html | LUCRETIA G. FLEITAS WED TO R. F. IRWIN 3D; Philadelphia Girl Married in St. Thomas Church, Whitemarsh | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/frank-martino-philadelphia-artist-was-teacher-and-a-studio-founder.html | FRANK MARTINO; Philadelphia Artist Was Teacher and a Studio Founder | True | I uuuuuuuuuu I Special to THB NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/raf-ball-sept-26-will-assist-british-ambulance-corps-to-benefit-by.html | R.A.F. BALL SEPT. 26 WILL ASSIST BRITISH; Ambulance Corps to Benefit by Military Fete at Roxy Theatre | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/stokowskis-nbc-dates.html | Stokowski's NBC Dates | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/former-governor-smith-aids-campaign-for-china-relief.html | FORMER GOVERNOR SMITH AIDS CAMPAIGN FOR CHINA RELIEF | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/britains-bomb-debris-is-used-in-construction-here.html | BRITAIN'S BOMB DEBRIS IS USED IN CONSTRUCTION HERE | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/lad-5-visits-army-in-sisters-clothes-his-own-hidden-the-runaway.html | LAD, 5, VISITS ARMY IN SISTER'S CLOTHES; His Own Hidden, the Runaway Makes Good His 15th Escape | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/schools-to-credit-defense-work.html | Schools to Credit Defense Work | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/food-prices-rise-in-puerto-rico.html | Food Prices Rise in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/george-j-campbell.html | GEORGE J. CAMPBELL, | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/plan-for-pipeline-pushed-oil-concerns-go-ahead-with-de-tails.html | PLAN FOR PIPELINE PUSHED; Oil Concerns Go Ahead With De- tails Despite SPAB Stand | True | | C1B 510508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/progress-is-slow-in-tax-conference-senate-and-house-members-fail-to.html | PROGRESS IS SLOW IN TAX CONFERENCE; Senate and House Members Fail to Reach Agreement on the Major Controversies ISSUE OVER CORPORATIONS Spine 'Nuisance' Levies Re- ported Approved -- Senators Seek Full Accord Today | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/iran-revolt-predicted-foreign-diplomats-see-uprising-unless-shah.html | IRAN REVOLT PREDICTED; Foreign Diplomats See Uprising Unless Shah Leaves Power | True | By Ray Brocksport Cable To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/peter-stew-art.html | PETER STEW ART | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/control-unit-seen-for-capital-loans-settingup-of-agency-like-in.html | CONTROL UNIT SEEN FOR CAPITAL LOANS; Setting-Up of Agency Like in World War Held Foreshad- owed by Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/packers-to-drop-herber-waivers-asked-on-passing-star-and-five-other.html | PACKERS TO DROP HERBER; Waivers Asked on Passing Star and Five Other Players | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/willkie-demands-war-film-review-counsel-tells-senate-investi-gators.html | WILLKIE DEMANDS WAR FILM REVIEW; Counsel Tells Senate Investi- gators They Should First See the 'Propaganda' Picture CLARK EXPANDS ATTACK Senator Includes Radio in His Charges of Pro-War Activi- ties on Large Scale | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/berlin-civilians-warned.html | Berlin Civilians Warned | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/gen-dentz-acclaimed-on-return-to-france-exchief-in-syria-likely-to.html | Gen. Dentz Acclaimed on Return to France; Ex-Chief in Syria Likely to Get Vichy Post | True | Wireless to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/frederick-langerma1.html | FREDERICK LANGERMA1* | True | Special to THE NBW SORK Tnazs | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/school-principal-to-retire.html | School Principal to Retire | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/shippers-group-meets-conference-resumes-its-sessions-after-summer.html | SHIPPERS GROUP MEETS; Conference Resumes Its Sessions After Summer Vacation | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/anton-kosnosk1.html | ANTON KOSNOSK1 | True | Special to THE NEW YORK TIMES, I | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/warns-on-children-british-minister-notes-return-of-86000-to-target.html | WARNS ON CHILDREN; British Minister Notes Return of 86,000 to Target Areas | True | Special Cable to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/fordham-varsity-scores-thrice-against-reserves-in-scrimmage-nyu.html | Fordham 'Varsity' Scores Thrice Against Reserves in Scrimmage; N.Y.U. Continues to Stress Running Plays -- Columbia Engages in Contact Session -- McNulty Stars in Manhattan Drill | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/pension-plan-for-phelps-dodge.html | Pension Plan for Phelps Dodge | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/war-in-norway.html | WAR IN NORWAY | True | | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/to-probate-wr-daviss-will.html | To Probate W.R. Davis's Will | True | Special to THE NEW YORK TIMES. | C1B 510508 |
| 1941-09-11 | 1941-09-11 | https://www.nytimes.com/1941/09/11/archives/jersey-man-killed-in-britain.html | Jersey Man Killed in Britain | True | | C1B 510508 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/westchester-homes-are-sold-by-banks-five-of-them-are-residences-in.html | WESTCHESTER HOMES ARE SOLD BY BANKS; Five of Them Are Residences in Scarsdale | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/seeks-funds-to-pay-taxes-associated-gas-plans-to-borrow-5000000.html | SEEKS FUNDS TO PAY TAXES; Associated Gas Plans to Borrow $5,000,000 From Banks | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/russian-attacks-held-paramount-observers-abroad-attach-more.html | RUSSIAN ATTACKS HELD PARAMOUNT; Observers Abroad Attach More Importance to Them Than to Sieges in North and South FIND NAZIS ON DEFENSIVE Advance on Moscow Delayed -- Soviet Ability to Follow Up Successes Is Pondered | True | By Telephone To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mail-to-occupied-france-curbed.html | Mail to Occupied France Curbed | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/i-col-osman-d-clark.html | i COL,. OSMAN D. CLARK | True | Special to THE NEW YOBS TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/david-h-bush.html | DAVID H. BUSH | True | I Special to THE NEW YOKE TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/high-wind-lashes-sloops-on-sound-spitfire-one-of-four-stars.html | HIGH WIND LASHES SLOOPS ON SOUND; Spitfire, One of Four Stars Disabled, Falls From First Place to Fifth in Series FO-FO LEADS CONCUBINE Pickeri's Yacht Has 9-Point Margin for Atlantic Coast Title -- Last Race Today | True | By James Robbins | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/whitehead-and-kinder-score-65-to-top-amateurpro-title-field-jersey.html | Whitehead and Kinder Score 65 To Top Amateur-Pro Title Field; Jersey Team Beats Atkinson and Wood by One Stroke in Qualifying Round of Metropolitan Golf at Lakeville | True | By Arthur Daleyspecial To the New York Times. | C1B 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/chicago-cards-acquire-evans.html | Chicago Cards Acquire Evans | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/barcola-beats-crawford.html | Barcola Beats Crawford | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/screen-news-here-and-in-hollywood-jessie-matthews-to-play-in-rkos.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jessie Matthews to Play in RKO's 'This Changing World,' British War Charities Film BOBBY BARNES GETS ROLE ' Story of the Vatican' Opens on Sept. 19 -- 111,000 Have Seen 'Sun Valley Serenade' | True | By Douglas W. Churchillby Telephone To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/dr-elmer-samuel-imes-physics-department-head-at-fisk-university.html | DR. ELMER SAMUEL IMES; Physics Department Head at Fisk University Since 1930 | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/2288318-earned-by-colorado-fuel-net-for-year-compares-with-1744869.html | $2,288,318 EARNED BY COLORADO FUEL; Net for Year Compares With $1,744,869 Reported for the Preceding Period $4.06 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/port-washington-set-for-blackout-prominent-persons-will-take-part.html | PORT WASHINGTON SET FOR BLACKOUT; Prominent Persons Will Take Part Tonight in Raid on Sands Point School 7 MINUTES OF DARKNESS Alarm Will Be Given at 8:30 by Fire Siren -- Elaborate Plans for First Aid | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/drive-on-to-get-more-us-nurses-american-association-urges-womens.html | DRIVE ON TO GET MORE U.S. NURSES; American Association Urges Women's Organizations to Help in Recruiting | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/to-study-soviet-needs.html | TO STUDY SOVIET NEEDS | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/sarah-gibbs-poet-engaged-to-marry-will-become-bride-of-lieut.html | SARAH GIBBS, POET, ENGAGED TO MARRY; Will Become Bride of Lieut. William Howard McClure, a Naval Aviator | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/business-world.html | BUSINESS WORLD | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/army-tests-first-liqht-plane.html | Army Tests First Light Plane | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/churchill-denies-aide-is-soviet-foe-he-declares-moorebrabazon-has.html | CHURCHILL DENIES AIDE IS SOVIET FOE; He Declares Moore-Brabazon Has Cooperated Fully in Speeding Aid to Ally LIE IS PASSED TO PREMIER Gallacher, Communist, Later Apologizes to Commons for Epithet of 'Blackguard' | True | By David Andersonspecial Cable To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/rubber-for-defense.html | RUBBER FOR DEFENSE | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/utility-raises-pay-for-1600.html | Utility Raises Pay for 1,600 | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/british-bomber-losses-at-558-in-west-europe-from-april-1-to-sept-8.html | BRITISH BOMBER LOSSES; At 558 in West Europe From April 1 to Sept. 8, Balfour Says | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/atlantic-city-golf-on-today.html | Atlantic City Golf on Today | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/jersey-city-takes-loss-on-plot-sale-municipality-gets-5000-for-a.html | JERSEY CITY TAKES LOSS ON PLOT SALE; Municipality Gets $5,000 for a Lot Burdened With $19,138 in Charges DWELLINGS IN DEMAND Day's Record Shows Homes Being Bought in Bergen and Hudson Counties | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/buying-rush-puts-wheat-up-again-traders-seek-replacement-of-lines.html | BUYING RUSH PUTS WHEAT UP AGAIN; Traders Seek Replacement of Lines Sold on Morgenthau's Plan for Surpluses BROAD MARKET STRESSED Staple Shows Gains of 1 1/2 to 1 7/8 Cents a Bushel -- Soy Beans Advance | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/dwelling-is-sold-by-rhinelanders-heirs-sell-east-19th-street.html | DWELLING IS SOLD BY RHINELANDERS; Heirs Sell East 19th Street Brownstone Assessed at $20,000 for Cash FIRST AVE BUILDING SOLD Investor Takes Over Renovated Into Stores and 26 Apartments | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/guest-at-stock-exchange-on-his-eightieth-birthday.html | Guest at Stock Exchange On His Eightieth Birthday | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/moves-to-open-school-board-acts-after-court-ruling-on-townsend.html | MOVES TO OPEN SCHOOL; Board Acts After Court Ruling on Townsend Harris | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/millard-f-tydings-father-of-maryland-senator-dies-in-havre-de-grace.html | MILLARD F. TYDINGS; Father of Maryland Senator Dies in Havre de Grace at 82 | True | Special to THE NEW YORK TIMES. I | CIB 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/nye-held-sponsor-of-antiwar-film-dramatist-declares-senator-dealers.html | NYE HELD SPONSOR OF ANTI-WAR FILM; Dramatist Declares Senator 'Dealers in Death' Movie Arranged in 1934 to Show AUTHOR AGAINST USE NOW Isolationist Leader Says He Does Not Recall Planning Exhibition of Picture | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/antinazi-rally-planned.html | Anti-Nazi Rally Planned | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/germans-being-handed-over.html | Germans Being Handed Over | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/the-navys-guns.html | THE NAVY'S GUNS | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/army-totals-1587190-weekly-tally-shows-106190-are-officers-15040.html | ARMY TOTALS 1,587,190; Weekly Tally Shows 106,190 are Officers -- 15,040 Regulars | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/roosevelt-is-urged-to-seek-war-on-nazis-militant-gronp-would-have.html | ROOSEVELT IS URGED TO SEEK WAR ON NAZIS; Militant Gronp Would Have Him Ask Congress for Action | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/pilots-association-elects.html | Pilots Association Elects | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/hirohito-directs-new-army-setup-creation-of-a-general-defense.html | HIROHITO DIRECTS NEW ARMY SET-UP; Creation of a General Defense Office Held Curb on Military -- Press Mild on U. S. Tokyo Military Shift Seen as Army Curb; Emperor in Control of New Defense Office | True | By Otto D. Tolischtuswireless To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/holt-asks-inquiry-on-willkie.html | Holt Asks Inquiry on Willkie | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/brooklyn-wins-on-walkers-hit-dixies-single-with-3-on-in-the-11th.html | BROOKLYN WINS ON WALKER'S HIT; Dixie's Single With 3 On in the 11th Scores 2 and Sinks Cardinals, 6 to 4 FITZSIMMONS THE VICTOR Camilli Blasts 3-Run Homer in Fourth -- White Is Beaten -- Each Side Errs 4 Times | True | By Roscoe McGowenspecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/antisemitic-rule-eased-hungary-readmits-jews-to-bar-slovaks-adopt.html | ANTI-SEMITIC RULE EASED; Hungary Readmits Jews to Bar -- Slovaks Adopt Nuremberg Code | True | By Telephone To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/10000-miners-quit-to-cut-union-dues-men-of-panther-creek-valley.html | 10,000 MINERS QUIT TO CUT UNION DUES; Men of Panther Creek Valley Close 8 More Collieries in Revolt Over U.M.W. Fees | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/gimbel-workers-end-their-strike-vote-to-call-off-the-picket-lines.html | GIMBEL WORKERS END THEIR STRIKE; Vote to Call Off the Picket Lines and March Back to Jobs This Morning ACTION BASED ON FORMULA Union Leader Urges Employees to Forego Pay Rise for 5-Day Week Offer | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/air-raid-school-to-open-monday-25000-post-wardens-will-attend-first.html | AIR RAID SCHOOL TO OPEN MONDAY; 25,000 Post Wardens Will Attend First of 5 Nightly Lectures in Course REPEATED FOR 3 WEEKS Valentine Announces Plans for Study and Schools Where Talks Will Be Given | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/cornell-tackle-reports-van-order-late-arrival-gets-second-team.html | CORNELL TACKLE REPORTS; Van Order, Late Arrival, Gets Second Team Assignment | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/washington-still-silent-tokyo-move-may-have-important-bearing-on.html | WASHINGTON STILL SILENT; Tokyo Move May Have Important Bearing on Negotiations | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/august-jandorek-coowner-since-1921-of-voisin-restaurant-dies-at-his.html | AUGUST JANDOREK; Co-Owner Since 1921 of Voisin Restaurant Dies at His Home | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/fire-department.html | Fire Department | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-luckey-victor-with-mrs-bird-at-161-team-tied-bat-wins-on-match.html | MRS. LUCKEY VICTOR WITH MRS. BIRD AT 161; Team Tied bat Wins on Match of Cards in Knollwood Golf | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/asks-manhattan-schools-isaacs-says-some-boys-must-travel-11-miles.html | ASKS MANHATTAN SCHOOLS; Isaacs Says Some Boys Must Travel 11 Miles to Classes | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/sol-i-stroock-67-kotedlawyerdies-leader-in-the-corporation-law.html | SOL I. STROOCK, 67, KOTEDLAWYER,DIES; Leader in the Corporation Law Field Stricken on Outing at White Sulphur Springs JEWISH COMMISSION'SHEAD Took Honor DuringCourse at Col umbi auPhil anth ropi es Claimed Much of Time | True | Special to TEE NEW'Erns TIMES. I | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/schindler-takes-auto-title.html | Schindler Takes Auto Title | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/praised-by-violet-aide.html | Praised by Violet Aide | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/us-pointers-in-sweep.html | U.S. Pointers in Sweep | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/two-hit-1224-double.html | Two Hit $1,224 Double | True | | C1B 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/nazi-radio-listed-secrets-wanted-request-for-data-on-plane-output.html | NAZI RADIO LISTED SECRETS WANTED; Request for Data on Plane Output and Exports to the Allies React at Spy Trial TRANSMITTER AN 'OUTLAW' German Station Moved Often -- FBI Exchanged 459 Code Messages With It in Year | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/blueeyed-men-are-called-best-marine-marksmen.html | Blue-Eyed Men Are Called Best Marine Marksmen | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/rutgers-books-post-eleven.html | Rutgers Books Post Eleven | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/trade-loans-up-sharply-in-week-35000000-rise-for-member-banks-here.html | TRADE LOANS UP SHARPLY IN WEEK; $35,000,000 Rise for Member Banks Here Is Largest in a Month -- Net Credit Off | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/carborundum-union-dissolved.html | Carborundum Union Dissolved | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/belgians-disclose-data-on-invasion-reveal-document-seized-from.html | BELGIANS DISCLOSE DATA ON INVASION; Reveal Document Seized From Germans Giving Plan for Attack on Nation POLICY ON ALLIES STATED Government in Exile Defends Course Taken and Praises Leopold's Attitude | True | Special Cable to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/horthy-visits-hitler-and-gets-decoration-reichsfuehrer-also-sees.html | HORTHY VISITS HITLER AND GETS DECORATION; Reichsfuehrer Also Sees Envoys of Spain, Portugal and Denmark | True | By Telephone To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/to-leave-realty-firm-donald-b-percy-dinner-guest-of-his-associates.html | TO LEAVE REALTY FIRM; Donald B. Percy Dinner Guest of His Associates | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/city-milk-concerns-order-cost-survey-three-agricultural-educators.html | CITY MILK CONCERNS ORDER COST SURVEY; Three Agricultural Educators to Study Production Average | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-jobgy-gekevg.html | MRS. JOBGV GEKEVG | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/von-thermann-attacked.html | Von Thermann Attacked | True | Special Cable to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/abbott-musical-opens-best-foot-forward-seen-in-new-haven-rosemary.html | ABBOTT MUSICAL OPENS, ' Best Foot Forward' Seen in New Haven -- Rosemary Lane Starred | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/markets-revived-by-days-news-domestic-and-foreign-developments.html | MARKETS REVIVED BY DAYS NEWS; Domestic and Foreign Developments Found Favorable to Stocks, Commodities HEAVY TRADE ON EXCHANGE Operations Broad but Selective -- Treasury Obligations Easier, Other Bonds Up | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/shortages-acute-in-fastener-field-conmar-maker-of-slide-type-lays.html | SHORTAGES ACUTE IN FASTENER FIELD; Conmar, Maker of Slide Type, Lays Off 400 to 500 Due to Lack of Needed Metals AFFECTS MANY INDUSTRIES Clothing, Apparel, Leather Goods Men Wait Anxiously for Ruling by 0PM | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/curran-supplies-flag-gets-colors-from-own-collection-to-fulfill.html | CURRAN SUPPLIES FLAG; Gets Colors From Own Collection to Fulfill Court Requirement | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/spread-of-martial-law-feared.html | Spread of Martial Law Feared | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/nedeia-m-hutton-feted-at-roslyn-several-hundred-young-men-and-women.html | NEDEIA M. HUTTON FETED AT ROSLYN; Several Hundred Young Men and Women Attend Supper Dance for Debutante HELD ON DAVIES ESTATE Many Dinners Given Before Event -- Honor Guest Makes Formal Debut on Dec. 20 | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/san-francisco-more-asked-of-president.html | SAN FRANCISCO; More Asked of President | True | From The Chronicle. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/note-circulation-at-british-record-u2146000-rise-in-week-for-bank.html | NOTE CIRCULATION AT BRITISH RECORD; u2,146,000 Rise in Week for Bank of England Makes Total u669,404,000 | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/coogan-estate-plea-fails-to-move-owner-newport-offer-to-create-park.html | COOGAN ESTATE PLEA FAILS TO MOVE OWNER; Newport Offer to Create Park Receives No Reply | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/hurls-49th-nohitter-abree-peoria-softball-ace-shuts-out-rochester.html | HURLS 49TH NO-HITTER; Abree, Peoria Softball Ace, Shuts Out Rochester, 4-0 | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/the-mysterious-pourparlers-with-japan.html | The Mysterious Pourparlers With Japan | True | By Arthur Krock | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/treasury-deposits-decrease-252000000-excess-reserves-increase-by.html | Treasury Deposits Decrease $252,000,000; Excess Reserves Increase by $250,000,000 | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/davies-is-winner-in-appeals-court-his-right-to-place-on-ballot-in.html | DAVIES IS WINNER IN APPEALS COURT; His Right to Place on Ballot in Primary Race Is Upheld by Vote of 5 to 2 DAVIES IS WINNER IN APPEALS COURT | True | By Warren Moscowspecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/hoban-to-coach-at-mexico.html | Hoban to Coach at Mexico | True | | C1B 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/netherland-town-fined.html | Netherland Town Fined | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/valentino-argento-noted-fencer-dead-held-world-professional-title.html | VALENTINO ARGENTO, NOTED FENCER, DEAD; Held World Professional Title in 1930 -- Had Taught Here | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/new-shooting-laid-to-a-red-in-france-policeman-at-douai-wounded.html | NEW SHOOTING LAID TO A RED IN FRANCE; Policeman at Douai Wounded -- Assailant Escapes -- Further Prison Sentences Passed COURT IN PARIS IS ACTIVE Two Communists Are Reported Doomed at Clermont-Ferrand -- Laval Quits Hospital | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/trade-group-men-resent-opa-snub-criticize-policy-of-ignoring-chief.html | TRADE GROUP MEN RESENT OPA SNUB; Criticize Policy of Ignoring Chief Sources of Data Needed in Defense Job ALLOCATION PLAN GAINING Trend Is Away From Priority Ratings -- Reaction to Time Sales Curbs Studied TRADE GROUP MEN RESENT OPA SNUB | | By Prince M. Carlislespecial To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/phils-purchase-two-players.html | Phils Purchase Two Players | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/maverick-made-henderson-aide.html | Maverick Made Henderson Aide | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/more-night-classes-here-5000-gain-expected-in-adult-enrollment-over.html | MORE NIGHT CLASSES HERE; 5,000 Gain Expected in Adult Enrollment Over 1940 | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/shippers-urged-to-aid-railways-defense-transport-head-asks.html | SHIPPERS URGED TO AID RAILWAYS; Defense Transport Head Asks 'Efficient Use' of Equipment to Meet Autumn Peak | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/army-buys-marconi-tract-special-to-the-new-york-times.html | Army Buys Marconi Tract; Special to THE NEW YORK TIMES. | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TLMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/benton-is-victor-over-russo-by-54-tigers-beat-yanks-on-ground-ball.html | BENTON IS VICTOR OVER RUSSO BY 5-4; Tigers Beat Yanks on Ground Ball by Higgins With Bases Full in Third Extra Inning KELLER SPRAINS ANKLE Hurt After Singling to Start Two-Run Rally in Ninth and May Be Out for a Week | | By John Drebinger | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/randall-a-rear-admiral.html | Randall a Rear Admiral | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/executive-of-chemical-bank-is-honored.html | EXECUTIVE OF CHEMICAL BANK IS HONORED | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/army-health-runs-high-only-87-in-1000-were-hospitalized-for-all.html | ARMY HEALTH RUNS HIGH; Only 87 in 1,000 Were Hospitalized for All Causes in August | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/new-orleans-choice-left-to-dictators.html | NEW ORLEANS; Choice Left to Dictators | True | From The Times Picayune | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-richard-cobden.html | MRS. RICHARD COBDEN | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/smithuholt.html | SmithuHolt | True | Special to THE Nsw YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/reserve-board-warns-on-credit-record-increase-by-banks-in-year-has.html | RESERVE BOARD WARNS ON CREDIT; Record Increase by Banks in Year Has inflationary Possibilities, Says Bulletin WATCHED BY MORGENTHAU Secretary Weighs Action -- Chief Rise in Loans Is for Trade and Industry | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/smolensk-wedge-cut-down.html | Smolensk Wedge Cut Down | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/lull-in-usvatican-talks-taylor-will-resume-exchange-with-holy-see.html | LULL IN U.S.-VATICAN TALKS; Taylor Will Resume Exchange with Holy See Next Week | True | By Telephone to the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-hellman-advances-miss-moorhead-also-gains-final-in-westchester.html | MRS. HELLMAN ADVANCES; Miss Moorhead Also Gains Final in Westchester C.C. Golf | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/richmond-high-time-for-such-orders.html | RICHMOND; High Time" for "Such Orders" | True | From The Tunes Dispatch | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/smacked-scores-fifth-in-a-row-arcturus-stable-racer-beats.html | SMACKED SCORES FIFTH IN A ROW; Arcturus Stable Racer Beats Bulldinger by 2 Lengths in Hawthorne Feature KANSAS CAPTURES SHOW Winner Pays $3.40 in Gaining Ninth Victory in 17 Starts This Season | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/checkup-continues-on-cashmore-names-opposing-lawyers-agree-1852.html | CHECK-UP CONTINUES ON CASHMORE NAMES; Opposing Lawyers Agree 1,852 Signatures Are Valid | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/russian.html | Russian | True | | CIB 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/senate-tax-bill-likely-to-stand-conferees-are-reported-to-be-in.html | SENATE TAX BILL LIKELY TO STAND; Conferees Are Reported to Be in Agreement on Income and Corporation Levies FULL STATEMENT LATER Doughton, House Chairman, Says It Waits Until Conferees Are Officially Constituted | True | By Henry N. Dorrisspecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/sift-st-louis-power-dispute.html | Sift St. Louis Power Dispute | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telephone To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/babette-hofheimer-betrothed.html | Babette Hofheimer Betrothed | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/eleanor-wilsons-plans-she-will-be-married-on-oct-11-to-richard.html | ELEANOR WILSON'S PLANS; She Will Be Married on Oct. 11 to Richard -Griffing Jordan | True | Special to THE NEVT TORS TIMSB. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/rubin-beats-mosconi-4022.html | Rubin Beats Mosconi, 40-22 | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/battle-lines-based-on-indefinite-data-indicate-both-sides-gains-and.html | Battle Lines Based on Indefinite Data Indicate Both Sides' Gains and Losses | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/girl-scouts-get-e-44tb-st-offices-take-25000-square-feet-of-space.html | GIRL SCOUTS GET E. 44TB ST. OFFICES; Take 25,000 Square Feet of Space in Commerce Building | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-w-p-hamilton-wife-of-morgan-firms-former-partner-dies-in-bar.html | MRS. W. P. HAMILTON; Wife of Morgan Firm's Former Partner Dies in Bar Harbor | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/3-are-convicted-in-draft-bribery-bronx-contractor-his-son-and.html | 3 ARE CONVICTED IN DRAFT BRIBERY; Bronx Contractor, His Son and Realty Man Face 5-Year Terms for Attempted Tampering CORREA SEEKS PRECEDENT To Urge Prison Sentences to Set Example -- First Case of Kind in This District | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/morris-gest-to-direct-paxinou-greek-actress.html | Morris Gest to Direct Paxinou, Greek Actress | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/problems-of-france-reviewed-in-vichy-new-commission-is-discussing.html | PROBLEMS OF FRANCE REVIEWED IN VICHY; New Commission Is Discussing War Prisoners and Relief | True | Wireless to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/staten-island-wins-ferry-cut-board-approves-reduction-in-roundtrip.html | STATEN ISLAND WINS FERRY CUT; Board Approves Reduction in Round-Trip Fares on Traffic Originating in Borough REQUESTED BY LA GUARDIA Reapportionment of Peck Ave. Sewer Assessment in Queens Voted Over Protests | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/ball-teams-to-seek-title.html | Ball Teams to Seek Title | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/army-improving-stimson-reports-morale-not-half-as-bad-as-critics.html | ARMY IMPROVING, STIMSON REPORTS; Morale 'Not Half as Bad' as Critics Make Out, He Says After Tour of Bases OFFICER SHAKE-UP TO HELP Secretary Quotes Lincoln on Agitator Being Guiltier Than Deserting Soldier | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/cleveland-looks-to-neutrality-repeal.html | CLEVELAND; Looks to Neutrality Repeal | True | From The Plain Dealer | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/a-plea-for-unity.html | A Plea for Unity | True | H. DANEMAN. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/roosevelt-and-hull-see-oumansky-on-aid-harriman-mission-to-moscow.html | ROOSEVELT AND HULL SEE OUMANSKY ON AID; Harriman Mission to Moscow to Talk With President Today | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/italian.html | Italian | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/roosevelt-order-hailed-in-london-press-declares-his-warning-to.html | ROOSEVELT ORDER HAILED IN LONDON; Press Declares His Warning to Germany Is Clear and Puts Shooting Blame on Her | True | Special Cable to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/campaign-to-save-paper-is-speeded-housewives-will-be-paid-for-waste.html | CAMPAIGN TO SAVE PAPER IS SPEEDED; Housewives Will Be Paid for Waste Material in Move to Meet Defense Needs | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-duncan-robertson.html | MRS. DUNCAN ROBERTSON | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/william-s-mcubley.html | WILLIAM S. M'CUBLEY | True | Special to THE NEW YOHK TniES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/school-children-sew-for-britain-boy-and-girl-pupils-in-city-system.html | SCHOOL CHILDREN SEW FOR BRITAIN; Boy and Girl Pupils in City System Plan to Make 50,000 Garments by Jan. 1 WILL AID WAR VICTIMS Work to Be Done in Classes From Elementary Through High School Grades | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/kent-in-nova-scotia.html | Kent in Nova Scotia | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/bank-of-canada-reports-increase-of-4855000-in-week-in-circulation.html | BANK OF CANADA REPORTS; Increase of $4,855,000 in Week in Circulation Shown | True | | C1B 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/an-outpost-in-labrador-presidents-speech-reveals-another-point-in.html | AN OUTPOST IN LABRADOR; President's Speech Reveals Another Point in Defenses | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/nye-recalls-endorsement.html | Nye Recalls Endorsement | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/west-point-honors-venezuelans.html | West Point Honors Venezuelans | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/bronx-patrolman-indicted.html | Bronx Patrolman Indicted | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/new-super-stars-put-in-two-groups-mt-wilson-astronomer-says-one.html | NEW SUPER STARS PUT IN TWO GROUPS; Mt. Wilson Astronomer Says One Type Appears to Explode Huge Shell of Gas NEBULA LIKE CRAB FORMED Dr. Minkowski Tells Yerkes Symposium Other Kind Seems to Produce No Expansion | True | By Charles A. Federer Jr. Member Hayden Planetarium StaffSpecial to the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/senators-deny-any-oil-shortage-exists-in-east-inquiry-reports-to.html | SENATORS DENY ANY OIL SHORTAGE EXISTS IN EAST; Inquiry Reports to the Senate 'Over-Enthusiasm' of Ickes's Office Aroused Alarm END OF CURBS IS URGED But Consumers Are Asked to Save Fuel -- R. K. Davies Insists Situation Is Acute SENATORS DENY OIL IS SHORT IN EAST | True | By John H. OriderspecIal to the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/newark-hitler-blamed-for-course.html | NEWARK; Hitler Blamed for Course | True | From The Star-Ledger. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/city-paves-way-to-shut-aquarium-and-move-exhibits-to-bronx-zoo.html | City Paves Way to Shut Aquarium and Move Exhibits to Bronx Zoo; Votes to Transfer $21,775 to Zoological Society's Budget -- Isaacs Opposes Closing Oct. 1 as 'Major Crime' | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/bronx-to-get-new-panda-mme-chiang-kaishek-allows-gift-in-thanks-for.html | BRONX TO GET NEW PANDA; Mme. Chiang Kai-shek Allows Gift in Thanks for China Aid | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/railway-reports-pullman-comany.html | RAILWAY REPORTS; Pullman Comany | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/59-yale-players-enroll-football-team-goes-to-gunnery-school-for-10.html | 59 YALE PLAYERS ENROLL; Football Team Goes to Gunnery School for 10 Days' Practice | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/dr-elys-birthday.html | DR. ELY'S BIRTHDAY | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/italians-accuse-us-again-paper-calls-arrest-of-sailors-a-new.html | ITALIANS ACCUSE US AGAIN; Paper Calls Arrest of Sailors a New Example of 'Hatred' | True | By Telephone To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/ends-brokerdealer-registration.html | Ends Broker-Dealer Registration | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/strike-threat-ratified-3d-ave-railway-workers-insist-on-decent-wage.html | STRIKE THREAT RATIFIED; 3d Ave. Railway Workers Insist on 'Decent' Wage Rise | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/of-local-origin.html | Of Local Origin | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/lobster-feast-at-sea-2-fishermen-marooned-off-long-island-dine-on.html | LOBSTER FEAST AT SEA; 2 Fishermen Marooned Off Long Island Dine on Own Catch | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/libyan-airdromes-bombed-by-british-fleet-planes-attack-gambut-and.html | LIBYAN AIRDROMES BOMBED BY BRITISH; Fleet Planes Attack Gambut and Monastir, Destroying Two Grounded Planes SUEZ RAIDERS ARE DOWNED Axis Reports Successes in the Mediterranean and Enemy Repulsed in Gondar Area | True | wireless to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-barbour-gets-divorce-in-wyoming-wife-accused-jersey-senator-of.html | MRS. BARBOUR GETS DIVORCE IN WYOMING; Wife Accused Jersey Senator of Intolerable, Indignities | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/changes-in-telephones-show-heavier-moving.html | Changes in Telephones Show Heavier Moving | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/davies-calls-la-guardia-new-deal-siamese-twin.html | Davies Calls La Guardia 'New Deal Siamese Twin' | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/writers-discuss-new-world-role-as-london-pen-congress-opens-wilder.html | Writers Discuss New World Role as London P.E.N. Congress Opens; Wilder Bids Authors 'Be Patient' -- Priestley Emphasizes Their Duty to Take the Lead in Shaping Thought | True | Wireless to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/bears-get-pitcher-mussill.html | Bears Get Pitcher Mussill | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mayor-praises-boy-scouts.html | Mayor Praises Boy Scouts | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-saul-schlegman.html | MRS. SAUL SCHLEGMAN | True | Special to THE NEW YORK TIMES. | CIB 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/veteran-jumper-first-by-a-head-bay-dean-under-skillful-ride-by.html | VETERAN JUMPER FIRST BY A HEAD; Bay Dean, Under Skillful Ride by Brooks, Beats Speculate in 2 1/2-Mile Steeplechase SUSSEX, 9-10 SHOT, THIRD Clip Clop, at $46.40, and Pony Express, $12.20, Run a Dead Heat -- Waller Scores | True | By Bryan Field | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/churchill-answers-a-question.html | Churchill Answers a Question | True | Special Cable to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/weeks-awards-139478000.html | Week's Awards $139,478,000 | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/murray-d-watson.html | MURRAY D. WATSON | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/brother-cain-opens-tonight-mr-big-postponed-to-sept-30-shuberts.html | ' Brother Cain' Opens Tonight -- 'Mr. Big' Postponed to Sept. 30 -- Shuberts and Denham Join Hands | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/vichys-antiaircraft-guns-fire.html | Vichy's Anti-Aircraft Guns Fire | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/vitamin-is-seen-curing-gray-hair-b-complex-member-is-said-to.html | VITAMIN IS SEEN CURING GRAY HAIR; B Complex Member Is Said to Restore Color in Man as Well as in Animals FIRST TESTED WITH RATS Same Substance Is Useful in Treating Blood-Pressure, Chemical Society Hears | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/christian-ideals-of-right-debated-individuals-only-privilege-is-to.html | CHRISTIAN IDEALS OF RIGHT DEBATED; Individual's Only Privilege Is to Seek Good of All, Prof. Ferre Tells Educators HIS CONCEPT CHALLENGED ' Dangerous Implication' Seen -- Catholic Teacher Deplores Influence of Rousseau | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/n-y-law-school-to-close-in-fall-institution-founded-in-1891-after.html | N. Y. LAW SCHOOL TO CLOSE IN FALL; Institution, Founded in 1891 After Columbia Split, to Be Absorbed by St. John's | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/blanton-sophomore-back-hurt-as-columbia-squad-scrimmags-fordham.html | Blanton, Sophomore Back, Hurt as Columbia Squad Scrimmages; Fordham First-String Scores Five Times -- Manhattan Team Returns to Campus -- Stoll Shines in N. Y. U. Line | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/new-york-city.html | NEW YORK CITY | True | From The Herald Tribune. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/500-listed-dead-in-turkish-quake.html | 500 Listed Dead in Turkish Quake | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/fixing-of-wages-backed-by-voters-62-in-gallup-survey-favor-such-a.html | FIXING OF WAGES BACKED BY VOTERS; 62% in Gallup Survey Favor Such a Plan as Part of Price Curb Program | True | By George Gallup Director, American Institute of Public Opinion | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mbs-f-wheelwright.html | MBS. F. WHEELWRIGHT | True | Special to THE NEW TORS. TIMES. j | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/38000-see-bears-gain-236-victory-football-league-champions-triumph.html | 38,000 SEE BEARS GAIN 23-6 VICTORY; Football League Champions Triumph Over All-Stars in Game at Boston | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/advertising-news.html | Advertising News | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/shirt-producers-to-simplify-lines-association-sets-up-committee-to.html | SHIRT PRODUCERS TO SIMPLIFY LINES; Association Sets Up Committee to Work Out Program Aimed to Meet Rising Costs TO DRAFT FAIR TRADE CODE Second Unit Will Recommend More Efficient Methods of Operation | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/debentures-or-banks-three-convertible-issues-added-to-list-by-state.html | DEBENTURES OR BANKS, Three Convertible Issues Added to List by State | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/raider-sinks-dutch-ship-freighter-listed-as-german-prey-west-of.html | RAIDER SINKS DUTCH SHIP; Freighter Listed as German Prey West of Panama | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/berlin-concedes-losses-in-center-nazis-pushed-back-at-point-closest.html | BERLIN CONCEDES LOSSES IN CENTER; Nazis Pushed Back at Point Closest to Moscow, Reich Reveals in Capital WINTER FIGHTING PLANNED Decisions in 'Next 8 Weeks' Forecast -- News Is Scant on Leningrad Siege | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/actor-and-actress-married.html | Actor and Actress Married | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/athletics-top-white-sox-besse-pitches-21-victory-on-return-from.html | ATHLETICS TOP WHITE SOX; Besse Pitches 2-1 Victory on Return From Toronto Farm | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/landon-is-not-surprised.html | Landon Is Not Surprised | True | By the United Press. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/montgomery-course-set-to-follow-destiny.html | MONTGOMERY; " Course Set" to "Follow Destiny" | True | From the Advertiser. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/aknusti-riders-down-westbury-triumph-95-and-boost-their-stock-for.html | AKNUSTI RIDERS DOWN WESTBURY; Triumph, 9-5, and Boost Their Stock for National Open Starting Tomorrow TEXAS IS VICTOR BY 9-8 Defeats Gulf Stream in Test Match -- Cecil Smith, Secor Are Stars in Attack | True | By Robert F. Kelleyspecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/british.html | British | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/financial-writers-meet-group-hears-emil-schram-head-of-stock.html | FINANCIAL WRITERS MEET; Group Hears Emil Schram, Head of Stock Exchange | True | | C1B 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/daughter-to-maxwell-mcknights.html | Daughter To Maxwell McKnights | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/newark-is-checked-by-rochester-2-to-0-stopped-by-dreiseword-after.html | NEWARK IS CHECKED BY ROCHESTER, 2 TO 0; Stopped by Dreiseword After Two Victories in Play-Offs | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/new-york-company-opens-opera-season-carmen-given-by-new-group.html | NEW YORK COMPANY OPENS OPERA SEASON; ' Carmen' Given by New Group Before a Large Audience | True | N. S. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/u-s-naval-attache-in-managua.html | U. S. Naval Attache in Managua | True | Special Cable to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/deal-by-utilities-approved-by-sec-commonwealth-and-southern-to-get.html | DEAL BY UTILITIES APPROVED By SEC; Commonwealth and Southern to Get Assets of Company | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/grist-from-a-merry-miller.html | Grist From a Merry Miller | True | Reg. U.S. Pat. Off.By John Kieran | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/sidney-henshaw-57-stricken-swimming-head-of-cadwalader-law-firms.html | SIDNEY HENSHAW, 57, STRICKEN SWIMMING; Head of Cadwalader Law Firm's Real Estate Department | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/college-fashions-shown-long-torso-date-dress-popular-at-arnold.html | COLLEGE FASHIONS SHOWN; Long Torso 'Date Dress' Popular at Arnold Constable Exhibit | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mary-ann-riegel-bows-at-a-dance-hartsdale-girl-is-presented-by.html | MARY ANN RIEGEL BOWS AT A DANCE; Hartsdale Girl Is Presented by Parents at Home Amid a Varied Floral Decor GOWNED IN WHITE TULLE Debutante Receives With Her Mother and Misses Gertrude Barney and Mary Rollow | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/japanese-see-stress-shifted-to-atlantic-domei-cites-lack-of-mention.html | JAPANESE SEE STRESS SHIFTED TO ATLANTIC; Domei Cites Lack of Mention of Far Eastern Problems | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/advance-resumed-in-cotton-market-steady-rise-brings-net-gains-of-25.html | ADVANCE RESUMED IN COTTON MARKET; Steady Rise Brings Net Gains of 25 to 33 Points, or $1.25 to $1.65 a Bale BUYING BY NEW ORLEANS Commission Houses and Local Traders Also Purchasers -- Scarcity of Contracts | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/biggers-surveying-british-production-0pm-aide-studies-how-to-link.html | BIGGERS SURVEYING BRITISH PRODUCTION; 0PM Aide Studies How to Link Efforts of Two Countries | True | Special Cable to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/yards-complete-10-ships-in-month-83944-cross-tons-delivered-to.html | YARDS COMPLETE 10 SHIPS IN MONTH; 83,944 Cross Tons Delivered to Owners in August as Building Rate Rises ALL SEA-GOING VESSELS 6 Are Tankers, Others Built for Cargo Service -- Total for 1941 Is 470,628 Tons | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/patriotic-revue-a-newport-event-large-attendance-from-colony.html | PATRIOTIC REVUE A NEWPORT EVENT; Large Attendance From Colony -- Members of the Cast Join House Parties | True | special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/to-keep-saturday-closing.html | To Keep Saturday Closing | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/overall-planning.html | OVER-ALL PLANNING | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/thompson-will-filed-standard-oil-mans-widow-left-estate-to.html | THOMPSON WILL FILED; Standard Oil Man's Widow Left Estate to Relatives | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/no-news.html | NO NEWS | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mood-of-expectancy-in-tokyo.html | Mood of Expectancy in Tokyo | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/archibald-loses-to-wright-in-11th-knocked-out-in-washington-he.html | ARCHIBALD LOSES TO WRIGHT IN 11TH; Knocked Out in Washington, He Yields Featherweight Title to Coast Negro CONTEST IS ONE-SIDED Victor Has Wide Margin on Points -- Wins With Left Hook and Right to Jaw | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/little-pat-wins-page-at-reading-biery-farms-ace-takes-freeforall-in.html | LITTLE PAT WINS PAGE AT READING; Biery Farms' Ace Takes Free-for-All in Straight Heats for His 63d Triumph PIONEER HANOVER SECOND Trails in All Three Brushes -- Carter Hanover First in 16 Class Trot | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/british-mentor-of-death-ray-dies-harry-grindellmatthews-61-mystery.html | BRITISH MENTOR OF DEATH RAY DIES; Harry Grindell-Matthews, 61, Mystery Man of Science, Had Mountain-Top Laboratory WORKING ON 'AIR DEFENSE' Pioneer in Wireless Designed Automatic Pilot for Planes uWed Ganna Walska | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/amsterdam-stocks-strong.html | Amsterdam Stocks Strong | True | Wireless to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/20000-fire-on-block-estate.html | $20,000 Fire on Block Estate | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/fordham-to-give-15-honor-degrees-n-a-rockefeller-gen-drum-gov.html | FORDHAM TO GIVE 15 HONOR DEGREES; N. A. Rockefeller, Gen. Drum, Gov. Lehman and Archbishop Cicognani Are on List | True | | CIB 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/nazi-press-in-fury-over-our-course-even-before-roosevelt-speaks.html | NAZI PRESS IN FURY OVER OUR COURSE; Even Before Roosevelt Speaks Papers Unloose a Barrage of 'War Monger' Charges BITTER ON SAILINGS PLAN Hull Permission for Americans to Return on British Ships Called Effort for 'Incident' | True | By the United Press. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/war-up-to-hitler-president-says-we-can-no-longer-stand-by-as-nazis.html | WAR UP TO HITLER; President Says We Can No Longer Stand By as Nazis Imperil Sea ACTION 'AT ONCE' Attacks and Plots Are Linked to Design to Conquer Americas PRESIDENT ORDERS THE NAVY TO SHOOT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/70ton-warplane-is-pdt-on-display-c-l-martin-company-exhibits-the.html | 70-TON WARPLANE IS PDT ON DISPLAY; C. L. Martin Company Exhibits the World's Largest Flying Boat -- Spread Is 200 Feet WILL LAUNCH IT THIS FALL Four-Engined Ship Is Capable of Flying to Europe and Back Without Any Refueling | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/reichs-war-costs-100-billion-marks-total-indicated-for-two-years-is.html | REICH'S WAR COSTS 100 BILLION MARKS; Total Indicated for Two Years Is Compared With Hitler's 90 Billions for Arming 40 BILLIONS INCOME SEEN 1941 Rise Declared to Include Contributions of Occupied Areas -- Debt 107 Billions | True | By Telephone To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/jobs-and-payrolls-increase-in-state-largest-rises-in-any-month-this.html | JOBS AND PAYROLLS INCREASE IN STATE; Largest Rises in Any Month This Year Reported for Industry in August EMPLOYMENT GAINS 3.2% Compensation Up 5.9 Per Cent in Period and 56.8 Per Cent Higher in Year | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/big-r-a-f-bombers-pound-turin-italy-raided-in-north-and-south-big-r.html | Big R. A. F. Bombers Pound Turin; Italy Raided in North and South; BIG R. A. F. PLANES HAMMER TURIN | True | Special Cable to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/allied-agitation-blamed.html | Allied Agitation Blamed | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/flynn-says-films-bar-peace-side-witness-before-senate-group-hc.html | FLYNN SAYS FILMS BAR PEACE SIDE; Witness Before Senate Group He Gives List of 51 Pictures With 'Pro-War' Tinge WILLKIE MAKES A RETORT Counsel Says Object Is to Sabotage Foreign Policy -- Nye Queried on Newsreels | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/volcano-kindled-at-messina.html | Volcano" Kindled at Messina | True | Wireless to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/congress-leaders-see-president-for-advance-view-of-his-speech.html | Congress Leaders See President For Advance View of His Speech; Bipartisan Group at White House Conference Has No Suggestions for Changes -- Usual Press Parley Is Canceled | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/study-mysteries-of-living-process-noted-scientists-engage-in.html | STUDY MYSTERIES OF LIVING PROCESS; Noted Scientists Engage in Symposium on Respiration at Wisconsin | True | By William L. Laurencespecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/neglect-of-the-navy-charged.html | Neglect of the Navy Charged | True | M. F. S. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/new-rochelle-mayor-joins-direct-mail-company.html | New Rochelle Mayor Joins Direct Mail Company | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/knoxville-first-day-of-shooting-war.html | KNOXVILLE; First Day of Shooting War" | True | From The Journal. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/miss-if-ester-huntington-will-be-married-to-byron-c-darling.html | Miss If ester Huntington Will Be Married To Byron C. Darling, Graduate of Duke | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/federal-jobs-rise-118818-increase-in-executive-branch-in-may-and.html | FEDERAL JOBS RISE 118,818; Increase in Executive Branch in May and June to 1,370,110 | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/store-sales-up-12-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 12% FOR WEEK IN NATION; Volume for Four-Week Period Increased 27%, Reserve Board Reports TRADE HERE 10% HIGHER Total for 4 Cities in This Area Rose 11% -- Specialty Shops Showed 19% Gain | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/pirates-blanked-after-75-victory-lose-to-braves-100-but-even-break.html | PIRATES BLANKED AFTER 7-5 VICTORY; Lose to Braves, 10-0, but Even Break Puts Them Half-Game Behind Third Place EARLEY HURLS SHUT-OUT Pittsburgh Makes Six Errors -- Handley Is Carried From Field After Collision | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/gold-imports-increase-6618378-reported-received-in-week-to-sept-3.html | GOLD IMPORTS INCREASE; $6,618,378 Reported Received in Week to Sept. 3 | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/george-mellen-exhoboken-police-commissioner-once-new-york-giant.html | GEORGE MELLEN; Ex-Hoboken Police Commissioner Once New York Giant Outfielder | True | Special to THE NEW Sox& TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/fertilizer-maker-increases-profit-international-agricultural-corp.html | FERTILIZER MAKER INCREASES PROFIT; International Agricultural Corp. Earns $402,522 in Fiscal Year, Against $14,007 | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/appeasing-scored-in-legion-report-convention-is-asked-to-approve.html | APPEASING SCORED IN LEGION REPORT; Convention Is Asked to Approve 'Policy of Stern Justice' to International Bandits' FULL FACTS ON WAR URGED This Knowledge, It Is Argued, Would Unite American Opinion on 'Armed Intervention' | True | Special to THE NEW YORK TIMES. | C1B 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/to-filter-facts-for-col-donovan-president-baxter-of-williams-heads.html | TO 'FILTER' FACTS FOR COL. DONOVAN; President Baxter of Williams Heads Group Named to Sift Truth From Propaganda PROF. LANGER IS ON BOARD Douglas Miller Is Also One of Seven to Direct Research on Defense Information | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/elsie-h-laison-becomes-a-bride-she-is-married-in-clubhouse-or-new.html | ELSIE H. LAISON BECOMES A BRIDE; She Is Married in Clubhouse or New York Junior League to Bennett Fisher DR. DONEGAN OFFICIATES Miss Elizabeth Sillcocks Maid of HonorHarry J. Fisher Best Man for His Son | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/f-w-seymour-54-utilities-aide-dies-vice-president-of-battle-creek.html | F. W. SEYMOUR, 54, UTILITIES AIDE, DIES; Vice President of Battle Creek Gas, Organizer of Federated Group in West, Dies Here ENTERED FIELD IN 1910 Executive of Public Utilities Management Corporation Lived in South Orange | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/syracuse-nations-most-serious-step.html | SYRACUSE; Nation's "Most Serious Step" | True | From The Post Standard | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/h-e-jack-named-leader-negro-elected-to-succeed-solomon-in-17th-ad.html | H. E. JACK NAMED LEADER; Negro Elected to Succeed Solomon in 17th A.D., West | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/burst-mains-disrupt-days-street-traffic-vehicles-rerouted-while.html | BURST MAINS DISRUPT DAY'S STREET TRAFFIC; Vehicles Rerouted While Steam and Water Lines Are Repaired | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/lumber-output-declines-more-than-trend-shipments-and-new-orders.html | Lumber Output Declines More Than Trend; Shipments and New Orders Drop Sharply | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/movie-inquiry-is-denounced-conduct-of-senate-subcommittee-seen-as.html | Movie Inquiry Is Denounced; Conduct of Senate Subcommittee Seen as Contrary to Public Interest | True | ARTHUR E. FARMER. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/new-flagpole-dedicated.html | New Flagpole Dedicated | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/berlin-stocks-improve.html | Berlin Stocks Improve | True | Wireless to THE NEW YORK | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/police-hero-to-retire-patrolman-matthew-solomon-was-hurt-in-bremen.html | POLICE HERO TO RETIRE; Patrolman Matthew Solomon Was Hurt in Bremen Riot | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/new-york-stars-are-eliminated-mrs-page-1937-champion-tops-miss.html | NEW YORK STARS ARE ELIMINATED; Mrs. Page, 1937 Champion, Tops Miss Younker, 5 and 4, in U. S. Golf at Brookline MRS. GOLDTHWAITE VICTOR Defeats Mrs. Leichner on 19th Hole -- Miss Sigel Triumphs Over Mrs. Morgason, 1 Up | True | By William D. Richardsonspecial to The New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/c-c-n-y-scrimmages.html | C. C. N. Y. Scrimmages | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/associated-gas-pushes-revision-new-officers-to-serve-three-top.html | ASSOCIATED GAS PUSHES REVISION; New Officers to Serve Three Top Subholding Concerns of Utility System CO-TRUSTEE GETS A POST Willard L. Thorp to Be Head of NY PA NJ Company -- General Gas and Electric Elects | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/john-j-nesbitt.html | JOHN J. NESBITT | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/defense-delays-tuna-vessels.html | Defense Delays Tuna Vessels | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/sell-excess-food-morgenthau-asks-he-says-government-should-release.html | SELL EXCESS FOOD, MORGENTHAU ASKS; He Says Government Should Release Holdings and End Canadian Wheat Quota AS ANTI-INFLATION STEPS Secretary Thinks 'Boom! Bars Price Injury to Farmers -- 'People Will Eat More' | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/not-an-isolationst-laidler-declares-but-holds-renomination-should.html | NOT AN ISOLATIONST LAIDLER DECLARES; But Holds Renomination Should Depend on Council Record | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-harold-barbour-of-paterson-family-noted-for-charities-in-the.html | MRS. HAROLD BARBOUR OF PATERSON FAMILY; Noted for Charities in the Jersey City and in Northern Ireland | True | uuuuuuu Special to THE NEW YORK TIMES. I | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/blockade-of-reich-termed-complete-nazi-attack-on-soviet-was-final.html | BLOCKADE OF REICH TERMED COMPLETE; Nazi Attack on Soviet Was Final Touch, Department of Commerce Weekly Finds SCORCHED EARTH' NOTED Stoppage of Vital Products From Middle and Far East Listed as Added Effect | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/food-for-greece-is-due-next-week-relief-unit-head-denies-that-only.html | FOOD FOR GREECE IS DUE NEXT WEEK; Relief Unit Head Denies That Only Wealthy Are Aided | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/germans-threaten-reprisals.html | Germans Threaten Reprisals | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/oslo-strikes-end-after-executions-quisling-says-trusted-men-now.html | OSLO STRIKES END AFTER EXECUTIONS; Quisling Says 'Trusted Men' Now Control Labor Unions -- Population Is Warned SWEDES OFFER A TRIBUTE Honor Memory of Slain Pair and Voice Faith Their Neighbors 'Will Never Submit' | True | By Telephone To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/eastman-expands-defense-plant.html | Eastman Expands Defense Plant | True | | C1B 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/george-gathers-former-middlesex-n-j-county-clerk-and-silk-merchant.html | GEORGE GATHERS; Former Middlesex (N. J.) County Clerk and Silk Merchant | True | Special to THB NEW YORK TimES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/nazis-charge-soviet-kills-volga-germans-say-resettlement-is-screen.html | NAZIS CHARGE SOVIET KILLS VOLGA GERMANS; Say 'Resettlement' Is Screen to Placate the Democracies | True | By Telephone To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/hydrogenerators-for-tva.html | Hydro-Generators for TVA | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/seafarer-bombed-by-plane-at-masts-freighters-master-reports-his.html | SEAFARER BOMBED BY PLANE AT MASTS; Freighter's Master Reports His Attacker Flew Low on Night of Excellent Visibility IDENTITY NOT SPECIFIED Ship Went Down in 15 Minutes, Affidavit Adds, After All on Board Had Left | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/providence-keep-seas-free-for-flag.html | PROVIDENCE; Keep Seas Free for Flag" | True | From The Journal Bulletin | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/the-presidents-speech-presidents-address-on-freedom-of-the-seas.html | The President's Speech; President's Address on Freedom of the Seas | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mrs-william-j-stew-art-i.html | MRS. WILLIAM J. STEW ART I | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/both-carloadings-indices-off-in-week-total-falls-126-but-rises-148.html | Both Carloadings Indices Off in Week; Total Falls 12.6%, but Rises 14.8% in Year | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/stockbridge-marks-annual-celebration-oldest-of-village-improvement.html | STOCKBRIDGE MARKS ANNUAL CELEBRATION; Oldest of Village Improvement Groups Meets for 88th Time | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/boston-two-precedents-are-cited.html | BOSTON; Two Precedents Are Cited | True | From The Globe. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/calls-our-planes-finest-in-world-lovett-assistant-secretary-says.html | CALLS OUR PLANES 'FINEST IN WORLD'; Lovett, Assistant Secretary, Says Army Will Use 1,000 in Louisiana Manoeuvres STILL SHORT ON QUANTITY But Output Is Gaining Fast -- Seven New Types of War Craft Are Described | True | By Charles Hurd Special To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/commodity-prices-highest-since-1930-bureau-of-labor-statistics.html | COMMODITY PRICES HIGHEST SINCE 1930; Bureau of Labor Statistics Reports Rise Continued | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/profit-for-i-t-t-in-manufacturing-company-reports-231434-gross-from.html | PROFIT FOR I. T.& T. IN MANUFACTURING; Company Reports $231,434 Gross From That Source in Six Months PROFIT FOR I. T. & T. IN MANUFACTURING | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/oil-output-increased-bradford-district-reports-peak-for-year-in.html | OIL OUTPUT INCREASED; Bradford District Reports Peak for Year in August | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/9-more-germans-arrested-in-chile-13-suspected-nazis-are-now-held.html | 9 MORE GERMANS ARRESTED IN CHILE; 13 Suspected Nazis Are Now Held -- Police Say 16 'Blocks' Exist in Santiago Area POLICE EX-TEACHER TAKEN Argentine Deputies Consider Motion Expected to Force Berlin Envoy's Departure | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/willkie-applauds-calls-on-all-americans-to-back-president-in-firm.html | WILLKIE APPLAUDS; Calls on All Americans to Back President in Firm Policy NYE DENOUNCES PLEA But Democratic Leaders Welcome the Words of the Executive | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/moderate-to-control-mexicos-schools-appointment-points-to-a-shift.html | MODERATE TO CONTROL MEXICO'S SCHOOLS; Appointment Points to a Shift From Former Education Policy | True | Special Cable to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/at-t-department-head-appointed-chief-engineer.html | A.T. & T. Department Head Appointed Chief Engineer | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/russians-shell-smolensk.html | Russians Shell Smolensk | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/cueva-shoots-ace-at-siwanoy.html | Cueva Shoots Ace at Siwanoy | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/futures-on-exchanges-exempt-in-oil-fat-rule.html | Futures on Exchanges Exempt in Oil, Fat Rule | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/nazi-predicts-invasion-of-england-at-odd-time.html | Nazi Predicts Invasion Of England at Odd Time | True | By Telephone To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/guffy-classic-a-campaign-yarn.html | Guffy Classic a Campaign Yarn | True | ARTHUR KROCK. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/blaze-endangers-war-plane-parts-4-alarms-sounded-for-fire-on-hudson.html | BLAZE ENDANGERS WAR PLANE PARTS; 4 Alarms Sounded for Fire on Hudson Railroad Pier -Shipments Are Saved SMOKE PALL IS HEAVY West Side Highway Traffic Halted -- FBI Investigates -- Careless Smoking Blamed | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/eire-supply-ship-safe-first-craft-to-cross-in-british-convoy.html | EIRE SUPPLY SHIP SAFE; First Craft to Cross in British Convoy Arrives in Ireland | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/naval-stores.html | NAVAL STORES | True | | CIB 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/soviet-air-mission-asks-for-quick-aid-serious-weather-impediment-to.html | SOVIET AIR MISSION ASKS FOR QUICK AID; Serious Weather Impediment to Foe Ruled Out Until at Least October's End TANKS, GUNS ARE SOUGHT German Armored Units Held Invulnerable to the Present Artillery Frontal Fire | True | By Pertinaxnorth American Newspaper Alliance. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/vast-expansion-of-steel-shaped-0pm-experts-draft-plans-for.html | VAST EXPANSION OF STEEL SHAPED; 0PM Experts Draft Plans for Additional 10,000,000-Ton Production Facilities AT $1,250,000,000 COST Report to Go to Roosevelt Soon -- Some Officials Doubt That Increase Will Be So Large | True | By W. H. Lawrencespecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/urges-price-ceilings-on-finished-cloths-underwear-group-asks-opa.html | URGES PRICE CEILINGS ON FINISHED CLOTHS; Underwear Group Asks OPA for Action on All Fabrics | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/now-new-zealand-royal-navy.html | Now New Zealand Royal Navy | True | Wireless to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/russian-warning-handed-bulgaria-soviet-charges-that-axis-is-allowed.html | RUSSIAN WARNING HANDED BULGARIA; Soviet Charges That Axis Is Allowed to Set Up Bases to Further War in East SAYS SOFIA PLANS ATTACK Formal Accusation Indicates That Moscow Regime May Take Stern Action | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/turks-said-to-bar-straits-to-axis-diplomats-in-teheran-assert-that.html | TURKS SAID TO BAR STRAITS TO AXIS; Diplomats in Teheran Assert That Path to Naval Attack on Odessa Is Refused CREDIT ALLIES IRAN STEP Shah's Officials Start to Hand Over Germans -- Reprisals Threatened in Berlin | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/zale-in-hospital-fight-tonight-off-champion-has-skin-infection-so.html | ZALE IN HOSPITAL, FIGHT TONIGHT OFF; Champion Has Skin Infection, So Garden Show Is Canceled | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/woman-fined-in-auto-tragedy.html | Woman Fined in Auto Tragedy | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/miss-anna-m-rawlings.html | MISS ANNA M. RAWLINGS | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/abitibi-5-bond-holders-to-get-8274710-in-canadian-funds-on.html | Abitibi 5% Bond Holders to Get $8,274,710 In Canadian Funds on Principal on Oct. 15 | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/genoa-also-raided-rome-says.html | Genoa Also Raided, Rome Says | True | By Telephone To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/press-comments-on-roosevelt-talk-seriousness-of-the-crisis-is.html | PRESS COMMENTS ON ROOSEVELT TALK; Seriousness of the Crisis Is Emphasized by Newspapers of the East ITS CLARITY IS STRESSED Implications of Further Risks Recognized, but Restraint of the Words Is Cited | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/on-hospital-board.html | ON HOSPITAL BOARD | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/miss-louise-c-wick-retired-teacher-had-served-in-new-york-schools.html | MISS LOUISE C. WICK; Retired Teacher Had Served in New York Schools 32 Years | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/doesnt-like-prison-would-leave.html | Doesn't Like Prison, Would Leave | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/some-sorrows-for-the-thrifty-housewife-slightly-balanced-by-good.html | Some Sorrows for the Thrifty Housewife, Slightly Balanced by Good Harvest News | True | By Jane Holt | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/murray-patrick-in-camp-hockey-star-begins-machine-gun-training-in.html | MURRAY PATRICK IN CAMP; Hockey Star Begins Machine Gun Training in Georgia | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/silhouette-ease-stressed-in-furs-greater-luxury-in-appearance-noted.html | SILHOUETTE EASE STRESSED IN FURS; Greater Luxury in Appearance Noted in Winter Designs Displayed by Gunther CAPES ARE SNUGLY FITTED Range From Sophisticated Ocelot to Regal Ermine of Floor Length | True | By Virginia Pope | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/amsterdam-loses-players.html | Amsterdam Loses Players | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/ubico-is-reelected-head-of-guatemala-constitutional-congress-votes.html | UBICO IS RE-ELECTED HEAD OF GUATEMALA; Constitutional Congress Votes to Renew Term Till 1949 | True | Special Cable to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/iona-football-dates-set-first-of-six-contests-scheduled-against.html | IONA FOOTBALL DATES SET; First of Six Contests Scheduled Against Concordia on Oct. 4 | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/burma-road-safe-us-expert-holds-troubleshooter-for-chiang-returns.html | BURMA ROAD SAFE, U.S. EXPERT HOLDS; Trouble-Shooter for Chiang Returns, After 3 Months of Work on Lifeline CALLS BOMBINGS FUTILE Arnstein, Taxi Man, and Aides Doubled Traffic Volume in 2 Weeks by Their Reforms | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/women-organized-to-aid-la-guardia-republican-supporters-form.html | WOMEN ORGANIZED TO AID LA GUARDIA; Republican Supporters Form Committee to Work for City-Wide Ticket MRS. LIVINGSTON CHAIRMAN Park Commissioner Moses Will Speak on Radio Monday for Mayor and Running-Mates | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/moviegoers-hear-president.html | Moviegoers Hear President | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/lindbergh-sees-a-plot-for-war-british-jewish-and-roosevelt-croups.html | LINDBERGH SEES A 'PLOT' FOR WAR; British, Jewish and Roosevelt Croups Press Country Toward Conflict, He Tells Iowans CALLS THEM 'DANGEROUS' England Cannot Win, He Says -- Crowd Booes, Cheers -- Applauds President's Name | True | | C1B 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/reich-reported-worried.html | Reich Reported Worried | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/four-off-to-london-for-wartime-posts-atlantic-clipper-goes-dixie.html | FOUR OFF TO LONDON FOR WARTIME POSTS; Atlantic Clipper Goes -- Dixie and American Due Today | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/russians-drive-on-report-retaking-a-town-far-west-of-smolensk-on.html | RUSSIANS DRIVE ON; Report Retaking a Town Far West of Smolensk on Central Front ARCTIC FIGHT RAGES Drive Toward Frontier Claimed -- Leningrad Heavily Bombed RUSSIANS DRIVE ON IN SMOLENSK AREA | True | By Cyrus L. Sulzbergerwireless To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/bedford-ave-house-traded-in-brooklyn-multidwellings-figure-in-other.html | BEDFORD AVE. HOUSE TRADED IN BROOKLYN; Multi-Dwellings Figure in Other Sales in Borough | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/ray-kinney-at-loews-state.html | Ray Kinney at Loew's State | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/italian-press-sees-us-step-toward-war-gayda-asserts-roosevelt-has.html | Italian Press Sees U.S. Step Toward War; Gayda Asserts Roosevelt Has Set the Stage | True | By Telephone To the New York Times. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/15-hurt-as-trolley-jumps-rails-in-bronx-two-are-taken-to-hospitals.html | 15 HURT AS TROLLEY JUMPS RAILS IN BRONX; Two Are Taken to Hospitals -- Others Treated at Scene | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/says-uboat-sank-icelandic-vessel-official-reports-1215ton-hekla-was.html | SAYS U-BOAT SANK ICELANDIC VESSEL; Official Reports 1,215-Ton Hekla Was Attacked by Submarine Late in June 14 OF CREW LOST, 6 SAVED Ship Said to Have Been Bound for Canada -- Survivors on Raft 10 1/2 Days | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/indians-vanquish-senators-85-32-win-despite-smiths-shaky-hurling-in.html | INDIANS VANQUISH SENATORS, 8-5, 3-2; Win Despite Smith's Shaky Hurling in Opener -- Milnar Gives 5 Hits in Second ERRORS HELP CLEVELAND Lewis's Wild Throw Lets Two Score -- Robertson Flings Ball Into the Stands | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/german.html | German | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/rents-large-hit-at-895-park-ave-paul-j-sampliner-head-of-news.html | RENTS LARGE HIT AT 895 PARK AVE.; Paul J. Sampliner, Head of News Service, Will Move There From Scarsdale EAST 89TH ST. SUITE TAKEN Kenneth Chorley, President of Colonial Williamsburg, Is New Tenant in No. 17 | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/news-of-markets-in-european-cities-london-stocks-up-on-russian-war.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Up on Russian War News, With Gilt-Edge and Kaffir Issues Leading GAINS TOP DROPS IN BERLIN Electrical Shares in Marked Demand -- Amsterdam List Is Strong | True | Wireless to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/troth-announced-of-miss-kephart-daughter-of-exchief-justice-of.html | TROTH ANNOUNCED OF MISS KEPHART; Daughter of Ex-Chief Justice of Pennsylvania Engaged to Dr. McDowell Anderson | True | Special to THE Niw YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/rochester-n-y-for-vigilance-and-restraint.html | ROCHESTER, N. Y.; For "Vigilance and Restraint" | True | From The Democrat and Chronicle. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/added-to-hotels-directorate.html | Added to Hotel's Directorate | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/pirates-buy-outfielder-rickard.html | Pirates Buy Outfielder Rickard | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/stockholders-fight-celluloid-merger-six-in-3-suits-oppose-union.html | STOCKHOLDERS FIGHT CELLULOID MERGER; Six in 3 Suits Oppose Union With Celanese Corp. of America | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/scrip-in-chade-dividends-other-part-of-payment-would-be-in.html | SCRIP IN 'CHADE' DIVIDENDS; Other Part of Payment Would Be in Argentine Pesos | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/hundreds-due-today-on-spanish-vessel-5473ton-freighter-started-trip.html | HUNDREDS DUE TODAY ON SPANISH VESSEL; 5,473-Ton Freighter Started Trip With 1,200 Refugees | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/acoustic-mines.html | ACOUSTIC MINES" | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/cubs-sell-catcher-george.html | Cubs Sell Catcher George | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/williams-lines-jr.html | WILLIAM S. LINES JR. | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/wibiam-bayneb.html | WILXIAM BAYNEB | True | Special to THE NEW YORK TIMES. | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/elected-bank-director.html | Elected Bank Director | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/dallas.html | DALLAS | True | From The News | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/adirondack-guide-dies-at-92.html | Adirondack Guide Dies at 92 | True | | CIB 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/loan-of-740987-obtained-by-utica-bankers-reoffer-the-bonds-at.html | LOAN OF $740,987 OBTAINED BY UTICA; Bankers Reoffer the Bonds at Prices to Yield From 0.15 to 1.25 Per Cent KEARNY, N. J., GETS FUNDS Its Obligations Also Placed on Market -- Financing Planned by Other Municipalities | True | | CIB 510509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/films-analyzed-in-groups.html | Films Analyzed in Groups | True | ROBERT AUERBACH. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/mother-squirrel-wanted-violinist-needs-foster-parent-for-orphan.html | MOTHER SQUIRREL WANTED; Violinist Needs Foster Parent for Orphan Quadruplets | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/years-gain-178-in-bank-clearings-smallest-in-10-weeks-for-23-cities.html | YEAR'S GAIN 17.8% IN BANK CLEARINGS; Smallest in 10 Weeks for 23 Cities, but Louisville's Rise Is 55.9 Per Cent INCREASE HERE IS 9.4% Makes Total $2,871,546,000 -- 22 Other Centers Up 27.7% to $2,818,256,000 | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/2d-paralysis-death-occurs-in-passaic-3-of-17-cases-under-hospital.html | 2D PARALYSIS DEATH OCCURS IN PASSAIC; 3 of 17 Cases Under Hospital Care -- Bergen Schools Closed | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/3000-trot-goes-to-flora-hanover-she-scores-over-little-lie-in.html | $3,000 TROT GOES TO FLORA HANOVER; She Scores Over Little Lie in Governor's Cup Race at Kentucky State Fair | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/hartford-shooting-declared-at-hand.html | HARTFORD; Shooting" Declared "At Hand" | True | From The Courant | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/stocks-of-copper-in-us-show-decline-for-august.html | Stocks of Copper in U.S. Show Decline for August | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/pencil-makers-to-save-brass.html | Pencil Makers to Save Brass | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/brant-to-command-newfoundland-base-brig-gen-adler-goes-to-missouri.html | BRANT TO COMMAND NEWFOUNDLAND BASE; Brig. Gen. Adler Goes to Missouri, Capt. Roosevelt to Texas | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/reichsbank-shows-rise-in-circulation-statement-discloses-increase.html | REICHSBANK SHOWS RISE IN CIRCULATION; Statement Discloses Increase of 899,347,000 Marks | True | | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/termed-war-declaration-roosevelt-speech-construed-by-cuban-as.html | TERMED WAR DECLARATION; Roosevelt Speech Construed by Cuban as Defense Call | True | Special Cable to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/push-state-districting-legislators-will-discuss-needed-funds-with.html | PUSH STATE DISTRICTING; Legislators Will Discuss Needed Funds With Lehman Today | True | Special to THE NEW YORK TIMES. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/giants-triumph-over-reds-6-to-0-carpenter-hurling-fourhit-game.html | Giants Triumph Over Reds, 6 to 0, Carpenter Hurling Four-Hit Game; Jurges Gets Three-Run Double as Terryman Register Five Times in Fifth Inning -- Vander Meer Is Defeated | True | By James P. Dawsonspecial To the New York Times. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/memphis-issue-defined-die-cast.html | MEMPHIS; Issue Defined, Die Cast" | True | From The Commercial Appeal | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/labor-fund-audits-urged-amendment-and-passage-of-the-disney-bill.html | Labor Fund Audits Urged; Amendment and Passage of the Disney Bill Are Assailed | True | JOHN L. CAREY, Secretary, American Institute of Accountants. | C1B 510509 |
| 1941-09-12 | 1941-09-12 | https://www.nytimes.com/1941/09/12/archives/ford-will-make-planes-after-war-tells-500-editors-thousands-will-be.html | FORD WILL MAKE PLANES AFTER WAR; Tells 500 Editors Thousands Will Be Needed for Civilian Use in Time of Peace DEFENSE PLANTS VISITED Group Finds Engine Factory Is Already Working -- '42 Auto Models Are Shown | True | By Frederick Grahamspecial To the New York Times. | C1B 510509 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/braves-pirates-break-even-again-boston-loses-63-then-wins-by-50-as.html | BRAVES, PIRATES BREAK EVEN AGAIN; Boston Loses, 6-3, Then Wins by 5-0 as Javery Gives No Hits After the Fourth | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/panama-closing-consulates.html | Panama Closing Consulates | True | Special Cable to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mayor-to-fly-to-legion-meeting.html | Mayor to Fly to Legion Meeting | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/allies-warn-iran-on-hostile-press-british-and-russian-envoys.html | ALLIES WARN IRAN ON HOSTILE PRESS; British and Russian Envoys Protest Editorial Insisting on Keeping Axis Ties | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mixup-on-v-stickers-good-neighbor-committee-and-association.html | MIXUP ON 'V' STICKERS; Good Neighbor Committee and Association Separate Bodies | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/elis-start-early-under-new-coach-extra-practice-time-to-aid-nelson.html | ELIS START EARLY UNDER NEW COACH; Extra Practice Time to Aid Nelson in Grooming Yale for Virginia Opener BACKFIELD ARRAY STRONG Veterans Are on Hand but Key to Success Must Be Found Among Sophomores | True | By Allison Danzigspecial To the New York Times. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/loan-schedule-up-for-municipalities-11202416-new-financing-for-next.html | LOAN SCHEDULE UP FOR MUNICIPALITIES; $11,202,416 New Financing for Next Week Compares With $3,789,194 in Current Period | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/cottonmill-output-off-less-than-trend-cloth-trading-limited.html | Cotton-Mill Output Off Less Than Trend; Cloth Trading Limited; Business Index Dips | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/punter-sought-at-penn-coach-munger-holds-drill-to-find-replacement.html | PUNTER SOUGHT AT PENN; Coach Munger Holds Drill to Find Replacement for Reagan | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/school-measles-rule-will-save-350000.html | School Measles Rule Will Save $350,000 | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/sec-to-hear-loan-plea-associated-gas-and-electric-seeks-to-borrow.html | SEC TO HEAR LOAN PLEA; Associated Gas and Electric Seeks to Borrow $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/conscience-sends-treasury-50.html | Conscience Sends Treasury $50 | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/torpedo-strikes-ship-off-iceland-second-freighter-is-attacked-in.html | TORPEDO STRIKES SHIP OFF ICELAND; Second Freighter Is Attacked in North -- Crew of 26 Non-Americans in Lifeboats TORPEDO STRIKES SHIP OFF ICELAND ANOTHER VICTIM OF HITLER'S SEA OFFENSIVE | True | By the United Press. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/miss-edith-brooks-engaged-to-wed-sarah-lawrence-alumna-will-be-the.html | MISS EDITH BROOKS ENGAGED TO WED; Sarah Lawrence Alumna Will Be the Bride of Lieut. Milton Chamberlain Klugh, U. S. A. | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/c-m-richards.html | C. M. RICHARDS | True | Special to Tse NEW "Zoss TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mary-silverthorne-wed-becomes-bride-in-scarsdale-of-henry-moir-cat.html | MARY SILVERTHORNE WED; Becomes Bride in Scarsdale of Henry Moir Cat hies | True | I .Special to THE NEW TOEK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/visit-fire-officials-members-of-disaster-squad-to-take-training.html | VISIT FIRE OFFICIALS; Members of Disaster Squad to Take Training Course | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/sweden-reserves-view-comment-on-roosevelt-talk-called-too-hot-to.html | SWEDEN RESERVES VIEW; Comment on Roosevelt Talk Called 'Too Hot to Handle' | True | By Telephone To the New York Times. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/miss-joan-irene-h-off-man-is-betrothed-to-douglas-sutherland-dodge.html | Miss Joan Irene H off man Is Betrothed To Douglas Sutherland Dodge, Yale Junior | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/football-schedules-in-tomorrows-times.html | Football Schedules In Tomorrow's Times | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/speech-reaction-not-printed.html | Speech, Reaction Not Printed | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/first-armored-division-reviewed-by-british-king.html | First Armored Division Reviewed by British King | True | By the United Press. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bishop-is-barred-from-cathedral-married-creek-prelate-is.html | BISHOP IS BARRED FROM CATHEDRAL; Married Creek Prelate Is Dispossessed in Bridgeport After 11-Weeks Trial | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/rev-domenico-ricgio-assistant-pastor-of-the-church-of-our-lady-of.html | REV. DOMENICO RICGIO; Assistant Pastor of the Church of Our Lady of Grace Dies | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/italian.html | Italian | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/another-nazi-hurt-in-a-paris-attack-officer-clubbed-as-he-leaves.html | ANOTHER NAZI HURT IN A PARIS ATTACK; Officer Clubbed as He Leaves Theatre -- Unknown Assailant Escapes, Vichy Hears | True | Wireless to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/prefer-townsend-harris-freshmen-applicants-reported-amazingly.html | PREFER TOWNSEND HARRIS; Freshmen Applicants Reported 'Amazingly Enthusiastic' | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/prizes-to-park-helpers-five-children-are-winners-in-drive-against.html | PRIZES TO PARK HELPERS; Five Children Are Winners in Drive Against Vandalism | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/us-has-its-own-mackerel-in-wine-sauce-proud-cauliflower-due-from.html | U.S. Has Its Own Mackerel in Wine Sauce -- Proud Cauliflower Due From Long Island | True | By Jane Holt | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/spy-trial-bares-german-inquiries-messages-to-radio-station-on-long.html | SPY TRIAL BARES GERMAN INQUIRIES; Messages to Radio Station on Long Island Asked Figures on U.S. Plane Output | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/atkinsonwood-beaten-on-links-bow-1-down-to-lynchhill-in-first-round.html | ATKINSON-WOOD BEATEN ON LINKS; Bow, 1 Down, to Lynch-Hill in First Round of Amateur- Pro Title Tourney | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/general-motors-spurs-shipments-1200000000-defense-orders-actual-and.html | GENERAL MOTORS SPURS SHIPMENTS; $1,200,000,000 Defense Orders, Actual and Prospective, Being Delivered Rapidly 423% GAIN IN 1941 SEEN 14 New Plants, 13 Important Expansions, Completed or Under Construction | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/italians-report-a-crossing.html | Italians Report a Crossing | True | By Telephone To the New York Times. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/russian.html | Russian | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/canadian-dollar-off-to-8938c.html | Canadian Dollar Off to 89.38c | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/estate-to-be-auctioned-fahnestock-815-acres-goes-on-block-at-lenox.html | ESTATE TO BE AUCTIONED; Fahnestock 815 Acres Goes on Block at Lenox, Mass., Today | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/william-c-boedecker-machine-foreman-of-ad-room-served-the-times-for.html | WILLIAM C. BOEDECKER; Machine Foreman of Ad Room Served The Times for 25 Years | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/contradiction-in-argument.html | Contradiction in Argument | True | EDWARD CHARLWOOD. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/eldridgavogel.html | EldridgaVogel | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/gross-income-enlarged.html | Gross Income Enlarged | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/willkie-replies-bunk.html | Willkie Replies "Bunk" | True | | CIB 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/colombia-divided-on-nazi-airfield-german-doctor-is-said-to-own-site.html | COLOMBIA DIVIDED ON NAZI AIRFIELD; German Doctor Is Said to Own Site Mentioned by Roosevelt, But Official Denies It DEFENSE UNITY PLEDGED War Minister Promises to Act Against Perils -- Argentina Defers Envoy's Ouster | True | Special Cable to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/turks-shut-out-nazis-wool-crop-too-small-for-exports-figs-sold-to.html | TURKS SHUT OUT NAZIS; Wool Crop Too Small for Exports -- Figs Sold to Britain | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ontario-has-recruiting-row.html | Ontario Has Recruiting Row | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/new-ark-rally-in-9th-trips-rochester-96-gain-31-lead-in-playoffs-by.html | NEW ARK RALLY IN 9TH TRIPS ROCHESTER, 9-6; Gain 3-1 Lead in Play-Offs by Staging Four-Run Drive | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bethpage-open-tennis-today.html | Bethpage Open Tennis Today | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/george-e-tabeb.html | GEORGE. E. TABEB | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mbs-anna-c-fritzingeb.html | MBS. ANNA C. FRITZINGEB | True | special to THE NEW YOHK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/batavia-is-heartened-netherland-sources-say-speech-brings-victory.html | BATAVIA IS HEARTENED; Netherland Sources Say Speech Brings Victory Nearer | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/6200-get-stanolind-pay-rises.html | 6,200 Get Stanolind Pay Rises | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/friday-holdups-go-on-another-payroll-theft-staged-in-newark-despite.html | FRIDAY HOLDUPS GO ON; Another Payroll Theft Staged in Newark Despite Precautions | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/to-discuss-office-problems.html | To Discuss Office Problems | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/business-activity-has-smaller-gain-rise-in-week-less-than-usual-for.html | BUSINESS ACTIVITY HAS SMALLER GAIN; Rise in Week Less Than Usual for Early September, Dun's Review Reports | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/small-men-unite-in-priorities-plea-conference-of-2000-at-chicago.html | SMALL' MEN UNITE IN PRIORITIES PLEA; Conference of 2,000 at Chicago Organizes Group to Fight Threatened Dislocations PERIL TO MORALE' IS SEEN Maximum Local Employment Should Be Maintained as Defense Aid, Resolution Says | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/to-vote-on-stock-trade-derby-gas-and-electric-preferred-holders.html | TO VOTE ON STOCK TRADE; Derby Gas and Electric Preferred Holders Would Get Common | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fur-district-lofts-attract-investors-12story-structure-assessed-at.html | FUR DISTRICT LOFTS ATTRACT INVESTORS; 12-Story Structure Assessed at $240,000 Changes Hands on West 29th Street 26TH ST. BUILDING TRADED Three 4-Story Houses on West 73d St. Bought for Altering Into Apartments | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/held-for-impersonation-woman-accused-of-representing-herself-as-us.html | HELD FOR IMPERSONATION; Woman Accused of Representing Herself as U.S. Official | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/dutch-plan-to-pay-on-indies-bonds-netherlands-government-in-london.html | DUTCH PLAN TO PAY ON INDIES BONDS; Netherlands Government in London Orders Registration of Three Issues | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/wheeler-attacks-speech-senator-tells-montana-audience-president.html | WHEELER ATTACKS SPEECH; Senator Tells Montana Audience President Ignores Congress | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/presidents-son-becomes-an-ensign.html | PRESIDENT'S SON BECOMES AN ENSIGN | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bulls-dominate-berlin.html | Bulls Dominate Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/patricia-bevier-wed-bride-of-harold-flammer-jr-in-new-rochelle.html | , PATRICIA BEVIER WED; Bride of Harold Flammer Jr. in New Rochelle Home | True | Special to THB NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/5000000-sale-for-cash-debentures-of-american-rolling-mill-placed.html | $5,000,000 SALE FOR CASH; Debentures of American Rolling Mill Placed Privately | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/reds-halt-giants-with-7-in-6th-84-mcgee-gains-threerun-lead-but-is.html | REDS HALT GIANTS WITH 7 IN 6TH, 8-4; McGee Gains Three-Run Lead but Is Routed -- Koslo, and Fischer, Rookies, Do Well | True | By James P. Dawson | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/italian-officials-silent-on-speech-no-immediate-step-likely-on.html | ITALIAN OFFICIALS SILENT ON SPEECH; No Immediate Step Likely on Roosevelt Declaration -- Reaction Here Awaited | True | By Herbert L. Matthews | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fadden-says-speech-is-tonic-for-britain-roosevelts-broadcast-is.html | FADDEN SAYS SPEECH IS TONIC FOR BRITAIN; Roosevelt's Broadcast Is Praised by Australian Premier | True | Wireless to THE NEW YORK TIMES. | C1B 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/stresses-blockade-right.html | Stresses Blockade Right | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/football-giants-in-game-tonight-contest-in-philadelphia-with-eagles.html | FOOTBALL GIANTS IN GAME TONIGHT; Contest in Philadelphia With Eagles Will Open National League Season for Both | True | By Arthur Daley | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/stocks-steady-staples-erratic-markets-respond-differently-to-the.html | STOCKS STEADY; STAPLES ERRATIC; Markets Respond Differently to the President's Address and Foreign News SHARE TRADING REDUCED Price Averages Are Virtually Unchanged -- Bond Dealings Light and Dull | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/slayer-is-freed-as-sane-man-who-killed-mother-acquitted-on.html | SLAYER IS FREED AS SANE; Man Who Killed Mother Acquitted on (prosecutor's Recommendation | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/baron-tr0skoff-engineer-was-49-air-conditioning-expertfor-the.html | BARON TR0SKOFF, ENGINEER, WAS 49; Air Conditioning Expertfor the General Electric Company Dies at His ''Home Here ____v___ - o , o | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/interest-on-public-debt-rate-said-to-be-lowest-since-start-of-first.html | INTEREST ON PUBLIC DEBT; Rate Said to Be Lowest Since Start of First World War | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/tom-ct-jqhusojx-i.html | TOM Ct JQHUSOJX . I | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/nye-will-speak-here-to-give-chief-address-saturday-at-steuben-day.html | NYE WILL SPEAK HERE; To Give Chief Address Saturday at Steuben Day Dinner | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/troop-train-in-crash-sidewipes-commuters-local-near-woodlawn.html | TROOP TRAIN IN CRASH; Sidewipes Commuters' Local Near Woodlawn Station | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/preventive-suggested.html | Preventive Suggested | True | K. McKENZIE. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/news-of-markets-in-european-cities-london-buoyed-by-roosevelts.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Buoyed by Roosevelt's Speech, With Sound Finish to Best Wartime Week | True | Wireless to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/andrews-expects-early-shooting-admiral-says-us-officers-should-be.html | ANDREWS EXPECTS EARLY 'SHOOTING'; Admiral Says U.S. Officers Should be 'Proud to Take It and Give It Back' | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/politics-ban-is-lifted-for-unpaid-draft-aides.html | Politics Ban Is Lifted For Unpaid Draft Aides | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/emujto-bianchi.html | EMUJtO BIANCHI | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/gasoline-fumes-kill-navy-man.html | Gasoline Fumes Kill Navy Man | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/buyer-soon-leases-building-in-queens-chemical-plant-will-occupy.html | BUYER SOON LEASES BUILDING IN QUEENS; Chemical Plant Will Occupy Fireproof Structure in Long Island City FLUSHING RESIDENCE SOLD Houses Purchased in Ozone Park, Oceanside and St. Albans Areas | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ross-quits-hockey-board-is-irate-at-decision-by-calder-league.html | ROSS QUITS HOCKEY BOARD; Is Irate at Decision by Calder -- League Season Opens Nov. 1 | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/archibald-ogdens-have-son.html | Archibald Ogdens Have Son | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/lepke-plea-is-denied.html | Lepke Plea Is Denied | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/norways-revolt-is-said-to-spread-mass-arrests-are-reported-in-fear.html | NORWAY'S REVOLT IS SAID TO SPREAD; Mass Arrests Are Reported in Fear of Vast Uprising -- Union Leads Trondheim Fight | True | By Telephone To the New York Times. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/missions-to-seek-unity-in-far-east-board-of-strategy-of-north.html | MISSIONS TO SEEK UNITY IN FAR EAST; Board of Strategy of North American Conference Opens 3-Day Session Friday | True | By Rachel K. McDowell | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/betty-cordon-bows-to-society-in-south-new-york-girl-is-presented-at.html | BETTY CORDON BOWS TO SOCIETY IN SOUTH; New York Girl Is Presented at Annual Ball in Raleigh | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/boxings-new-no-1-man.html | Boxing's New No. 1 Man | True | PETE PETRONIUS. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/changes-in-the-new-york-scene.html | Changes in the New York Scene | True | THOMAS MAGUIRE. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/abraham-bi-black-i.html | ABRAHAM Bi; BLACK ' I | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/savings-bankers-to-meet.html | Savings Bankers to Meet | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/pan-american-gets-air-rights-to-africa-president-approves.html | PAN AMERICAN GETS AIR RIGHTS TO AFRICA; President Approves Certificate for Commercial Service | True | Special to THE NEW YORK TIMES. | C1B 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/panama-studies-course-investigation-of-sessa-sinking-is-made-by.html | PANAMA STUDIES COURSE; Investigation of Sessa Sinking Is Made by Embassy Here | True | Special Cable to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/of-local-origin.html | Of Local Origin | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/rail-bond-hearing-ended-long-islands-plea-for-29961000-new-issue-up.html | RAIL BOND HEARING ENDED; Long Island's Plea for $29,961,000 New Issue Up to Board | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/elected-to-presidency-of-walstrom-manifold-co.html | Elected to Presidency Of Walstrom Manifold Co. | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mbs-charles-h-johnson.html | MBS. CHARLES H. JOHNSON | True | Special to THE NEW YOHK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/to-discuss-promoting-city.html | To Discuss Promoting City | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/australias-war-role-to-take-30-of-men-fadden-says-national-income.html | AUSTRALIA'S WAR ROLE TO TAKE 30% OF MEN; Fadden Says National Income Is Nearing u1,000,000,000 | True | Wireless to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/loan-business-planned-group-files-applications-with-banking.html | LOAN BUSINESS PLANNED; Group Files Applications With Banking Department | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/errol-flynn-collapses.html | Errol Flynn Collapses | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/new-york-couple-killed-mr-and-mrs-benjamin-barnett-hit-by-car-near.html | NEW YORK COUPLE KILLED; Mr. and Mrs. Benjamin Barnett Hit by Car Near Danbury, Conn. | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/italians-report-raids-on-malta-and-haifa-british-sink-axis-ship-in.html | Italians Report Raids on Malta and Haifa; British Sink Axis Ship in the Ionian Sea | True | By the United Press. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/army-truck-plant-idle-canadian-general-motors-factory-held-up-by.html | ARMY TRUCK PLANT IDLE; Canadian General Motors Factory Held Up by Outside Strike | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/honduran-president-applauds.html | Honduran President Applauds | True | Special Cable to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/kent-in-newfoundland-duke-flies-from-nova-scotia-after-weather.html | KENT IN NEWFOUNDLAND; Duke Flies From Nova Scotia After Weather Delay | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/gasoline-saving-suggestion.html | Gasoline Saving Suggestion | True | MARIO A. PEI. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/charlotte-rodman-a-bride-i.html | Charlotte Rodman a Bride I | True | I Special to THE New yoak TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/tokyo-leader-discounts-accord.html | Tokyo leader Discounts Accord | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/shares-of-autocar-to-be-acquired-at-15-liberty-aircraft-products.html | SHARES OF AUTOCAR TO BE ACQUIRED AT $15; Liberty Aircraft Products Will Take Up Phoenix Option | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ellen-jebb-allen-honored-at-dance-debutante-receives-with-her.html | ELLEN JEBB ALLEN HONORED AT DANCE; Debutante Receives With Her Parents in Flower-Decked Home at Supper Event ELIZABETH BARNUM FETED She and Friends Entertained at Dinner at Her Residence Before the Alien Party | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/browns-brilliant-backs.html | Brown's Brilliant Backs | True | C. HARRISON METER, Brown, 41. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/president-backed-by-leaders-here-alfred-e-smith-bishop-manning-and.html | PRESIDENT BACKED BY LEADERS HERE; Alfred E. Smith, Bishop Manning and Rabbi Wise Praise 'Clear Stand for Right' | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/advises-on-sales-to-army-camps.html | Advises on Sales to Army Camps | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/heads-trade-group.html | HEADS TRADE GROUP | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/chicago-monument-approved.html | Chicago Monument Approved | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/rayon-advisers-named-opm-announces-appointment-of-defense-committee.html | RAYON ADVISERS NAMED; OPM Announces Appointment of Defense Committee | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/trinidad-french-aid-de-gaulle.html | Trinidad French Aid de Gaulle | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/miss-kirkby-married-to-david-b-ressler-attended-by-5-at-her-wedding.html | MISS KIRKBY MARRIED TO DAVID B. RESSLER; Attended- by 5 at Her Wedding in Englewood, N. J., Church | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/british.html | British | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/scarcity-of-flyweights.html | Scarcity of Flyweights | True | JACOB M. SIMNOWITZ. | CIB 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/trade-commission-cases.html | TRADE COMMISSION CASES | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/approved-in-washington.html | Approved in Washington | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/sees-invasion-army.html | Sees "Invasion Army" | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/link-in-breathing-reported-found-two-enzymes-declared-vital-to.html | LINK IN BREATHING REPORTED FOUND; Two Enzymes Declared Vital to Respiration Are Isolated at University of Chicago | True | By William L. Laurence | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/raceway-meet-ends-tonight.html | Raceway Meet Ends Tonight | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/miss-jane-e-dibble-married.html | Miss Jane E. Dibble Married | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/staving-off-old-age.html | STAVING OFF OLD AGE | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/state-will-cut-auto-tags-will-save-500-tons-of-steel-by-making-25.html | STATE WILL CUT AUTO TAGS; Will Save 500 Tons of Steel by Making 25% Slash in '43 Size | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/berlin-says-president-lies-taking-countermeasures-germans-fail-to.html | Berlin Says President 'Lies'; Taking 'Counter-Measures'; Germans Fail to Publish the Address -- High Command Claims Sinking of 22 Ships in British Convoy in the Atlantic | True | By Telephone To the New York Times. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/st-louis-scores-4to3-triumph-3baggers-by-mancuso-and-crabtree-plus.html | ST. LOUIS SCORES 4-TO-3 TRIUMPH; 3-Baggers by Mancuso and Crabtree, Plus Double by Crespi, Beat Brooklyn LANIER IS WINNING HURLER Relieves Pollet in 6th, When Cards Trail -- Davis Bows -- Dodgers Outhit Foe, 9-6 | True | By Roscoe McGowenspecial To the New York Times. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ediardifielder-bameriskatomh-was-president-for-eight-years-of-the.html | EDIARDI.FIELDER, BAMERISKATOMH; Was President for Eight Years of the Northern Westchester InstitutionalDies at 59 | True | uuu I Special to THE NEW YORK Truss. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/tuxedo-juniors-hold-a-yacht-club-dinner-young-skippers-receive.html | TUXEDO JUNIORS HOLD A YACHT CLUB DINNER; Young Skippers Receive Prizes for Season's Sailing Records | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/162-return-on-shipbuilding.html | 16.2% Return on Shipbuilding | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/french-islanders-aid-de-gaulle.html | French Islanders Aid de Gaulle | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/german-advance-is-slowed-by-rain-weather-and-difficult-terrain-add.html | GERMAN ADVANCE IS SLOWED BY RAIN; Weather and Difficult Terrain Add to Nazis Difficulties in Russia, Berlin Admits | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/pershing-81-today-praises-new-army-message-says-men-have-spirit-and.html | PERSHING, 81, TODAY, PRAISES NEW ARMY; Message Says Men Have Spirit and Stamina of His Forces | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/cleaner-is-arrested-in-theft-of-paintings-homeless-negro-accused-of.html | CLEANER IS ARRESTED IN THEFT OF PAINTINGS; Homeless Negro Accused of Stealing $10,000 Art Works | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/rejects-british-request-connecticut-attorney-general-bars-factory.html | REJECTS BRITISH REQUEST; Connecticut Attorney General Bars Factory Tax Exemption | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/seeks-bank-women-members.html | Seeks Bank Women Members | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/deat-speeds-antireds-editor-erroneously-reported-dead-hails-french.html | DEAT SPEEDS ANTI-REDS; Editor, Erroneously Reported Dead, Hails French Legion | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/davies-declares-mayor-rejected-his-offer-to-quit-says-la-guardia.html | DAVIES DECLARES MAYOR REJECTED HIS OFFER TO QUIT; Says La Guardia Refused to Promise Not to Fight Republicans in 1942 Contests | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/says-greek-chief-escapes-nazis.html | Says Greek Chief Escapes Nazis | True | By Telephone To the New York Times. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/british-speeding-burmas-defenses-frontier-soon-to-be-strongly-armed.html | BRITISH SPEEDING BURMA'S DEFENSES; Frontier Soon to Be Strongly Armed Against the Threat of Japanese in Indo-China | True | By F. Tillman Durdin | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/us-farmers-favor-pricefixing-plan-bat-want-stabilization-general.html | U.S. FARMERS FAVOR PRICE-FIXING PLAN; But Want Stabilization General, Gallup Survey Finds | True | By George Gallup | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/for-masseyharris-plan-capital-reorganization-approved-to-end.html | FOR MASSEY-HARRIS PLAN; Capital Reorganization Approved to End Deficit, Arrears | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/softball-results.html | Softball Results | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/more-mines-shut-in-union-rebellion-strikers-get-workers-in-two.html | MORE MINES SHUT IN UNION REBELLION; Strikers Get Workers in Two Collieries of Mahanoy City Area to Help Fight on Dues | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/luncheon-honors-carnegie-art-jury-painters-meet-to-discuss-the.html | LUNCHEON HONORS CARNEGIE ART JURY; Painters Meet to Discuss the Selections for 'All-American' Pittsburgh Show Oct. 23 UNKNOWNS' ARE ASSISTED Entries Are Limited to Those Hitherto Unrepresented -- 140 Works Chosen Here | True | By Edward Alden Jewell | C1B 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/sol-stroock-rites-helbatemam-jurists-and-representatives-of-jewish.html | SOL STROOCK RITES HELBATEMAM.; Jurists and Representatives of Jewish Organizations Pay Tribute to-Lawyer Here HIS CAREER "IS EXTOLLED Dr. Golderson, Dr. Stephen S. Wise and Dr. Schulman Take Part in Service | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK. | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/food-for-belgians-urged.html | Food for Belgians Urged | True | KATHERINE DEVEREUX BLAKE. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/biggers-foresees-output-over-axis-holds-us-and-britain-should-outdo.html | BIGGERS FORESEES OUTPUT OVER AXIS; Holds U.S. and Britain Should Outdo the Enemy by the Middle of 1943 | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/spain-prefers-lindbergh-press-matches-his-thursday-night-speech.html | SPAIN PREFERS LINDBERGH; Press Matches His Thursday Night Speech With Roosevelt's | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/more-light-on-senate-wives.html | MORE LIGHT ON SENATE WIVES | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/hitlers-choice.html | HITLER'S CHOICE | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/new-play-to-aid-british-candle-in-the-wind-preview-to-be-held-for.html | NEW PLAY TO AID BRITISH; 'Candle in the Wind' Preview to Be Held for Bundles for Britain | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/argentine-ouster-delayed.html | Argentine Ouster Delayed | True | Special Cable to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/rea-grants-to-cooperatives.html | REA Grants to Cooperatives | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/2-firsts-taken-by-brookmeade-robertson-wins-on-smiles-and-yarrow.html | 2 FIRSTS TAKEN BY BROOKMEADE; Robertson Wins on Smiles and Yarrow Maid -- Hypocrite Is Victor In Curate Purse | True | By Bryan Field | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/new-ziegfeld-follies-billie-burke-plans-to-revive-musicals-of-late.html | NEW ZIEGFELD FOLLIES; Billie Burke Plans to Revive Musicals of Late Husband | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/uso-building-delay-scored-by-hoving-board-chairman-says-people-came.html | USO BUILDING DELAY SCORED BY HOVING; Board Chairman Says 'People Came Through' and Now Ask 'Where Are Buildings' | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/alice-marble-names-aide.html | Alice Marble Names Aide | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/hitler-sees-germans-defending-culture-says-they-battle-inhumane.html | HITLER SEES GERMANS DEFENDING CULTURE; Says They Battle Inhumane Foes Who Are All Beasts | True | By the United Press. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fete-will-aid-britain-garden-party-tomorrow-seeks-funds-for-nursing.html | FETE WILL AID BRITAIN; Garden Party Tomorrow Seeks Funds for Nursing Home | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mrs-mewcomb-married-becomes-bride-of-hubert-a-kerny-in-washington.html | MRS. MEWCOMB MARRIED; Becomes Bride of Hubert A. Kerny in Washington, Conn. | True | Special to THE Nsw TORS TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/president-tells-moscow-mission-to-work-out-aid-to-beat-hitler.html | President Tells Moscow Mission To Work Out Aid to Beat Hitler; PRESIDENT DIRECTS MOSCOW AID PLAN | True | By Bertram D. Hulen | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/gets-staten-island-rail-post.html | Gets Staten Island Rail Post | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/red-press-sharp-in-warning-sofia-follows-up-molotoffs-note-accusing.html | RED PRESS SHARP IN WARNING SOFIA; Follows Up Molotoff's Note Accusing Regime of Stirring Up Crusade Against U.S.S.R. | True | Wireless to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/japan-relieved-though-reticent-roosevelts-failure-to-mention-tokyo.html | JAPAN RELIEVED, THOUGH RETICENT; Roosevelt's Failure to Mention Tokyo Viewed as Sign That Talks Are Progressing PRESS IS STILL CRITICAL Total Mobilization Speeded -- Nature of New Defense Set-Up Is a Mystery | True | By Otto D. Tolischuswireless To the New York Times. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/gigantic-conflict-is-feared-norways-revolt-is-said-to-spread.html | Gigantic Conflict Is Feared; NORWAY'S REVOLT IS SAID TO SPREAD | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/dunn-first-in-wildwood-golf.html | Dunn First in Wildwood Golf | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/john-beattte.html | JOHN BEATTtE | True | I Specdar-to-THBNBW YOKK TQIES, : oo | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/finance-in-argentina.html | Finance in Argentina | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bond-flotations-decrease-in-week-offerings-of-2789987-for-period.html | BOND FLOTATIONS DECREASE IN WEEK; Offerings of $2,789,987 for Period Are the Smallest Since June, 1940 | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ecuador-reports-clash-peru-denies-knowledge-of-a-new-skirmish-on.html | ECUADOR REPORTS CLASH; Peru Denies Knowledge of a New Skirmish on Border | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/defense-savings-bond-sales.html | Defense Savings Bond Sales | True | | C1B 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/refunding-bonds-of-1230000-sold-cuyahoga-county-ohio-obtains-10072.html | REFUNDING BONDS OF $1,230,000 SOLD; Cuyahoga County, Ohio, Obtains 100.72 for 1 3/4% Issue From Syndicate LOAN TO STATE SCHOOL The South Carolina College for Women Borrows $300,000 for Dormitory Building | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/hearing-to-study-insurance-funds-joint-legislative-committee-to-html | HEARING TO STUDY INSURANCE FUNDS; Joint Legislative Committee to Weigh Plan for Investment in Common Stocks | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/business-world-to-direct-advertising-of-chicopee-specialties.html | BUSINESS WORLD; To Direct Advertising Of Chicopee Specialties | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/seamen-to-strike-for-war-bonuses-seafarers-international-union-afl.html | SEAMEN TO STRIKE FOR WAR BONUSES; Seafarers International Union, A.F.L., Plans to Call Out Men at Noon Today | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/brazilians-feel-common-concern.html | Brazilians Feel Common Concern | True | Special Cable to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/stemming-tide-of-inflation-soundness-of-quantitative-theory-of.html | Stemming Tide of Inflation; Soundness of Quantitative Theory of Money Still Undoubted | True | WILLIAM H. RASCHE. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/son-to-ridgway-m-halls.html | Son to Ridgway M. Halls | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/court-advises-delay-in-company-meeting-reserves-decision-on-voting.html | COURT ADVISES DELAY IN COMPANY MEETING; Reserves Decision on Voting of Pacific Western Oil Stock | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/wilsonujewett.html | WilsonuJewett | True | j Special to THB NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/watercolors-at-whitney.html | Water-Colors at Whitney | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bandits-flee-on-steam-roller.html | Bandits Flee on Steam Roller | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/zale-to-fight-on-nov-28-garden-promoter-sets-new-date-for-bout-with.html | ZALE TO FIGHT ON NOV. 28; Garden Promoter Sets New Date for Bout With Abrams | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bronx-dwelling-sold-at-1079-astor-avenue-other-multidwellings-go-to.html | BRONX DWELLING SOLD AT 1079 ASTOR AVENUE; Other Multi-Dwellings Go to New Owners in the Borough | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/navy-hails-radio-mans-device.html | Navy Hails Radio Man's Device | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/raf-hammers-nazis-on-baltic-fires-rostock-and-kiel-bases-in-night.html | R.A.F. HAMMERS NAZIS ON BALTIC; Fires Rostock and Kiel Bases in Night Bombing Offensive That Helps Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/soy-beans-touch-new-price-peak-but-quick-reaction-from-top-of-202.html | SOY BEANS TOUCH NEW PRICE PEAK; But Quick Reaction From Top of $2.02 Brings Net Losses of 2 to 3 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/for-40cent-shoe-wage-industry-committee-recommends-minimum-to.html | FOR 40-CENT SHOE WAGE; Industry Committee Recommends Minimum to Fleming | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/forward-purchasing-gains-on-west-coast-39-of-industry-buyers-cover.html | FORWARD PURCHASING GAINS ON WEST COAST; 39% of Industry Buyers Cover Over 6 Months Ahead | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/sea-board-forms-new-district.html | Sea Board Forms New District | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/thyssen-called-suicide-he-and-wife-killed-themselves-in-prison.html | THYSSEN CALLED SUICIDE; He and Wife Killed Themselves in Prison, Refugee Says | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/pelicans-will-face-texas-riders-today-teams-to-meet-in-first-match.html | PELICANS WILL FACE TEXAS RIDERS TODAY; Teams to Meet in First Match of U.S. Polo Tourney | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/two-women-here-on-first-train-ride-hartford-residents-are-guests-of.html | TWO WOMEN HERE ON FIRST TRAIN RIDE; Hartford Residents Are Guests of New Haven Road | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/frick-lays-down-the-law.html | Frick Lays Down The Law | True | | C1B 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/screen-news-here-and-in-hollywood-pied-piper-novel-by-nevil-shute.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Pied Piper,' Novel by Nevil Shute, Purchased by Fox -- Harold Shuster to Direct RIALTO FILM IS HELD OVER ' Badlands of Dakota' to Begin a Second Week -- Swedish Program Opens Today | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/paralysis-in-us-up-only-slightly-dr-best-denies-epidemic-in-city.html | PARALYSIS IN U.S. UP ONLY SLIGHTLY; Dr. Best Denies 'Epidemic' in City and Foresees a Swift Decline After Oct. 1 | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/new-african-port-speeded-by-vichy-base-at-abidjan-will-shelter.html | NEW AFRICAN PORT SPEEDED BY VICHY; Base at Abidjan Will Shelter Biggest Ships, Supplement Defenses of Dakar | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/miss-bertha-oliver-_____-a-teacher-for-42-years-in-los.html | MISS BERTHA OLIVER _____ *A,; Teacher for 42 Years in Los Angeles High Schools | True | Special to THE Nsyf YORK TIMES, | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/sherman-named-by-allegheny.html | Sherman Named by Allegheny | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/upturn-slackens-for-new-england-fewer-concerns-made-better-showing.html | UPTURN SLACKENS FOR NEW ENGLAND; Fewer Concerns Made Better Showing in August, Purchasing Agents Report BUYING POLICIES STEADY 11% Now Order More Than Six Months Ahead -- More Note Smaller Inventories | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/lozovsky-hails-speech-russian-says-roosevelt-delivers-serious-blow.html | LOZOVSKY HAILS SPEECH; Russian Says Roosevelt Delivers 'Serious Blow' to Nazi Aims | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/chattanooga-theatres-closed.html | Chattanooga Theatres Closed | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/backs-cashmore-again-justice-garvin-for-second-time-holds-petition.html | BACKS CASHMORE AGAIN; Justice Garvin for Second Time Holds Petition Valid | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/personal-ideal-democracys-key-no-government-denying-this-principle.html | PERSONAL IDEAL DEMOCRACY'S KEY; No Government Denying This Principle Can Be Called Civilized, Scientists Say | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/translates-reich-decree-trade-board-here-offers-copies-of-order-on.html | TRANSLATES REICH DECREE; Trade Board Here Offers Copies of Order on Property Holdings | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/apartments-gain-many-new-tenants-volume-of-renting-drops-off.html | APARTMENTS GAIN MANY NEW TENANTS; Volume of Renting Drops Off Slightly but Is Spread Throughout City | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ernest-f-lewis-i-a-leader-in-state-conservation-workuitree-nursery.html | ERNEST F. LEWIS; A Leader in State Conservation WorkuiTree Nursery Expert | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/jury-fixing-charged-to-2-in-erickson-case-woman-and-unidentified.html | JURY FIXING CHARGED TO 2 IN ERICKSON CASE; Woman and Unidentified Man Indicted in Tampering Attempt | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/propaganda-is-elucidated-primary-purpose-is-held-to-convince-rather.html | Propaganda Is Elucidated; Primary Purpose Is Held to Convince Rather Than to Instruct | True | ALBERT A. VOLK. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Will Assume New Duties As Organist at Trinity | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/paper-company-files-internationals-sec-statement-covers-1387748.html | PAPER COMPANY FILES; International's SEC Statement Covers 1,387,748 Shares | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/henderson-bars-anthracite-rise-freezes-prices-to-stay-15cent-jump.html | HENDERSON BARS ANTHRACITE RISE; Freezes Prices to Stay 15-Cent Jump Monday, Says Industry Won't Send Data Asked Henderson Freezes Price of Anthracite To Bar 15-Cent Rise Planned for Monday | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/price-of-sugar-reduced.html | Price of Sugar Reduced | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/maverick-in-island-price-role.html | Maverick in Island Price Role | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/candidates-report-on-campaign-cost-odwyer-davies-and-cashmore-have.html | CANDIDATES REPORT ON CAMPAIGN COST; O'Dwyer, Davies and Cashmore Have No Personal Outlays | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/trade-officials-to-offer-opa-aid-plan-to-volunteer-services-despite.html | TRADE OFFICIALS TO OFFER OPA AID; Plan to Volunteer Services Despite Failure to Enlist Their Assistance | True | By Prince M. Carlisle | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/dewey-wants-exdraftees-free.html | Dewey Wants Ex-Draftees 'Free' | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/robertsuhalsey.html | RobertsuHalsey | True | I Special to THE NEW Yosfe TIMES, | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/coast-air-plants-increase-wages-three-announce-new-scales-and-five.html | COAST AIR PLANTS INCREASE WAGES; Three Announce New Scales and Five Reach Pacts Subject to Votes by Employes COST IS MANY MILLIONS Grants Approved in Capital to Aid Defense and Stabilize Pay in Factories of Area | True | Special to THE NEW YORK TIMES. | C1B 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mrs-ivory-foster.html | MRS. IVORY FOSTER | True | Special to THE KEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/alan-plaunt-leader-in-canadian-radio-37-exponent-of-public-control.html | ALAN PLAUNT, LEADER IN CANADIAN RADIO, 37; Exponent of Public Control and Operation Dies in Ottawa | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/transit-mediation-set-union-and-3d-ave-railway-accept-offer-of.html | TRANSIT MEDIATION SET; Union and 3d Ave. Railway Accept Offer of State Board | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/pen-body-tense-on-romains-topic-rebecca-west-helps-to-steer-the.html | P.E.N. BODY TENSE ON ROMAINS TOPIC; Rebecca West Helps to Steer the London Session Away From Touchy Subject | True | By Daved Anderson | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/leaders-laud-ely-for-his-tolerance-director-emeritus-of-town-hall.html | LEADERS LAUD ELY FOR HIS TOLERANCE; Director Emeritus of Town Hall Honored at Luncheon on Eve of 80th Birthday RECEIVES A GOLD WATCH Also Is Informed Auditorium in Enlarged Town Hall Will Be Dedicated to Him | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/just-as-in-baseball.html | Just as in Baseball | True | GENE LARSEN. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ottawa-sees-guarantee-roosevelt-talk-said-to-insure-us-deliveries.html | OTTAWA SEES GUARANTEE; Roosevelt Talk Said to Insure U.S. Deliveries to Britain | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/finns-claim-454-aircraft.html | Finns Claim 454 Aircraft | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/new-rochelle-house-disposed-of-by-bank-dwellings-sold-in-rye.html | NEW ROCHELLE HOUSE DISPOSED OF BY BANK; Dwellings Sold in Rye, Yonkers and Larchmont | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/venezuelan-visitor-grateful.html | Venezuelan Visitor Grateful | True | Consul General of Venezuela. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/booksauthors.html | Books-Authors | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ludwig-here-to-face-spy-charge.html | Ludwig Here to Face Spy Charge | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/blues-to-plymouth-rock-ebony-dream-also-wins-at-the-new-brunswick.html | BLUES TO PLYMOUTH ROCK; Ebony Dream Also Wins at the New Brunswick Horse Show | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/caroline-maclean-betrothed.html | Caroline MacLean Betrothed | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/white-sox-in-front-20-humphries-holds-athletics-to-4-hits-gaining-4.html | WHITE SOX IN FRONT, 2-0; Humphries Holds Athletics to 4 Hits, Gaining 4th Shut-Out | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/disco-on-youth-committee.html | Disco on Youth Committee | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/german-descendants-hail-roosevelt-talk-loyal-american-group-here.html | GERMAN DESCENDANTS HAIL ROOSEVELT TALK;' Loyal American' Group Here Bids Lindbergh Take Note | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ernest-a-nathan.html | ERNEST A. NATHAN | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/batting-title-to-novikoff.html | Batting Title to Novikoff | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/two-in-the-primary.html | TWO IN THE PRIMARY | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/one-way-nova-might-win-regrowing-his-beard-would-help-challenger.html | ONE WAY NOVA MIGHT WIN; Regrowing His Beard Would Help Challenger, Reader Believes | True | GEORGE A. HUMPHRIES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/railroad-group-meets-ticket-agents-elect-ch-mertens-of-san.html | RAILROAD GROUP MEETS; Ticket Agents Elect C.H. Mertens of San Francisco President | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/senators-down-indians-triumph-by-74-as-wynn-recruit-pitcher-yields.html | SENATORS DOWN INDIANS; Triumph by 7-4 as Wynn, Recruit Pitcher, Yields Only 8 Hits | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/rangertone-acquires-building-in-new-ark-sales-made-in-jersey-city.html | RANGERTONE ACQUIRES BUILDING IN NEW ARK; Sales Made in Jersey City Take in Stores and Plot | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/russellukizmiller.html | RussellukizmiIler | True | I Special to THE NEW TOEK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/argentine-paper-sees-war-step.html | Argentine Paper Sees War Step | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bentuvan-pelt.html | BentuVan Pelt | True | Special to THE NEW YORK TIMES. | CIB 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/reynolds-girl-a-patient-senators-daughter-tries-to-end-life-in.html | REYNOLDS GIRL A PATIENT; Senator's Daughter Tries to End Life in Apartment Here | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/to-guard-any-sea-hull-says-presidents-speech-is-warning-to-nazis.html | TO GUARD ANY SEA; Hull Says President's Speech Is Warning to Nazis Anywhere | True | By Frank L. Kluckhohn | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bridge-job-is-interstate-court-rules-tender-is-entitled-to-benefits.html | BRIDGE JOB IS INTERSTATE; Court Rules Tender Is Entitled to Benefits of Labor Act | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/panama-grateful-for-stand-by-us-press-declares-roosevelts-orders.html | PANAMA GRATEFUL FOR STAND BY U.S.; Press Declares Roosevelt's Orders 'Against German Pirates' Are Needed | True | Wireless to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mexicans-for-common-defense.html | Mexicans for "Common Defense" | True | Special Cable to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mother-marie-gertrude.html | MOTHER MARIE GERTRUDE | True | Special to THE NBW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mathis-election-upheld-jersey-senate-group-approves-ocean-county.html | MATHIS ELECTION UPHELD; Jersey Senate Group Approves Ocean County Man as Member | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/dies-on-eve-of-wifes-funeral.html | Dies on Eve of Wife's Funeral | True | Special to THE NEW YOKE TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/johnj-king-official-of-a-chicago-sportswear-firmwounded-in-world.html | , JOHN,J. KING; Official of a Chicago Sportswear FirmuWounded in World War | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/federated-stores-show-829737-net-sixmonth-profit-compares-with.html | FEDERATED STORES SHOW $829,737 NET; Six-Month Profit Compares With Earnings of $59,776 the Year Before | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/collapse-of-the-giants-veteran-fan-suggests-a-reason-for-teams.html | COLLAPSE OF THE GIANTS; Veteran Fan Suggests a Reason for Team's Recent Failures | True | A GIANT FAN SINCE 1900. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/gimbel-employes-choose-5day-week-cio-workers-take-shorter-hours.html | GIMBEL EMPLOYES CHOOSE 5-DAY WEEK; C.I.O. Workers Take Shorter Hours, Forego Pay Rise | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/auto-output-jumped-in-week.html | Auto Output Jumped in Week | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/german.html | German | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/1941-burgundy-vintage-poor.html | 1941 Burgundy Vintage Poor | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/spain-linked-to-new-offensive.html | Spain Linked to New Offensive | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/disarming-dodger-fans-use-of-paper-cups-urged-to-end-bottle.html | DISARMING DODGER FANS; Use of Paper Cups Urged to End Bottle Barrages in Brooklyn | True | MURRAY RUBIN. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/the-real-oil-shortage.html | THE REAL OIL SHORTAGE | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/would-ban-sinarquistas-mexican-deputy-scores-group-as-fifth-column.html | WOULD BAN SINARQUISTAS; Mexican Deputy Scores Group as Fifth Column Device | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mharg-davenport-a-former-publisher-exowner-of-american-sketch-dies.html | M'HARG DAVENPORT, A FORMER PUBLISHER; Ex-Owner of American Sketch Dies After Illness in Santa Fe | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/gilbertunewlin.html | GilbertuNewlin | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fordham-to-dedicate-marker.html | Fordham to Dedicate Marker | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/amended-plan-approved-by-sec.html | Amended Plan Approved by SEC | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fight-use-of-surplus-as-farm-price-curb-six-senators-led-by-smith.html | FIGHT USE OF SURPLUS AS FARM PRICE CURB; Six Senators Led by Smith Assail Morgenthau Statement | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/chakles-k-bbevckekhoff.html | CHAKLES K. BBEVCKEKHOFF | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/sets-bridges-motion-hearing.html | Sets Bridges Motion Hearing | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/california-star-downs-mrs-page-mrs-newell-evans-match-on-18th-then.html | CALIFORNIA STAR DOWNS MRS. PAGE; Mrs. Newell Evens Match on 18th, Then Triumphs With Birdie on Extra Hole MISS SIGEL WINS, 3 AND 2 Philadelphia Girl Stops Mrs. Goldthwaite in National Tourney at Brookline | True | By William D. Richardsonspecial To the New York Times. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/owen-anthony-dies-trainer-exjockey-rode-110-winnersu2-brothers.html | OWEN ANTHONY DIES; TRAINER, EX-JOCKEY; Rode 110 Winnersu2 Brothers Noted on English Turf | True | By Cable To Tflb Nbw'York: Times. .-I | CIB 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/army-slates-170-for-retirement-regular-officers-considered-unfit.html | ARMY SLATES 170 FOR RETIREMENT; Regular Officers Considered Unfit for Duty Are Named in First Step Under 1941 Law | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/to-discuss-british-relief-head-of-bundles-for-britain-will-meet-mrs.html | TO DISCUSS BRITISH RELIEF; Head of Bundles for Britain Will Meet Mrs. Winant Today | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/3-labor-leaders-here-from-britain-arrive-to-look-listen-and-learn.html | 3 LABOR LEADERS HERE FROM BRITAIN; Arrive to 'Look, Listen and Learn' About Our Output in Defense Efforts ARE GUESTS OF THE OPM Spokesman Who Called Strikes 'Treason' Asserts There Are None in England Now | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/34000-in-french-prison.html | 34,000 in French Prison | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/alice-louise-mills-honor-guest-at-tea-receives-with-mother-at-long.html | ALICE LOUISE MILLS HONOR GUEST AT TEA; Receives With Mother at Long Island Fete Attended by 500 | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/commission-submarine-tender.html | Commission Submarine Tender | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/picken-captures-star-class-title-finishes-fifth-in-final-race-of.html | PICKEN CAPTURES STAR CLASS TITLE; Finishes Fifth in Final Race of Atlantic Coast Series for Total of 98 Points | True | BY James Robbins | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/canada-to-license-food-and-clothing-move-to-police-prices-affects.html | CANADA TO LICENSE FOOD AND CLOTHING; Move to Police Prices Affects 200,000 Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/alice-goodridge-affianced.html | Alice Goodridge Affianced | True | Special to THE Nrw YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/japan-marks-time-tokyo-said-not-to-view-our-new-policy-as-call-to.html | JAPAN MARKS TIME; Tokyo Said Not to View Our New Policy as Call to War | True | By James B. Reston | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/yanks-13-hits-down-tigers-82-keller-probably-out-of-series-chip.html | Yanks' 13 Hits Down Tigers, 8-2; Keller Probably Out of Series; Chip Fracture of Ankle Likely to Keep Star From Playing in Post-Season Classic -- DiMaggio Leads With Three Blows | True | By John Drebinger | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mrs-paul-still-holds-post.html | Mrs. Paul Still Holds Post | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/noted-marksmen-vie-in-state-match-first-annual-event-opened-in.html | NOTED MARKSMEN VIE IN STATE MATCH; First Annual Event Opened in Westchester by Soldiers, Policemen, Civilians | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/differentials-set-on-prices-of-hides-henderson-orders-top-limit-of.html | DIFFERENTIALS SET ON PRICES OF HIDES; Henderson Orders Top Limit of 15 1/2 c for Four Best Grades, Lower Rates on Others | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/michael-v-sheehan.html | MICHAEL, V. SHEEHAN | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/soviet-reports-ship-loss.html | Soviet Reports Ship Loss | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/rites-for-mrs-koepchen-j-funeral-in-st-lukes-lutheran-today-for.html | RITES FOR MRS. KOEPCHEN j; Funeral in St. Luke's Lutheran Today for Widow of Pastor | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/macleoduvisscher.html | MacLeoduVisscher | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/port-washington-stages-blackout-community-excitement-runs-high-but.html | PORT WASHINGTON STAGES BLACKOUT; Community Excitement Runs High, but Air Raid Test Is Conducted Smoothly. 1,590 VOLUNTEERS HELP Sands Point School 'Bombed' and Flares Add Realism -- Coast Guard Planes Aid | True | By Sidney M. Shalettspecial To the New York Times. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/in-other-districts-business-records-_____.html | IN OTHER DISTRICTS; BUSINESS RECORDS _____ | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/helen-j-johnson-becomes-a-bride-wed-in-church-of-the-heavenly-rest.html | HELEN J. JOHNSON BECOMES A BRIDE; Wed in Church of the Heavenly Rest by Dr. Darlington to Edward George Johnson | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/teachers-body-is-found-new-yorker-was-recuperating-at-white-lake.html | TEACHER'S BODY IS FOUND; New Yorker Was Recuperating at White Lake After Collapse | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/priscilla-roberts-is-wed-in-chapel-becomes-bride-of-garrard-w-glenn.html | PRISCILLA ROBERTS IS WED IN CHAPEL; Becomes Bride of Garrard W. Glenn in Nuptials at St. Bede's, Rosemary Hall | True | Special to TEE NEW YORk TIMES. I | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/lehman-approves-redistricting-fund-population-breakdown-to-pave-way.html | LEHMAN APPROVES REDISTRICTING FUND; Population Breakdown to Pave Way for Legislation | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mrs-edward-h-miner.html | MRS. EDWARD H. MINER | True | Special to THE NEW YOSK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/heuen-c-seymour.html | HEUEN C. SEYMOUR | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/plants-win-writ-in-packing-strike-picketing-limited-by-chicago.html | PLANTS WIN WRIT IN PACKING STRIKE; Picketing Limited by Chicago Judge, Who Declares Unions Violated Their Contract | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/la-boheme-presented-puccini-work-second-offering-of-new-york-grand.html | LA BOHEME PRESENTED; Puccini Work Second Offering of New York Grand Opera Co. | True | | C1B 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ballet-to-be-given-oct-8.html | Ballet to Be Given Oct. 8 | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/italians-claim-tanker-victim.html | Italians Claim Tanker Victim | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/united-light-power-plans-liquidation-would-form-new-company-to-take.html | UNITED LIGHT & POWER PLANS LIQUIDATION; Would Form New Company to Take 9 Properties From It | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/stalin-promotes-koneff-to-colonel-generals-rank.html | Stalin Promotes Koneff To Colonel General's Rank | True | Wireless to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/british-applaud-roosevelt-stand-halifax-declares-that-every-british.html | BRITISH APPLAUD ROOSEVELT STAND; Halifax Declares That 'Every Britisher Will Have Been Greatly Heartened' SHOOTING SOON FORESEEN Some in London Who Expected More From Speech Are Slightly disappointed | True | By Craig Thompsonspecial Cable To the New York Times. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/passionists-elect-superior.html | Passionists Elect Superior | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/two-dead-7-hurt-in-dust-explosion-3-blasts-in-shellac-factory-break.html | TWO DEAD, 7 HURT IN DUST EXPLOSION; 3 Blasts in Shellac Factory Break Hundreds of Windows -- 2 Children Injured VICTIMS SUFFER BURNS Blaze Follows Detonations in Brooklyn Plant During Pulverizing Operations | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/elizabeth-hoopes-prospective-bride-i-former-student-at-smith-is.html | ELIZABETH HOOPES PROSPECTIVE BRIDE i; Former 'Student at Smith Is Betrothed to Henry Stanley I Krusen of East Orange | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/blumenthal-estate-valued-at-8mo000-philanthropist-asked-that-his.html | BLUMENTHAL ESTATE VALUED AT $8MO,000; Philanthropist Asked That His Securities Be Sold Quickly | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK. | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ship-packed-like-a-cattle-boat-with-769-exiles-here-from-spain.html | Ship, Packed Like a Cattle Boat With 769 Exiles, Here From Spain; Freighter Docks After One of Strangest Voyages of War -- Six Died During Trip -- No Unusual Hardship for Most | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/romains-denies-defeatism-says-london-pen-congress-was-called-on.html | ROMAINS DENIES 'DEFEATISM'; Says London P.E.N. Congress Was Called on Short Notice | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/clearing-up-a-mystery.html | Clearing Up a Mystery | True | E.G.F. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/succeeds-to-fathers-posts.html | Succeeds to Father's Posts | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/analysis-of-a-football-roster.html | Analysis of a Football Roster | True | Reg. U.S. Pat. Off.By John Kieran | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/takes-over-british-gun-plant.html | Takes Over British Gun Plant | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/nazis-claim-bag-of-4-fighters.html | Nazis Claim Bag of 4 Fighters | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/good-rule-is-stressed-chadbourne-says-vote-against-mayor-aids.html | GOOD RULE IS STRESSED; Chadbourne Says Vote Against Mayor Aids Tammany | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/hygrade-sylyania-will-offer-stock-100000-common-shares-to-be-sold.html | HYGRADE SYLVANIA WILL OFFER STOCK; 100,000 Common Shares to Be Sold to Public at Price Not Above $21.50 Each | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/britain-calls-publisher-ef-russell-of-newark-starledger-volunteered.html | BRITAIN CALLS PUBLISHER; E.F. Russell of Newark Star-Ledger Volunteered in Navy | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/end-of-trust-rumored-officers-of-chartered-investors-decline-to.html | END OF TRUST RUMORED; Officers of Chartered Investors Decline to Comment | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ask-student-deferment-college-officials-urge-men-be-allowed-to.html | ASK STUDENT DEFERMENT; College Officials Urge Men Be Allowed to Finish Current Year | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/defense-shaping-auto-of-future-gw-mason-nash-head-says-industrys.html | DEFENSE SHAPING AUTO OF FUTURE; G.W. Mason, Nash Head, Says Industry's Arms Work Will Greatly Benefit Cars | True | Special to THE NEW YORK TIMES | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/jersey-hotel-man-ends-life.html | Jersey Hotel Man Ends Life | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/us-aide-in-china-guilty-deputy-marshal-is-convicted-of-selling.html | U.S. AIDE IN CHINA GUILTY; Deputy Marshal Is Convicted of Selling Court's Weapons | True | Wireless to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/thomas-assails-speech-socialist-says-we-are-to-be-plunged-into.html | THOMAS ASSAILS SPEECH; Socialist Says We Are to Be Plunged Into 'Disastrous War' | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/phils-topple-cubs-53-hammer-three-chicago-pitchers-three-hits-for.html | PHILS TOPPLE CUBS, 5-3; Hammer Three Chicago Pitchers -- Three Hits for Novikoff | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/57-at-first-drill-of-princeton-team-wieman-starts-work-on-single.html | 57 AT FIRST DRILL OF PRINCETON TEAM; Wieman Starts Work on Single Wingback Attack -- Harvard Begins Practice With 58 | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/frederick-b-kampf.html | .FREDERICK H. KAMPF | True | | CIB 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/cotton-closes-up-in-erratic-session-early-buying-wave-carries.html | COTTON CLOSES UP IN ERRATIC SESSION; Early Buying Wave Carries Prices to 12-Year Peaks -- Selling in Afternoon | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/match-race-scheduled-alsab-and-requested-to-meet-at-belmont-park.html | MATCH RACE SCHEDULED; Alsab and Requested to Meet at Belmont Park Sept. 23 | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bank-auditors-program-speakers-announced-for-convention-in-chicago.html | BANK AUDITORS' PROGRAM; Speakers Announced for Convention in Chicago Next Month | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/dress-preferences-revealed-by-survey-ny-institute-to-tell-results.html | DRESS PREFERENCES REVEALED BY SURVEY; N.Y. Institute to Tell Results at Meetings Next Week | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/robert-shaw.html | ROBERT SHAW | True | I Special to. THE NEW. TORS TTIIES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/dr-israel-a-uevttt.html | Dr. ISRAEL A. UEVTTT | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mangrums-65-tops-atlantic-city-field-leads-horton-smith-by-stroke.html | MANGRUM'S 65 TOPS ATLANTIC CITY FIELD; Leads Horton Smith by Stroke in Open Golf Tourney | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/kiev-threat-increased.html | Kiev Threat Increased | True | By Daniel T. Brigham | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/agar-will-reply-to-lindbergh.html | Agar Will Reply to Lindbergh | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/alfred-walker-wood.html | ALFRED WALKER WOOD | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/russians-lose-city-chernigov-falls-adding-to-kiev-peril-nazis.html | RUSSIANS LOSE CITY; Chernigov Falls, Adding to Kiev Peril -- Nazis Routed in Center BRYANSK PUSH REPELLED Smashing of 4 Reich Divisions Is Claimed -- Lower Dnieper Recrossed by Russians KIEV THREATENED BY NEW NAZI DRIVE | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bay-state-plants-face-shutdowns-survey-reports-both-defense-and.html | BAY STATE PLANTS FACE SHUTDOWNS; Survey Reports Both Defense and Non-Defense Work Periled by Lack of Materials PRIME CONTRACTORS HIT They Must Absorb Higher Manufacturing Costs of Subcontractors | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/added-to-directorate-of-irving-trust-company.html | Added to Directorate Of Irving Trust Company | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/dionnes-family-to-be-reunited-ontarios-government-agrees-to-permit.html | DIONNE'S FAMILY TO BE REUNITED; Ontario's Government Agrees to Permit the Quintuplets to Leave Their Nursery PARENTS TO BUILD HOME Father's Suggestions for New Environment for Daughters 'Accepted in Principle' | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/nazis-want-more-punished.html | Nazis Want More Punished | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/finnish.html | Finnish | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/gains-in-amsterdam.html | Gains in Amsterdam | True | Wireless to the NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/otto-f-earth-el-patent-attorney-excommodore-of-detroit-yacht-club.html | OTTO F. EARTH EL; Patent Attorney, Ex-Commodore of Detroit Yacht Club, Dies | True | Soecial to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/bogota-paper-sees-belligerency.html | Bogota Paper Sees "Belligerency" | True | Special Cable to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fish-invite-sightseers-fulton-market-offered-as-substitute-for.html | FISH INVITE SIGHTSEERS; Fulton Market Offered as Substitute for Aquarium | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/keen-out-of-the-mines.html | Keen Out of the Mines | True | By Brooks Atkinson | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/wellingtons-plan-for-doctors-scored-opposition-asks-that-debate-be.html | WELLINGTON'S PLAN FOR DOCTORS SCORED; Opposition Asks That Debate Be Put Off Until After War | True | Wireless to THE NEW YORK TIMES. | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/leahy-gives-petain-roosevelt-speech-presents-french-translation-as.html | LEAHY GIVES PETAIN ROOSEVELT SPEECH; Presents French Translation As He Informs Marshal on Talk With Taylor | True | By Lansing Warren | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/denies-negligence-in-oil-mans-death-es-aachincloss-is-indicted-in.html | DENIES NEGLIGENCE IN OIL MAN'S DEATH; E.S. Aachincloss Is Indicted in Traffic Fatality | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/mother-of-5-held-as-shoplifter.html | Mother of 5 Held as Shoplifter | True | | C1B 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/win-surgical-concern-vote.html | Win Surgical Concern Vote | True | Special to THE NEW YORK TIMES. | C1B 510636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/montgomery-ward-reports-net-profit-of-7317038-shows-drop-from-year.html | MONTGOMERY WARD REPORTS; Net Profit of $7,317,038 Shows Drop From Year Before | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/union-will-forego-pay-demands-to-keep-millinery-plants-here-wont.html | Union Will Forego Pay Demands To Keep Millinery Plants Here; Won't Seek Blanket Rises Now, Spokesman Says -- Move a Step in Campaign to Make City Fashion Center for Women's Hats | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/looking-back-at-the-zigzag-of-war-policy.html | Looking Back at the Zigzag of War Policy | True | By Anne O'Hare McCormick | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/red-sox-blank-browns-dobson-pitches-50-fivehitter-williams-is-shut.html | RED SOX BLANK BROWNS; Dobson Pitches 5-0 Five-Hitter -- Williams Is Shut Out | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/3407000-soviet-gold-sold-to-treasury-in-august-to-aid-buying-of.html | $3,407,000 Soviet Gold Sold to Treasury In August to Aid Buying of Supplies Here | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/loan-shark-is-guilty-prosperous-pier-racketeer-convicted-on-a.html | LOAN SHARK' IS GUILTY; Prosperous Pier Racketeer Convicted on a Pistol Charge | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/adamay-gets-featured-role-in-comedy-opening-of-all-men-are-alike-is.html | Ada-May Gets Featured Role in Comedy -- Opening of 'All Men Are Alike' Is Postponed -- Other Items | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/babula-impressive-in-fordham-practice-colombia-grooms-line-reserves.html | BABULA IMPRESSIVE IN FORDHAM PRACTICE; Colombia Grooms Line Reserves -- Other Local Squads Busy | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/affects-the-new-shootonsight-policy-by-neutralizing-half-of-us-sea.html | Affects the New 'Shoot-on-Sight' Policy by Neutralizing Half of U.S. Sea Power | True | By Hanson W. Baldwin | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/heard-round-the-world.html | HEARD ROUND THE WORLD | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/robert-emmett-golden.html | ROBERT EMMETt GOLDEN" | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/assail-lindbergh-for-iowa-speech-white-house-aide-links-it-to.html | ASSAIL LINDBERGH FOR IOWA SPEECH; White House Aide Links It to Berlin as Groups Here Condemn Raising Racial Issue | True | By the United Press. | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/thermoids-sales-increased.html | Thermoid's Sales Increased | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/end-of-a-happy-party-2-part-after-round-of-bars-meet-again-in-same.html | END OF A HAPPY PARTY; 2 Part After Round of Bars -- Meet Again in Same Cell | True | | CIB 510636 |
| 1941-09-13 | 1941-09-13 | https://www.nytimes.com/1941/09/13/archives/nazis-seized-in-chile.html | Nazis Seized in Chile | True | Special Cable to THE NEW YORK TIMES. | CIB 510636 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/president-weighs-arms-speedup.html | President Weighs Arms Speed-Up | True | By the United Press. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/8-ships-in-convoy-lost-british-say-majority-reach-port-after-epic.html | 8 SHIPS IN CONVOY LOST, BRITISH SAY; Majority Reach Port After Epic Battle -- Many Perish -- Nazis Swell Claim | True | By Craig Thompson | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/frequent-suez-bombings-reported.html | Frequent Suez Bombings Reported | True | By the United Press. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/500-army-planes-flee-hurricane-quit-louisiana-manoeuvre-area-as.html | 500 ARMY PLANES FLEE HURRICANE; Quit Louisiana Manoeuvre Area as Storm Nears Camps of 480,000 Soldiers TROOPS TO STAY IN FIELD 2d and 3d Armies Will Start Race for Red River 'Front' at Zero Hour of Midnight | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-taste-for-honey-by-h-f-heard-234-pp-new-york-the-vanguard-press-2.html | A TASTE FOR HONEY. By H. F. Heard. 234 pp. New York: The Vanguard Press. $2. | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazis-said-to-use-french-tanks.html | Nazis Said to Use French Tanks | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/officer-shortage-for-ships-denied-representative-of-union-says.html | OFFICER SHORTAGE FOR SHIPS DENIED; Representative of Union Says There Is Waiting List of 70 Seeking Deck Berths | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/harbor-is-swept-for-mines-daily-trip-on-minesweeper-reveals-how.html | HARBOR IS SWEPT FOR MINES DAILY; Trip on Minesweeper Reveals How Navy Is Prepared to Guard New York | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/company-announces-promotions.html | Company Announces Promotions | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/small-debut-parties-to-rule-as-army-calls-young-men-oldfashioned.html | Small Debut Parties to Rule As Army Calls Young Men; Old-Fashioned Receptions Are Planned for Many, Such as Were Vogue at Turn of Century Debutantes Plan Smaller Parties | True | By Bessie Phillips | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/whos-who-on-the-air.html | WHO'S WHO ON THE AIR | True | | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/wests-net-aces-defeat-east-31-capture-lead-in-exhibitions-featuring.html | WEST'S NET ACES DEFEAT EAST, 3-1; Capture Lead in Exhibitions Featuring Tournament on Los Angeles Courts RIGGS VICTOR IN SINGLES Downs Kramer, but Loses in Doubles With McNeill -- Mrs. Cooke Beaten | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/first-love-evening-in-spring-by-au-gust-derleth-308-pp-new-york.html | First Love; EVENING IN SPRING. By Au- gust Derleth. 308 pp. New York: Charles Scribner's Sons. $2.50. | True | EDITH H. WALTON. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rome-grows-more-violent.html | Rome Grows More Violent | True | By Telephone To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/miss-glines-bride-of-naval-officer-married-to-lieut-richards-w.html | MISS GLINES BRIDE OF NAVAL OFFICER; Married to Lieut. Richards W. Knapp in Church Nuptials at Irvington-on-Hudson | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/violets-rivals-powerful.html | Violet's Rivals Powerful | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/chasing-a-shadow.html | CHASING A SHADOW" | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/allstar-hockey-listed-american-league-will-sponsor-a-game-season.html | ALL-STAR HOCKEY LISTED; American League Will Sponsor a Game -- Season Opens Oct. 29 | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/can-hitler-ever-make-europe-bow-to-nazis-todays-unrest-in-conquered.html | CAN HITLER EVER MAKE EUROPE BOW TO NAZIS?; Today's Unrest in Conquered Countries Augurs Ill for Big Berlin Dream of A Cooperating Continent EVEN VICTORY WOULDN'T DO IT | True | By Edwin L. James | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bar-8-buckaroos-by-tony-adams-248-pp-new-york-phoenix-press-2.html | BAR 8 BUCKAROOS. By Tony Adams. 248 pp. New York: Phoenix Press. $2. | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-college-art-association-plans-a-new-periodical-journal-to-be.html | The College Art Association Plans a New Periodical; Journal, to Be Issued Next Month, Will Be Devoted To Problems of Teaching | True | By Thomas C. Linn | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/louvre-statue-is-doomed-gambetta-monument-to-be-melted-for-its.html | LOUVRE STATUE IS DOOMED; Gambetta Monument to Be Melted for Its Metal | True | Wireless to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/eugene-levy-auto-victim-newburgh-theatre-owner-dies-in-a-night.html | EUGENE LEVY AUTO VICTIM; Newburgh Theatre Owner Dies in a Night Collision | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cuban-senators-duel-neither-is-wounded-in-exchange-and-they-shake.html | CUBAN SENATORS DUEL; Neither Is Wounded in Exchange and They Shake Hands | True | Special Cable to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/augusta-m-armitage-engaged-to-marry-she-will-become-the-bride-of-to.html | Augusta M. Armitage . Engaged to Marry; She Will Become the Bride of Tom Paul Emerich | True | Special to THE NEW YORK TIMES. J | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/russians-analyzed-faith-in-god-love-of-soil-rooted-in-peasants.html | Russians Analyzed; Faith in God, Love of Soil, Rooted in Peasants | True | STANLEY WASHBURN. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/best-promotions-in-week-early-dress-offerings-topped-response-meyer.html | BEST PROMOTIONS IN WEEK; Early Dress Offerings Topped Response, Meyer Both Finds | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/reports-decline-in-foreclosures-realty-board-survey-shows-drop-in.html | REPORTS DECLINE IN FORECLOSURES; Realty Board Survey Shows Drop in Forced Sales in Manhattan in August REPORTS DECLINE IN FORECLOSURES | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fishing-off-the-jersey-shore.html | FISHING OFF THE JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/most-japanese-leave-australia.html | Most Japanese Leave Australia | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/truce-but-not-peace-is-visible-in-far-east-issues-of-chinese.html | TRUCE, BUT NOT PEACE, IS VISIBLE IN FAR EAST; Issues of Chinese Integrity and Our Trade Rights Likely to Remain | True | By Nathaniel Peffer | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rumania-hears-of-plots.html | Rumania Hears of Plots | True | By Telephone To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/joan-s-casey-a-bride-married-in-blessed-sacrament-church-to-philip.html | JOAN S. CASEY A BRIDE; Married in Blessed Sacrament Church to Philip F. MacGuire | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/canadas-war-effort-is-analyzed-survey-of-dominion-is-hdd-to.html | Canada's War Effort Is Analyzed; Survey of Dominion Is Held to Warrant None of the Criticism Which Has Been Expressed Here | True | WILLIAM R. MATHEWS. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/whiteheadbeatty-share-lead-in-golf-tie-kellerman-and-cowen-at-68-in.html | WHITEHEAD-BEATTY SHARE LEAD IN GOLF; Tie Kellerman and Cowen at 68 in Glen Ridge Tourney | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/sarsfield-p-lavelle-brother-of-the-late-mgr-lavelle-was-retired.html | SARSFIELD P. LAVELLE; Brother of the Late Mgr. Lavelle Was Retired Realty Man | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/argentina-begins-to-doubt-official-attitude-toward-the-war-is-now.html | ARGENTINA BEGINS TO DOUBT; Official Attitude Toward the War Is Now Being Seriously Questioned | True | By Arnaldo Cortesi | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/program-of-endeavor-group.html | Program of Endeavor Group | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/pen-presidency-declined-by-wells-his-proposal-that-a-group-of-five.html | P.E.N. PRESIDENCY DECLINED BY WELLS; His Proposal That a Group of Five Rule Is Accepted and He Joins Board | True | By David Anderson | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-roundup-of-recent-publications-diverse-phases-of-art-from-work-of.html | A ROUNDUP OF RECENT PUBLICATIONS; Diverse Phases of Art From Work of Individuals to Studies in Techniques Are Reflected in Volumes on Current Lists | True | By Edward Alden Jewell | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/voice-of-experience.html | VOICE OF EXPERIENCE" | True | | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fordham-gets-gift-today-class-of-41-to-present-bronze-marker-to.html | FORDHAM GETS GIFT TODAY; Class of '41 to Present Bronze Marker to Father Gannon | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/distant-unfeared-dangers.html | DISTANT: Unfeared Dangers | True | P. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/news-of-markets-in-european-cities-berlins-boerse-has-a-narrow.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin's Boerse Has a Narrow Session, With Some Modest Gains Marked Up | True | Wireless to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazi-protest-draws-retort.html | Nazi Protest Draws Retort | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mayor-limits-new-projects-to-1-in-1942-budget-of-planning-body-1.html | Mayor Limits New Projects to $1 In 1942 Budget of Planning Body; $1 CEILING IS FIXED FOR NEW CITY WORK | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/miss-godfrey-engaged-she-wfll-become-the-bride-of-john-curtis.html | Miss Godfrey Engaged; She Wfll Become the Bride of John Curtis Richardson | True | Special to THE HEW YOBX TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/quake-ruins-40-villages-destruction-and-big-loss-of-life-in-east.html | QUAKE RUINS 40 VILLAGES; Destruction and Big Loss of Life in East Turkey Reported | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/chaplin-is-called-for-movie-inquiry-senators-will-ask-testimony-on.html | CHAPLIN IS CALLED FOR MOVIE INQUIRY; Senators Will Ask Testimony on 'The Great Dictator' | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/ruth-holleran-engaged.html | Ruth Holleran Engaged | True | Special to THE NEW YORK TIMES. I | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/runyandreyfus-gain-golf-final-engage-collinssweetser-today.html | Runyan-Dreyfus Gain Golf Final, Engage Collins-Sweetser Today; Metropolis Combination Sets Back Kinder-Whitehead and Hines-Torgerson in Pro-Amateur Metropolitan Title Event | True | By Louis Effrat | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/daughter-to-john-curtises.html | Daughter to John Curtises | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/finns-blame-quisling.html | Finns Blame Quisling | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/haiti-in-fiscal-accord-us-to-have-three-directors-on-board-of.html | HAITI IN FISCAL ACCORD; U.S. to Have Three Directors on Board of National Banks There | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dances-planned-to-assist-work-of-war-services-event-on-sept-23-will.html | Dances Planned To Assist Work Of War Services; Event on Sept. 23 Will Be Given at Soldiers, Sailors Club -- Bundles Party Set | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bridge-a-long-island-tournament-masters-pair-sessions-in-brooklyn.html | BRIDGE: A LONG ISLAND TOURNAMENT; Masters' Pair Sessions in Brooklyn -- Two Hands | True | By Albert H. Morehead | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/indians-to-play-today-long-island-eleven-to-oppose-paterson-in.html | INDIANS TO PLAY TODAY; Long Island Eleven to Oppose Paterson in League Game | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/yacht-papers-canceled-costa-rica-voids-registry-of-rich-japaneses.html | YACHT PAPERS CANCELED; Costa Rica Voids Registry of Rich Japanese's Vessel | True | Wireless to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/thayerulown.html | ThayeruLown | True | Special to THE NEW YORK Twsa. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/higher-book-prices-held-likely-soon-rising-costs-of-materials-and.html | HIGHER BOOK PRICES HELD LIKELY SOON; Rising Costs of Materials and Labor Expected to Be Felt by Retailers This Fall PUBLISHERS' VIEWS GIVEN Trade Weekly's Survey Shows Increase of 25 to 50 Cents a Book Is Anticipated | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/interamerica-house-is-made-neighborly-contacts-center-creation-by.html | Inter-America House Is Made Neighborly Contacts Center; Creation by Mrs. W.A. Barber Here Extends Chain Of Hospitality Far and Wide | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/news-of-music-settlement-schools.html | NEWS OF MUSIC SETTLEMENT SCHOOLS | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/davies-contest-primary-feature-his-fight-with-la-guardia-will.html | DAVIES CONTEST PRIMARY FEATURE; His Fight With La Guardia Will Highlight Voting in Race for City-Wide Slate CASHMORE CASE IN COURT Many Other Minor Battles Will Come Up for Decision -- Polls Open 3 to 10 P.M. Tuesday | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/barber-strike-set-for-tuesday.html | Barber Strike Set for Tuesday | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/patents-new-paper-to-block-forgeries.html | Patents New Paper To Block Forgeries | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/german.html | German | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/books-and-authors.html | Books and Authors | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/wedding-invitations-recalled.html | Wedding Invitations Recalled | True | | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/germanys-discontent-assertion-that-economic-causes-are-lacking.html | Germany's Discontent; Assertion That Economic Causes Are Lacking Disputed | True | GEORGE A. LUNDBERG. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/more-winter-food-promised-britons-woolton-announces-easing-of.html | MORE WINTER FOOD PROMISED BRITONS; Woolton Announces Easing of Rationing if Raids Become as Intense as Last Year's | True | Special Cable to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-distant-drum.html | THE DISTANT DRUM | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/troops-braced-against-storm.html | Troops Braced Against Storm | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/ideal-peace-outlined-humility-held-needed-however-in-approaching.html | Ideal Peace Outlined; Humility Held Needed, However, in Approaching Problem | True | BERNARD M. KAPLAN. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rail-equipment-orders-the-national-system-of-mexico-buys-diesel.html | RAIL EQUIPMENT ORDERS; The National System of Mexico Buys Diesel Locomotives | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/notes-not-in-the-book.html | Notes: Not in the Book | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/women-to-keep-price-rise-data-settlements-federation-has-organized.html | Women to Keep Price Rise Data; Settlements Federation Has Organized Work to Check Food Costs in 35 States | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/seminar-expansion-urged-by-thorning-director-of-work-in-south.html | SEMINAR EXPANSION URGED BY THORNING; Director of Work in South America Sponsored by The Sign Asks Other Centers | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/war-conference-planned-rand-school-to-sponsor-talks-on-peace-and.html | WAR CONFERENCE PLANNED; Rand School to Sponsor Talks on Peace and Future World | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/an-american-in-occupied-france.html | AN AMERICAN IN OCCUPIED FRANCE | True | By An American Until Recently A Res- Ident of Nazi-Occupied France | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/potatoes-au-gratin-seem-to-need-new-designation.html | Potatoes Au Gratin Seem To Need New Designation | True | L.A.E. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/city-clubs-to-give-patriotic-dance-event-wednesday-will-open-the.html | City Clubs to Give Patriotic Dance; Event Wednesday Will Open The Administration of the New President | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/college-children-awaited-at-smith-college-students-will-mingle-with.html | College Children' Awaited at Smith; College Students Will Mingle With 95 Youngsters Attend- ing Special Schools | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/indian-beef-by-harold-chan-ning-wire-279-pp-new-york-doubleday.html | INDIAN BEEF. By Harold Chan- ning Wire. 279 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/australia-produces-1000-planes.html | Australia Produces 1,000 Planes | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-conductor-an-idea.html | A CONDUCTOR, AN IDEA | True | By Alfred Wallenstein | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/londons-markets-for-commodities-british-memorandum-on-leaselend.html | LONDON'S MARKETS FOR COMMODITIES; British Memorandum on Lease-Lend Charges Approved -- End of Export Competition | True | By Henry Heyman | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/to-appear-in-fun-to-be-free.html | To Appear in 'Fun to Be Free' | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rigoletto-is-heard-new-york-grand-opera-company-at-ambassador.html | RIGOLETTO' IS HEARD; New York Grand Opera Company at Ambassador Theatre | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-lyons-and-the-unicorn.html | THE LYONS AND THE UNICORN | True | By A.h. Weiler | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/seven-in-family-die-as-train-hits-auto-three-bodies-and-car-carried.html | SEVEN IN FAMILY DIE AS TRAIN HITS AUTO; Three Bodies and Car Carried Almost a Mile in Indiana | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-state-laws-help-education-many-legislatures-act-to-im-prove.html | New State Laws Help Education; Many Legislatures Act to Im- prove Teaching of Higher Students | True | By M.m. Chambers | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/perus-sugar-exports-increase.html | Peru's Sugar Exports Increase | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hardy-aster-to-follow-irises.html | Hardy Aster to Follow Irises | True | A.H.S. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/golf-match-to-help-british.html | Golf Match to Help British | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-berlin-theatre-in-wartime-there-is-much-activity-but-the-plays.html | THE BERLIN THEATRE IN WARTIME; There Is Much Activity, But the Plays Are Mainly Revivals | True | By Telephone To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hillcrest-to-teach-animal-husbandry-berkshire-school-will-offer-new.html | Hillcrest to Teach Animal Husbandry; Berkshire School Will Offer New Course to Students | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/father-and-son-fortunes-cup-by-gordon-malherbe-hillman-320-pp-new-y.html | Father and Son; FORTUNE'S CUP. By Gordon Malherbe Hillman. 320 pp. New York: Thomas Y. Crowell Co. $2.50. Latest Works of Fiction | True | MARGARET WALLACE. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/british-sales-to-turks-16000000.html | British Sales to Turks $16,000,000 | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/father-of-walt-disney-dies.html | Father of Walt Disney Dies | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/senators-rally-tops-indians-65-cramers-single-scores-case-from.html | SENATORS' RALLY TOPS INDIANS, 6-5; Cramer's Single Scores Case From Third With Deciding Run in 11th Inning TWO IN NINTH EVEN COUNT Pair of Passes and an Error Mark Hitless Frame That Forces Overtime | True | | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hull-is-voters-next-choice-to-succeed-roose-velt-gallup-study-finds.html | Hull Is Voters' Next Choice to Succeed Roose- velt, Gallup Study Finds -- Dewey Is Third, Wallace Fourth and La Guardia Fifth | True | By George Gallup Director American Institute of Public Opinion | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mrs-little-and-perry-win.html | Mrs. Little and Perry Win | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazi-curbs-sped-in-latin-america-four-nations-press-actions-to.html | NAZI CURBS SPED IN LATIN AMERICA; Four Nations Press Actions to Smash Reich Influence and Moves in Borders CHILE CONTINUES ARRESTS Argentine Chamber Due to Act Against Berlin's Envoy -- Costa Rica Ousts Consuls. | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/sound-and-fury.html | SOUND AND FURY | True | By Bosley Crowther | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/boston-on-the-wire.html | BOSTON ON THE WIRE | True | E.F.M. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/named-santo-domingo-attache.html | Named Santo Domingo Attache | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/grady-sees-singapore-governor.html | Grady Sees Singapore Governor | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/public-talks-set-at-mount-holyoke-assemblies-are-planned-to-bring.html | Public Talks Set At Mount Holyoke; Assemblies Are Planned to Bring Out Facts on World Events | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/yokohama-specie-bank-reports.html | Yokohama Specie Bank Reports | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/autumn-cruise-programs-to-latin-lands-life-in-yellowstone-nassau.html | Autumn Cruise Programs to Latin Lands -- Life in Yellowstone -- Nassau Service | True | By Diana Rice | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-zealand-bans-executions.html | New Zealand Bans Executions | True | Wireless to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/postwar-plans-on-vocation-aid-laid-by-schools-dr-jc-wright-says.html | Post-War Plans On Vocation Aid Laid by Schools; Dr. J.C. Wright Says Nation Prepares to Meet Shift From Defense Jobs | True | By J.c. Wright | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/women-in-sports.html | WOMEN IN SPORTS | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fathers-day-sports-listed.html | Father's Day Sports Listed | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/stolen-baby-found-sisters-14-and-9-held-after-wheeling-carriage.html | STOLEN BABY FOUND; Sisters, 14 and 9, Held After Wheeling Carriage Away | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-end-of-neutrality.html | THE END OF NEUTRALITY | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-aztecs-and-the-modern-rediscovery-of-america-george-vaillants.html | The Aztecs and the Modern Rediscovery of America; George Vaillant's Panorama of Early Mexican Civilizations Is an Important Contribution to Its Field | True | By Kenneth MacGowan | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/redskins-vanquish-stars-football-pros-gain-300-verdict-over-western.html | REDSKINS VANQUISH STARS; Football Pros Gain 30-0 Verdict Over Western Eleven | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-london-junior-rolls-rise.html | New London Junior Rolls Rise | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bryn-du-hunter-gains-laurels-jitney-jingle-takes-working-crown.html | BRYN DU HUNTER GAINS LAURELS; Jitney Jingle Takes Working Crown -- Division Triumph to Chelsea Ruscus | True | By Kingsley Childs | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/henry-dwight-hervey-esschool-head-in-little-falls-and-auburn.html | HENRY DWIGHT HERVEY; Ex-School Head in Little Falls and Auburn -- Teacher 41 Years | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/evening-classes-raise-culture-nyu-engineering-division-head-reveals.html | Evening Classes Raise Culture; N.Y.U. Engineering Division Head Reveals Activities Being Carried On | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/margaret-richards-a-bride.html | Margaret Richards a Bride | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/music-for-the-unmusical.html | Music for the "Unmusical" | True | By Catherine MacKenzie | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/autumn-is-the-best-season-for-lawn-making-or-repair-cool-moist.html | Autumn Is the Best Season for Lawn Making or Repair; Cool, Moist Weather Is Conducive to the Growth of Grass, Especially to Root Development -- Soil Preparation the First Essential | True | By P.j. McKenna | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/sets-high-mark-in-home-building-5600-units-started-every-week-in.html | SETS HIGH MARK IN HOME BUILDING; 5,600 Units Started Every Week in August Under FHA Inspection | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mother-of-president-began-his-collection.html | MOTHER OF PRESIDENT BEGAN HIS COLLECTION | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/women-insurance-buyers-research-bureau-says-they-take-onefifth-of.html | WOMEN INSURANCE BUYERS; Research Bureau Says They Take One-fifth of Policies | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-lewis-front-sought-in-cio-compromise-stand-on-the-war-issue.html | NEW LEWIS FRONT SOUGHT IN C.I.O.; Compromise Stand on the War Issue Proposed to Heal His Breach With Left Wing NEW LEWIS FRONT SOUGHT IN C.I.O. | True | | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/womens-clubs-to-coordinate-activities-for-relief-of-the-warstricken.html | Women's Clubs to Coordinate Activities For Relief of the War-Stricken Chinese; Meeting Called for Thursday to Plan Broader Educa- tional Work and Increased Aid | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/weatherly-is-suspended-indians-outfielder-is-disciplined-again-for.html | WEATHERLY IS SUSPENDED; Indians' Outfielder Is Disciplined Again for Failure to Hustle | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/why-dr-rauschning-was-a-nazi-the-conservative-revolution-explains.html | Why Dr. Rauschning Was a Nazi; " The Conservative Revolution" Explains His Former Affiliation and Sets Out His Ideas for a Fourth Reich to Follow the War. THE CONSERVATIVE REVO- LUTION. By Hermann Rausch- niny. 280 pp. New York: G.P Putnam's Sons. $2.75. The Conservative Revolution" | True | By Shepard Stone | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/french-fisherman-hit-paris-says.html | French Fishermen Hit, Paris Says | True | Wireless to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mayor-in-a-new-office-he-sets-up-a-temporary-city-hall-at-la.html | MAYOR IN A NEW OFFICE; He Sets Up a Temporary City Hall at La Guardia Field | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/study-how-to-use-water-chestnuts-scientists-act-on-roosevelts-idea.html | STUDY HOW TO USE WATER CHESTNUTS; Scientists Act on Roosevelt's Idea for Disposal | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/belmont-racing-to-draw-society-at-fall-session-luncheons-and-style.html | Belmont Racing To Draw Society At Fall Session; Luncheons and Style Displays to Feature Programs at Long Island Track Racing at Belmont Will Draw Society | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/miss-adele-g-griffin-becomes-engaged-alumna-of-vassar-will-be-the.html | Miss Adele G. Griffin Becomes Engaged; Alumna of Vassar Will Be the Bride of Wm. L. MacCoy Jr. | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/angott-to-box-sheppard.html | Angott to Box Sheppard | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fete-to-aid-service-men-morris-completes-plans-for-a-dance-on-sept.html | FETE TO AID SERVICE MEN; Morris Completes Plans for a Dance on Sept. 21 | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-apartment-hunt-home-sweet-home.html | The Apartment Hunt; HOME, SWEET HOME | True | By Susan Sheridan | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bear-claws-newark-woman.html | Bear Claws Newark Woman | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/our-sea-course-vague-axis-says-nazis-assail-roosevelt-for-not.html | OUR SEA COURSE VAGUE, AXIS SAYS; Nazis Assail Roosevelt for Not Defining Zones in Which We Will Shoot on Sight | True | By Telephone To the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/seething-iran-would-oust-the-shah-revolt-held-near-if-britain-fails.html | SEETHING IRAN WOULD OUST THE SHAH; Revolt Held Near if Britain Fails to Depose Ruler | True | By Ray Brockwireless To the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/iran-action-ends-nazis-stalling-80-germans-go-under-army-guard-to.html | IRAN ACTION ENDS NAZIS' STALLING; 80 Germans Go, Under Army Guard, to Internment in India and Siberia | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/lenox-fete-aids-british-benefit-tomorrow-will-assist-catholic.html | LENOX FETE AIDS BRITISH; Benefit Tomorrow Will Assist Catholic Relief Committee | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/shoot-first.html | Shoot First" | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/war-hatred-condemned-vatican-city-newspaper-says-it-is-not.html | WAR HATRED CONDEMNED; Vatican City Newspaper Says It Is Not Christian | True | By Telephone To the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/107carat-gem-found-in-brazil.html | 107-Carat Gem Found in Brazil | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/stevensonukorsmeyer-j.html | StevensonuKorsmeyer j | True | Special to THE NEW YOBS TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rise-in-defense-jobs-has-little-effect-on-applications-to-enter.html | Rise in Defense Jobs Has Little Effect On Applications to Enter Cooper Union; Only in Night School of Engineering Is Number Lower Than During a Normal Year | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/files-for-sale-of-stock-national-cylinder-gas-to-offer-shares-for.html | FILES FOR SALE OF STOCK; National Cylinder Gas to Offer Shares for Holders | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/return-to-the-scene-by-q-patrick-305-pp-new-york-simon-schuster-2.html | RETURN TO THE SCENE. By Q. Patrick. 305 pp. New York: Simon & Schuster. $2. | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/wholesale-buying-continues-active-price-changes-and-deliveries.html | WHOLESALE BUYING CONTINUES ACTIVE; Price Changes and Deliveries Remain Major Problems, McGreevey Reports | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/charles-h-van-buren-stock-broker-was-former-vice-president-of.html | CHARLES H. VAN BUREN; Stock Broker Was Former Vice President of Holland Society | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-great-talent-hunt-paramount-looks-hither-and-yon-to-cast-the.html | THE GREAT TALENT HUNT; Paramount Looks Hither and Yon to Cast 'The Bell Tolls' -- Dissent and Data | True | By Thomas M. Pryor | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-course-in-radio-set-up-by-alabama.html | New Course in Radio Set Up by Alabama | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/lambertonucuthbert.html | LambertonuCuthbert | True | Special to THB Naw YORK TIMES. I | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/agency-is-formed-to-use-volunteers-office-of-civilian-defense-will.html | AGENCY IS FORMED TO USE VOLUNTEERS; Office of Civilian Defense Will Assign Work to All Those Who Desire to Help | True | Special to THE NEW YORK TIMES. | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/horse-show-set-to-open-oct-2-at-piping-rock-thirtyninth-annual-meet.html | Horse Show Set To Open Oct. 2 At Piping Rock; Thirty-ninth Annual Meet to Be Dedicated to Thorough- bred, Good and Plenty | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/in-the-wake-of-odysseus.html | IN THE WAKE OF ODYSSEUS | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/offensive-is-reported.html | Offensive Is Reported | True | By Daniel T. Brigham | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mother-of-buffalo-mayor-dies.html | Mother of Buffalo Mayor Dies | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/diary-of-maggie-flibberty-gobberty-the-book-of-maggie-owen-262-pp.html | Diary of Maggie Flibberty-Gobberty; THE BOOK OF MAGGIE OWEN. 262 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2. | True | ELLEN LEWIS BUELL | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/describes-anzyme-as-body-builder-scientist-at-university-of-wis.html | DESCRIBES ANZYME AS BODY BUILDER; Scientist, at University of Wis- consin Symposium, Explains Attributes of Transaminase | True | By William L. Laurence | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/imports-curbed-by-south-africa-exporters-here-are-caught-unaware-by.html | IMPORTS CURBED BY SOUTH AFRICA; Exporters Here Are Caught Unaware by Restrictions Effective at Midnight | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hollins-prepares-for-big-expansion-virginia-college-enters-its.html | Hollins Prepares For Big Expansion; Virginia College Enters Its 100th Year With Full Roll of 330 | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/death-rate-soars-in-polish-ghettos-rises-as-much-as-15-times-the.html | DEATH RATE SOARS IN POLISH GHETTOS; Rises as Much as 15 Times the Normal in Some Places, Dr. Henry Szoszkies Reports | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mullerustarfin.html | MullerusStarfin | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-nation.html | THE NATION | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/softball-results.html | Softball Results | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-concept-ordained-for-freedom-of-seas-president-enlarges.html | NEW CONCEPT ORDAINED FOR 'FREEDOM OF SEAS; President Enlarges Historic Doctrine Of America to Carry Out Inevitable Requirements of Lease-Lend System | True | By Arthur Krock | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/safari-into-125th-street-or-a-note-on-amateur-night-in-harlem-plus.html | SAFARI INTO 125TH STREET; Or a Note on Amateur Night in Harlem, Plus Some Comment On the Dangers of Impersonating the Living Great | True | By John K. Hutchens | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/old-man-writes-hitler-but-italian-born-citizen-seeks-roosevelt.html | Old Man Writes Hitler; But Italian Born Citizen Seeks Roosevelt Approval | True | MILLEN BRAND.Barto, Pa., | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/syndicate-acquires-football-yankees-mcbride-to-coach-team-to-be.html | SYNDICATE ACQUIRES FOOTBALL YANKEES; McBride to Coach Team, to Be Known as the Americans | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/leland-stowes-progress-from-isolation-to-intervention-the.html | Leland Stowe's Progress From Isolation to Intervention; The Correspondent Who Was "Too Old to Cover a War" Tells How Europe's Ordeal Changed His Convictions NO OTHER ROAD TO FREE- DOM. By Leland Stowe. 432 pp. New York: Alfred A. Knopf. $3. Leland Stowe's Progress | True | By T.r. Ybarra | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cotton-substituted-for-silk-in-army-uniforms-and-in-the-ribbons.html | Cotton Substituted for Silk in Army Uniforms, And in the Ribbons Used for State Treaties | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/trail-town-by-ernest-hay-cox-298-pp-boston-little-brown-co-2.html | TRAIL TOWN. By Ernest Hay- cox. 298 pp. Boston: Little, Brown & Co. $2. | True | By G.w. Harris | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/final-dance-given-at-the-devon-club-commodore-harry-l-jefferys-is.html | Final Dance Given At the Devon Club; Commodore Harry L. Jefferys Is Host at Dinner for Closing East Hampton Event | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/tricks-of-makeup-that-present-the-face-in-its-very-best-light-while.html | Tricks of Make-up That Present The Face in Its Very Best Light; While Cosmetics Cannot Change Contours, They Can Be Skillfully Used to Create Illusion | True | By Gertrude Sterling | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/circulating-records.html | CIRCULATING RECORDS | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/lehman-pledges-speeded-defense-all-state-resources-to-be-at-the.html | LEHMAN PLEDGES SPEEDED DEFENSE; All State Resources to Be at the Disposal of U.S. for Stepping-Up Program INDUSTRY AID STRESSED Success in Mobilizing Small Business Is Called Chief Accomplishment Here | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/town-hall-provides-current-events-talks-seasons-short-course-will.html | Town Hall Provides Current Events Talks; Season's Short Course Will Open on Oct. 13 | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/us-airline-wins-in-south-america-pan-americangrace-wrests-control.html | U.S. AIRLINE WINS IN SOUTH AMERICA; Pan American-Grace Wrests Control of Western Routes From German Companies 70 MILES LEFT TO NAZIS Mileage at Start of War Was 11,500 -- Diplomatic Steps Aided Two-Year Fight | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/famous-painting-moved-in-capitol-reading-of-the-emancipation.html | FAMOUS PAINTING MOVED IN CAPITOL; ' Reading of the Emancipation Proclamation' Comes Down for Christy's Work | True | Special to THE NEW YORK TIMES. | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/early-autumn-planting-time-for-broadleaved-evergreens-rhododendrons.html | Early Autumn Planting Time For Broad-Leaved Evergreens; Rhododendrons and Azaleas, Given the Conditions They Demand, Are Not Difficult to Care For And Yield Rich Foliage and Bloom | True | By Leon Feld | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/clubs-now-busy-weighing-data-on-isolationism-new-trend-is-indicated.html | Clubs Now Busy Weighing Data On Isolationism; New Trend Is Indicated in National Studies on Cause And Cure of War | True | By Anne Petersen | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/40000-to-strike-in-captive-mines-wallout-to-enforce-union-shop-set.html | 40,000 TO STRIKE IN 'CAPTIVE' MINES; Wallout to Enforce 'Union Shop' Set for Tomorrow in Pits of Steel Companies | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/some-strong-gains-in-amsterdam.html | Some Strong Gains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/watchdog-for-rent-in-mexico.html | Watchdog for Rent in Mexico | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/1641-event-is-recalled-item-from-brazil-marks-feat-of-bueno-who.html | 1641 EVENT IS RECALLED; Item From Brazil Marks Feat of Bueno, Who Saved Sao Paulo | True | By Kent B. Stiles | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/jones-and-thomson-win-on-links-before-3500.html | Jones and Thomson Win On Links Before 3,500 | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/peak-profits-are-seen-this-year-for-the-chemical-manufacturers.html | Peak Profits Are Seen This Year For the Chemical Manufacturers; National Defense Requirements Provide Principal Impetus -- Quarterly Showings Compared | True | By Kenneth L. Austin | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/pricefixing-puzzles.html | PRICE-FIXING PUZZLES | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/to-aid-small-industry-chicago-group-will-act-to-clear-defense.html | TO AID SMALL INDUSTRY; Chicago Group Will Act to Clear Defense Hurdles | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/masieuboyer.html | MasieuBoyer | True | Special to THE NEW YOHS Turs. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/guest-shows-old-skill-as-pelican-quartet-subdues-texans-9-to-7-in.html | Guest Shows Old Skill as Pelican Quartet Subdues Texans, 9 to 7, in U.S. Polo Opener; PELICANS GALLOP TO 9-7 DECISION HITTING THE BALL OUT OF A MID-FIELD SCRIMMAGE AFTER A THROW-IN AT U.S. OPEN | True | By Robert F. Kelleyspecial To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/miss-evelyn-frye-married.html | miss Evelyn Frye Married | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/craven-runs-for-office.html | CRAVEN RUNS FOR OFFICE | True | By Brooks Atkinson | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/progress-signs-seen.html | PROGRESS: Signs Seen | True | WILLIAM F. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/farm-output-is-set-at-a-new-high-1942-program-calls-for-a-big.html | FARM OUTPUT IS SET AT A NEW HIGH; 1942 Program Calls for A Big Increase in Non-Basic Crops | True | By Luther Huston | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazi-hold-broken-in-honduras.html | Nazi Hold Broken in Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dr-butler-for-8-points-endorses-the-rooseveltchurchill-war-and.html | DR. BUTLER FOR 8 POINTS; Endorses the Roosevelt-Churchill War and Peace Aims | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/to-discuss-effect-of-ftc-rules.html | To Discuss Effect of FTC Rules | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/beganuadams.html | BeganuAdams | True | Special to THIS NEW YORK TIMES. | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/germans-list-sea-gains.html | Germans List Sea Gains | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/peace-art-reparation.html | PEACE: Art Reparation | True | JEANNETTEADAMS, | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dr-patterson-heads-hunter-evening-unit-will-act-during-sabbatical.html | Dr. Patterson Heads Hunter Evening Unit; Will Act During Sabbatical Leave of Dr. Cohen | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-york-pal-nine-wins-86.html | New York P.A.L. Nine Wins, 8-6 | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/raf-plane-falls-in-stratford.html | R.A.F. Plane Falls in Stratford | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/petroleum-stocks-down-reduction-of-1885000-barrels-in-week-to-sept.html | PETROLEUM STOCKS DOWN; Reduction of 1,885,000 Barrels in Week to Sept. 6 Reported | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cycle-in-manikins.html | Cycle in Manikins | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/find-2-craters-in-texas-geologists-make-discovery-in-odessa-meteor.html | FIND 2 CRATERS IN TEXAS; Geologists Make Discovery in Odessa Meteor Area | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/two-singapore-japanese-seized.html | Two Singapore Japanese Seized | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/julieudolinski.html | JulieuDolinski | True | Special to THE NB-W YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/one-red-rose-forever-by-mildred-jordan-550-pp-new-york-alfred-a.html | ONE RED ROSE FOREVER. By Mildred Jordan. 550 pp. New York: Alfred A. Knopf. $2.75. | True | MARGARET WALLACE. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/auto-thief-killed-after-wild-chase-youth-17-on-probation-tries-to.html | AUTO THIEF KILLED AFTER WILD CHASE; Youth, 17, on Probation, Tries to Escape From Policeman in Race Through Streets CRASHES INTO BAKERY Pursuit Ends When He Is Shot After Attempt to Knock Patrolman From Car | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/finns-deny-peace-talks-envoy-to-us-says-persistent-reports-are.html | FINNS DENY PEACE TALKS; Envoy to U.S. Says Persistent Reports Are Unfounded | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cathryn-jones-engaged-to-wed-smith-college-senior-will-be-the-bride.html | Cathryn Jones Engaged to Wed; Smith College Senior Will Be the Bride of Welles R. WLey of Moorestown, N. J. | True | AnfLAfa.1 to TOTJ NHW Ybmc TTMTBH. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/salesmens-tests-more-widely-used-ama-survey-shows-they-cut-turnover.html | SALESMEN'S TESTS MORE WIDELY USED; A.M.A. Survey Shows They  Cut Turnover, Lead to Higher Volume Per Man | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/defense-exhibit-begins-saturday-mayor-to-open-30day-show-of-our.html | DEFENSE EXHIBIT BEGINS SATURDAY; Mayor to Open 30-Day Show of Our Military, Industrial, Commercial Activities IT WILL CONTINUE 30 DAYS Army, Navy, Marines, Coast Guard, Police, Firemen Join in Exposition | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/benefit-event-is-carded-horse-show-to-open-saturday-at-windsor-conn.html | BENEFIT EVENT IS CARDED; Horse Show to Open Saturday at Windsor, Conn. | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/three-british-ships-sunk-nazis-say.html | Three British Ships Sunk, Nazis Say | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/flower-show-to-aid-war-relief-projects.html | Flower Show to Aid War Relief Projects | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/creating-boundary-hedges-good-coolweather-work-evergreens-hawthorns.html | Creating Boundary Hedges Good Cool-Weather Work; Evergreens, Hawthorns and Many Other Varieties Provide a Wide Choice of Plant Material for Enclosing a Garden in Walls of Green | True | By Alice L. Dustan | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazi-victims-join-victory-parade-delegations-of-occupied-and.html | NAZI VICTIMS JOIN VICTORY PARADE; Delegations of Occupied and Fighting Nations Will Take Part in Event Wednesday TO FORM 'V' WITH TORCHES Bundles for Britain Sponsor of March on Broadway -- Mrs. Winant to Share Review | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/text-of-admiralty-report.html | TEXT OF ADMIRALTY REPORT | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/lafayette-to-be-honored.html | Lafayette to Be Honored | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/arizona-feud-by-frank-r-adams-278-pp-new-york-doubleday-doran-co.html | ARIZONA FEUD. By Frank R. Adams. 278 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/philadelphians-win-on-links.html | Philadelphians Win on Links | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/two-men-with-one-idea-the-men-roosevelt-and-churchill-described-by.html | TWO MEN WITH ONE IDEA; THE MEN -- Roosevelt and Churchill described by one who knows both. | True | By Raymond Daniell | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/starting-in-life-he-got-the-job-citizen-ship-work-in-life-per.html | Starting in Life; HE GOT THE JOB: CITIZEN- SHIP WORK IN LIFE PER- SONALITY HABITS, MAN- NERS AND GUIDANCE FOR BOYS AND YONG MEN. By Frederick Houk Law. Illus- trated with photographs by John Hannan. 231 pp. New York: Charles Scribner's Sons. $1.40. | True | A.T.E. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/spab-improves-morale-of-the-defense-staff-new-board-tackles-its-job.html | SPAB IMPROVES MORALE OF THE DEFENSE STAFF; New Board Tackles Its Job in a Way To Encourage All Hands in Capital | True | By W.h. Lawrence | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/germans-stress-french-arms-ban-commander-says-all-found-with.html | GERMANS STRESS FRENCH ARMS BAN; Commander Says All Found With Illegal Weapons Will Be Put to Death | True | By Lansing Warren | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/newark-reaches-playoff-final-nips-rochester-95-on-rally-in-8th.html | NEWARK REACHES PLAY-OFF FINAL; Nips Rochester, 9-5, on Rally in 8th, Taking Series by 4 Games to 1 | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dinner-honors-dr-pi-nash.html | Dinner Honors Dr. P.I. Nash | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/conductors-shift-stokowski-new-head-of-nbc-symphony-assumes.html | CONDUCTORS SHIFT; Stokowski, New Head of NBC Symphony, Assumes Dominant Position | True | By Olin Downes | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/italian.html | Italian | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/5000-here-mark-starspangled-banner-day-by-singing-patriotic-airs-in.html | 5,000 Here Mark 'Star-Spangled Banner' Day By Singing Patriotic Airs in Central Park | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/defense-unit-parades-hearns-employes-are-reviewed-by-officers-of.html | DEFENSE UNIT PARADES; Hearns Employes Are Reviewed by Officers of Guard | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/france-has-serious-epizootic.html | France Has Serious Epizootic | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cubs-halt-phillies-on-pass-in-11th-54-rube-melton-walks-nicholson.html | CUBS HALT PHILLIES ON PASS IN 11TH, 5-4; Rube Melton Walks Nicholson With the Bases Full | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dick-mfayden-races-to-motor-boat-title-henckels-also-annexes.html | DICK M'FAYDEN RACES TO MOTOR BOAT TITLE; Henckels Also Annexes Laurels in U.S. Outboard Regatta | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dr-john-conroy-exeducator-dies-a-district-superintendent-of-schools.html | DR. JOHN CONROY, EX-EDUCATOR, DIES; A District Superintendent of Schools in City, 1912-31 -- In System for 49 Years | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mathematics-gets-new-twist-whole-teaching-method-is-revised-for.html | Mathematics Gets New Twist; Whole Teaching Method Is Revised for Million in City Schools | True | By Benjamin Fine | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/son-is-born-to-david-barbers.html | Son Is Born to David Barbers | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/otis-plant-gives-pay-rise.html | Otis Plant Gives Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/chaliapins-son-to-marry.html | Chaliapin's Son to Marry | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/legion-post-exercises-today.html | Legion Post Exercises Today | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/patrolman-held-in-theft.html | Patrolman Held in Theft | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/japans-dilemma-u-viewed-from-australia.html | JAPAN'S DILEMMA u VIEWED FROM AUSTRALIA | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/stocks-edge-upward-in-dull-session-bonds-steady-and-commodities.html | Stocks Edge Upward in Dull Session; Bonds Steady and Commodities Easier | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/princeton-maps-wider-program-school-of-world-affairs-to-occupy.html | Princeton Maps Wider Program; School of World Affairs to Occupy Former Clubhouse Of Student Eating Club | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/landing-declared-thwarted.html | Landing Declared Thwarted | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/business-index-again-declines-carloadings-decrease-more-than.html | BUSINESS INDEX AGAIN DECLINES; Carloadings Decrease More Than Seasonally; Steel, Lumber, Paperboard, Autos Also Off; Power and Cotton Mill Components Higher | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/little-hope-held-for-oil-pipe-line-industry-expects-abandon-ment-of.html | LITTLE HOPE HELD FOR OIL PIPE LINE; Industry Expects Abandon- ment of $80,000,000 Project to Link Texas and East STEEL SUPPLY IS BARRIER Intervention by the President Would Involve Reversal of Priorities Ruling by SPAB LITTLE HOPE HELD FOR OIL PIPE LINE | True | By J.h. Carmical | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/for-amateur-photographers-fall-shows-under-way-exhibition-season.html | FOR AMATEUR PHOTOGRAPHERS; FALL SHOWS UNDER WAY Exhibition Season Opens With Special Salon For War Relief | True | By Robert W. Brown | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/43400-see-upset-war-relic-31-defeats-whirlaway-25-in-nar-ragansett.html | 43,400 SEE UPSET; War Relic, 3-1, Defeats Whirlaway, 2-5, in Nar- ragansett Special WITHSTANDS LATE DRIVE Glen Riddle Colt Outruns the Champion in Final Dash -- Victory Worth $22,400 WAR RELIC IS FIRST; BEATS WHIRLAWAY | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/service-men-to-show-art-work-of-soldiers-and-sailors-will-go-on.html | SERVICE MEN TO SHOW ART; Work of Soldiers and Sailors Will Go on View Tuesday | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nonunion-workers-go-on-strike.html | Non-Union Workers Go on Strike | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/lindbergh-is-accused-of-inciting-race-hate-lewis-douglas-and-two.html | LINDBERGH IS ACCUSED OF INCITING RACE HATE; Lewis Douglas and Two Groups Assail Des Moines Speech | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/increases-in-phones-reported.html | Increases in Phones Reported | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/ones-own-master-his-own-place-by-hw-freeman-282-pp-new-york-william.html | One's Own Master; HIS OWN PLACE. By H.W. Freeman. 282 pp. New York: William Morrow & Co. $2.50. | True | JOHN COURNOS | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/delta-zeta-initiation.html | Delta Zeta Initiation | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/britain-builds-mideast-front-eventual-attack-on-italy-is-posed.html | BRITAIN BUILDS MID-EAST FRONT; Eventual Attack on Italy Is Posed -- French Africa and Turkey Uncertainties | True | By Robert P. Post | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fire-forces-join-in-defense-move-plan-among-city-westchester-and.html | FIRE FORCES JOIN IN DEFENSE MOVE; Plan Among City, Westchester and Nassau Near Completion | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/local-shows.html | LOCAL SHOWS | True | E.A.J. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/william-f-pfeil-new-york-fire-captain-member-of-department-since.html | WILLIAM F. PFEIL; New York Fire Captain, Member of Department Since 1903, Dies | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/free-milk-aided-120500-here.html | Free Milk Aided 120,500 Here | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/football-giants-stop-eagles-240-open-league-campaign-before-38747.html | FOOTBALL GIANTS STOP EAGLES, 24-0; Open League Campaign Before 38,747 -- Cuff Boots Field Goal, Scores Touchdown | True | By Arthur Daley | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/atlantic-hanover-triumphs-in-pace-gains-sweep-in-grand-circuit.html | ATLANTIC HANOVER TRIUMPHS IN PACE; Gains Sweep in Grand Circuit Event at Louisville | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/10000000-fish-story-with-the-grand-coulee-dam-blocking-the-fall-run.html | $10,000,000 FISH STORY; With the Grand Coulee Dam blocking the Fall run of spawning salmon, a whole industry is at stake. $10,000,000 FISH STORY | True | By Herbert S. Lampman | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazis-warn-guerrillas-deny-intention-of-germanizing-russians.html | NAZIS WARN GUERRILLAS; Deny Intention of Germanizing Russians -- Denounce Sabotage | True | By Telephone To the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/forum-group-to-meet-sponsors-of-westchester-unit-will-assemble.html | FORUM GROUP TO MEET; Sponsors of Westchester Unit Will Assemble Wednesday | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/4000-children-are-the-guests-at-party-as-reward-for-boosting.html | 4,000 Children Are the Guests at Party As Reward for 'Boosting' Crotona Park | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/air-show-planned-at-newark-today-exhibition-will-rededicate-field.html | AIR SHOW PLANNED AT NEWARK TODAY; Exhibition Will Rededicate Field to Commercial Use -- 250,- 000 Are Expected DOG FIGHT' TO BE HELD Many Types of Planes Will Be on Display -- Stunting Flights Scheduled | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/canadas-warsaving-stamps.html | Canada's War-Saving Stamps | True | JAMES MONTAGNES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/end-of-silk-stocking-era-viewed-with-equanimity.html | End of Silk Stocking Era Viewed With Equanimity | True | VIOLET ALLEYN STOREY. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/salvador-praises-speech-says-roosevelt-leads-the-way-in-joint.html | SALVADOR PRAISES SPEECH; Says Roosevelt Leads the Way in Joint Defense of Americas | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/milwaukee-shifts-into-legion-hands-visitors-arrive-at-the-rate-of.html | MILWAUKEE SHIFTS INTO LEGION HANDS; Visitors Arrive at the Rate of 3,000 an Hour, With Total Above 100,000 Expected | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/commodity-index-at-high-rise-on-farm-items-lifts-figure-16-to-1569.html | COMMODITY INDEX AT HIGH; Rise on Farm Items Lifts Figure 1.6% to 156.9 in the Week | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/murray-hill-foreclosure-recalls-astors-fight-to-end-trade-ban.html | Murray Hill Foreclosure Recalls Astor's Fight to End Trade Ban; Zoning Restrictions on Madison Ave. Site Were Lifted After His Death, When Estate Sold Property for Present Building | True | By Frank W. Crane | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cereal-suggested-to-kicker.html | CEREAL; Suggested to "Kicker" | True | J.L. JOHN- | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/national-defense-clinic-to-bring-together-250-prime-and-6000.html | National Defense Clinic to Bring Together 250 Prime and 6,000 Secondary Contractors | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/handley-through-for-season.html | Handley Through for Season | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hugo-loudon-dies-head-of-dutch-oil-president-of-directors-board-of.html | HUGO LOUDON DIES; HEAD OF DUTCH OIL; President of Directors Board of the Royal Company Is Stricken in Netherlands | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/seabattle-tales-action-stations-by-barti-meus-with-an-introduction.html | Sea-Battle Tales; ACTION STATIONS! By Barti- meus. With an introduction by William McFee. 262 pp. Bos- ton: Little, Brown & Co. $2. | True | By H. Austin Stevens | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cotton-declines-over-war-tension-traders-here-take-cautious.html | COTTON DECLINES OVER WAR TENSION; Traders Here Take Cautious Attitude Against Develop- ments Over Week-End 1 TO 6 POINT RECESSIONS Hedge Selling Broadened on Local Market-Dealings, However, Are Quiet | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-stagline-feud-by-peter-dawson-267-pp-new-york-dodd-mead-co-2.html | THE STAGLINE FEUD. By Peter Dawson. 267 pp. New York: Dodd, Mead & Co. $2. | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/-second-spring-is-at-hand-for-planting-and-replanning-with-nature.html | ' Second Spring Is at Hand For Planting and Replanning; With Nature as His Guide the Gardener Goes on With His Work Through the Autumn and Designs His Improvements for Another Summer | True | By Esther C. Grayson | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/smithubagby.html | SmithuBagby | True | Special to Tax New TOBK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bond-and-share-plan-effective.html | Bond and Share Plan Effective | True | Special to THE NEW YORK TIMES. | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/treasury-moves-official.html | Treasury Moves Official | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/inflation-bars-again-considered-problem-of-available-methods.html | INFLATION BARS AGAIN CONSIDERED; Problem of Available Methods Revived by Remarks of Head of Treasury | True | By Edward J. Condlon | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/man-at-gas-pump-portrait-of-the-wayside-philosopher-who-serves.html | MAN AT 'GAS' PUMP; Portrait of the Wayside Philosopher Who Serves While Others Stand and Wail | True | By L.h. Robbins | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/haitian-agreement-on-finance-signed-pact-with-us-guards-interests.html | HAITIAN AGREEMENT ON FINANCE SIGNED; Pact With U.S. Guards Interests of Holders of Certain Bonds | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-game-book-find-the-animals-story-by-dorothy-n-king-pictures-by.html | A Game Book; FIND THE ANIMALS. Story by Dorothy N. King. Pictures by Joseph Sica. Unpaged. New York: Harcourt, Brace & Co. $1.50. | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/war-relief-aide-is-held-as-thief-esing-sing-inmate-charged-with.html | WAR RELIEF 'AIDE' IS HELD AS THIEF; Ex-Sing Sing Inmate Charged With Selling Clothes Meant for Bombed Britons | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/limit-government-spending.html | LIMIT: Government Spending | True | HENRY WARE ALLEN, | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hungary-reports-victories.html | Hungary Reports Victories | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/british.html | British | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/musical-life-in-chile-by-lillian-slaughterurbina.html | MUSICAL LIFE IN CHILE; By LILLIAN SLAUGHTER-URBINA | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/heinecke-wins-marathon-ohara-of-milrose-aa-second-in-pat-dengis.html | HEINECKE WINS MARATHON; O'Hara of Millrose A.A. Second in Pat Dengis Memorial Race | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/smerlingulehr.html | Smerlingu1.ehr | True | Special to THE NEW YORK TmtEB. 1 | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hits-priorities-policy-municipal-association-official-says-it-is.html | HITS PRIORITIES POLICY; Municipal Association Official Says It Is Threat to Workers | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/two-drives-go-on-red-army-is-advancing-in-bryansk-area-and-near.html | TWO DRIVES GO ON; Red Army Is Advancing in Bryansk Area and Near Smolensk | True | By Cyrus L. Sulzberger | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/revolt-by-miners-faces-showdown-union-chiefs-move-for-flat-command.html | REVOLT BY MINERS FACES SHOWDOWN; Union Chiefs Move for Flat Command to Men to Return to Work Tomorrow INSURGENTS ARE DEFIANT Two New Anthracite Areas Fight Rise in Working Fees, but Avoid Strike Step | True | By Walter W. Ruchspecial To The New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazi-raids-in-pacific-expected-to-mount-shanghai-reports-german.html | NAZI RAIDS IN PACIFIC EXPECTED TO MOUNT; Shanghai Reports German Ships Leaving Japanese Ports | True | Wireless to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/august-milk-price-soars-farmers-to-get-67-cents-a-cwt-more-than-a.html | AUGUST MILK PRICE SOARS; Farmers to get 67 Cents a Cwt. More Than a Year Ago | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/naval-stores.html | NAVAL STORES | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-tangled-web-yesterdays-son-by-wil-liam-e-wilson-309-pp-new-york.html | A Tangled Web; YESTERDAY'S SON. By Wil- liam E. Wilson. 309 pp. New York: Farrar & Rinehart. $2.50. | True | FRED T. MARSH. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/syracuse-fullback-injured.html | Syracuse Fullback Injured | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/customers-brokers-outing.html | Customers' Brokers Outing | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DAVID HILL. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/underwood-promotes-rawdon.html | Underwood Promotes Rawdon | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/federation-leaders-listed-for-defense-division-material-ready-for.html | Federation Leaders Listed for Defense; Division Material Ready for Mailing This Week to Club Units on Problems | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cases-in-westchester.html | Cases in Westchester | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/gmen-of-the-airwaves-spies-saboteurs-and-propagandists-are-trapped.html | G-MEN OF THE AIRWAVES; Spies, saboteurs and propagandists are trapped in our network of monitors and listening posts. | True | By Cabell Phillips | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bond-offer-still-open.html | Bond Offer Still Open | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rollerskating-rink-to-open.html | Roller-Skating Rink to Open | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/grays-face-eagles-today-negro-national-league-nines-meet-in.html | GRAYS FACE EAGLES TODAY; Negro National League Nines Meet in Double-Header | True |  | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/along-the-farflung-airways-wet-finger-grounded-weather-bureau.html | ALONG THE FAR-FLUNG AIRWAYS; WET FINGER 'GROUNDED' Weather Bureau Gathers Complex Data Vital To All Pilots | True | By Harvey E. Valentine | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ZABETH LIGHTNER. | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/harness-racing-ends-at-westbury-course-emma-signal-and-symbol.html | HARNESS RACING ENDS AT WESTBURY COURSE; Emma Signal and Symbol Gantle Split Heats in Feature | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/miss-frances-g-ill-married.html | Miss Frances G. Ill Married | True | Special to THE NEW YORK TIMES. I | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-newcomers-pony-jungle-by-lavinia-r-davis-illustrated-by-gordon.html | The Newcomers; PONY JUNGLE. By Lavinia R. Davis. Illustrated by Gordon Ross. 309 pp. New York: Dou-bleday, Doran & Co. $2. | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/homes-bought-in-ramsey-nj.html | Homes Bought in Ramsey, N.J. | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/miss-marion-baker-makes-her-debut-she-is-presented-to-society-by.html | MISS MARION BAKER MAKES HER DEBUT; She Is Presented to Society by Parents at Supper Dance at Rumson Country Club GOWN IS OF BLUE TULLE Debutante Studied at Miss Hewitt's Classes Here and the Westover School | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/first-session-ended-at-yale-music-school-summer-course-attracted-52.html | First Session Ended At Yale Music School; Summer Course Attracted 52 Students From 11 States | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/blissful-winner-of-foxhound-test-orange-county-hunt-entry-is-best.html | BLISSFUL WINNER OF FOXHOUND TEST; Orange County Hunt Entry Is Best of American Type in Bryn Mawr Exhibition | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/johnsonuerwin.html | JohnsonuErwin | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/derry-will-head-st-josephs.html | Derry Will Head St. Joseph's | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/payneuwebster.html | PayneuWebster | True | Special to THE NEW YORK TIKES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-mess-hall-in-use-norwich-university-puts-its-building-into.html | New Mess Hall in Use; Norwich University Puts Its Building Into Service | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/jobs-to-be-saved-in-defense-shift-opm-management-labor-map-plan-to.html | JOBS TO BE SAVED IN DEFENSE SHIFT; OPM, Management, Labor Map Plan to Provide Security for Transferred Men | True | By Prince M. Carlisle | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mrs-newell-overcomes-miss-sigel-in-national-title-golf-final-5-and.html | Mrs. Newell Overcomes Miss Sigel In National Title Golf Final, 5 and 3; California Star Gains Lead on Fourth Hole Against Philadelphian at Brookline -- Ahead by 1 Up After First 18 | True | By William D. Richardson | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/larchmont-club-program.html | Larchmont Club Program | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/curry-takes-two-outboard-events-richmond-driver-gains-honors-in.html | CURRY TAKES TWO OUTBOARD EVENTS; Richmond Driver Gains Honors in Classes B and C -- Three Capsize at Baltimore CURRY TAKES TWO OUTBOARD EVENTS | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/formal-relations-not-affected.html | Formal Relations Not Affected | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/no-lack-of-ingenuity-but-survey-shows-we-are-slow-to-back-inventors.html | No Lack of Ingenuity; But Survey Shows We Are Slow to Back Inventors | True | J. HAROLD BYEes. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/george-moses.html | GEORGE MOSES | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/john-b-payne-retired-deputy-auditor-served-board-of-education.html | JOHN B. PAYNE; Retired Deputy Auditor Served Board of Education 1923-38 | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/builders-seeking-priority-ratings-uncertainty-over-deliveries.html | BUILDERS SEEKING PRIORITY RATINGS; Uncertainty Over Deliveries Reported to Be Delaying Home Construction | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-battleship-near-launching-the-massachusetts-35000-tons-to-leave.html | NEW BATTLESHIP NEAR LAUNCHING; The Massachuetts, 35,000 Tons, to Leave Quincy Yard on Sept. 23 | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/miss-laura-m-hale-engaged-to-marry-member-of-noted-family-to-be.html | MISS LAURA M. HALE ENGAGED TO MARRY; Member of Noted Family to Be Bride of H. Patter son Hale Jr. | True | Special to THE NEW YORK TIM** | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/america-takes-up-the-challenge-to-freedom-of-the-seas.html | AMERICA TAKES, UP THE CHALLENGE TO "FREEDOM OF THE SEAS"\_i_____ _____ | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/first-lady-named-to-defense-post-made-an-assistant-in-civilian.html | FIRST LADY NAMED TO DEFENSE POST; Made an Assistant in Civilian Bureau -- To Operate From Its Washington Office SHE WILL REPORT SEPT. 29 Mayor Declares 'America's No. 1 Volunteer' Has Contributed Greatly to Program | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mens-furnishings-for-spring-up-25-clothing-prices-also-higher.html | MEN'S FURNISHINGS FOR SPRING UP 25%; Clothing Prices Also Higher, Though Not as Sharply, Buyers in Market Find | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mrs-julius-prince-gave-large-part-of-estate-to-new-rochelle-for.html | MRS. JULIUS PRINCE; Gave Large Part of Estate to New Rochelle for Public Beach | True | | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fordhams-100-years-father-gannon-head-of-the-university-says-that.html | FORDHAM'S 100 YEARS; Father Gannon, head of the university, says that it has not ignored the teachings of the past. FORDHAM'S 100 YEARS | True | By S.J. Woolf | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/getting-down-to-facts-hollywood-shows-an-uncommon-interest-in.html | GETTING DOWN TO FACTS; Hollywood Shows an Uncommon Interest In Documentary Films -- Other Items | True | By Douglas W. Churchill | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/papuans-express-delight-in-paying-australian-tax.html | Papuans Express Delight In Paying Australian Tax | True | Wireless to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hungarian-regent-back-parliament-to-hear-monday-of-conferences-with.html | HUNGARIAN REGENT BACK; Parliament to Hear Monday of Conferences With Hitler | True | By Telephone To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/latin-talks-hint-abc-army-pact-argentine-war-minister-is-now-in.html | LATIN TALKS HINT A.B.C. ARMY PACT; Argentine War Minister Is Now in Chile Following Parleys in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/netherland.html | Netherland | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rainer-maria-rilke-poet-dreamer-and-visionary-a-good-biography-of-a.html | Rainer Maria Rilke, Poet, Dreamer and Visionary; A Good Biography of a Great Writer who Out of His Own Weakness Gave Others Strength | True | By Peter Monro Jack | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dorothy-wiggin-fiancee-her-troth-to-david-d-bellis-jr-announced-at.html | Dorothy Wiggin Fiancee; Her Troth to David D. Bellis Jr. Announced at Supper Party | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/garden-party-for-britain-1200-attend-scarsdale-event-to-benefit.html | GARDEN PARTY FOR BRITAIN; 1,200 Attend Scarsdale Event to Benefit Nursing Home | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/youth-center-planned-to-honor-mrs-schaap-coney-island-memorial-will.html | Youth Center Planned To Honor Mrs. Schaap; Coney Island Memorial Will Be Erected to Jewish Leader | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/plans-faster-airacobra-bell-considers-shift-to-more-powerful-new.html | PLANS FASTER AIRACOBRA; Bell Considers Shift to More Powerful New Engine | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-century-of-clues-and-sleuths-murder-for-pleasure-is-an-excellent.html | A Century of Clues and Sleuths; " Murder for Pleasure" Is an Excellent Study in a Field That Comprises One-Fourth of the Output of Fiction in English MURDER FOR PLEASURE; The Life and Times of the De- tective Story. By Howard Hay- craft. Illustrated. 409 pp. New York: D. Appleton-Century Company. $3. | True | By Katherine Woods | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/east-end-ave-suites-nearing-completion-river-edge-house-at-81st-st.html | EAST END AVE. SUITES NEARING COMPLETION; River Edge House at 81st St. Will Be Ready on Dec. 1 | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/city-police-teams-lead-pistol-match-no-1-quartet-gets-2-perfect.html | CITY POLICE TEAMS LEAD PISTOL MATCH; No. 1 Quartet Gets 2 Perfect Scores in State Tourney | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/boy-on-crutches-in-safety-plea.html | Boy on Crutches in Safety Plea | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hits-camps-unrest-talk-army-officer-says-subversive-groups-write.html | HITS CAMPS UNREST TALK; Army Officer Says 'Subversive' Groups Write Many Letters | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/13-fly-to-bermuda-to-work-on-navy-base-others-will-be-sent-later-on.html | 13 FLY TO BERMUDA TO WORK ON NAVY BASE; Others Will Be Sent Later on Two Other Clippers | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/french-exattache-sentenced.html | French Ex-Attache Sentenced | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/heads-oldest-savings-bank.html | Heads Oldest Savings Bank | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mission-society-to-start-drive.html | Mission Society to Start Drive | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/records-berg-concerto-work-played-by-krasner-and-cleveland.html | RECORDS; BERG CONCERTO; Work Played by Krasner and Cleveland Orchestra -- Other Releases | True | By Howard Taubman | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/train-kills-policemans-son.html | Train Kills Policeman's Son | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/an-irish-story-lost-fields-by-michael-mc-laverty-266-pp-new-york.html | An Irish Story; LOST FIELDS. By Michael Mc- Laverty. 266 pp. New York: Longmans, Green & Co. $2. | True | HORACE REYNOLDS. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-plan-for-european-peace-mr-ferrero-parallels-talleyrands-day-with.html | A PLAN FOR EUROPEAN PEACE; Mr. Ferrero Parallels Talleyrand's Day With Our Own | True | By Hoffman Nickerson | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-dance-new-season-tours-and-performances-single-and-in-series.html | THE DANCE: NEW SEASON; Tours and Performances, Single and in Series -- Second Installment | True | By John Martin | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/more-women-register-but-men-drop-at-nyu.html | More Women Register But Men Drop at N.Y.U. | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/german-bombers-hit-at-leningrad-citys-defenses-are-said-to-have.html | GERMAN BOMBERS HIT AT LENINGRAD; City's Defenses Are Said to Have Suffered 'Hurricane of Fire' From Attackers DON TRAP FOR FOE IS SEEN 35,000 Prisoners Are Listed for Week -- 500 Tanks Held to Have Been Destroyed | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cyclotrons-help-sped-to-heal-sick-radiumlike-phosphorus-sent-by-air.html | CYCLOTRON'S HELP SPED TO HEAL SICK; Radium- Like Phosphorus Sent by Air to Peru by Calif- ornia Scientists | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dickinson-swim-dates-issued.html | Dickinson Swim Dates Issued | True | | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/defense-housing-to-be-discussed-realty-managers-will-consider.html | DEFENSE HOUSING TO BE DISCUSSED; Realty Managers Will Consider Problems at Convention | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/kent-reaches-england-macdonald-and-canadian-party-chief-also-arrive.html | KENT REACHES ENGLAND; MacDonald and Canadian Party Chief Also Arrive by Plane | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/urges-deferment-of-trade-teachers-american-council-consultant-cites.html | URGES DEFERMENT OF TRADE TEACHERS; American Council Consultant Cites Shortage in Vocational and Health Branches HE ASKS HIGH SALARIES Dr. Brown Says Many Instruc- tors Are Leaving Schools for Jobs in Defense Industries | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/purewater-drive-aided-connecticut-to-sign-new-jerseynew-york-pact.html | PURE-WATER DRIVE AIDED; Connecticut to Sign New Jersey-New York Pact Wednesday | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/raf-again-bombs-nazis-rhine-works-big-force-attacks-frankfort-in.html | R.A.F. AGAIN BOMBS NAZIS RHINE WORKS; Big Force Attacks Frankfort in Bad Weather -- Mannheim Also Hit, Berlin Says FIGHTERS ON DAY SWEEPS Bag Foe Over Channel Coast -- Germans Claiming Toll of 1,600 Planes Since Spring | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-year-of-contemporary-poetry-new-poems-1940-edited-by-oscar.html | A Year of Contemporary Poetry; NEW POEMS: 1940. Edited by Oscar Williams. 276 pp. New York: The Yardstick Press. $2.50. | True | PETER MONRO JACK. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/group-hospital-plans-approved-in-defense-mcnutt-urges-participation.html | GROUP HOSPITAL PLANS APPROVED IN DEFENSE; McNutt Urges Participation by Employers and Workers | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/london-hears-unrest-spreads.html | London Hears Unrest Spreads | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hamilton-to-open-with-450-on-rolls-every-dormitory-room-filled-as.html | Hamilton to Open With 450 on Rolls; Every Dormitory Room Filled As Many Changes Are Made in Courses | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/memorial-for-clendenin-200-at-services-for-founder-of-the-workers.html | MEMORIAL FOR CLENDENIN; 200 at Services for Founder of the Workers Defense League | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/false-standards.html | FALSE: Standards | True | Mrs. MARTHA C. HUB- | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | W.T. ARMS. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/3-craft-to-be-launched-two-destroyers-and-cargo-ship-will-glide.html | 3 CRAFT TO BE LAUNCHED; Two Destroyers and Cargo Ship Will Glide Down Kearny Ways | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/moore-to-play-today-cardinals-captain-will-return-to-action-against.html | MOORE TO PLAY TODAY; Cardinals' Captain Will Return to Action Against Giants | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cm-armstrong-killed-owner-of-largest-texas-ranch-loses-life-in-auto.html | C.M. ARMSTRONG KILLED; Owner of Largest Texas Ranch Loses Life in Auto Accident | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/peckuvan-vranken.html | PeckuVan Vranken | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mit-students-broaden-work-nontechnical-studies-being-added-by-many.html | M.I.T. Students Broaden Work; Non-Technical Studies Being Added by Many to Engineering | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/college-choir-goes-to-camp.html | College Choir Goes to Camp | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mrs-rudolph-horak.html | MRS. RUDOLPH HORAK | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nash-shows-15-models.html | NASH SHOWS 15 MODELS | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/help-now-on-way-to-poles-in-russia-plans-to-aid-800000-or-more.html | HELP NOW ON WAY TO POLES IN RUSSIA; Plans to Aid 800,000 or More Exiles Are Outlined Here -- Red Cross Mission Sent | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/argentine-cheeses.html | Argentine Cheeses | True | By Jane Holt | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-companion-to-american-literature-the-oxford-companion-to-american.html | A Companion to American Literature; THE OXFORD COMPANION TO AMERICAN LITERATURE. By James D. Hart. 888 pp. New York: Oxford University Press. $5. | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JAMES VAN CLEVE. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/drexel-to-observe-its-semicentennial-formal-celebration-will-start.html | Drexel to Observe Its Semicentennial; Formal Celebration Will Start On Oct. 24 | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/building-home-at-green-acres.html | Building Home at Green Acres | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bellustone.html | BelluStone | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/life-on-the-ocean-wave.html | Life on the Ocean Wave | True | Reg. U.S. Pat. Off.By John Kieran | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/tigers-top-yanks-with-4-in-9th-53-crouchers-double-and-triple-by.html | TIGERS TOP YANKS WITH 4 IN 9TH, 5-3; Croucher's Double and Triple by Rowe Mark Rally -- Teams Even in Season's Series | True | By John Drebinger | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bennington-college-open-gets-under-way-with-a-new-president-in.html | Bennington College Open; Gets Under Way With a New President in Charge | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hadleyuendicott-1.html | HadleyuEndicott " '1 | True | Special to TEE NEW YORK TIMES. I | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/jews-are-threatened.html | Jews Are Threatened | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rubin-wins-cue-match.html | Rubin Wins Cue Match | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/varieties-of-the-small-fruits-which-serve-to-aid-the-home.html | Varieties of the Small Fruits Which Serve to Aid the Home | True | By H.b. Tukey | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/trade-references-issued-small-business-bibliographies-released-by.html | TRADE REFERENCES ISSUED; Small Business Bibliographies Released by Sen. Murray | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/to-hold-job-parley-hillman-announces-plan-for-paterson-session.html | TO HOLD JOB PARLEY; Hillman Announces Plan for Paterson Session Tomorrow | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/columbia-routs-rutgers-in-drill-varsity-tallies-three-times-holds.html | COLUMBIA ROUTS RUTGERS IN DRILL; Varsity Tallies Three Times, Holds Scarlet Scoreless -- Seconds Yield Touchdown | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/federal-bureaus-take-up-surplus-of-office-space-government-leases.html | FEDERAL BUREAUS TAKE UP SURPLUS OF OFFICE SPACE; Government Leases Helping to Reduce Surplus of Office Quarters Here OPM IN 25 BROAD STREET Headquarters of HOLC to Be Moved to 2 Park Avenue About Oct. 15 FEDERAL AGENCIES TAKE OFFICE SPACE | True | By Lee E. Cooper | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-colorful-border-of-shrubs-for-the-hot-summer-months.html | A Colorful Border of Shrubs For the Hot Summer Months | True | By C.w. Wood | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/army-nine-in-nicaragua.html | Army Nine in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dog-bites-bette-davis-nip-on-nose-threatens-halt-of-two-weeks-on.html | DOG BITES BETTE DAVIS; Nip on Nose Threatens Halt of Two Weeks on Picture | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/capital-at-last-agrees-president-is-in-earnest-his-supporters-and.html | CAPITAL AT LAST AGREES PRESIDENT IS IN EARNEST; His Supporters and Foes Alike Accept View That We Are Actually at War | True | By James B. Reston | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-travel-miscellany-nassau-studies-ship-proposal-california.html | A TRAVEL MISCELLANY; Nassau Studies Ship Proposal -- California Hospitality | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/frances-m-mayer-betrothed.html | Frances M. Mayer Betrothed | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/science-and-society.html | SCIENCE AND SOCIETY | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/briton-runs-car-on-wit-driving-pleasures-keen-despite-pitfalls-of.html | BRITON RUNS CAR ON WIT; Driving Pleasures Keen Despite Pitfalls of Tax And 'Gas Wangler' | True | By Walter F. Leysmith | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/jamaica-labor-helped-problems-in-canal-zone-and-at-home-are.html | JAMAICA LABOR HELPED; Problems in Canal Zone and at Home Are Investigated | True | Wireless to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/brief-comment-by-readers-on-various-subjects-politics-also-type-and.html | Brief Comment by Readers on Various Subjects; POLITICS Also Type and Tact | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/how-to-buy-a-radio-technical-experts-propose-some-rules-to-guide.html | HOW TO BUY A RADIO; Technical Experts Propose Some Rules To Guide Prospective Set Owners | True | By T.r. Kennedy Jr. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/abroad.html | ABROAD | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/threeday-stay-planned-during-college-celebration-nyu-faces-hard.html | Three-Day Stay Planned During College Celebration -- N.Y.U. Faces Hard Task -- Other Local Elevens Continue Drills | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/antipodes-to-aid-russia-new-zealand-would-share-help-australia-to.html | ANTIPODES TO AID RUSSIA; New Zealand Would Share Help -- Australia to Send Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/s-c-lamport-dies-cotton-merchant-prominent-textile-importer-a.html | S. C. LAMPORT DIES; COTTON MERCHANT; Prominent Textile Importer, a Leader in Jewish Charities, Stricken in New Rochelle | True | Special to THB NBW YORK Tm*s. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/wilson-revises-its-liberal-arts-changes-made-to-increase.html | Wilson Revises Its Liberal Arts; Changes Made to Increase Effectiveness of All Education | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mary-glover-bride-in-church-ceremony-wed-to-dr-murray-rowland-jr-at.html | MARY GLOVER BRIDE IN CHURCH CEREMONY; Wed to Dr. Murray Rowland Jr. at St. John's in Newtonville | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazis-weigh-effect-of-break-with-us-damage-to-prospects-of-their.html | NAZIS WEIGH EFFECT OF BREAK WITH US; Damage to Prospects Of Their New Order Is Recognized | True | By C. Brooks Peters | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/in-the-cotton-country-boothed-doctor-by-fan-nie-cook-268-pp-new.html | In the Cotton Country; BOOT-HEEL DOCTOR. By Fan-nie Cook. 268 pp. New York: Dodd, Mead & Co. $2.50. | True | ROSE FELD. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/estonian-coin-recalls-days-of-past-greatness.html | ESTONIAN COIN RECALLS DAYS OF PAST GREATNESS | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/retriever-eligibility-rules-set-for-national-open-allage-trial-new.html | Retriever Eligibility Rules Set For National Open All-Age Trial; New Stake Capping Year's Series in Breed Planned During Fall -- Title Barred by Conflict With Existing Awards | True | By Henry R. Ilsley | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-chapinstill-collaboration-plain-chant-for-america-to-be.html | NEW CHAPIN-STILL COLLABORATION; ' Plain Chant for America' To Be Performed by Philharmonic | True | By Verna Arvey | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/430-new-ensigns-to-be-graduated-commissions-to-be-bestowed-tuesday.html | 430 NEW ENSIGNS TO BE GRADUATED; Commissions to Be Bestowed Tuesday at Ceremony on U.S.S. Prairie State | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mexican-bankers-reveal-optimism-hope-for-loan-from-us-and-see-swing.html | MEXICAN BANKERS REVEAL OPTIMISM; Hope for Loan From U.S. and See Swing Toward the Right in Present Administration EXPECT INFLUX OF CAPITAL Shift in Education Ministry Is Held Indicative of Moderate Tendency | True | By Harold CallenderwirelessTo the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/park-service-honors-presidents-mother-panken-at-area-named-for-her.html | PARK SERVICE HONORS PRESIDENT'S MOTHER; Panken, at Area Named for Her, Sees Gain in Social Consciousness | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/wl-gill-teacher-and-engineer-dies-his-method-of-civics-education.html | W.L. GILL, TEACHER AND ENGINEER, DIES; His Method of Civics Education Widely Adopted -- Succumbs in Philadelphia at 90 HE AIDED INDIAN SCHOOLS Wrote Books About His Work and Drafted Constitutions for Two Patriotic Societies | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/lions-release-two-players.html | Lions Release Two Players | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/harold-p-digney.html | HAROLD P. DIGNEY | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/us-navy-step-fateful-to-battle-of-atlantic-expected-to-block-reich.html | U.S. NAVY STEP FATEFUL TO BATTLE OF ATLANTIC; Expected to Block Reich Effort to Strangle Britain -- Japan a Factor | True | By Hanson W. Baldwin | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mayon-volcano-erupts-philippine-constabulary-patrols-rush-to.html | MAYON VOLCANO ERUPTS; Philippine Constabulary Patrols Rush to Endangered Villages | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/factory-hands-pick-tomatoes.html | Factory Hands Pick Tomatoes | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/tall-timber-by-stewart-h-holbrook-illustrated-by-arm-strong-sperry.html | TALL TIMBER. By Stewart H. Holbrook. Illustrated by Arm- strong Sperry. 179 pp. New York: The Macmillan Com- pany. $1.50. | True | By Ellen Lewis Buell | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/chicago-apparel-showing-opens.html | Chicago Apparel Showing Opens | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/uso-studies-arranged-first-of-six-institutes-opens-in-baltimore.html | USO STUDIES ARRANGED; First of Six Institutes Opens in Baltimore Tomorrow | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/use-new-materials-home-building-institute-names-committee-to.html | USE NEW MATERIALS HOME BUILDING; institute Names Committee to Approve Substitutes for Sound Construction | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cultural-courses-added-at-ucla-new-curriculum-adopted-as-background.html | Cultural Courses Added at U.C.L.A.; New Curriculum Adopted as Background for American Way of Life | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/italy-to-widen-rationing-decree-covering-clothing-and-other-sales.html | ITALY TO WIDEN RATIONING; Decree, Covering Clothing and Other Sales, Presages Step | True | By Telephone To the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/first-lady-will-buy-first-store-stamp-she-will-open.html | FIRST LADY WILL BUY FIRST STORE STAMP; She Will Open Retailers-for-Defense Week Tomorrow | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/held-in-chicago-paregoric-sales.html | Held in Chicago Paregoric Sales | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/plan-to-avert-hardship-in-tax-bar-associations-proposal-for-relief.html | PLAN TO AVERT HARDSHIP IN TAX; Bar Association's Proposal for Relief in Unusual Cases Is Reviewed | True | By Godfrey N. Nelson | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/autumn-in-the-catskills-lavish-coloring-of-the-landscape-brings.html | AUTUMN IN THE CATSKILLS; Lavish Coloring of the Landscape Brings Back Many of the Summer Visitors | True | Special to THE NEW YORK TIMES.-- JAMES ALDREDGE. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-range-hawk-by-arthur-henry-gooden-310-pp-new-york-carlton-house.html | THE RANGE HAWK. By Arthur Henry Gooden. 310 pp. New York: Carlton House. $2. | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-general-at-81-years.html | THE GENERAL AT 81 YEARS | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dalrymple-to-lead-exeter.html | Dalrymple to Lead Exeter | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-doctors-dedication-man-without-uniform-by-willy-corsari-358-pp.html | A Doctor's Dedication; MAN WITHOUT UNIFORM. By Willy Corsari. 358 pp. New York: Greenberg. $2.50. | True | MARIANNE HAUSER. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bears-to-play-in-newark-chicago-pros-face-farm-team-on-gridiron.html | BEARS TO PLAY IN NEWARK; Chicago Pros Face Farm Team on Gridiron Tonight | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/orders-vote-at-armstrong-plant.html | Orders Vote at Armstrong Plant | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazi-aide-to-leave-ankara-military-attache-is-expected-to-join-von.html | NAZI AIDE TO LEAVE ANKARA; Military Attache Is Expected to Join von Papen in Berlin Talks | True | Wireless to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rita-ffl-white-wed-to-gm-thompson-she-has-8-attendants-at-her.html | RITA ffl. WHITE WED TO G.M. THOMPSON; She Has 8 Attendants at Her Marriage in St. Gertrude's Church, Oyster Bay _____ | True | Special to THE Nsw YORK TIMES. I | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/speaking-again-of-censors.html | SPEAKING AGAIN OF CENSORS | True | DUDLEY NICHOLS. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/9925-is-remitted-by-paderewski-fund-largest-donation-7000-goes-to.html | $9,925 IS REMITTED BY PADEREWSKI FUND; Largest Donation, $7,000, Goes to Hospital in Scotland | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/brooklyn-bouts-slated-tuesday.html | Brooklyn Bouts Slated Tuesday | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/british-raid-caused-jubilation.html | British Raid Caused Jubilation | True | By Telephone To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/armys-shakeup-gets-under-way-retiring-under-new-age-limits.html | ARMY'S SHAKE-UP GETS UNDER WAY; Retiring Under New Age Limits, Reclassifying for Fitness Aim to Revitalize Field Forces | True | By Hanson W. Baldwin | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/more-communists-seized.html | More Communists Seized | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/pocono-fall-foliage-fete.html | POCONO FALL FOLIAGE FETE | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/margaret-b1ddle-to-wed-wayne-pa-girl-to-be-bride-of-thomas-castor.html | MARGARET BIDDLE TO WED; Wayne, Pa., Girl to Be Bride of Thomas Castor Foster Bright | True | Snecial to THB NEW YORK: TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/600-attend-funeral-for-mrs-koepchen-rites-at-st-lukes-lutheran.html | 600 ATTEND FUNERAL FOR MRS. KOEPCHEN; Rites at St. Luke's Lutheran Church for Widow of Pastor | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/british-will-win-mrs-winant-says-wife-of-ambassador-brings-a.html | BRITISH WILL WIN, MRS. WINANT SAYS; Wife of Ambassador Brings a Message of Cheer After Months in London RELIEF WORK COMMENDED Heartens the People, She Tells Interviewer at Concord -- Planning to Go Back | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/miss-nancy-lincoln-is-married-to-ensign-becomes-bride-of-fisher-a.html | MISS NANCY LINCOLN IS MARRIED TO ENSIGN; Becomes Bride of Fisher A. Baell Jr. in Black Point, Conn. | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/punch-eavesdrops-on-a-british-outpost-in-africa.html | PUNCH EAVESDROPS ON A BRITISH OUTPOST IN AFRICA | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/pipeline-steel-ban-is-praised-by-land-maritime-board-head-stresses.html | PIPELINE STEEL BAN IS PRAISED BY LAND; Maritime Board Head Stresses Need to Build Ships | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dies-at-aqueduct-races.html | Dies at Aqueduct Races | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dewey-disavows-feud-with-mnutt-says-he-is-sick-of-red-tape-uso.html | DEWEY DISAVOWS FEUD WITH M'NUTT; Says He Is 'Sick of Red Tape' U.S.O. Delay, However | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/stoneagregory.html | StoneaGregory | True | Special to THE NEW YORE TIMES. I | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/bushwicks-in-twin-bill-four-other-doubleheaders-on-metropolitan.html | BUSHWICKS IN TWIN BILL; Four Other Double-Headers on Metropolitan Card Today | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/frances-i-ferry-lom-island-bride-wed-to-ethan-a-dennison-jr-at.html | FRANCES I. FERRY LOM ISLAND BRIDE; Wed to Ethan A. Dennison Jr. at Ceremony Performed in Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/tea-for-girl-scout-leaders.html | Tea for Girl Scout Leaders | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-things-in-city-shops-goods-for-able-needlewomen-silks-and-wools.html | New Things in City Shops: Goods for Able Needlewomen; Silks and Wools in Abundance Continue to Come in Tempting Variety of Color, Design and Texture -- Tweeds in Open Stock | True | By Charlotte Hughes | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fiscist-urges-action-soon.html | Fascist Urges Action Soon | True | By Otto D. Tolischus | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/about-.html | ABOUT -- | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/urges-us-to-guard-seas-california-defend-america-group-backs.html | URGES U.S. TO GUARD SEAS; California Defend America Group Backs Roosevelt Policies | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/-worth-twenty-divisions-thats-what-chiang-kaishek-says-about-his.html | " WORTH TWENTY DIVISIONS" That's what Chiang Kai-shek says about his wife, co-leader in China's bitter struggle for survival.; WORTH TWENTY DIVISIONS" | True | By F. Tillman Durdin | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/reds-3-in-eighth-beat-giants-64-east-defeated-in-major-league-debut.html | REDS' 3 IN EIGHTH BEAT GIANTS, 6-4; East Defeated in Major League Debut -- Sauer's Blow Decides -- Losers Get 12 Hits | True | By James P. Dawson | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nortonubarton-i.html | NortonuBarton I | True | Special to THE NEW YORK TIMES. I | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-british-tale-of-two-cities.html | A BRITISH "TALE OF TWO CITIES" | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/schools-in-bergen-face-a-new-delay-jersey-education-head-may-close.html | SCHOOLS IN BERGEN FACE A NEW DELAY; Jersey Education Head May Close Them Till Sept. 22 Due to Paralysis Epidemic | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/soccer-games-on-today-puentes-grande-and-brookhat-tan-to-meet-at.html | SOCCER GAMES ON TODAY; Puentes Grande and Brookhat- tan to Meet at Starlight Park | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/appleby-on-ararat-by-michael-innes-254-pp-new-york-dodd-mead-co-2.html | APPLEBY ON ARARAT. By Michael Innes. 254 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/freshman-class-to-set-record-columbia-college-expects-625-to-offset.html | Freshman Class To Set Record; Columbia College Expects 625 To Offset Draft Effect in Upper Groups | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/axis-ships-raided-in-mediterranean-fleet-air-arm-and-raf-hit-four.html | AXIS SHIPS RAIDED IN MEDITERRANEAN; Fleet Air Arm and R.A.F. Hit Four in Convoy Protected by Six Destroyers | True | Wireless to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/armada-of-the-beaches-the-sun-shall-greet-them-by-david-rame-290-pp.html | Armada of the Beaches; THE SUN SHALL, GREET THEM. By David Rame. 290 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/morale-of-italy-far-from-broken-gondar-defense-cited-to-show-how-it.html | MORALE OF ITALY FAR FROM BROKEN; Gondar Defense Cited to Show How Italians Can Fight if Their Hearts Are in It COLLAPSE HELD UNLIKELY | True | By Herbert L. Matthewsby Telephone To the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cooperatives-school-offers-wide-training-fifth-year-of-business.html | Cooperatives' School Offers Wide Training; Fifth Year of Business Study Begins at Institute Oct. 13 | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/russian.html | Russian | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/guidance-unit-opened-at-tufts-plan-is-to-encourage-students-to.html | Guidance Unit Opened at Tufts; Plan Is to Encourage Students To Budget Every Hour, Dean Declares | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/confederates-hold-fast-they-are-determined-to-meet-despite-any.html | CONFEDERATES HOLD FAST; They Are Determined to Meet Despite Any Obstacles | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/physicianflier-dies-saves-yacht-fleet-delays-leap-to-swerve-plane.html | PHYSICIAN-FLIER DIES, SAVES YACHT FLEET; Delays Leap to Swerve Plane Away From Boats at Boston | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/peru-charges-raid-26-reported-slain-by-ecuadorians-in-violation-of.html | PERU CHARGES RAID; 26 Reported Slain by Ecuadorians in Violation of Truce | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/birthday-for-the-times-picture-of-the-quiet-world-of-1851-when-the.html | BIRTHDAY FOR THE TIMES; Picture of the quiet world of 1851, when the first issue came out, and the turbulent world of our day. | True | By Francis Brown | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/safety-is-stressed-for-defense-units-agency-head-says-every-home.html | SAFETY IS STRESSED FOR DEFENSE UNITS; Agency Head Says Every Home Is Carefully Inspected Before Occupancy | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/romes-report-on-raids.html | Rome's Report on Raids | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/generoso-pope-backs-us-publisher-of-italian-papers-here-repudiates.html | GENEROSO POPE BACKS U.S.; Publisher of Italian Papers Here Repudiates Fascism | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/antinazi-revolt-widens-in-europe-outbreaks-occur-in-holland-hungary.html | ANTI-NAZI REVOLT WIDENS IN EUROPE; Outbreaks Occur in Holland, Hungary and Rumania -- Curbs Stiffen in Norway | True | By the United Press. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/resign-from-nazi-party-six-hungarians-will-publish-motives-for.html | RESIGN FROM NAZI PARTY; Six Hungarians Will Publish Motives for Their Action | True | By Telephone To the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/conzelman-predicts-victory.html | Conzelman Predicts Victory | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dealers-fix-car-prices-new-policy-of-maker-may-lead-industry-to.html | DEALERS FIX CAR PRICES; New Policy of Maker May Lead Industry to Drop National Pricing | True | By Bernard J. Wernhoff | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mr-maughams-wartime-memoir-strictly-personal-presents-an-acute.html | Mr. Maugham's War-Time Memoir; " Strictly Personal" Presents an Acute Analysis of the Collapse of France | True | ROBERT VAN GELDER. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/public-service-class-expects-a-big-roll-city-college-prepares-for.html | Public Service Class Expects a Big Roll; City College Prepares for 800 -- Has Five New Courses | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/union-to-consider-strike-cio-men-at-connecticut-plant-want-a-closed.html | UNION TO CONSIDER STRIKE; C.I.O. Men at Connecticut Plant Want a Closed Shop | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/camp-named-for-chaffee-new-arkansas-cantonment-type-honors-late.html | CAMP NAMED FOR CHAFFEE; New Arkansas Cantonment Type Honors Late Major General | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/marguerite-merritt-wed-englewood-n-j-girl-becomes-bride-of-henry-c.html | MARGUERITE MERRITT WED; Englewood, N. J., Girl Becomes Bride of Henry E. Bogert | True | Special to THE NEW TOHK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/pretorias-war-stamps-union-of-south-africa-honors-efforts-of.html | PRETORIA'S WAR STAMPS; Union of South Africa Honors Efforts of Military and Civilian Services | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/the-world-about-us-how-miracles-abound-by-bertha-stevens.html | The World About Us; HOW MIRACLES ABOUND. By Bertha Stevens. Illustrated. 200 pp. Boston: The Beacon Press. $1.85. | True | A.T.E. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/post-buying-office-in-full-operation-center-for-army-exchanges.html | POST BUYING OFFICE IN FULL OPERATION; Center for Army Exchanges Speeds Contracting for Goods Sold in Camps OVER 1,000 ITEMS LISTED Soldiers' 'Necessities' Picked by Survey -- $500,000 Worth Already Ordered | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/young-billie-is-winner.html | Young Billie Is Winner | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hit-by-shell-pieces-some-of-the-arkansans-plates-pierced-in-night.html | HIT BY SHELL PIECES; Some of the Arkansan's Plates Pierced in Night Attack Thursday | True | BY Bertram D. Hulen | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/young-man-replies-disputes-iowans-analysis-of-our-position.html | Young Man Replies; Disputes Iowan's Analysis of Our Position | True | DONALD W. ROBINSON. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/norwegians-escape-from-dakar-in-ship-interned-seamen-outwit-french.html | NORWEGIANS ESCAPE FROM DAKAR IN SHIP; Interned Seamen Outwit French -- Five Are Now in London | True | Special Cable to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/vichy-to-pay-parliament-salaries-continued-until-june-2-when.html | VICHY TO PAY PARLIAMENT; Salaries Continued Until June 2, When Present Term Expires | True | Wireless to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/presses-jersey-issue-voters-league-seeks-revision-of-state.html | Presses Jersey Issue; Voters' League Seeks Revision Of State Constitution | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mrs-ely-kahn-to-give-tea.html | Mrs. Ely Kahn to Give Tea | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/home-decoration-new-ideas-in-work-done-by-the-experts-photographs.html | Home Decoration: New Ideas In Work Done by the Experts; Photographs, Sketches, Fabrics and Colors Now on View Help the Amateur to Visualize the Trend and Progress of the Art | True | By Walter Rendell Storey | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/death-and-the-dancing-footman-by-ngaio-marsh-364-pp-boston-little.html | DEATH AND THE DANCING FOOTMAN. By Ngaio Marsh. 364 pp. Boston: Little, Brown & Co. $2. | True | By Kay Irvin | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/joint-career-of-twins-continues-in-the-army.html | Joint Career of Twins Continues in the Army | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/us-fliers-plane-lost-in-39-found-wreckage-in-newfoundland-reveals.html | U.S. FLIER'S PLANE, LOST IN '39, FOUND; Wreckage in Newfoundland Reveals End of T.H. Smith's Bid to Fly Atlantic | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/offer-defense-courses-city-college-and-nyu-an-nounce-new-study.html | OFFER DEFENSE COURSES; City College and N.Y.U. An- nounce New Study Series | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/opinions-under-postage-more-of-the-bombshell.html | OPINIONS UNDER POSTAGE: MORE OF THE 'BOMBSHELL' | True | DOUGLAS MACAGY. Assistant Curator, San Francisco Museum of Art. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/events-of-interest-in-shipping-world-danish-freighter-the-african.html | EVENTS OF INTEREST IN SHIPPING WORLD; Danish Freighter, the African Reefer, to Be Placed Under American Flag NAZIS CONFISCATE 3 SHIPS Swedish Vessels and Cargoes, Seized in Norway, Taken by Prize Court Ruling | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/group-of-lawyers-backs-la-guardia-thomas-d-thacher-chairman-of.html | GROUP OF LAWYERS BACKS LA GUARDIA; Thomas D. Thacher Chairman of Committee to Work for Mayor's Renomination | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mrs-margaret-l-burt-headed-the-greylock-school-for-children-dies-in.html | MRS. MARGARET L BURT; Headed the Greylock School for Children -- Dies in Peekskill | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/moderates-gain-as-japan-shifts-tokyo-newspapers-virtually-ignore.html | MODERATES GAIN AS JAPAN SHIFTS; Tokyo Newspapers Virtually Ignore Pro-Axis Orator Who Calls for Action Soon CHINA PEACE HELD SOUGHT Reports of Approaching Pact With United States Are Termed 'Premature' | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/william-jones-dies-aide-of-ny-central-retired-storeskeeper-eahead.html | WILLIAM JONES DIES; AIDE OF N.Y. CENTRAL; Retired Storeskeeper Ex-Head of New York Railroad Club | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hofstra-appoints-smeltzer.html | Hofstra Appoints Smeltzer | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/keep-em-flying.html | KEEP *EM FLYING" | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/brig-gen-ec-rose-is-relieved-of-post-officer-of-new-jersey-guard.html | BRIG. GEN. E.C. ROSE IS RELIEVED OF POST; Officer of New Jersey Guard Ordered on Inactive List | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hickeyucallan.html | HickeyuCallan | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/to-mark-feast-of-title.html | To Mark Feast of Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/joint-debut-held-at-bedford-club-misses-mary-b-farr-and-rose-p.html | JOINT DEBUT HELD AT BEDFORD CLUB; Misses Mary B. Farr and Rose P. Parsons Bow at Dance Given by Their Parents DINNERS PRECEDE PARTY Debutantes Are Gowned in White Tulle -- Vari-Colored Balloons Feature Decor | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/frank-g-thomson-financier-67-dead-philanthropist-of-devon-pa-who.html | FRANK G. THOMSON, FINANCIER, 67, DEAD; Philanthropist of Devon, Pa., Who Gave Harvard 10,000 Volumes, Succumbs Here | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/navys-oil-stocks-in-east-adequate-supplies-make-sure-of-full.html | NAVY'S OIL STOCKS IN EAST ADEQUATE; Supplies Make Sure of Full Efficiency in Coping With Atlantic 'Rattlesnakes' | True | By John H. Crider | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/unites-aircraft-makers-new-concern-has-plants-in-this-country-and.html | UNITES AIRCRAFT MAKERS; New Concern Has Plants in This Country and Canada | True | | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-york.html | New York | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/still-fiddling.html | STILL FIDDLING" | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/charles-walters-in-hospital.html | Charles Walters in Hospital | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/spab-to-depend-on-allocations-trade-group-men-see-policy-smoothing.html | SPAB TO DEPEND ON ALLOCATIONS; Trade Group Men See Policy Smoothing Transition From 'Guns and Butter' Idea | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/airship-another-capture.html | AIRSHIP: Another Capture | True | -- J.H.KEATING Jr., | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/young-ideas.html | YOUNG IDEAS | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/krolluGreene.html | KrolluGreene | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-cartoon-introduction-to-hitlers-new-order.html | A CARTOON INTRODUCTION TO HITLER'S "NEW ORDER" | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/camp-upton-victor-110-blanks-fort-totten-to-stay-in-running-for.html | CAMP UPTON VICTOR, 11-0; Blanks Fort Totten to Stay in Running for Corps Title | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/harvard-expands-degree-program-adopts-new-policy-to-aid.html | Harvard Expands Degree Program; Adopts New Policy to Aid Administration of All Elementary Schools | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dunkerque-rescue-reenacted-in-the-hudson-yachtsmen-save-mythical.html | Dunkerque Rescue Reenacted in the Hudson; Yachtsmen 'Save' Mythical Army in Jersey | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fairy-chant-wins-19700-beldame-heads-imperatrice-to-repeat-1940.html | FAIRY CHANT WINS $19,700 BELDAME; Heads Imperatrice to Repeat 1940 Victory at Aqueduct -- Requested Scores | True | By Bryan Field | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/stewart-on-army-stage-film-actor-will-take-part-in-a-service.html | STEWART ON ARMY STAGE; Film Actor Will Take Part in a Service Melodrama | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/colombia-investigating-senate-disputes-roosevelt-on-nazi-airfields.html | COLOMBIA INVESTIGATING; Senate Disputes Roosevelt on Nazi Airfields -- Chamber Less Sure | True | Special Cable to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/darlan-to-open-marseille-fair.html | Darlan to Open Marseille Fair | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/3-arms-cargoes-tied-up-by-strike-ships-bound-for-west-indies-with.html | 3 ARMS CARGOES TIED UP BY STRIKE; Ships Bound for West Indies With Material for New Bases Center of Bonus Row | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/teachers-watch-tugwells-work-educators-see-big-chance-for-good-in.html | Teachers Watch Tugwell's Work; Educators See Big Chance for Good in His New Puerto Rico Post | True | By Charles F. Reid Editor, Bibliography of the Terri-Tories and Outlying Possessions | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mrs-leviton-wed-in-el-paso.html | Mrs. Leviton Wed in El Paso | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nurses-donate-used-uniforms-south-orange-group-aiding-britain.html | Nurses Donate Used Uniforms; South Orange Group Aiding Britain Collects From 25 North Jersey Hospitals | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/athletics-rookie-stops-white-sox-31-fowler-20-allows-seven-hits-in.html | ATHLETICS' ROOKIE STOPS WHITE SOX, 3-1; Fowler, 20, Allows Seven Hits in Major League Debut | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/100-homes-receive-awards-of-merit-honor-conferred-for-meeting.html | 100 HOMES RECEIVE AWARDS OF MERIT; Honor Conferred for Meeting Building Requirements of Registered Service | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/my-play-boy-stewart-up-takes-jumping-rosette-at-carmel-show.html | My Play Boy, Stewart Up, Takes Jumping Rosette at Carmel Show; Dalehoolm Best Hunter in Gypsy Trail Event -- Arrapola and Royal Rage Annex Saddle Horse Titles -- Miss Meade Victor | True | By John Rendel | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/niarchoss-yacht-victor-on-sound-nereus-leads-12meter-rivals-in.html | NIARCHOSS'S YACHT VICTOR ON SOUND; Nereus Leads 12-Meter Rivals in Indian Harbor Club's 42d Fall Regatta NIARCHOSS'S YACHT VICTOR ON SOUND | True | By James Robbinsspecial To the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/funds-increasing-for-home-building-450000000-added-during-fiscal.html | FUNDS INCREASING FOR HOME BUILDING; $450,000,000 Added During Fiscal Year to Assets of Savings Bodies | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/studentbuilt-campus-ready-for-black-mountain-college-season-to-open.html | Student-Built Campus Ready For Black Mountain College; Season to Open Sept. 22 on New Property at Lake Eden -- Farm Work Carried On | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/sales-executives-name-miller.html | Sales Executives Name Miller | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nuptials-of-miss-greene-cedarhurst-girl-becomes-bride-of-warren.html | NUPTIALS OF MISS GREENE; Cedarhurst Girl Becomes Bride of Warren Thorpe Jr. | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/1000-reported-arrested.html | 1,000 Reported Arrested | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/gossip-of-the-rialto-notes-on-plans-and-possibilities-for-the.html | GOSSIP OF THE RIALTO; Notes on Plans and Possibilities for the Slowly Starting Season | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/circling-south-americas-rim-log-of-a-13000mile-fivemonth-motor-trip.html | CIRCLING SOUTH AMERICA'S RIM; Log of a 13,000-Mile, Five-Month Motor Trip Down the West Coast Over the High Andes, Deserts, Jungles and Plains | True | By Herbert C. Lanks | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/price-adjustment-widens-on-apparel-ranges-and-individual-items-move.html | PRICE ADJUSTMENT WIDENS ON APPAREL; Ranges and Individual Items Move Higher and Some Lines Are Dropped | True | | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hiss-helen-i-hall-married-in-jersey-graduate-of-kent-place-school.html | HISS HELEN I. HALL MARRIED IN JERSEY; Graduate of Kent Place, School at Summit Is the Bride of Henry Martyn Hoyt | True | SnppfaT f.o TPTK "Mirw "VnBlc THWES | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazis-claim-added-toll-list-28-ships-and-3-escorts-new-attack.html | NAZIS CLAIM ADDED TOLL; List 28 Ships and 3 Escorts -- New Attack Method Hinted | True | By Telephone To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/soy-beans-trend-bominates-grains-fluctuations-in-chicago-are.html | SOY BEANS TREND BOMINATES GRAINS; Fluctuations in Chicago Are Erratic for Day and Close Is Off 1 5/8 to 2 1/2 Cents OTHER RANGES NARROWER Only Rya Shows a Net Gain -- Wheat Down 5/8 to 3/4 c, Corn Steady to 1/8 C Lower | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-issues-from-afar-subtle-dig-at-nazis-is-seen-in-series-released.html | NEW ISSUES FROM AFAR; Subtle Dig at Nazis Is Seen in Series Released by Axis-Dominated Slovakia | True | By la Rue Applegate | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/tells-of-aid-to-england-committee-sends-40000-fire-arms-helmets-and.html | TELLS OF AID TO ENGLAND; Committee Sends 40,000 Fire- arms, Helmets and Other Items | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/homebuilding-costs-up-114-in-a-year.html | Home-Building Costs Up 11.4% in a Year | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/big-loans-made-on-fha-projects-holdings-by-life-insurance-companies.html | BIG LOANS MADE ON FHA PROJECTS; Holdings by Life Insurance Companies in the Nation Total $675,926,000 | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/pirates-triumph-over-braves-10-replacing-conger-in-second.html | PIRATES TRIUMPH OVER BRAVES, 1-0; Replacing Conger in Second, Strincevich Hurls Shut-Out Ball for Pittsburgh | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/this-is-about-2-irishmen-mike-and-alf-jig-a-bit-mix-with-dummies.html | THIS IS ABOUT 2 IRISHMEN; Mike and Alf Jig a Bit, Mix With Dummies and -- Cool Off in Jail | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/-downtown-hop-on-sept-26-to-benefit-british-war-aid-sir-gerald-and-.html | ' Downtown Hop' on Sept. 26 To Benefit British War Aid; Sir Gerald and Lady Campbell to Be Among Guests Of Honor -- Debutantes Assist the Plans | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/education-for-democracy.html | EDUCATION: For Democracy | True | ANATOLE J. GARNETT, | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/germans-report-big-british-losses.html | Germans Report Big British Losses | True | By Telephone To the New York Times. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/in-yellowstone-park-a-talking-kewpie-doll-serves-to-drive-the-bears.html | IN YELLOWSTONE PARK; A Talking Kewpie Doll Serves To Drive the Bears Away | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/road-in-middle-south-increases-earnings-nc-st-l-the-dixie-line-and.html | ROAD IN MIDDLE SOUTH INCREASES EARNINGS; N.C. & St. L. (the Dixie Line) and Other Carriers Report | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/ban-on-us-banks-revoked-by-brazil-institutions-owned-by-any.html | BAN ON U.S. BANKS REVOKED BY BRAZIL; Institutions Owned by Any Citizens of Americas Will Be Allowed to Operate | True | Special Cable to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/in-civil-war-days-fayes-folly-by-elizabeth-corbett-312-pp-new-york.html | In Civil War Days; FAYE'S FOLLY. By Elizabeth Corbett. 312 pp. New York: D. Appleton-Century Company. $2.50. Latest Works of Fiction | True | BEATRICE SHERMAN. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/retailers-for-defense-week-opens-with-100000-merchants-enlisted.html | ' Retailers for Defense Week' Opens With 100,000 Merchants Enlisted; Roosevelt Proclamation Calls on the Stores to Devote Annual Demonstration to Campaign for Sale of Defense Stamps RETAILERS TO OPEN DEFENSE CAMPAIGN | True | By Thomas F. Conroy | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/radcliffe-freshmen-are-due-on-tuesday-will-open-new-orientation.html | Radcliffe Freshmen Are Due on Tuesday; Will Open New Orientation Program at College | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/blind-brook-polo-today-knights-and-esquires-to-meet-in-intraclub.html | BLIND BROOK POLO TODAY; Knights and Esquires to Meet in Intraclub Contest | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/william-stroud-dies-episcopal-aide-72-treasurer-of-diocese-in-new.html | WILLIAM STROUD DIES; EPISCOPAL AIDE, 72; Treasurer of Diocese in New Jersey Stricken in Anto | True | 3nA/inl tn Tms TJew VOHW TTMTCK. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dry-goods-stores-make-161702-net-wm-filenes-and-subsidiaries-report.html | DRY GOODS STORES MAKE $161,702 NET; Wm. Filene's and Subsidiaries Report Six-Month Profit to July 31 -- Loss Year Before GOOD SALES GAINS LISTED Results of Operations An- nounced by Other Companies, With Comparisons | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/treasury-blocks-freezing-evasion-orders-clearance-certificates-for.html | TREASURY BLOCKS 'FREEZING' EVASION; Orders 'Clearance Certificates' for All Foreign Dollar Bonds That Are Tied Up Here | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/browns-buy-two-southpaws.html | Browns Buy Two Southpaws | True | | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/lafayette-includes-big-defense-program-college-also-expects-record.html | Lafayette Includes Big Defense Program; College Also Expects Record R.O.T.C. Enrollment | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/susquehanna-seeks-200000.html | Susquehanna Seeks $200,000 | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/red-wings-start-work-oct-8.html | Red Wings Start Work Oct. 8 | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/raise-gas-quota-to-move-2-crops-opm-petroleum-coordinator-set-10.html | RAISE 'GAS' QUOTA TO MOVE 2 CROPS; OPM, Petroleum Coordinator Set 10% Rise to Help Market Tobacco and Potatoes | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/revision-urged-in-german-study-jersey-womens-college-head-sees-need.html | Revision Urged In German Study; Jersey Women's College Head Sees Need for Changes To Emphasize Service | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dewey-supports-la-guardia-race-as-peoples-cause-statement-asks.html | DEWEY SUPPORTS LA GUARDIA RACE AS PEOPLE'S CAUSE; Statement Asks Renomination, Warning of a Return of 'Machine Government' DAVIES BELITTLES PLEA Republican Group Announces Radio Speeches for Mayor Today and Tomorrow DEWEY SUPPORTS LA GUARDIA RACE | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mrs-rs-allen-to-be-hostess.html | Mrs. R.S. Allen to Be Hostess | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mission-of-taylor-stirs-fascist-leader-farinacci-says-he-seeks.html | MISSION OF TAYLOR STIRS FASCIST LEADER; Farinacci Says He Seeks Pope's Approval of Roosevelt War Plan | True | By Telephone To the New York Times. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/macalester-adopts-citizenship-study-sequence-of-courses-made-core.html | Macalester Adopts Citizenship Study; Sequence of Courses Made Core of Curricula for All Students | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/virginia-college-aids-counseling-director-named-at-william-and-mary.html | Virginia College Aids Counseling Director Named at William and Mary for Courses in Personnel Work | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/william-c-thompson.html | WILLIAM C. THOMPSON | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/vosseler-is-criticized-defend-america-group-deplores-stand-on-aid.html | VOSSELER IS CRITICIZED; Defend America Group Deplores Stand on Aid to Russia | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/insurance-prizes-given-10-awards-made-by-ss-huebner-foundation-for.html | INSURANCE PRIZES GIVEN; 10 Awards Made by S.S. Huebner Foundation for Education | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/curb-on-exports-by-britain-hailed-traders-here-say-agreement-on-use.html | CURB ON EXPORTS BY BRITAIN HAILED; Traders Here Say Agreement on Use of Lease-Lend Items Bars Misunderstandings | True | By Charles E. Egan | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fj-suhr-is-dead-advertising-man-vice-president-and-director-of-art.html | F.J. SUHR IS DEAD; ADVERTISING MAN; Vice President and Director of Art for the Briggs & Variety Agency Stricken at Home WAS INDUSTRIAL DESIGNER Formerly With George Batten Co., Lord & Thomas and Lennen & Mitchell | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/garveyumccullen.html | GarveyuMcCullen | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/miss-mary-maud-sprague-becomes-bride-of-george-b-adams-in-hewlett.html | Miss Mary Maud Sprague Becomes Bride Of George B. Adams in Hewlett Ceremony | True | Special to THE NEW YORK TIMES. o | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/an-interview-with-miss-margaret-leech-the-author-of-reveille-in.html | An Interview With Miss Margaret Leech; The Author of "Reveille in Washington" Discusses Some Echoes of the Past A Talk With Miss Leech | True | By Robert van Gelder | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/herman-snaps-tie-doubles-in-eighth-after-walker-gets-2bagger-first.html | HERMAN SNAPS TIE; Doubles in Eighth After Walker Gets 2-Bagger, First Hit Off Cooper | True | By Roscoe McGowen | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hc-francs-to-speak.html | H.C. Francs to Speak | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/supply-vessel-destroyed.html | Supply Vessel Destroyed | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/dewey-urges-bar-to-lead-thought-calls-it-the-ultimate-defender-of.html | DEWEY URGES BAR TO LEAD THOUGHT; Calls It the Ultimate Defender of Freedoms Under Attack Throughout the World | True | Special to THE NEW YORK TIMES. | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/attendance-mark-is-aim.html | Attendance Mark Is Aim | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/quarters-to-open-for-blood-donors-red-cross-will-dedicate-new.html | QUARTERS TO OPEN FOR BLOOD DONORS; Red Cross Will Dedicate New Office Here on Friday | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/mrs-betty-bttechner-baker-will-become-hie-bride-of-james-wideman.html | Mrs. Betty Bttechner Baker Will Become Hie Bride of James Wideman Lee 2d | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/maritime-board-sets-up-a-new-atlantic-district.html | Maritime Board Sets Up A New Atlantic District | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/brennan-not-upson-on-money-accent-life.html | BRENNAN -- NOT UPSON -- ON MONEY, ACCENT, LIFE | True | By Frederick Hazlitt Brennan | CIB 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/scottish-terrier-best-at-far-hills-ch-relgalf-ribbon-raider-is.html | SCOTTISH TERRIER BEST AT FAR HILLS; Ch. Relgalf Ribbon Raider Is Victor Among 600 Dogs in Somerset Hills Show NOT YET TWO YEARS OLD Flornell Glamorous, Whippet, Chief Contender in Final Judged by Milbank | True | From a Staff Correspondent | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/parker-plays-today-for-dodger-eleven-star-to-test-ankle-in-game-at.html | PARKER PLAYS TODAY FOR DODGER ELEVEN; Star to Test Ankle in Game at Springfield, Mass. | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/sheldonumartin.html | SheldonuMartin | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/deckeruwichelns.html | DeckeruWichelns | True | Special to THE New TOHS TIMES. I | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/passaic-schools-to-reopen.html | Passaic Schools to Reopen | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fashion-review.html | Fashion Review | True | By Virginia Pope. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/prr-carrying-out-plan-for-the-wabash-asks-icc-for-permission-to.html | P.R.R. CARRYING OUT PLAN FOR THE WABASH; Asks I.C.C. for Permission to Trustee New Haven Stock | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/george-v-ohara.html | GEORGE V. O'HARA | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/at-resorts-in-jersey-poconos-and-midsouth.html | AT RESORTS; In Jersey, Poconos And Midsouth | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/forty-contests-due-for-westchester-republicans-opposed-for-new.html | FORTY CONTESTS DUE FOR WESTCHESTER; Republicans Opposed for New Rochelle and Yankers Posts | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/chattanooga-churches-to-close.html | Chattanooga Churches to Close | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rush-to-courses-in-boating-grows-thousands-sign-for-fall-and-winter.html | RUSH TO COURSES IN BOATING GROWS; Thousands Sign for Fall and Winter Study of Seamanship With Power Squadrons | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/hot-springs-golf.html | HOT SPRINGS GOLF | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/stevens-will-use-camera-to-cure-flaws-in-reading-new-devices.html | Stevens Will Use Camera To Cure Flaws in Reading; New Devices Expected to Help the Students Who Are Retarded | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/rival-armies-ready-to-clash.html | Rival Armies Ready to Clash | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/lot-of-bright-ideas-those-amateur-script-writers-think-of.html | LOT OF BRIGHT IDEAS; Those Amateur Script Writers Think of Everything -- and Try to Sell It | True | By George A. Mooney | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/2-new-ships-this-week-110-are-now-completed.html | 2 New Ships This Week; 110 Are Now Completed | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/plan-seminary-anniversary.html | Plan Seminary Anniversary | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/lavender-to-quit-camp.html | Lavender to Quit Camp | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/virginia-little-will-be-a-bride-connecticut-college-student-to-be.html | Virginia Little Will Be a Bride; Connecticut College Student to Be Wed to Charles L. Miller Jr. of West Hartford | True | Special to THE NEW TiJEK Tnrrg. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/modernistic-college-chapel.html | MODERNISTIC COLLEGE CHAPEL | True | By Harris G. Sims | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/honor-for-alumnus-100-today.html | Honor for Alumnus 100 Today | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/new-england-rates-reduced.html | New England Rates Reduced | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/fm-hookup-built-for-radio-jersey-man-gets-patent-to-convert-the.html | FM Hook-Up Built for Radio; Jersey Man Gets Patent to Convert the Ordinary Home Receiver | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/5th-ave-mansions-to-be-demolished-3500000-apartment-to-rise-on.html | 5TH AVE. MANSIONS TO BE DEMOLISHED; $3,500,000 Apartment to Rise on Sites of the Harriman and Lewisohn Homes | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/armour-gets-games-post.html | Armour Gets Games Post | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/training-to-add-30000-nurses-hospital-schools-active-in-recruiting.html | Training to Add 30,000 Nurses; Hospital Schools Active in Recruiting Number Called For in Emergency | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | WILLIAM WALTEMATH. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/nazis-reported-hard-hit-by-loss-of-spitsbergen.html | Nazis Reported Hard Hit by Loss of Spitsbergen | True | By Reuter. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/cornell-in-drive-to-raise-morale-guidance-counseling-plan-adopted.html | Cornell in Drive To Raise Morale; Guidance, Counseling Plan Adopted to Aid Health And Recreation | True | Special to THE NEW YORK TIMES. | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/on-the-march.html | ON THE MARCH | True | | C1B 510637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/2-death-penalties-commuted.html | 2 Death Penalties Commuted | True | | CIB 510637 |
| 1941-09-14 | 1941-09-14 | https://www.nytimes.com/1941/09/14/archives/heres-blood-in-your-eye-by-manning-long-287-pp-new-york-duell-sloan.html | HERE'S BLOOD IN YOUR EYE. By Manning Long. 287 pp. New York: Duell, Sloan & Pearce. $2. | True | | CIB 510637 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/uuuuuuu-i-frank-i-motjlton.html | uuuuuuu I FRANK I. MOTJLTON | True | Special to THE NEW YORK TIUEB. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/another-girl-vanishes-in-lynn.html | Another Girl Vanishes in Lynn | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/british-in-war-game-rout-invading-force-simulated-germans-pushed-in.html | BRITISH IN WAR GAME ROUT 'INVADING FORCE'; Simulated Germans Pushed Into Sea After Week's Struggle | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/cyprus-is-reinforced.html | Cyprus Is Reinforced | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/10-plants-pour-out-us-machine-guns-only-two-operating-14-months-ago.html | 10 PLANTS POUR OUT U.S. MACHINE GUNS; Only Two Operating 14 Months Ago — Output Increased 460% | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/asks-army-end-curbs-on-aliens.html | Asks Army End Curbs on Aliens | True | Special to THE NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/raf-rains-bombs-on-brest-warships-big-force-pounds-docks-there.html | R.A.F. RAINS BOMBS ON BREST WARSHIPS; Big Force Pounds Docks There Again to Keep the Gneisenau and Scharnhorst Damaged NIGHT FIGHTERS ON SWEEP British Crew Shoots Up Three Nazis Landing at Their Base, Destroying at Least One | True | By David Andersonspecial Cable To the New York Times. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/time-has-come-to-rethink-our-creeds-and-reassert-our-loyalties.html | Time Has Come to Rethink Our Creeds And Reassert Our Loyalties, Williams Says | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/retailers-defense-week-opens.html | Retailers' Defense Week Opens | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/vittorio-mussolini-appointed.html | Vittorio Mussolini Appointed | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/braves-divide-with-cubs-boston-takes-first-game-63-but-loses-second.html | BRAVES DIVIDE WITH CUBS; Boston Takes First Game, 6-3, but Loses Second, 10-3 | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/35000-jews-resettled-dr-silver-reports-on-palestine-work-in-2-years.html | 35,000 JEWS RESETTLED; Dr. Silver Reports on Palestine Work in 2 Years of War | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/realty-financing.html | REALTY FINANCING | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/bible-held-prophetic-dr-buswell-says-it-traces-a-pattern-of-the.html | BIBLE HELD PROPHETIC; Dr. Buswell Says It Traces a Pattern of the Future | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/broker-will-head-federation-drive-ralph-e-samuel-is-chairman-of.html | BROKER WILL HEAD FEDERATION DRIVE; Ralph E. Samuel Is Chairman of Campaign Starting Next Month for Jewish Agencies HE SEES 3 BIG PROBLEMS Says Reserves Are Exhausted, Brooklyn Needs Aid and Warns on Rising Prices | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/premier-playing-here-of-still-work-philharmonic-will-present-plain.html | PREMIER PLAYING HERE OF STILL WORK; Philharmonic Will Present 'Plain Chant for America' | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/significance-of-faith-rabbi-katz-finds-example-in-jewish-high.html | SIGNIFICANCE OF FAITH; Rabbi Katz Finds Example in Jewish High Holidays | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/reich-circulation-off-heavy-tax-maturities-responsible-for-small.html | REICH CIRCULATION OFF; Heavy Tax Maturities Responsible for Small Decline | True | By Telephone To the New York Times. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/rumanian-staff-reported-shot.html | Rumanian Staff Reported Shot | True | Special Broadcast to THE NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/liberals-seek-aid-for-alp-right-wing-appeal-urges-keeping-party-out.html | LIBERALS SEEK AID FOR A.L.P. RIGHT WING; Appeal Urges Keeping Party Out of Communist Control | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/come-and-get-the-cash-468290-is-awaiting-unknown-owners-of-city.html | COME AND GET THE CASH; $468,290 Is Awaiting Unknown Owners of City Bonds | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/bread-rationing-seen-by-italians-by-oct-1-italys-wheat-crop-is-far.html | BREAD RATIONING SEEN BY ITALIANS BY OCT. 1; Italy's Wheat Crop Is Far Below Her Minimum Needs | True | By Telephone To the New York Times. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/presidents-warning-to-submarines-hardly-influences-market-rise-in.html | President's Warning to Submarines Hardly Influences Market -- Rise in Wheat and Cotton Halted | True | By Alexander D. Noyes | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/two-die-in-vermont-hotel-fire.html | Two Die in Vermont Hotel Fire | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/leningrad-blasts-reported.html | Leningrad Blasts Reported | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nassau-candidates-shun-isolation-plea-fewer-than-a-twelfth-of-1200.html | NASSAU CANDIDATES SHUN ISOLATION PLEA; Fewer Than a Twelfth of 1,200 in Primaries Sign, Pledge | True | Special to THE NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/hempeluhotter.html | HempeluHotter | True | Special to THE NEW IDRK loss*. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/2000-arrested-in-norway.html | 2,000 Arrested in Norway | True | By Telephone To the New Yohk Times. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/milk-quota-raised-to-help-britain-fsa-asks-11-northeastern-states.html | MILK QUOTA RAISED TO HELP BRITAIN; F.S.A. Asks 11 Northeastern States to Produce 100,000,000 Pounds More in 1942 NEW YORK TOP 20,000,000 Advance Put at 20% Against 8% for Nation -- Higher Feedings Are Proposed | True | | CIB 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/trenton-firemen-busy-two-blazes-call-out-nearly-all-of-city.html | TRENTON FIREMEN BUSY; Two Blazes Call Out Nearly All of City Apparatus | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/bedraggled-park-has-face-lifted-corlears-hook-recreation-area.html | BEDRAGGLED PARK HAS FACE LIFTED; Corlears Hook Recreation Area Rejuvenated in Every Way, Moses Reports to Mayor NEW PLAY FIELDS BUILT And Now It Forms a Link in the 1 1/2 Miles of Continuous Parks Along East River Front | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nazi-general-dies-on-russian-front-berlin-lists-death-in-action-of.html | NAZI GENERAL DIES ON RUSSIAN FRONT; Berlin Lists Death in Action of Col. Gen. von Schobert -- Commanded an Army WON WORLD WAR HONORS Highest Ranking Officer Lost in Soviet Conflict Belonged to Old Bavarian Family | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/submarine-bow-gone-survived-mine-blast-british-reveal-1939-exploit.html | SUBMARINE, BOW GONE, SURVIVED MINE BLAST; British Reveal 1939 Exploit -- Craft Sinks 5 Foes Since Then | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/berlin-warned-of-raids-residents-told-to-go-to-shelters-with.html | BERLIN WARNED OF RAIDS; Residents Told to Go to Shelters With Valuables at First Alarm | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/ellen-de-roode-to-wed-oct-18.html | Ellen de Roode to Wed Oct. 18 | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/raider-attack-denied.html | Raider Attack Denied | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/navy-draftsmen-seek-25-pay-rise-cio-union-sends-protest-to-knox-on.html | NAVY DRAFTSMEN SEEK 25% PAY RISE; C.I.O. Union Sends Protest to Knox on 'Discriminatory Salary Rates' in Yards ASKS 'PREVAILING' WAGES Men Get a Fourth Less Than Those on Private Contracts for U.S., It Is Charged | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/democracy-day-date-suggested.html | Democracy Day" Date Suggested | True | JOSEPH LEWIS. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/vichy-winter-diet-based-on-potato-food-secretary-says-it-will.html | VICHY WINTER DIET BASED ON POTATO; Food Secretary Says It Will 'Supplement' Insufficiency of Meat and Bread OFFERS GROWERS A BONUS Government Also Plans to Re- strict Middlemen to Keep the Prices Down | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/salvationists-install-three-high-officers-take-posts-at-ceremony.html | SALVATIONISTS INSTALL; Three High Officers Take Posts at Ceremony Here | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nazis-frown-on-jazz-records.html | Nazis Frown on Jazz Records | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/rose-advocates-unified-religion-copastor-of-the-universalist-church.html | ROSE ADVOCATES UNIFIED RELIGION; Co-Pastor of the Universalist Church of Divine Paternity Gives First Sermon There HE STRESSES GOLDEN RULE Sees It Transforming World From 'Bedlam and Hell Into Vestibule of Heaven' | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/cotton-continues-its-upward-trend-inflationary-measures-and-holding.html | COTTON CONTINUES ITS UPWARD TREND; Inflationary Measures and Holding by Growers Spur Rise for Another Week GAINS ARE 38 TO 47 POINTS Statement by Morgenthau Arouses Further Talk of Probable CCCorp. Action | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/1600-men-to-go-to-44th-division-selectees-will-replace-in-part-the.html | 1,600 MEN TO GO TO 44TH DIVISION; Selectees Will Replace in Part the 2,000 Who Are to Be Discharged Soon GEN. POWELL PRAISES UNIT In Year It Has Grown to Near Combat Efficiency, He Says -- Health Record Good | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/says-germans-raised-rating-of-plane-fuel-pan-american-asserts.html | SAYS GERMANS RAISED RATING OF PLANE FUEL; Pan American Asserts Chemical Altered the Octane Count | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/trench-warfare-again.html | TRENCH WARFARE AGAIN | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/1000000-sweaters-sought.html | 1,000,000 Sweaters Sought | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/home-is-planned-on-long-island-lot-developers-sell-parcel-at-east.html | HOME IS PLANNED ON LONG ISLAND LOT; Developers Sell Parcel at East Atlantic Beach | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/italians-admit-attack.html | Italians Admit Attack | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/xray-units-sought-dressmakers-to-collect-funds-to-get-machines-for.html | X-RAY UNITS SOUGHT; Dressmakers to Collect Funds to Get Machines for Allies | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/german-equity-of-ford-dearborn-company-controls-52-of-reich.html | GERMAN EQUITY OF FORD; Dearborn Company Controls 52% of Reich Enterprise | True | By Telephone To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/destroyers-reported-sunk.html | Destroyers Reported Sunk | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nelsonuwhittelsey.html | NelsonuWhittelsey | True | Special to THE NEW YORK TIMES. | C1B 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/7-axis-ships-hit-mediterranean-british-carry-on-intermittent-twoday.html | 7 AXIS SHIPS HIT MEDITERRANEAN; British Carry On Intermittent Two-Day Battle With Libya-Bound Convoy ITALIAN BASES RAIDED Cairo Reports Tobruk Under Heavy Fire While Patrols Near By Are Active | True | Special Cable to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/japanese-minister-returning-to-us-tokyo-sees-hope-for-peace-in-the.html | Japanese Minister Returning to U.S.; Tokyo Sees Hope for Peace in the Pacific | True | Wireless to THE NEW YORE TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/wife-of-builder-drowns.html | Wife of Builder Drowns | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/child-prodigies-begin-program-at-hunter-classes-open-for-real-today.html | CHILD PRODIGIES BEGIN PROGRAM AT HUNTER; Classes Open 'for Real' Today for 54 Chosen From 300 | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nazis-said-to-bar-black-sea-ports-ankara-views-reports-as.html | NAZIS SAID TO BAR BLACK SEA PORTS; Ankara Views Reports as Foreshadowing Operations on Crimean Peninsula RUMANIAN DRIVE STALLED Bulgaria Orders Partial Army Mobilization -- Berlin Envoy Reassures Turkey | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/to-free-pupils-for-farm-work.html | To Free Pupils for Farm Work | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/browns-sweep-twin-bill-push-athletics-into-cellar-by-winning-72-and.html | BROWNS SWEEP TWIN BILL; Push Athletics Into Cellar by Winning, 7-2 and 5-1 | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/axis-raider-roams-pacific-on-lanes-to-panama-canal-axis-raider.html | Axis Raider Roams Pacific On Lanes to Panama Canal; Axis Raider Roams Pacific Lanes to Canal; Many Ships Overdue as Attacks Are Listed SEA RAIDER REPORTED | True | By C.h. Cauhounspecial Cable To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/hermans-homer-decides-in-ninth-another-run-follows-for-75-victory.html | HERMAN'S HOMER DECIDES IN NINTH; Another Run Follows for 7-5 Victory Over Rads -- Dodgers Tie Score in Eighth HIGBE FAILS, CASEY WINS Frank McCormick Hits Circuit Blow -- McKechnie, Walker in Rows With Umpires | True | By Roscoe McGowenspecial To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/eight-die-in-british-rail-wreck.html | Eight Die in British Rail Wreck | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/troops-owe-health-to-flykiller.html | Troops Owe Health to Fly-Killer | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/says-axis-awaits-moves.html | Says Axis Awaits Moves | True | By Telephone To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/red-inquiry-is-on-in-state-bureau-4000-in-division-of-placement-and.html | RED INQUIRY IS ON IN STATE BUREAU; 4,000 in Division of Placement and Job Insurance of Labor Department Affected CONDUCTED BY SCHMIDT Deputy Industrial Head Is Criticized by Union -- Ending of Investigation Urged | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/british.html | British | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/church-held-in-firehouse-blaze-damages-the-club-where-congregation.html | CHURCH HELD IN FIREHOUSE; Blaze Damages the Club Where Congregation Formerly Met | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/invests-in-brooklyn-home.html | Invests in Brooklyn Home | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/john-hay-to-wed-kristi-a-pdtnam-bridegroomelect-kin-of-late.html | JOHN HAY TO WED KRISTI A. PDTNAM; Bridegroom-Elect Kin of Late Secretary of StateuFiancee Bryn Mawr Alumna | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/mrs-e-b-schwab-marries.html | Mrs. E. B. Schwab Marries | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/more-worship-urged-to-curb-bitterness-it-makes-people-steadfast-dr.html | MORE WORSHIP URGED TO CURB BITTERNESS; It Makes People Steadfast, Dr. C.R. Brown Declares | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/new-protection-given-to-french-stockholders.html | New Protection Given To French Stockholders | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/john-cannon-uuuu-chief-operating-officer-of-the-missouri-pacific.html | JOHN CANNON uuuu; Chief Operating Officer of the Missouri Pacific Railroad, 69 | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/miss-else-oberndorf-married-to-ensign-bride-of-harry-w-patter-son-ut.html | MISS ELSE OBERNDORF MARRIED TO ENSIGN; Bride of Harry W. Patter son, U. S. N. R., in Summit, N. J. | True | I Special to THB NEW YORK Trass. I | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/miss-barrmayer-win-take-scotch-foursome-golf-at-rye-with-card-of-75.html | MISS BARR-MAYER WIN; Take Scotch Foursome Golf at Rye With Card of 75 | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/burma-bargaining-for-her-freedom-expects-also-to-visit-us-in-the.html | BURMA BARGAINING FOR HER FREEDOM; Expects Also to Visit U.S. in the First Such Trip by Any Burman Political Leader PREMIER TO GO TO LONDON Tax on U.S. Supplies on Way to China Indicates Country's Stand on Conflicts | True | By F. Tillman Durdinwireless To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/speech-by-reynolds-canceled.html | Speech by Reynolds Canceled | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/-otter-confusion-reigns-at-the-bronx-zoo-suggested-as-headline-but-.html | ' Otter Confusion Reigns at the Bronx Zoo' Suggested as Headline, but Disapproved | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/lady-rockley-dead-writer-on-gardening-was-horticulture-aide-in.html | LADY ROCKLEY DEAD; WRITER ON GARDENING; Was Horticulture Aide in World War for British Bureau | True | Special Cable to THE NEW TORE TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/soviet-lists-12-nazi-ships-sank-by-living-bombs.html | Soviet Lists 12 Nazi Ships Sank by 'Living Bombs' | True | By the United Press. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/bulgaria-calls-up-troops.html | Bulgaria Calls Up Troops | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/consumer-loans-up-july-data-released-for-industrial-banking-houses.html | CONSUMER LOANS UP; July Data Released for Industrial Banking Houses | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/vitamin-c-linked-to-reproduction-wisconsin-biochemists-report-to.html | VITAMIN C LINKED TO REPRODUCTION; Wisconsin Biochemists Report to Symposium That It Acts to Postpone Senescence EFFECTIVE UPON CATTLE Preliminary Tests on Human Beings Show Results Except in Pathological Sterility | True | By William L. Laurencespecial To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/18month-spaniel-best-of-668-dogs-sugartown-tribute-cocker-is-victor.html | 18-MONTH SPANIEL BEST OF 668 DOGS; Sugartown Tribute, Cocker, Is Victor in Suffolk County Show at Huntington SCOTTIE KEEN CONTENDER Mrs. Matthews's Ch. Relgalf Ribbon Raider Is Placed at Top of Strong Group | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/italian-factory-ruined-by-fire.html | Italian Factory Ruined by Fire | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/fraser-in-new-zealand-says-after-visit-here-country-is-sure-of-us.html | FRASER IN NEW ZEALAND; Says After Visit Here Country Is Sure of U.S. Defense Aid | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/400000-watch-newark-air-fete-autos-jam-roads-for-miles-around.html | 400,000 Watch Newark Air Fete; Autos Jam Roads for Miles Around; Throngs Pour Into Area From 6 A.M. On for Carnival Redadicating Airport -- Show Is a 'Stupendous Success' CROWDS MASS ON LAND AS NEWARK FORMALLY REOPENS ITS FAMOUS AIRPORT NEWARK AIR FETE BRINGS OUT 400,000 | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/mbs-john-c-bay.html | MBS. JOHN C. BAY | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/financial-news-indev-figure-for-30-shares-in-london-highest-since.html | FINANCIAL NEWS INDEX; Figure for 30 Shares in London Highest Since March, 1940 | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nervous-selling-in-south-new-orleans-absorbs-liquidation-as-rise.html | NERVOUS SELLING IN SOUTH; New Orleans Absorbs Liquidation as Rise Continues for Week | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/accepts-chest-fund-post-tom-k-smith-heads-mobilization-for-human.html | ACCEPTS CHEST FUND POST; Tom K. Smith Heads Mobilization for Human Needs | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/join-the-library-and-fly-one-lucky-book-borrower-a-day-to-soar-over.html | JOIN THE LIBRARY AND FLY; One Lucky Book Borrower a Day to Soar Over City Free | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/puentes-grandes-beaten-again-31-cuban-soccer-stars-bow-to.html | PUENTES GRANDES BEATEN AGAIN, 3-1; Cuban Soccer Stars Bow to Brookhattan as Series in New York Ends STAMATIS SCORES TWICE Boyle Also Excels for Local Team -- Tunas Registers for Visiting Squad | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nazis-seek-serbs-aid-but-yugoslav-exiles-doubt-there-will-be-many.html | NAZIS SEEK SERBS' AID; But Yugoslav Exiles Doubt There Will Be Many Volunteers | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/britain-to-get-more-us-tobacco.html | Britain to Get More U.S. Tobacco | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/commodity-average-again-goes-higher-agricultural-items-continue-in.html | COMMODITY AVERAGE AGAIN GOES HIGHER; Agricultural Items Continue in the Lead | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/attack-fund-diversion-citizens-in-survey-deny-60000-000-crossings.html | ATTACK FUND DIVERSION; Citizens in Survey Deny $60,000,- 000 Crossings Money Available | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/tax-exemption-inequalities.html | Tax Exemption Inequalities | True | R.H. MURRAY. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/italian-superpower-faces-war-snags-fails-to-get-federal-license-in.html | Italian Superpower Faces War Snags; Fails to Get Federal License in Debt Plan | True | By Kenneth L. Austin | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/cooper-captures-speedboat-prize-takes-maryland-gold-cup-with-his-to.html | COOPER CAPTURES SPEED-BOAT PRIZE; Takes Maryland Gold Cup With His Tops III in Two Straight Heats -- Lombardo Next BOURNE IN DARING RESCUE Leaps From Own Craft to Pilot- less Boat Doing 40 M.P.H. and Brings It to Halt | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/services-held-for-missionaries.html | Services Held for Missionaries | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/paterson-prevails-230-panther-eleven-beats-long-island-indians.html | PATERSON PREVAILS, 23-0; Panther Eleven Beats Long Island Indians -- Trocolar Stars | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/the-fallacy-of-defense.html | THE FALLACY OF "DEFENSE" | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/vichy-speeds-reconstruction-of-buildings-destroyed-in-war-case-of.html | Vichy Speeds Reconstruction Of Buildings Destroyed in War; Case of Homes Is Urgent in Both Zones and Government Pays 80% of Cost -- Loans for Manufacturers, With State Control | True | By Fernand Maroniwireless To the New York Times. | C1B 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/clodius-in-cotton-belt-nazi-economic-expert-studies-turkish.html | CLODIUS IN COTTON BELT; Nazi Economic Expert Studies Turkish Production | True | Special Broadcast to THE New YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/linen-supply-pool-accused-as-trust-federal-trade-commission-acts.html | LINEN SUPPLY POOL ACCUSED AS TRUST; Federal Trade Commission Acts Against Group Operating in Newark and New York PRICE FIXING IS CHARGED Numerous Firms Alleged to Have Formed a Combine -- Get 20 Days for Reply | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/jones-and-thomson-lose-bow-to-wood-and-snead-3-and-1-in-benefit.html | JONES AND THOMSON LOSE; Bow to Wood and Snead, 3 and 1, in Benefit Golf Match | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/wiedefllam-wins-argentine-transit-arrives-in-buenos-aires-on-way-to.html | WIEDEFllAM WINS ARGENTINE TRANSIT; Arrives in Buenos Aires on Way to Chile and Chamber Group Won't Try to Detain Him BUT POLICE WATCH HIM Costa Rica Is Celebrating Independence Today With Anti-Axis Demonstration | True | Special Cable to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/frank-e-lord.html | FRANK. E. LORD | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/archbishop-approves-plans.html | Archbishop Approves Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/wage-ceiling-urged-by-policy-league-association-says-mediation.html | WAGE CEILING URGED BY POLICY LEAGUE; Association Says Mediation Board Has Confused Labor Issue | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/fear-and-hatred.html | FEAR AND HATRED | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/crude-rubber-prices-set-jesse-jones-issues-schedules-for.html | CRUDE RUBBER PRICES SET; Jesse Jones Issues Schedules for Manufacturing Industry | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/princess-climbs-matterhorn.html | Princess Climbs Matterhorn | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/coffldr-patterson-of-naval-mission-second-in-command-of-the-croup.html | COffllDR. PATTERSON OF NAVAL MISSION; Second in Command of the Croup Sent to Brazil Dies in Rio Janeiro AN ATHLETE AT ACADEMY Served With the Atlantic Fleet During World WaruAn Expert in Gunnery | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/errors-not-to-be-repeated-aef-transportation-head-recalls-the.html | Errors Not to Be Repeated; A.E.F. Transportation Head Recalls the Mistakes of 1918 With Warning | True | WILLIAM J. WILGUS. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/rush-continues-for-apartments-agents-report-strong-demand-for.html | RUSH CONTINUES FOR APARTMENTS; Agents Report Strong Demand for Suites Over Wide Area in Manhattan BUILDINGS ARE FILLING UP New Tenants Are Attracted to Greenwich Village and London Terrace | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/leaselend-goods-watched-britain-viewed-as-handling-situation-in.html | Lease-Lend Goods Watched; Britain Viewed as Handling Situation in Creditable Manner | True | P. ST. C. CHRISTIE. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/kremenchug-lost-russians-report-a-gain-in-first-major-attack-below.html | KREMENCHUG LOST; Russians Report a Gain in First Major Attack Below Leningrad NAZIS ANNOUNCE ADVANCE Declare City's 'Defense Front' Is Pierced -- Red Army Push on Smolensk Continues KREMENCHUG LOST BY RUSSIAN FORCES | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/heirs-sell-vacant-lot-rhinelander-estate-continues-to-dispose-of.html | HEIRS SELL VACANT LOT; Rhinelander Estate Continues to Dispose of Realty in City | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/columbia-awards-32-scholarships-12-pulitzer-grants-made-to.html | COLUMBIA AWARDS 32 SCHOLARSHIPS; 12 Pulitzer Grants, Made to Outstanding Graduates of City High Schools, Included TOTAL VALUE IS $71,200 20 Other Winners Came From 11 States and Puerto Rico -- Each Gets $500 Yearly | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/peak-prices-paid-in-the-grain-pits-wheat-corn-and-rye-set-4year.html | PEAK PRICES PAID IN THE GRAIN PITS; Wheat, Corn and Rye Set 4-Year Records, and Oats 7 Years, in Chicago Last Week PEAK PRICES PAID IN THE GRAIN PITS | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/calls-faith-vital-to-society.html | Calls Faith Vital to Society | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/wife-was-with-him.html | Wife Was With Him | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/ace-parker-helps-dodgers-win-350-returning-to-action-star-back.html | ACE PARKER HELPS DODGERS WIN, 35-0; Returning to Action, Star Back Scores First Touchdown Against Churchills | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/new-corleans-hook.html | NEW CORLEANS HOOK | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/auto-output-up-as-1942-season-commences-months-total-expected-to.html | Auto Output Up as 1942 Season Commences; Month's Total Expected to Surpass 1940 | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/afl-lists-321613-gain-many-reports-duespaid-members-now-total.html | A.F.L. LISTS 321,613 GAIN; Many Reports Dues-Paid Members Now Total 4,569,056 | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/womens-city-club-to-move.html | Women's City Club to Move | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/paralysis-in-state-tops-5year-average-140-cases-from-aug-1-to-sept.html | PARALYSIS IN STATE TOPS 5-YEAR AVERAGE; 140 Cases From Aug. 1 to Sept. 6 Outside of New York City | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/john-m-wilson.html | JOHN M. WILSON | True | Special to THE NEW Tors TIMES. I | C1B 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/drepcubberley-a-noted-educator-former-dean-of-stanfords-department.html | DR.E.P.CUBBERLEY, A NOTED EDUCATOR; Former Dean of Stanford's Department of Education Stricken at Age of 73 GAVE IT HIS TIN-MONEY' That Was a Mere $548,000 From Books and Investments uAdded $50,000 for Library | True | Special to THB NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/frank-crawford.html | FRANK CRAWFORD | True | Special to THE NEW YORK Tores. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/revolt-is-the-barometer-of-hitlers-chances.html | Revolt Is the Barometer of Hitler's Chances | True | By Anne O'Hare McCormick | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/dr-augustus-m-lord-_____-pastor-emeritus-of-unitarian-church.html | DR. AUGUSTUS M. LORD _____; Pastor Emeritus of Unitarian Church in Providence Dies at 80 | True | I Special to THE NEW YOBS TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/james-w-hawk.html | JAMES W. HAWK | True | Special to THE NEW TORE TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/italian.html | Italian | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/la-guardia-names-aide-corrington-gill-is-deputy-in-charge-of-ocd.html | LA GUARDIA NAMES AIDE; Corrington Gill Is Deputy in Charge of OCD Operations | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/russian.html | Russian | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/french-opinion-confused.html | French Opinion Confused | True | FRANKLIN P. PATTERSON. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/record-salmon-catch-in-columbia-river-swamps-packers-with-5000000.html | Record Salmon Catch in Columbia River Swamps Packers With 5,000,000 Pounds | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/priority-status-nearing-in-steel-almost-complete-federal.html | PRIORITY STATUS NEARING IN STEEL; Almost Complete Federal Documentation of Output Is Rapidly Taking Form OPM IS ASSEMBLING DATA Scarcity of Scrap Continues as Main Obstacle to Full Mill Operations PRIORITY STATUS NEARING IN STEEL | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/suffolk-riders-prevail-86.html | Suffolk Riders Prevail, 8-6 | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/lyttleton-in-jerusalem-representative-had-conferred-with-leaders-in.html | LYTTLETON IN JERUSALEM; Representative Had Conferred With Leaders in Trans-Jordan | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/tea-for-benefit-aides-mrs-walter-hoving-hostess-tomorrow-to.html | TEA FOR BENEFIT AIDES; Mrs. Walter Hoving Hostess Tomorrow to Committees | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/my-play-boy-gets-jumping-rosette-court-ways-wins-hunter-title-at.html | MY PLAY BOY GETS JUMPING ROSETTE; Court Ways Wins Hunter Title at Lawrence Farms -- Riding Honors Go to Steinkraus | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/capt-marcus-mabctjssen.html | CAPT. MARCUS MABCTJSSEN | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/hunter-classes-begin-today.html | Hunter Classes Begin Today | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/city-college-coeds-double-from-6-to-12-so-there-are-now-a-mere-500.html | CITY COLLEGE CO-EDS DOUBLE, FROM 6 TO 12; So There Are Now a Mere 500 Men to Every Woman | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/three-operas-canceled-illness-of-passeri-halts-schedule-of-new-york.html | THREE OPERAS CANCELED; Illness of Passeri Halts Schedule of New York Troupe | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/macys-earnings-show-big-gain-net-for-6-months-is-seen-as-507137.html | MACY'S EARNINGS SHOW BIG GAIN; Net for 6 Months Is Seen as $507,137 Against Loss of $391,063 in 1940 Period ASSETS ALSO ARE HIGHER Jack I. Straus, in Report to Stockholders, Cites Rise in the Store's Total Sales | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/cooper-union-opens-today.html | Cooper Union Opens Today | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/guatemala-modifies-law-exempts-12-nations-from-decree-banning.html | GUATEMALA MODIFIES LAW; Exempts 12 Nations From Decree Banning Exports, Re-exports | True | Special Cable to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/british-leaselend-trade-dependence-on-united-states-for-wheat-and.html | BRITISH LEASE-LEND TRADE; Dependence on United States for Wheat and Cotton Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/auto-kills-real-estate-man.html | Auto Kills Real Estate Man | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/a-balanced-steel-output.html | A BALANCED STEEL OUTPUT | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/insurgent-miners-push-dues-strike-anthracite-men-reject-return.html | INSURGENT MINERS PUSH DUES STRIKE; Anthracite Men Reject Return Today as Union Officers Insist on Resumption CHECK-OFF PRACTICE IS HIT Workers Will Ask Company to End It -- U.M.W. Calls Move Violation of Agreement | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/tax-data-stress-27year-increase-80page-booklet-issued-by-foundation.html | TAX DATA STRESS 27-YEAR INCREASE; 80-Page Booklet Issued by Foundation Notes Rising Cost of Government DEBT JUMPED 49 BILLION Aim of Publication Is to Give Fiscal History of U.S., Leader Explains | True | | C1B 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/sessa-survivors-tell-of-burying-from-raft-three-comrades-who-died.html | Sessa Survivors Tell of Burying From Raft Three Comrades Who Died on Icy Atlantic | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/new-zealand-counts-on-us-aid.html | New Zealand Counts on U.S. Aid | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/ills-of-world-laid-to-forgetting-god-dr-gouwens-of-louisville-in.html | ILLS OF WORLD LAID TO FORGETTING GOD; Dr. Gouwens of Louisville, in Sermon Here, Sees the Inner Spirit of Man Disintegrating | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/vichy-correspondent-punished.html | Vichy Correspondent Punished | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/christs-miracle-defined-by-woods-preacher-at-st-patricks-holds.html | CHRIST'S MIRACLE DEFINED BY WOODS; Preacher at St. Patrick's Holds Jesus Wished Us to Draw Spiritual Significance LIKENS CHURCH TO PARENT Says It Rejoices, as Did Boy's Mother, When Spiritually Dead Are Restored | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/yale-students-show-defense-work-trend-enrollment-in-such-courses.html | YALE STUDENTS SHOW DEFENSE WORK TREND; Enrollment in Such Courses Has Increased Sharply | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/berlins-boerse-strong-good-gains-made-late-in-week-as-offerings.html | BERLIN'S BOERSE STRONG; Good Gains Made Late in Week as Offerings Shrink | True | By Telephone To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/steadfastness-is-urged.html | Steadfastness Is Urged | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/more-legionnaires-depart.html | More Legionnaires Depart | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/brett-goes-to-front-air-corps-chief-sees-american-planes-used-in.html | BRETT GOES TO FRONT; Air Corps Chief Sees American Planes Used in Egypt | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/evening-of-music-given-in-newport-mr-and-mrs-maxim-karolik.html | EVENING OF MUSIC GIVEN IN NEWPORT; Mr. and Mrs. Maxim Karolik Entertain a Large Company | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/cox-first-with-yacht-feather-in-horseshoe-harbors-regatta-leads.html | Cox First With Yacht Feather In Horseshoe Harbor's Regatta; Leads Myth by 40 Seconds in International Class Event -- Mosbacher's Rhapsody Is Victor Among Atlantics -- Phryne Wins | True | By James Robbinsspecial To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/metropolis-pair-triumphs-2-and-1-runyandreyfus-victors-over.html | METROPOLIS PAIR TRIUMPHS, 2 AND 1; Runyan-Dreyfus Victors Over Collins-Sweetser of Sleepy Hollow for Links WINNERS GAIN BIG MARGIN Lead Is 5 Up After 18 Holes, but Rivals Stage Rally in Pro-Amateur Match | True | By Louis Effratspecial To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/gale-holds-back-war-game-start-gulf-storm-heads-inland-as-450000.html | GALE HOLDS BACK WAR GAME START; Gulf Storm Heads Inland as 450,000 Await Zero Hour in Record Manoeuvres GALE HOLDS BACK WAR GAME START | True | By Hanson W. Baldwinspecial to The New Toes Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/air-unit-in-russia-meanwhile-planes-off-a-carrier-raid-nazis-in.html | AIR UNIT IN RUSSIA; Meanwhile Planes Off a Carrier Raid Nazis in Northern Norway DESTROY SUPPLY VESSEL U.S. -- Built Lightning Fighters in Britain -- Harriman There With Van of Moscow Party R.A.F. Unit Arrives to Help Russians; Ship-Based Planes Raid in North Norway | True | By Robert P. Postspecial Cable To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/pay-rise-for-44000-assured-at-lockheed-mass-meeting-accepts.html | PAY RISE FOR 44,000 ASSURED AT LOCKHEED; Mass Meeting Accepts Contract for a $24,986,079 Increase | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/son-to-frederick-g-frosts-jr.html | Son to Frederick G. Frosts Jr. | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/trips-into-court-case-stumbling-man-grabs-fire-alarm-gets-suspended.html | TRIPS INTO COURT CASE; Stumbling Man Grabs Fire Alarm -- Gets Suspended Term | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/crosscurrents-apparent-in-corn-market-strong-in-week-but-cash.html | CROSS-CURRENTS APPARENT IN CORN; Market Strong in Week, but Cash Discount Causes Fears of Delivery Against Futures LEASE-LEND AN INFLUENCE Open Interest in the September Decreases -- Both Oats and Rye Make Gains | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/wood-group-asks-congress-to-act-america-first-head-says-58-leaders.html | WOOD GROUP ASKS CONGRESS TO ACT; 'America First' Head Says 58 Leaders on Its Rolls Assail President's Order to Shoot FEAR 'UNDECLARED WAR' Legislators Are Called Upon to 'Reassert Guardianship of Lives and Liberties' | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/encouragement-to-disheartened.html | Encouragement to Disheartened | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/commodity-prices-advance-in-england-economists-index-now-1067.html | COMMODITY PRICES ADVANCE IN ENGLAND; Economist's Index Now 106.7, Against 98.4 Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/crosscurrents-afflict-london-counselors-of-caution-in-cur-rent-wave.html | CROSS-CURRENTS AFFLICT LONDON; Counselors of Caution in Cur- rent Wave of Optimism Are Largely Ignored PUBLIC AGAIN IN MARKETS Strength in the Prime Invest- ments Held an Aid to Official Interest Policies | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/rev-francis-j-morrow-entered-methodist-ministry-in-1900adies-in.html | REV. FRANCIS J. MORROW; Entered Methodist Ministry in 1900aDies in Lansdowne, Pa. | True | I ᵤᵤᵤᵤᵤᵤᵤᵤᵤᵤᵤ I Special to THE NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/britain-is-warned-not-to-wait-for-us-london-sunday-pictorial-de.html | BRITAIN IS WARNED NOT TO WAIT FOR US; London Sunday Pictorial De- plores New Type of Defeatism | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/foleys-office-accused-bronx-insurgent-republican-charges-aid-to.html | FOLEY'S OFFICE ACCUSED; Bronx Insurgent Republican Charges Aid to Knewitz | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/jane-s-hosmer-married-bride-of-dr-ernest-foss-jr-in-saije-chapel-at.html | JANE S. HOSMER MARRIED; Bride of Dr. Ernest Foss Jr. in Saije Chapel at Cornell | True | Special to THE NBW YORK TIMM. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/basil-b-wadkovsky-sr-official-of-a-russian-nobility-group-here.html | BASIL B. WADKOVSKY SR.; Official of a Russian Nobility Group Here Stricken at 63 | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/uuuu-de-finoumcmanus.html | uuuu De FinouMcManus | True | Special to THE NEW YORK Trazg. I | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/habits-of-rattlesnakes-as-interpreted-in-berlin.html | Habits of Rattlesnakes As Interpreted in Berlin | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/german.html | German | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/the-curious-history-of-eg-barrow.html | The Curious History of E.G. Barrow | True | Reg. U.S. Pat. Off.By John Kieran | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/anne-d-holt-engaged-to-philip-w-greeno-graduate-of-masters-school.html | ANNE D. HOLT ENGAGED TO PHILIP W. GREENE; Graduate of Masters School to Be Wed to Yale Alumnus | True | I ' Special to TUB NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/railroad-freight-for-export-rises-car-unloadings-except-grains-at.html | RAILROAD FREIGHT FOR EXPORT RISES; Car Unloadings, Except Grains, at Atlantic, Pacific, Gulf Ports at 56,011 in August HIGHEST ON THE RECORDS Absence of Traffic Jam, in Contrast With World War Days, Is Emphasized | True | Special to THE NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/gains-for-week-on-lyons-bourse.html | Gains for Week on Lyons Bourse | True | Wireless to THE NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/us-taking-over-air-traffic-rule-la-guardia-field-to-lose-3-control.html | U.S. TAKING OVER AIR TRAFFIC RULE; La Guardia Field to Lose 3 Control Towar Operators Under New Program 35 KEY AIRPORTS CHOSEN Federal Traffic Control and Towers at These Fields Will Be Coordinated | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/field-helps-finance-new-chicago-paper-publisher-of-pm-to-be-backer.html | FIELD HELPS FINANCE NEW CHICAGO PAPER; Publisher of PM to Be Backer of Morning Publication | True | Special to THE NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/fascist-directorate-to-meet.html | Fascist Directorate to Meet | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/coal-strike-today-in-captive-mines-40000-workers-of-major-steel.html | COAL STRIKE TODAY IN 'CAPTIVE MINES; 40,000 Workers of Major Steel Companies Involved in the Appalachian District UNION SHOP THE ISSUE Lewis Declines to Comment for the C.I.O. -- Davis Surprised by Walkout Order | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/screen-news-here-and-in-hollywood-robert-preston-is-selected-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Preston Is Selected by Paramount Studio for Lead in 'This Gun for Hire' 8 NEW FILMS THIS WEEK ' Our Wife,' 'Ice-Capades' Due on Wednesday, 'Lady Be Good', 'Lydia' on Thursday | True | By Douglas W. ChurchillsSpecial to The New York Times. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/birds-forecast-early-winter.html | Birds Forecast Early Winter | True | Special to THE NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/strattonukelley.html | StrattonuKelley | True | Special to THE NEW YOBK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/new-era-appears-in-thaius-amity-a-betterment-in-relations-is.html | NEW ERA APPEARS IN THAI-U.S. AMITY; A Betterment in Relations Is Envisaged as Peck, New Envoy, Reaches Bangkok DRIFT FROM JAPAN SEEN Asiatic Nation Indicates Hope for Increased Trade With Us in Varied Products | True | Wireless to THE NEW YORK TIMES. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/tribesmen-reported-rising-in-iran-to-shah-seen-as-urgent.html | TRIBESMEN REPORTED RISING; Enmity in Iran to Shah Seen as Urgent Issue for British | True | By Ray Brockspecial Broadcast To the New York Times. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/red-sox-set-back-white-sox-92-51-double-triumph-increases.html | RED SOX SET BACK WHITE SOX, 9-2, 5-1; Double Triumph Increases Second-Place Lead to Five Full Games NEWSOME TAKES OPENER Records 18th Victory of the Season -- Runs-Batted-In Mark Tied by Foxx | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/warns-on-mistake-of-18-henry-asserts-it-is-our-duty-to-end-all.html | WARNS ON 'MISTAKE' OF '18; Henry Asserts It Is Our Duty to End All Hitler Represents | True | | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/john-o-moench.html | JOHN O. MOENCH | True | Special to THB NEW YORK Trass. | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/soy-beans-yidd-a-new-nonfattening-cereal-other-novelties-for-the.html | Soy Beans Yield a New, Non-Fattening Cereal -- Other Novelties for the Table | True | By Jane Holt | CIB 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/preferred-stock-called.html | Preferred Stock Called | True | | CIB 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/typewriter-house-clears-1035041-lc-smith-and-corona-reports-to-junc.html | TYPEWRITER HOUSE CLEARS $1,035,041; L.C. Smith and Corona Reports to June 30, With $326,357 in the Previous Year SALES ARE UP 33 PER CENT Earnings Results Are Submitted by Other Concerns With Comparative Figures | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/farce-will-open-at-cort-tonight-frank-albertson-heads-cast-in.html | FARCE WILL OPEN AT CORT TONIGHT; Frank Albertson Heads Cast in Gabrielson-Pincus Play, 'The More the Merrier' | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/government-maturities-2377702300-in-year.html | Government Maturities $2,377,702,300 in Year | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/warneke-downs-hubbell-in-10-duel-then-st-louis-prevails-in-tenth.html | Warneke Downs Hubbell in 10 Duel, Then St. Louis Prevails in Tenth; Carl Allows 3 Hits, but Bows on Unearned Run -- Cardinals Annex Nightcap, 6-5, on Giants' Fourth Error of Game | True | By James P. Dawsonspecial To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/roosevelt-returns-to-capital.html | Roosevelt Returns to Capital | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/lisabkneeland-begomes-a-bride-1-uuuuuuuuu-i-married-at-godmothers.html | LISAB.KNEELAND BEGOMES A BRIDE; 1 uuuuuuuuu I Married at Godmother's Home in Manhasset to Austin Boyington Carpenter SISTER HER MAID OF HONOR Wears Grandmother's Gown of White BrocadeuWalter E. Faithorn Jr. Best Man | True | I Spoolal to THE NEW YORK Tom. I | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/express-to-europe-by-air-due-sept-25-pan-american-to-carry-cargo-on.html | EXPRESS TO EUROPE BY AIR DUE SEPT. 25; Pan American to Carry Cargo on Transatlantic Clippers | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/finnish-munition-ship-blows-up-at-helsinki-explosion-fires-dock-and.html | FINNISH MUNITION SHIP BLOWS UP AT HELSINKI; Explosion Fires Dock and Rocks City -- Many Deaths Feared | True | By Telephone To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/sunshine-helen-allen-makes-her-debut-at-home-reception-in-new.html | Sunshine Helen Allen Makes Her Debut At Home Reception in New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/awards-are-made-by-tunnel-board-mckim-mead-white-win-first-prize-of.html | AWARDS ARE MADE BY TUNNEL BOARD; McKim, Mead & White Win First Prize of $2,000 for Design for Ventilating Building IT WILL BE IN MID-RIVER 57 Architects or Firms Took Part in Contest Over Unit of Battery Vehicular Tube | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/56-rise-in-job-placements.html | 56% Rise in Job Placements | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/youth-is-held-in-army-theft.html | Youth Is Held in Army Theft | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/barbaras-longs-plans-i-will-be-wed-oct-4-in-summit-n-j-to-robert-f.html | BARBARAS LONG'S PLANS ; Will Be Wed Oct. 4 in Summit, N.J., to Robert F. Bernhard | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/andrew-van-riper.html | ANDREW VAN RIPER | True | I Special to THE NEW TORS TIMES. I | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/doctors-dentists-get-british-plea-duchess-of-leinster-asks-them-to.html | DOCTORS, DENTISTS GET BRITISH PLEA; Duchess of Leinster Asks Them to Give Extra Equipment to Bundles for Britain SEES BOMBINGS RENEWED Says Winter Will Bring Strain on Facilities -- Medical Group Sends $6,000 in Supplies | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/medical-defense-set-up-for-city-mayor-orders-formation-of-an.html | MEDICAL DEFENSE SET UP FOR CITY; Mayor Orders Formation of an Emergency Service With Dr. Bernecker as Head MAIN UNITS IN HOSPITALS But Volunteer Groups Are to Be Recruited Elsewhere for First-Aid Work | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/medical-care-in-schools.html | Medical Care in Schools | True | ABRAHAM RIMENS. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/dewey-denounces-lindberghs-talk-injection-of-racial-issue-was.html | DEWEY DENOUNCES LINDBERGH'S TALK; Injection of Racial Issue Was 'Inexcusable,' He Says | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/another-attack-on-suez.html | Another Attack on Suez | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/connecticut-farm-sold-prof-bentley-sells-75acre-place-at-danbury-to.html | CONNECTICUT FARM SOLD; Prof. Bentley Sells 75-Acre Place at Danbury to New Yorker | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/us-group-in-mexico-city-delegates-to-panamerican-highway-congress.html | U.S. GROUP IN MEXICO CITY; Delegates to Pan-American Highway Congress Arrive | True | Special Cable to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/102d-troops-move-to-war-game-today-old-7th-and-212th-included-in.html | 102D TROOPS MOVE TO WAR GAME TODAY; Old 7th and 212th Included in Brigade Leaving Camp Stewart for No. Carolina CONVOY OF 225 VEHICLES Men Will Be on Field Duty for Two Months, First in Corps Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/jean-elizabeth-fox-becomes-betrothed-aide-at-radcliffe-will-be-the.html | JEAN ELIZABETH FOX BECOMES BETROTHED; Aide at Radcliffe Will Be the Bride of Richard Sullivan | True | Special to THI NEW TORS TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/asks-legion-urge-end-of-aef-ban-resolution-before-convention-calls.html | ASKS LEGION URGE END OF A.E.F. BAN; Resolution Before Convention Calls for Lifting of Curb on Overseas Service SHORTAGE FOUND IN ARMY Report Says Only a Few Units Are Fully Equipped -- Isola- tionists Stir a Dispute | True | By Byron Damtonspecial To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/allnight-prayers-in-brooklyn-planned-vigil-will-be-for-president.html | ALL-NIGHT PRAYERS IN BROOKLYN PLANNED; ' Vigil' Will Be for President, Cabinet and Congress | True | | C1B 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/raf-said-to-return-champagne-for-nazi-beer.html | R.A.F. Said to Return Champagne for Nazi Beer | True | By the United Press. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/spread-of-strike-ties-up-9-vessels-supplies-for-west-indies-bases.html | SPREAD OF STRIKE TIES UP 9 VESSELS; Supplies for West Indies Bases Halted Here and in Gulf Ports by A. F. L. Bonus Fight SPREAD OF STRIKE TIES UP 9 VESSELS | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/chinese-affirms-faith-in-us.html | Chinese Affirms Faith in U.S. | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/priorities-office-moves.html | Priorities Office Moves | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/assails-granting-of-metals-to-rea-economy-league-would-bar-priority.html | ASSAILS GRANTING OF METALS TO REA; Economy League Would Bar 'Priority Unemployment' | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/henry-f-osborns-honored-in-hills-dinner-given-for-them-by-owen.html | HENRY F. OSBORNS HONORED IN HILLS; Dinner Given for Them by Owen Johnsons at Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nazi-press-rages-at-us-threat-newspapers-continue-to-say-roosevelt.html | NAZI PRESS RAGES AT U.S. THREAT; Newspapers Continue to Say Roosevelt Is 'War Monger' and an 'Aggressor' ITALY AWAITS NEXT STEP Gayda Says the Axis Will Not 'Play Roosevelt's Game' but Will Reply to Attacks | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/chicago-bears-victors-crush-newark-eleven-by-4712-in-exhibition.html | CHICAGO BEARS VICTORS; Crush Newark Eleven by 47-12 in Exhibition Contest | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/asks-lindbergh-debate-prof-mcmahon-of-notre-dame-assails-attack-on.html | ASKS LINDBERGH DEBATE; Prof. McMahon of Notre Dame Assails Attack on Jews | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/virginia-hsolley-engaged-to-marry-troth-to-malcolm-de-sieyes-of.html | VIRGINIA H.SOLLEY ENGAGED TO MARRY; Troth to Malcolm de Sieyes of Washington Is Announced at Her Home in tfye, N°Y. SMITH COLLEGE ALUMNA Made Debut in 1937uFather of Fiance Representative of General de Gaulle in U. S. | True | Spadal to THB Nsw YORK Tim*. I | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/whiteheadbeatty-first-they-card-138-to-take-honors-in-glen-ridge.html | WHITEHEAD-BEATTY FIRST; They Card 138 to Take Honors in Glen Ridge Golf | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/de-wolfe-urges-practice-of-faith-profession-of-christianity-is-not.html | DE WOLFE URGES PRACTICE OF FAITH; Profession of Christianity Is Not Enough to Be Effective in Trying Times, He Says | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/zimmermanuatlee.html | ZimmermanuAtlee | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nazis-announce-leningrad-gains-defense-front-is-penetrated-by.html | NAZIS ANNOUNCE LENINGRAD GAINS; ' Defense Front' Is Penetrated by Strong German Forces, High Command Asserts NEW SUCCESS IS FORECAST Russians in City Are Reported to Be Blowing Up Buildings to Clear Way for Battle | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/teheran-delivers-400-german-men-local-police-hand-over-nazi.html | TEHERAN DELIVERS 400 GERMAN MEN; Local Police Hand Over Nazi Legion Refugees to the British and Russians AXIS DIPLOMATS MUST GO London and Indian Broadcasts to the Iranian People Put Pressure on Riza Shah | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/belgium-playing-vital-role-in-war-100000-wellarmed-troops-an.html | BELGIUM PLAYING VITAL ROLE IN WAR; 100,000 Well-Armed Troops an Important Part of the Allied Forces in Africa SHIPS ARE CONVOYS ALSO Vast Resources of Colonial Empire Arrayed Against the Nazis, Bureau Reports | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/i-mrs-joseph-d-faixon.html | i MRS. JOSEPH D. FAIXON | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/dies-at-legion-convention.html | Dies at Legion Convention | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/amsterdam-buys-with-easy-money-low-credit-rates-reflected-on-all.html | AMSTERDAM BUYS WITH EASY MONEY; Low Credit Rates Reflected on All the Secondary European Bourses for Week | True | By Paul Catzwireless To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/nj-men-on-damaged-ship-two-in-crew-of-38-endangered-by-shell-bursts.html | N.J. MEN ON DAMAGED SHIP; Two in Crew of 38 Endangered by Shell Bursts at Suez | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/axis-radio-reported.html | Axis Radio Reported | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/defenders-make-attacks.html | Defenders Make Attacks | True | By Telephone To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/germans-claim-toll-of-shipping.html | Germans Claim Toll of Shipping | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/senators-top-tigers-20-triple-play-started-by-vernon-helps-hudson.html | SENATORS TOP TIGERS, 2-0; Triple Play Started by Vernon Helps Hudson Score Shut-Out | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/never-omit-courtesy-western-union-girls-do-not-except-stickup-men.html | NEVER OMIT COURTESY; Western Union Girls Do Not Except Stick-Up Men | True | | C1B 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/george-schumm-85-was-former-editor-radical-writer-and-editor-a.html | GEORGE SCHUMM, 85, WAS FORMER EDITOR; Radical Writer and Editor a Proofreader Many Years | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/yanks-rally-to-beat-feller-63-before-indians-gain-52-triumph-38851.html | Yanks Rally to Beat Feller, 6-3, Before Indians Gain 5-2 Triumph; 38,851 Watch Ruffing Win 3-Hit Opener -- Darkness Ends Nightcap After Eighth, in Which Cleveland Gets 5 Runs | True | By John Drebinger | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/dog-wins-after-owners-death.html | Dog Wins After Owner's Death | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/payment-on-its-debt-arranged-by-holland-interest-service-to-be.html | PAYMENT ON ITS DEBT ARRANGED BY HOLLAND; Interest Service to Be Renewed Where 'Enemy' Does Not Control | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/brooklyn-houses-are-sold-by-banks-bank-for-savings-gets-cash-over.html | BROOKLYN HOUSES ARE SOLD BY BANKS; Bank for Savings Gets Cash Over Liens for 3 Parcels in the Borough INVESTORS ARE ACTIVE Brownstone Buildings Are Among Properties Figur- ing in the Trading | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/roosevelt-speech-satisfies-british-address-said-to-have-fulfilled.html | ROOSEVELT SPEECH SATISFIES BRITISH; Address Said to Have Fulfilled Highest Expectations of Financial London | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/sockman-sees-hawaii-ending-race-barriers-says-we-should-follow-suit.html | SOCKMAN SEES HAWAII ENDING RACE BARRIERS; Says We Should Follow Suit to Preserve Our Democracy | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/some-rules-eased-on-payhour-data-but-simplifications-in-wide.html | SOME RULES EASED ON PAY-HOUR DATA; But Simplifications in Wide Revision Are Accompanied by Added Requirements | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/60000-in-city-drafted-in-year-of-service-act.html | 60,000 in City Drafted In Year of Service Act | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/use-of-the-mark-gaining-in-europe-bulgarian-currency-virtually.html | USE OF THE MARK GAINING IN EUROPE; Bulgarian Currency Virtually Based on German Now, and Discount Ends in Serbia USE OF THE MARK GAINING IN EUROPE | True | By Telephone To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/phillies-lose-21-then-halt-pirates-five-runs-in-ninth-for-63.html | PHILLIES LOSE, 2-1, THEN HALT PIRATES; Five Runs in Ninth for 6-3 Triumph End Bucs' Brief Bid for Third Place | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/summon-jesse-jones-senate-defense-investigators-to-ask-about.html | SUMMON JESSE JONES; Senate Defense Investigators to Ask About Aluminum Contract | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/no-1-city-team-wins-police-pistol-match-scores-1197-out-of-1200-to.html | NO. 1 CITY TEAM WINS POLICE PISTOL MATCH; Scores 1,197 Out of 1,200 to Capture Lehman Trophy | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/alice-fleitmam-to-be-wed-on-oct-4-will-become-bride-of-ensign.html | ALICE FLEITMAM TO BE WED ON OCT. 4; " Will Become Bride of Ensign Robert B. Silleck, U. S. N. R., in St. Bartholomew's Chapel | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/3-incidents-in-paris.html | 3 Incidents in Paris | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/christ-taught-sympathy.html | Christ Taught Sympathy | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/early-drought-seen-for-8000-fuel-pumps-head-of-gasoline-station.html | EARLY DROUGHT SEEN FOR 8,000 FUEL PUMPS; Head of Gasoline Station Council Warns on Dwindling Deliveries | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/to-dance-for-more-pay-city-teachers-get-chance-to-step-into-higher.html | TO DANCE FOR MORE PAY; City Teachers Get Chance to 'Step' Into Higher Salaries | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/resident-offices-report-on-trade-some-lines-slightly-slower-but.html | RESIDENT OFFICES REPORT ON TRADE; Some Lines Slightly Slower, but Reorders Continue to Pour In for Others HANDBAG DEMAND HEAVY Deliveries Lag -- Tailored Blouses Sell Well -- Some Lamp Lines Withdrawn | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/finnss-position-improved.html | Finns's Position Improved | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/new-hamburgcopenhagen-link.html | New Hamburg-Copenhagen Link | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/fewer-children-in-court-in-1940-justice-hill-reports-13-drop-family.html | FEWER CHILDREN IN COURT IN 1940; Justice Hill Reports 13% Drop -- Family Cases Also Declined but Applications Rose WIDER AID TO YOUTH ASKED Society for Crime Prevention Seeks Extension of Queens Wayward Minor Method | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/rackets-issue-up-to-hod-carriers-demand-for-itemized-accounting-of.html | RACKETS ISSUE UP TO HOD CARRIERS; Demand for Itemized Accounting of Millions of Income Is Also Before Convention FIRST MEETING SINCE 1911 Report of President Moreschi Attacks New York Local Leading Opposition to Him | True | By Louis Starkspecial To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/miller-article-attacked.html | Miller Article Attacked | True | By Telephone To the New York Times. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/miss-taylor-affianced-alumna-of-penn-hall-will-be-the-i-bride-of.html | MISS TAYLOR AFFIANCED; Alumna of Penn Hall Will Be the I Bride of Ensign K. W. Fuller Jr. | True | I Social to THB NKW YORK Tores. , | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/bank-of-france-statement.html | Bank of France Statement | True | Wireless to THE NEW YORK TIMES. | C1B 510638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/final-agreement-on-tax-measure-expected-today-congress-conferees.html | FINAL AGREEMENT ON TAX MEASURE EXPECTED TODAY; Congress Conferees Likely to Ratify Compromise Retaining Senate's Broader Base LEASE-LEND MOVE WAITED Both Houses to Resume Active Sessions, With Navy's Orders to Shoot First in Minds TAX AGREEMENT IS EXPECTED TODAY | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/child-home-dedicated-sea-gate-house-is-gift-to-pride-of-judea.html | CHILD HOME DEDICATED; Sea Gate House Is Gift to Pride of Judea Organization | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/assails-priorities-on-materials.html | Assails Priorities on Materials | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/james-p-lee-dies-lawyer-athlete-member-of-victorious-harvard.html | JAMES P. LEE DIES; LAWYER, ATHLETE; Member of Victorious Harvard Football Team of .1890uOn Camp's 1st AH-American STRICKEN PLAYING TENNIS Long Prominent in Summer Colony at SouthamptonuOf Distinguished Ancestry | True | 1/2. Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/boston-pays-tribute-to-barry.html | Boston Pays Tribute to Barry | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/mayors-backers-assert-city-rule-is-issue-not-war-dr-butler-medalie.html | MAYOR'S BACKERS ASSERT CITY RULE IS ISSUE, NOT WAR; Dr. Butler, Medalie and Tuttle Say the Voters Are Concerned Only With Tammany Defeat DAVIES IS UNDER ATTACK His 'Reading of Dewey Out of Party' Is Characterized as 'Presumptuous Poppycock' MAYOR'S BACKERS BAN WAR AS ISSUE | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/golf-final-to-goodfellow.html | Golf Final to Goodfellow | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/james-m-russell-parachute-expert-pioneer-in-the-field-headed-coast.html | JAMES M. RUSSELL; Parachute Expert, Pioneer in the Field, Headed Coast Company | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/eclipse-of-the-fire-engine.html | ECLIPSE OF THE FIRE ENGINE | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/king-peter-quits-dancing-announces-he-will-keep-vow-till-yugoslavia.html | KING PETER QUITS DANCING; Announces He Will Keep Vow Till Yugoslavia Is Freed | True | Special Cable to THE NEW YOKE TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/3day-fete-begins-at-fordham-today-ceremonies-will-close-the-uni.html | 3-DAY FETE BEGINS AT FORDHAM TODAY; Ceremonies Will Close the Uni- versity's Centenary Year -- Degrees to Be Given EDUCATORS WILL ATTEND Forums to Be Held on Wide Variety of Educational and Scientific Subjects | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/helen-eldridgeto-bewed-troth-to-ensign-harvey-vogel-announced-in.html | HELEN ELDRIDGETO BEWED; Troth to Ensign Harvey Vogel Announced in Nutley, N. J. | True | Special to THE NEW YORK TIMBB. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/canada-to-combat-strike-mounted-police-to-be-used-to-bar-picketing.html | CANADA TO COMBAT STRIKE; Mounted Police to Be Used to Bar Picketing of War Industry Plant | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/troth-is-announced-of-mary-p-ell10tt-will-be-the-bride-of-herbert-d.html | TROTH IS ANNOUNCED OF MARY P. ELL10TT; Will Be the Bride of Herbert D. Brown, Ratgers Graduate | True | Special to THE HEW TOBK Timss. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/blind-brook-esquires-win.html | Blind Brook Esquires Win | True | Special to THE NEW YORK TIMES. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/paris-says-british-fired-on-ship.html | Paris Says British Fired on Ship | True | | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/iissame-green-prospective-bride-i-jacksonville-fla-grrl-to-be-wed.html | IISSAME GREEN PROSPECTIVE BRIDE I; Jacksonville (Fla.) Girl to Be Wed to Walter S. Gubelmann, a Graduate of Yale STUDIED DRAMATICS HERE Also Attended Ringling School of ArtuFiance Member of New York Yacht .Club | True | I Spatial to THE NW Ytmx Trass. | C1B 510638 |
| 1941-09-15 | 1941-09-15 | https://www.nytimes.com/1941/09/15/archives/igleharts-team-turned-back-74-mike-phippss-gulf-stream-four-plays.html | IGLEHART'S TEAM TURNED BACK, 74; Mike Phipps's Gulf Stream Four Plays Well Together to Overcome Westbury VICTORS MAKE FAST START Register Thrice in U.S. Polo Match Before Rivals Score -- 8,000 at Meadow Brook | True | By Robert F. Kelleyspecial To the New York Times. | C1B 510638 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/marguerite-a-fay-is-wed-in-bermuda-newark-girl-becomes-bride-of.html | MARGUERITE A. FAY IS WED IN BERMUDA; Newark Girl Becomes Bride of Edmund Marriott Gosling in St. Paul's Church, Paget MISS DOELLER HONOR MAID Has Four Other Attendantsu Malcolm Gosling Best Man uLarge Reception Held | True | Special to THE NEW YORK Trans. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/army-stages-scrimmage-maupin-and-mzur-called-upon-to-do-ball.html | ARMY STAGES SCRIMMAGE; Maupin and Mazur Called Upon to Do Ball Carrying | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/drops-southard-charge-wife-refuses-to-prosecute-nassau-man-in.html | DROPS SOUTHARD CHARGE; Wife Refuses to Prosecute Nassau Man in Assault Case | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/chainstore-sales-rise-2905-increase-in-august-reported-over-year.html | CHAIN-STORE SALES RISE; 29.05% Increase in August Reported Over Year Before | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/bronx-dwellings-bought-five-and-twofamily-houses-among-days-trades.html | BRONX DWELLINGS BOUGHT; Five and Two-Family Houses Among Day's Trades | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/torpedoed-seamen-saved-37-motherland-survivors-aboard-tanker-off.html | TORPEDOED SEAMEN SAVED; 37 Motherland Survivors Aboard Tanker Off Brazil | True | | C1B 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/president-reports-his-second-leaselend-accounting-reveals-a-sharp.html | PRESIDENT REPORTS; His Second Lease-Lend Accounting Reveals a Sharp Rise in Aid 324 MILLION TURNED OVER Total of $6,281,237,421 Now Allocated -- He Will Ask Six Billion More Thursday ROOSEVELT LISTS LEASE-LEND AID | True | By Turner Catledgespecial To The New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/browns-win-in-10th-43-cliffs-single-scoring-grace-turns-back.html | BROWNS WIN IN 10TH, 4-3; Cliffs Single, Scoring Grace, Turns Back Athletics | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/1000-at-funeral-for-s-c-lamport-rites-for-cotton-exporter-and.html | 1,000 AT FUNERAL FOR S. C. LAMPORT; Rites for Cotton Exporter and Philanthropist Conducted by Rabbi Mordecai Kaplan HONOR, GUARD AT SERVICE The Jewish War Veterans and Other Croups Representedu 28 Honorary Pallbearers | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/cornell-makes-changes-shifts-involve-second-teamdouble-workout.html | CORNELL MAKES CHANGES; Shifts Involve Second Team-Double Workout Staged | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/armys-contracts-8605824-for-day-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS $8,605,824 FOR DAY; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mrs-marion-eppley-hostess-in-newport-gives-garden-tea-to-members-of.html | MRS. MARION EPPLEY HOSTESS IN NEWPORT; Gives Garden Tea to Members of the Garden Club | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/191-freshmen-enroll-at-townsend-harris-higher-education-board-acts.html | 191 FRESHMEN ENROLL AT TOWNSEND HARRIS; Higher Education Board Acts in Line With Court Ruling | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/dorothy-chandler-becomes-a-bride-graduate-of-vassar-married-in.html | DOROTHY CHANDLER BECOMES A BRIDE; Graduate of Vassar Married in Garden in Norwalk, Conn., to Stephen N. Dilworth WEARS IVORY SATIN GOWN Cynthia Hewitt Is Attendantu Bride Studiedʼat College of Physicians and Surgeons | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/argentine-chamber-votes-censure-and-suggests-ouster-of-nazi-envoy.html | Argentine Chamber Votes Censure And Suggests Ouster of Nazi Envoy ; ARGENTINE HOUSE CENSURES ENVOY | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/state-bankers-to-hold-forums-in-six-cities-on-credit-regulation-and.html | State Bankers to Hold Forums in Six Cities On Credit Regulation and Foreign Property | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/bonds-of-gobel-sought-holders-asked-to-name-price-on-present-new.html | BONDS OF GOBEL SOUGHT; Holders Asked to Name Price on Present New Plan | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/moses-for-mayor-though-cussed-tells-republicans-they-must-vote-for.html | MOSES FOR MAYOR, THOUGH 'CUSSED'; Tells Republicans They Must Vote for Him Because, After All, 'He Has Been the Best' HE STRESSES GOOD RULE No 'Administration Stooge,' He Calls Issues More Vital Than Executive 'Antics' at Fires | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/of-human-dignity.html | OF HUMAN DIGNITY | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/herbert-lefevbe-i.html | HERBERT LeFEVBE I | True | Special to THE NEW YOBK TIMEB. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/36-get-commissions-as-ensigns-at-nyu-all-engineering-graduates-they.html | 36 GET COMMISSIONS AS ENSIGNS AT N.Y.U.; All Engineering Graduates, They Have Finished 12-Week Course | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/candidate-unregistered-is-unable-to-vote-today.html | Candidate, Unregistered, Is Unable to Vote Today | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/thailand-hopeful-of-averting-war-but-issues-instructions-for.html | THAILAND HOPEFUL OF AVERTING WAR; But Issues Instructions for 'Scorched Earth' if the Nation Is Invaded MANY JAPANESE ENTER 3,000 to 20,000 Believed to Be in Country -- Envoy Warns Them on Arrogance | True | By F. Tillman Durdinwireless To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/brooklyn-houses-traded-savings-bank-and-holc-dispose-of-dwellings.html | BROOKLYN HOUSES TRADED; Savings Bank and HOLC Dispose of Dwellings | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/george-a-duke-served-pennsylvania-railroad-for-nearly-half-a.html | GEORGE A. DUKE; Served Pennsylvania Railroad for Nearly Half a Century | True | Special to THE NEW TORE TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/ixdis-e-fauixjonnder.html | IX>DIS E. FAUIXJONNDER | True | Special to Tea NEW TORE TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/increase-reported-in-life-insurance-rise-for-august-pat-at-118-47.html | INCREASE REPORTED IN LIFE INSURANCE; Rise for August Pat at 11.8% -- 4.7% Gain for 8 Months | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/exofficial-of-draft-gets-twoyear-term-contractor-62-and-son-also.html | EX-OFFICIAL OF DRAFT GETS TWO-YEAR TERM; Contractor, 62, and Son Also Sentenced in Bribery Case | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/uschina-conversations-chungking-foreign-minister-quo-confident-on.html | U.S.-CHINA CONVERSATIONS; Chungking Foreign Minister Quo Confident on Relations | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/voices-of-europe.html | VOICES' OF EUROPE | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/fire-damages-base-in-bermuda.html | Fire Damages Base in Bermuda | True | | C1B 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mbs-george-j-sopeb.html | MBS. GEORGE J. SOPEB | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mrs-a-de-g-woodruff-daughter-of-founder-of-the-coward-shoe-company.html | MRS. A. DE G. WOODRUFF; Daughter of Founder of the Coward Shoe Company | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/sec-ruling-on-advisers-attorneys-held-to-be-employes-of-investment.html | SEC RULING ON ADVISERS; Attorneys Held to Be Employes of Investment Concerns | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/sec-denies-plea-of-jersey-utility-public-service-corp-held-to-be.html | SEC DENIES PLEA OF JERSEY UTILITY; Public Service Corp. Held to Be Controlled by U.G.I. and United Corporation | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/music-talks-begin-oct-29-junior-league-will-launch-its-fifth-season.html | MUSIC TALKS BEGIN OCT. 29; Junior League Will Launch Its Fifth Season of Lectures | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mbs-thomas-agnew.html | MBS. THOMAS AGNEW | True | SoenJal to THH NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/bmt-line-tied-up-in-morning-rush-switch-grounds-and-generator-goes.html | BMT LINE TIED UP IN MORNING RUSH; Switch Grounds and Generator Goes Dead, Halting Subways, Trolleys and Elevateds 500,000 RIDERS AFFECTED Service Restored After Forty Minutes -- Drivers of Taxis Reap a Harvest | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/cargo-on-lost-dutch-ship-was-insured-heavily-here.html | Cargo on Lost Dutch Ship Was Insured Heavily Here | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/rams-in-fine-shape.html | Rams in Fine Shape | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/shahs-abdication-expected.html | Shah's Abdication Expected | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/wright-far-ahead-of-schedule.html | Wright Far Ahead of Schedule | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/2-named-for-commons-vacancy.html | 2 Named for Commons Vacancy | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/marseille-frenchman-sentenced.html | Marseille Frenchman Sentenced | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/blindness-type-aided-by-vitamin-use-of-riboflavin-to-avert-or-cure.html | BLINDNESS TYPE AIDED BY VITAMIN; Use of Riboflavin to Avert or Cure It Is Reported to Symposium at Chicago ALSO RAT CANCER FACTOR Deficiency of B-Complex Unit in American Diet Blamed for 'Ariboflavinosis' | True | By William L. Laurencespecial To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/frank-t-harrat-organist-and-choirmaster-of-chapel-of-the.html | FRANK T. HARRAT; Organist and Choirmaster of Chapel of the Intercession | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/union-agreements-approved.html | Union Agreements Approved | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/fordham-opens-centenary-fete-delegates-from-throughout-us-and-17.html | FORDHAM OPENS CENTENARY FETE; Delegates From Throughout U.S. and 17 Foreign Nations Attending 3-Day Sessions GERMANS FAIL TO ATTEND Prof. C.J. Walsh Calls Price-Control Efforts Inadequate -- NLRB Counsel Speaks | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/dentz-back-in-vichy-to-keep-syrian-post-general-is-expected-to.html | DENTZ BACK IN VICHY; TO KEEP SYRIAN POST; General Is Expected to Remain as Symbol of French Protest | True | Wireless to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/razing-of-elevated-started.html | Razing of Elevated Started | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/says-russian-ships-quit-orient.html | Says Russian Ships Quit Orient | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/buys-autocar-shares-liberty-aircraft-products-takes-100000-common.html | BUYS AUTOCAR SHARES; Liberty Aircraft Products Takes 100,000 Common at $15 | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/opm-orders-a-cut-of-484-in-autos-december-output-allotment-means.html | OPM ORDERS A CUT OF 48.4% IN AUTOS; December Output Allotment Means Curtailment for Five Months of 32.2 Per Cent OPM ORDERS A CUT OF 48.4% IN AUTOS | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/buys-8acre-tract-builder-gets-lawrence-li-land-for-development.html | BUYS 8-ACRE TRACT; Builder Gets Lawrence, L.I., Land for Development | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/losses-balance-gains-in-stocks-reassembling-of-congress-felt-on.html | LOSSES BALANCE GAINS IN STOCKS; Reassembling of Congress Felt on Stock Exchange, Trading at Low Since August BUYERS STILL SELECTIVE Packing Shares in Wide Demand -- Commodity Futures Ease -- Bond Business Dull | True | | C1B 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/pelicans-aknusti-in-polo-semifinal-winston-guest-pitted-against.html | PELICANS, AKNUSTI IN POLO SEMI-FINAL; Winston Guest Pitted Against Ebby Gerry, Another 9-Goal Man, at Westbury Today | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/miss-susanna-alien-engaged-to-ensign-winnetka-girl-to-be-bride-of.html | MISS SUSANNA ALIEN ENGAGED TO ENSIGN; Winnetka Girl to Be Bride of John P. Le P. Trench | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/show-reconciles-hats-with-sense-franklin-simon-reveals-new-headgear.html | SHOW RECONCILES HATS WITH SENSE; Franklin Simon Reveals New Headgear -- Carrie Munn Stages Fall Display DRESS STYLES INGENIOUS Dark Blue Town Crepe With a Long Fitted Torso Sets Tempo for Exhibit | True | By Virginia Pope | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/tragedy-marks-army-field-game-mock-combat-of-planes-for-red-river.html | TRAGEDY MARKS ARMY FIELD GAME; Mock Combat of Planes for Red River Bridges Is Made Grim by Army Flier's Death BOMBERS STRAFE TANKS Red and Blue Forces Clash at Several Points in Start of Louisiana Manoeuvres | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/rumania-denies-unrest-says-it-is-untrue-general-was-shot-for.html | RUMANIA DENIES UNREST; Says It Is Untrue General Was Shot for Refusing to Cross River | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/british-earmark-tanks-for-russia-beaverbrook-tells-workers-all-made.html | BRITISH EARMARK TANKS FOR RUSSIA; Beaverbrook Tells Workers All Made Next Week Go to Soviet -- Harriman Confers BRITISH EARMARK TANKS FOR RUSSIA | True | Special Cable to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/bolivar-tribute-paid-by-lopez-contreras-venezuelas-expresident-lays.html | BOLIVAR TRIBUTE PAID BY LOPEZ CONTRERAS; Venezuela's Ex-President Lays Wreath at Statue Here | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/on-judge-pecoras-ruling.html | On Judge Pecora's Ruling | True | LAMBERT FAIRCHILD,Chairman, Committee for KepUDiican TntApritv | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/cuban-soccer-team-on-top.html | Cuban Soccer Team on Top | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/henky-j-usssabd.html | HENKY J. USSSABD | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/trading-in-wheat-sharply-reduced-operators-maintain-cautious.html | TRADING IN WHEAT SHARPLY REDUCED; Operators Maintain Cautious Attitude Awaiting Action on Price Control Bill LIST IS EVEN TO 3/8 c OFF Corn Futures Show a Loss of 5/8 c to 7/8 c -- Soy Beans Meet Heavy Selling | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/fighting-season-at-hand.html | Fighting Season at Hand | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/rules-on-trading-in-alien-bonds-clearance-certificate-must-be.html | RULES ON TRADING IN ALIEN BONDS; Clearance Certificate Must Be Attached to Issues of Nations Whose Funds Are Frozen EXCHANGE COLLABORATES Puts Deals on 30-Day Delivery Basis to Aid Treasury's New Regulations | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/first-army-flier-now-major-general.html | First Army Flier Now Major General | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/japan-still-looks-to-talks-with-us-places-hope-in-the-outcome-of.html | JAPAN STILL LOOKS TO TALKS WITH US; Places Hope in the Outcome of Conversations Despite 'New Order' Emphasis PLEDGE TO MANCHUKUO Tokyo Foreign Minister Says on Anniversary Way Is Open for World Peace | True | By Otto D. Tolischuswireless To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/0pm-opens-office-on-priorities-aid-field-station-seeks-to-help.html | 0PM OPENS OFFICE ON PRIORITIES AID; Field Station Seeks to Help Business Men Overcome Lack of Understanding CHECKS USE OF MATERIALS If Applicant Is Not Selling Into Defense He May Be Told How to Become Available OPM OPENS OFFICE ON PRIORITIES AID | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/warner-yacht-given-to-navy.html | Warner Yacht Given to Navy | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/lies-iii-six-days-in-car-in-busy-new-haven-street.html | Lies III Six Days in Car In Busy New Haven Street | True | By the United Press. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/john-whauen.html | JOHN WHAUEN | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/usage-of-cotton-increased-in-year-874113-bales-excluding-linters.html | USAGE OF COTTON INCREASED IN YEAR; 874,113 Bales, Excluding Linters, Used in August, Against 650,888 a Year Before | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/green-to-get-plea-of-hod-insurgents-support-of-afl-president-will.html | GREEN TO GET PLEA OF HOD INSURGENTS; Support of A.F.L. President Will Be Asked for Ban on Racketeers in Union Offices | True | By Louis Starkspecial To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/1vtrs-theodore-g-sullivan.html | 1VTRS. THEODORE G. SULLIVAN | True | Stwefial to THZ NEW Toss TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/helen-hayes-is-seen-in-andersons-play-appears-in-candle-in-the-wind.html | HELEN HAYES IS SEEN IN ANDERSON'S PLAY; Appears in 'Candle in the Wind' at Opening in Boston | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mrs-roosevelt-plans-time-for-her-ocd-job-says-she-will-report-for.html | MRS. ROOSEVELT PLANS TIME FOR HER OCD JOB; Says She Will Report for Duty in Washington Sept. 29 | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/b-b-ackerman-71-exjustice-dies-member-of-supreme-court-in-eighth.html | B. B. ACKERMAN, 71, EX-JUSTICE, DIES; Member of Supreme Court in Eighth Judicial Circuit of This State for 10 Years PREVIOUSLY COUNTY JUDGE Attended Alfred University and Afterward Was Teacheru Learned Law in Office | True | Special to THE NEW YORK TIMES. | C1B 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/australia-improves-ration.html | Australia Improves Ration | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/philadelphia-acts-to-raise-14100000-city-will-be-in-market-oct-10.html | PHILADELPHIA ACTS TO RAISE $14,100,000; City Will Be in Market Oct. 10 for a Refunding and Water Issue Maturing '43 to '67 LOAN BY ROCHESTER, N.Y. Awards $1,342,000 of Notes at 0.14% -- Other Financing by Municipalities | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/gives-grain-surplus-plan-obrien-head-of-chicago-board-addresses.html | GIVES GRAIN SURPLUS PLAN; O'Brien, Head of Chicago Board, Addresses Dealers' Meeting | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/equitable-beats-fort-dix.html | Equitable Beats Fort Dix | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/railroad-repays-2500000.html | Railroad Repays $2,500,000 | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/food-for-occupied-areas.html | Food for Occupied Areas | True | VERONIQUE HALL. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/branch-of-yanks-trips-indians-42-stops-rally-with-bases-full-in-the.html | BRANCH OF YANKS TRIPS INDIANS, 4-2; Stops Rally With Bases Full in the Ninth, Helping Gomez to His 15th Victory 30TH HOMER FOR HENRICH Cleveland Outhits the Winners by 9-6, but Wild Running Nullifies Chances | True | By Louis Effrat | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/germann-out-of-play-with-shoulder-injury-manhattan-tests-defenses.html | Germann Out of Play With Shoulder Injury -- Manhattan Tests Defenses -- Reports on Fordham, N.Y.U., Other Local Squads | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/march-on-teheran-weighed-by-allies-occupation-of-iranian-capital.html | MARCH ON TEHERAN WEIGHED BY ALLIES; Occupation of Iranian Capital Threatened by London as Nazis 'Impede' Regime SHAH EXPECTED TO QUIT Ankara Sees Indications That Crowing Revolt Is Forcing Constitutional Rule | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/randolphave-flat-sold-in-jersey-city-store-and-warehouse-building.html | RANDOLPH AVE. FLAT SOLD IN JERSEY CITY; Store and Warehouse Building in West New York Goes to New Owner NEWARK BUILDING TRADED Dwellings in Other New Jersey Centers, Including 2-Family Houses, in New Hands | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/french-refuse-to-return-exofficials-to-spain.html | French Refuse to Return Ex-Officials to Spain | True | By the United Press. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mkesson-case-fees-put-at-1500000-lawyers-who-aided-in-the.html | M'KESSON CASE FEES PUT AT $1,500,000; Lawyers Who Aided in the Reorganization File Their Demands With Court TRUSTEE WANTS $250,000 W.J. Wardall Says Earnings of Drug Concern More Than Doubled During Tenure | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/screen-news-here-and-in-hollywood-rko-negotiating-for-new-novel-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Negotiating for New Novel by Daphne Du Maurier as a Charles Boyer Vehicle KILDARE' FILM TO OPEN Will Arrive at the Criterion Tomorrow -- 'Harvest' Added at the World Cinema | True | By Douglas W. Churchill by Telephone To the New York Times. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/oerlikon-guns-of-swiss-design.html | Oerlikon Guns of Swiss Design | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/plastic-concerns-merge-new-unit-to-make-compounds-for-aircraft.html | PLASTIC CONCERNS MERGE; New Unit to Make Compounds for Aircraft Industry | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/report-by-cuba-company-net-loss-of-161932-shown-for-year-ended-on.html | REPORT BY CUBA COMPANY; Net Loss of $161,932 Shown for Year Ended on June 30 | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/whitney-museum-to-open-season-todays-watercolors-show-a-selection.html | WHITNEY MUSEUM TO OPEN SEASON; Today's Water-Colors Show a Selection From 10,000 in National Competition 300 PAPERS PUT ON VIEW 200 of Paintings Were Shown First in the National Gallery at Washington | True | By Edward Alden Jewell h.d. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/fritz-zivic-stops-aron-20000-see-former-champion-score-knockout-in.html | FRITZ ZIVIC STOPS ARON; 20,000 See Former Champion Score Knockout in Fifth | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/to-award-plane-ride-today.html | To Award Plane Ride Today | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/turkey-has-a-second-quake.html | Turkey Has a Second Quake | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/20000-anthracite-workers-out.html | 20,000 Anthracite Workers Out | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mbs-mebton-l-fuller.html | MBS. MEBTON L. FULLER | True | Special to THB NEW Tons TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/religious-mission-flies-to-london-group-will-report-on-effect-of.html | RELIGIOUS MISSION FLIES TO LONDON; Group Will Report on Effect of War on Churches, Social Trends, Peace Proposals TO VISIT BRITAIN AND EIRE Dr. Clinchy, Father Donovan and Rabbi Lazaron Act for Interfaith Conference | True | | CIB 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/industries-are-urged-to-look-to-air-raids-la-guardia-asks-plant.html | INDUSTRIES ARE URGED TO LOOK TO AIR RAIDS; La Guardia Asks Plant Heads to Plan for Protection | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/bombing-of-ecuador-brings-protest-to-us-fruit-firm-cites-peruvian.html | BOMBING OF ECUADOR BRINGS PROTEST TO U.S.; Fruit Firm Cites Peruvian Raid -- Lima Charges Violation | True | Special Cable to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mystery-writer-held-in-death.html | Mystery Writer Held in Death | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/priceusanders.html | Price&Sanders | True | Special to THB NBW YORK TIMES. I | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/books-authors.html | Books -- Authors | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/benjamin-crawford-exdeputy-sheriff-yonkers-man-had-served-in-post.html | BENJAMIN CRAWFORD, EX-DEPUTY SHERIFF; Yonkers Man Had Served in Post in WestchesteruDies at 58 | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/youth-burned-to-death-mother-in-nebraska-had-premonition-of-tragedy.html | YOUTH BURNED TO DEATH; Mother in Nebraska Had Premonition of Tragedy Here | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/knox-tells-plans-reveals-to-legion-that-our-ships-are-posted-to.html | KNOX TELLS PLANS; Reveals to Legion That Our Ships Are Posted to Guard Sea Lanes DENOUNCES ISOLATIONISTS Roosevelt, in Message, Says Crisis Demands Unity -- His Policy Acclaimed KNOX SAYS NAVY IS POSTED AT SEA | True | By Byron Darntonspecial To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/s-h-lavelle-funeral-high-requiem-mass-tomorrow-in-st-stephens.html | S. H. LAVELLE FUNERAL; High Requiem Mass Tomorrow in St. Stephen's Church | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/jersey-liquor-taxes-spurt.html | Jersey Liquor Taxes Spurt | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/presidents-home-in-city-to-be-sold-dual-residence-on-east-65th.html | PRESIDENT'S HOME IN CITY TO BE SOLD; Dual Residence on East 65th Street, Shared With Mother, Is Put on the Market | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/oasis-1310-wins-sixfurlong-dash-bradys-filly-annexes-bonnie-maginn.html | OASIS, 13-10, WINS SIX-FURLONG DASH; Brady's Filly Annexes Bonnie Maginn Purse at Aqueduct, With Unerring Second PELISSE CAPTURES SHOW Yawl, 18-1, Takes Nightcap -- Codd Sweeps $33.20 Double With Abrupt, Quaker Lad | True | By Lincoln A. Werden | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/leases-bronx-space-for-refugee-supplies-treasury-division-takes.html | LEASES BRONX SPACE FOR REFUGEE SUPPLIES; Treasury Division Takes Floor in Willow Ave. Warehouse | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/wilton-conn-houses-old-colonialstyle-dwelling-in-stamford-purchased.html | WILTON, CONN., HOUSES OLD; Colonial-Style Dwelling in Stamford Purchased | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/800-drafted-jews-get-holiday.html | 800 Drafted Jews Get Holiday | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/offthemarket-offering.html | Off-the-Market Offering | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/railway-system-in-canada-gets-new-transport-chief.html | Railway System in Canada Gets New Transport Chief | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/windows-smashed-in-antiwar-offices-another-phase-of-attacks-on.html | WINDOWS SMASHED IN ANTI-WAR OFFICES; ' Another Phase' of Attacks on America First, Flynn Says | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/flower-mart-on-sixth-ave.html | Flower Mart on Sixth Ave. | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/reds-beaten-51-in-4hour-battle-reisers-homer-off-derringer-sets-off.html | REDS BEATEN, 5-1, IN 4-HOUR BATTLE; Reiser's Homer Off Derringer Sets Off Five-Run Blast by Dodgers in the 17th ALLEN HURLS 15 INNINGS Allows One Hit in First Nine -- McKechnie Raps Umpires for Continuing Till Dark | True | By Koscoe McGowenspecial To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/conferees-agree-report-tax-bill-for-a-quick-vote-in-general-senate.html | CONFEREES AGREE, REPORT TAX BILL FOR A QUICK VOTE; In General, Senate Version of $3,553,400,000 Measure Prevails in Detail INCREASE ALL ALONG LINE It Is Slated to Go Before House Today, Senate Tomorrow and Adopted by Thursday CONFEREES AGREE; REPORT TAX BILL | True | By Henry N. Dorrisspecial To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/foreign-exchange-ruling-syria-and-lebanon-included-in-the-sterling.html | FOREIGN EXCHANGE RULING; Syria and Lebanon Included in the Sterling Area | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/la-guardia-held-favorite-in-race-to-defeat-davies-some-factors.html | LA GUARDIA HELD FAVORITE IN RACE TO DEFEAT DAVIES; Some Factors Becloud Contest, However, in Primaries to Be Held in City Today WILLKIE OUT FOR MAYOR Moses Also Says Republicans Must Back Him -- Cashmore Upheld by Higher Court LA GUARDIA HELD PRIMARY FAVORITE | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/navy-sets-medical-examinations.html | Navy Sets Medical Examinations | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/coal-for-defense-is-halted.html | Coal for Defense Is Halted | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/japan-bans-export-of-silk-from-china-military-demands-shippers.html | JAPAN BANS EXPORT OF SILK FROM CHINA; Military Demands Shippers Arrange for Its Account Essential Materials JAPAN BANS EXPORT OF SILK FROM CHINA | True | | C1B 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/italians-get-bread-cards-extra-ration-coupons-hint-at-their-use-on.html | ITALIANS GET BREAD CARDS; Extra Ration Coupons Hint at Their Use on Oct. 1 | True | By Telephone To the New York Times. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/p-j-carpenter-jr-of-dobbs-ferry-59-head-of-air-warden-division-is.html | P. J. CARPENTER JR. OF DOBBS FERRY, 59; Head of Air Warden Division Is Stricken Leading a Parade | True | Special to THE NEW YOEK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/british-in-egypt-repel-nazi-drive-armored-units-and-aircraft-turn.html | BRITISH IN EGYPT REPEL NAZI DRIVE; Armored Units and Aircraft Turn Back 35-Mile Thrust by Axis Tank Columns British Repel Thrust by Nazis Into Egypt; Tanks Turn Back Drive Reaching 35 Miles | True | Wireless to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/son-to-william-g-mundys.html | Son to William G. Mundys | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/revenue-offices-move-second-district-staff-goes-to-transportation.html | REVENUE OFFICES MOVE; Second District Staff Goes to Transportation Building | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/japan-widens-price-control.html | Japan Widens Price Control | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/municipal-congress-elects.html | Municipal Congress Elects | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/lepke-trial-opens-hard-to-get-jury-no-talesmen-accepted-at-close-of.html | LEPKE TRIAL OPENS; HARD TO GET JURY; No Talesmen Accepted at Close of First Session -- 145 of 250 Called Are Excused | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/warsaw-jews-death-toll-high.html | Warsaw Jews' Death Toll High | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/miss-sigel-medalist-her-70-breaks-womens-course-mark-in-berthellyn.html | MISS SIGEL MEDALIST; Her 70 Breaks Women's Course Mark in Berthellyn Cup Golf | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/barbara-xschaap-betrothed.html | Barbara xSchaap Betrothed | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mrs-baker-to-give-tea-will-also-have-a-reception-today-to-assist.html | MRS. BAKER TO GIVE TEA; Will Also Have a Reception Today to Assist Chinese | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/finns-shelling-kronstadt.html | Finns Shelling Kronstadt | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/buddhist-temple-admits-women.html | Buddhist Temple Admits Women | True | Wireless to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/new-french-paper-here-its-birth-and-maeterlincks-birthday-.html | NEW FRENCH PAPER HERE; Its Birth and Maeterlinck's Birthday Celebrated Jointly | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/text-of-secretary-knoxs-address-to-legion-convention.html | Text of Secretary Knox's Address to Legion Convention | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/donald-g-henderson-head-of-shipbuilding-company-in-long-beach-calif.html | DONALD G. HENDERSON; Head of Shipbuilding Company in Long Beach, Calif., Is Dead | True | Special to THE NEW YORK THOSE. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/seized-for-killing-cattle.html | Seized for Killing Cattle | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/german.html | German | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/soviet-embassy-warns-iran.html | Soviet Embassy Warns Iran | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/party-to-aid-war-veterans.html | Party to Aid War Veterans | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/asks-cuban-congress-to-permit-us-loan-batista-also-requests-laws.html | ASKS CUBAN CONGRESS TO PERMIT U.S. LOAN; Batista Also Requests Laws for Changes in Fiscal System | True | Wireless to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/held-as-spy-organizer-ludwig-native-of-us-pleads-not-guilty-bail-is.html | HELD AS SPY ORGANIZER; Ludwig, Native of U.S., Pleads Not Guilty -- Bail Is $50,000 | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mrs-frank-f-cbossman-.html | MRS. FRANK F. CBOSSMAN \ | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/strike-is-authorized-philadelphia-inquirers-guild-unit-presses.html | STRIKE IS AUTHORIZED; Philadelphia Inquirer's Guild Unit Presses Demands | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/steel-rate-rises-against-steady-trend-orders-are-still-running.html | Steel Rate Rises Against Steady Trend; Orders Are Still Running Above Average | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/navy-to-reduce-squad-38-of-88-will-remain-in-first-group-practice.html | NAVY TO REDUCE SQUAD; 38 of 88 Will Remain in First Group -- Practice Eased | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/italian.html | Italian | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/the-navy-goes-into-action.html | THE NAVY GOES INTO ACTION | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/bank-debits-increase-in-reserve-districts-total-is-130065000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $130,065,000,000 for Quarter Ended Sept. 10 | True | Special to THE NEW YORK TIMES. | CIB 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/traffic-accidents-up-injuries-also-rise-sharply-compared-to-40.html | TRAFFIC ACCIDENTS UP; Injuries Also Rise Sharply Compared to '40 -- Deaths Drop | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/302-bonds-bought-as-bonuses.html | 302 Bonds Bought as Bonuses | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/0pm-set-to-release-its-rayon-yarn-pool-jobbers-and-manufacturers.html | 0PM SET TO RELEASE ITS RAYON YARN POOL; Jobbers and Manufacturers Can Now Draw on Reserve | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/the-second-chapter-of-the-leaselend-story.html | The Second Chapter of the Lease-Lend Story | True | By Arthur Krock | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/defends-labor-inquiry-miss-miller-denies-any-witch-hunt-in.html | DEFENDS LABOR INQUIRY; Miss Miller Denies Any 'Witch Hunt' in Department | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/radio-settlement-called-inadequate-new-suit-filed-in-westchester-on.html | RADIO SETTLEMENT CALLED INADEQUATE; New Suit Filed in Westchester on Alleged Conspiracy | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/new-radio-rules-put-off-fcc-will-wait-until-decision-is-given-on.html | NEW RADIO RULES PUT OFF; FCC Will Wait Until Decision Is Given on Mutual Petition | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/peters-receives-a-rare-tribute-wieman-singles-out-captain-as-star.html | PETERS RECEIVES A RARE TRIBUTE; Wieman Singles Out Captain as Star on Whom Princeton Must Build Its Fortunes TEAM IS BIG BUT SLOW Track Mentor Working With Eleven -- Change to Single- Wing Tactics Adopted | True | By Allison Danzigspecial To the New York Times. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/first-of-1800-men-quit-44th-division-four-serving-out-enlistments.html | FIRST OF 1,800 MEN QUIT 44TH DIVISION; Four Serving Out Enlistments Get Discharges at Fort Dix | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/lord-taylor-dividends-directors-also-approve-move-for-a-5day-week.html | LORD & TAYLOR DIVIDENDS; Directors Also Approve Move for a 5-Day Week | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/adrienne-pearson-sets-wedding-day-will-be-married-to-frederic-n.html | ADRIENNE PEARSON SETS WEDDING DAY; Will Be Married to Frederic N. Cowperthwaite Jr., Oct. 4, in Church in Summit | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/player-farm-for-buffalo-six.html | Player Farm for Buffalo Six | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/gifford-penn-standout-sophomores-miller-and-odell-also-star-in.html | GIFFORD PENN STANDOUT; Sophomores Miller and Odell Also Star in Scrimmage | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/places-bills-at-005-treasury-sells-100043000-of-its-regular-weekly.html | PLACES BILLS AT 0.05%; Treasury Sells $100,043,000 of Its Regular Weekly Paper | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/safety-charts-on-cargo-ships.html | Safety Charts on Cargo Ships | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/110000-bronx-mortgage-placed.html | $110,000 Bronx Mortgage Placed | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mexico-opens-highway-congress.html | Mexico Opens Highway Congress | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/newarks-restored-airport.html | NEWARK'S RESTORED AIRPORT | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/deals-in-westchester-hastings-mamaroneck-mount-vernon-houses-change.html | DEALS IN WESTCHESTER; Hastings, Mamaroneck, Mount Vernon Houses Change Hands | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/renting-of-suites-continues-volume-armand-tokatyan-opera-singer.html | RENTING OF SUITES CONTINUES VOLUME; Armand Tokatyan, Opera Singer, Leases Living Quarters in East 68th Street THREE TO CASTLE VILLAGE Polish Financial Agent, Chrysler Executive and Columbia Professor New Tenants | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/not-snow-nor-rain-halts-democratic-mail-but-republicans-say-theirs.html | Not Snow Nor Rain Halts Democratic Mail, But Republicans Say Theirs Goes Into Fire | True | SPECIAL TO THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/extension-sought-in-daylight-saving-morris-to-offer-bill-today-in.html | EXTENSION SOUGHT IN DAYLIGHT SAVING; Morris to Offer Bill Today in Council to Add a Month at Each End of Period | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/clue-to-oil-train-wreck-police-hunt-man-who-jumped-just-before.html | CLUE TO OIL TRAIN WRECK; Police Hunt Man Who Jumped Just Before Derailment | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/captaev-akthtjb-w-lewis.html | CAPTAEV AKTHTJB W. LEWIS | True | Soedal to THE NEW YOHK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/pope-bids-parish-priests-hold-prayers-for-peace.html | Pope Bids Parish Priests Hold Prayers for Peace | True | By Telephone To the New York Times. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/john-p-mcgreevy.html | JOHN P. McGREEVY | True | Soedal to THE NEW YoBx TQIES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/business-world.html | BUSINESS WORLD | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/britains-oldest-man-is-dead-at-age-of-112-singer-turned-to.html | BRITAIN'S OLDEST MAN IS DEAD AT AGE OF 112; Singer Turned to Journalism -- Spoke Six Languages | True | Special Cable to THE NEW YORK TIMES. | CIB 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/erie-road-plans-securities-sale-approval-of-icc-is-sought-for-an.html | ERIE ROAD PLANS SECURITIES SALE; Approval of I.C.C. Is Sought for an $18,000,000 Issue of Bonds at 31/4 Per Cent BANKING FIRM PREPARES But Request for Competitive Bidding Is Expected to Be Made at Hearing | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/serbians-wreck-two-rail-lines.html | Serbians Wreck Two Rail Lines | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/federal-holdings-decline-at-banks-reserve-system-shows-drop-of.html | FEDERAL HOLDINGS DECLINE AT BANKS; Reserve System Shows Drop of $83,000,000 in U.S. Treasury Bills FARM, TRADE ADVANCES UP Demand Deposits Adjusted Are $154,000,000 More Than a Week Before | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/7th-straight-61-taken-by-red-sox-williams-gets-35th-homer-his-only.html | 7TH STRAIGHT, 6-1, TAKEN BY RED SOX; Williams Gets 35th Homer, His Only Hit, Against White Sox | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/harvard-is-seeking-reserves-for-line-harlow-foils-to-find-them-in.html | HARVARD IS SEEKING RESERVES FOR LINE; Harlow Foils to Find Them in Scrimmage -- Lyman Stars | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/batavia-votes-plane-funds.html | Batavia Votes Plane Funds | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/need-for-speed-emphasized.html | Need for Speed Emphasized | True | By the United Press. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mrs-v-b-lindenberg-a-prospective-bride-educator-engaged-to-wesley-c.html | MRS. V. B. LINDENBERG A PROSPECTIVE BRIDE; Educator Engaged to Wesley C. Morck, Stockbroker | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/army-and-navy-disclose-plan-to-censor-cables-war-comes-patterson.html | Army and Navy Disclose Plan To Censor Cables War Comes; Patterson and Forrestal Tell House Groups That Press Faces No Curbs -- Naval Affairs Body Kills Censorship Inquiry Plea | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/stock-to-be-sold-by-snapon-tools-41439-common-shares-to-be-put-on.html | STOCK TO BE SOLD BY SNAP-ON TOOLS; 41,439 Common Shares to Be Put on Market Today at Price of $12 | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/omveb-w-jackson.html | OMVEB W. JACKSON | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/netherland-jews-to-wear-star.html | Netherland Jews to Wear Star | True | By Telephone To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/hans-j-koennebebg.html | HANS J. KOENNEBEBG | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/news-of-markets-in-european-cities-london-is-slightly-lower-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Slightly Lower in Quieter Trading -- Japanese Bonds Better GERMAN BOERSE WEAKENS More Curbs on the Bullish Excesses Are Expected -- Amsterdam Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/jersey-defense-strike-ends.html | Jersey Defense Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/barbers-will-strike-in-manhattan-today-cio-local-calls-walkout-in.html | BARBERS WILL STRIKE IN MANHATTAN TODAY; C.I.O. Local Calls Walkout in 3,000 Shops of Borough | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/steel-rate-off-08-point-this-week-to-961.html | Steel Rate Off 0.8 Point This Week to 96.1% | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/ruffin-stops-galiano-in-3d.html | Ruffin Stops Galiano in 3d | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mosconi-takes-first-block.html | Mosconi Takes First Block | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/russian.html | Russian | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/colombian-inquiry-asked.html | Colombian Inquiry Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/harry-n-norton.html | HARRY N. NORTON | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/uso-benefit-polo-oct-5.html | USO Benefit Polo Oct. 5 | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/lou-gehrigs-ashes-moved.html | Lou Gehrig's Ashes Moved | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/hits-columnists-on-movie-inquiry-senator-clark-declares-they-make.html | HITS COLUMNISTS ON MOVIE INQUIRY; Senator Clark Declares They Make 'Mass Attack' Which 'Smacks of Conspiracy' WILLKIE RIDICULES IDEA Says That Puts Miss Thompson and Hugh Johnson Together -- Film Gossip Men Testify | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/kern-examination-completed.html | Kern Examination Completed | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/cod-fillets-from-iceland-are-obtainable-here-packed-under.html | Cod Fillets From Iceland Are Obtainable Here, Packed Under Government's Seal | True | By Jane Holt | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/play-for-hayden-trophy-golf-tournament-to-be-held-in-bayside-on.html | PLAY FOR HAYDEN TROPHY; Golf Tournament to Be Held in Bayside on Sept. 26 | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/backs-bill-to-expand-rfc-administration-seeks-greater-borrowing.html | BACKS BILL TO EXPAND RFC; Administration Seeks Greater Borrowing Power for Defense | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/leningrad-holding-out.html | Leningrad Holding Out | True | By Telephone To the New York Times. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/john-h-coon-president-of-collar-concern-in-troyuwith-it-since-1893.html | JOHN H. COON; President of Collar Concern in TroyuWith It Since 1893 | True | Special to THE NEW YOBS Toms. | C1B 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/taxes-john-browns-vest-at-50.html | Taxes John Brown's Vest at $50 | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/axis-reports-tobruk-fight-british-positions-are-captured-in-swift.html | AXIS REPORTS TOBRUK FIGHT; British Positions Are Captured in Swift Attack, Rome Says | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/the-play-in-review-the-more-the-merrier-a-madcap-murder-farce-with.html | THE PLAY IN REVIEW; ' The More the Merrier,' a Madcap Murder Farce With Multiple Doors, in Three Acts, Makes It Bow at the Cort Theatre | True | By Brooks Atkinson | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/senators-top-tigers-85-five-runs-in-first-two-innings-decide-baker.html | SENATORS TOP TIGERS, 8-5; Five Runs in First Two Innings Decide -- Baker Ejected | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/church-unity-urged-by-a-french-leader-problem-is-greatest-of.html | CHURCH UNITY URGED BY A FRENCH LEADER; Problem Is Greatest of Century, Protestant Official Holds | True | Wireless to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/sulphuric-acid-output-off.html | Sulphuric Acid Output Off | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/drflltshelford-retired-minister-former-dean-of-bible-institute-i.html | DR.fll.T.SHELFORD, RETIRED MINISTER; Former Dean of Bible Institute i Served Baptist Churches in JerseyuDies at 68 PASTOR A HALF CENTURY Held Pulpits in Cliffside Park, at Hoboken, Bayonne and Also in Jersey City | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/changes-in-the-list-stock-exchange-announces-additions-and.html | CHANGES IN THE LIST; Stock Exchange Announces Additions and Suspensions | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/new-nazi-threat-is-noted-two-lower-dnieper-operations-cause-concern.html | NEW NAZI THREAT IS NOTED; Two Lower Dnieper Operations Cause Concern in London | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/lehman-gets-ball-ticket-the-britishamerican-ambulance-corps-plans.html | LEHMAN GETS BALL TICKET; The British-American Ambulance Corps Plans Event Sept. 26 | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/antinazism-marks-costa-rican-holiday-independence-tied-to-democracy.html | ANTI-NAZISM MARKS COSTA RICAN HOLIDAY; Independence Tied to Democracy -- Other States Celebrate | True | Wireless to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/elmer-f-gibson.html | ELMER F. GJBSON | True | Special to THE NEW TOES TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/morganton-furniture-sale-preferred-and-common-stock-to-be-offered.html | MORGANTON FURNITURE SALE; Preferred and Common Stock to Be Offered Today | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/kerr-quits-rangers-goalie-announces-retirement-from-pro-hockey.html | KERR QUITS RANGERS; Goalie Announces Retirement From Pro Hockey | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/william-turner-logan-served-south-carolina-192125-in.html | WILLIAM TURNER LOGAN; Served South Carolina, 1921-25, in CongressuAttorney Dies | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/fortnights-work-reviewed.html | Fortnight's Work Reviewed | True | Special to THE NEW TORE TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/olive-oil-in-low-company-grocer-held-on-charge-it-was-cut-with.html | OLIVE OIL IN LOW COMPANY; Grocer Held on Charge It Was 'Cut' With Cheaper Stuff | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/duquesne-galled-head-of-spy-ring-veteran-reputed-to-have-put-in-40.html | DUQUESNE GALLED HEAD OF SPY RING; Veteran, Reputed to Have Put in 40 Years as Secret Agent, Accused by Woman Witness $300 PAYMENT RECOUNTED Instructions From Nazis Read From Microphotographic Film Smuggled Into U.S. | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/plane-armor-makers-strike-at-elizabeth-breeze-corporation-has.html | PLANE ARMOR MAKERS STRIKE AT ELIZABETH; Breeze Corporation Has Defense Orders Worth $18,000,000 | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/broker-withdraws-application.html | Broker Withdraws Application | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/new-school-work-commended.html | New School Work Commended | True | HELEN GIBPIN-BROEN | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/14-more-freighters-ordered.html | 14 More Freighters Ordered | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/business-failures-rise-total-169-compared-with-145-in-preceding.html | BUSINESS FAILURES RISE; Total 169, Compared With 145 in Preceding Holiday Week | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/lt-comdr-j-r-burkhart-crossed-atlantic-in-convoy-duty-18-times.html | LT. COMDR. J. R. BURKHART; Crossed Atlantic in Convoy Duty 18 Times During World War | True | Special to THE Naw TOEK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/taylor-to-see-pope-again-pontiff-is-expected-to-deliver-reply-to.html | TAYLOR TO SEE POPE AGAIN; Pontiff Is Expected to Deliver Reply to Roosevelt's Message | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/money-swallower-freed-coughs-up-100-though-it-is-not-the-note-he.html | MONEY SWALLOWER FREED; ' Coughs Up' $100, Though It Is Not the Note He Made Vanish | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/british-seen-split-on-us-war-stand-many-intelligent-englishmen.html | BRITISH SEEN SPLIT ON U.S. WAR STAND; Many 'Intelligent' Englishmen Think Entry Would Cut Aid, Baltimore Publisher Says MOST ARE DISAPPOINTED Expected Us to Fight After Atlantic Parley, Patterson, Home on Clipper, Reports | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/food-monopolies-held-to-be-waning-justice-department-official.html | FOOD MONOPOLIES HELD TO BE WANING; Justice Department Official Startles Super-Market Men With Approval of Trends SAYS THEY OBEY THE LAW Operators Complain of Chain Prices -- National Brand Sales Up Sharply | True | Special to THE NEW YORK TIMES. | CIB 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/sutherland-cuts-squad-football-dodger-coach-keeps-15-veterans-on.html | SUTHERLAND CUTS SQUAD; Football Dodger Coach Keeps 15 Veterans on List of 33 | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/raf-lists-loss-of-five-americans-sixth-flier-from-us-wounded-in.html | R.A.F. LISTS LOSS OF FIVE AMERICANS; Sixth Flier From U.S. Wounded in Action -- One of 'Missing' an Eagle Fighter Pilot PORT IN NORWAY RAIDED British Bombers Also Take Toll of Nazi Convoy a Year After Victory Over London | True | By David Andersonspecial Cable to The New York Times. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/defense-shortage-hits-beauty-shops-producers-of-equipment-and.html | DEFENSE SHORTAGE HITS BEAUTY SHOPS; Producers of Equipment and Supplies Unable to Buy Many Materials PRICE RISES PREDICTED Workers Drawn to Munitions Jobs, Institute Secretary Says at Convention | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mrs-charles-c-riggs.html | MRS. CHARLES C. RIGGS | True | apodal to THE NEVT YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/dr-frederick-w-mtjnko.html | DR. FREDERICK W. MTJNKO | True | Special to THE HEW TOBK TOTES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/jibs-henry-l-ktnntjcan.html | JIBS. HENRY L, KtNNTJCAN | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/retail-prices-jumped-fairchild-index-up-3-in-august-to-high-since.html | RETAIL PRICES JUMPED; Fair-child Index Up 3% in August to High Since 1930 | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/more-quit-hungarian-nazi-party.html | More Quit Hungarian Nazi Party | True | By Telephone To the New York Times. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/fordhams-first-hundred.html | FORDHAM'S FIRST HUNDRED | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/jn-doumauss-have-daughter.html | J.N. Doumauss Have Daughter | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/jc-crosbys-hosts-28th-time-to-bench-give-dinner-in-pittsfield-to.html | J.C. CROSBYS HOSTS 28TH TIME TO BENCH; Give Dinner in Pittsfield to Massachusetts High Court | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/sweden-warned-on-reich-insult-rites-for-slain-norwegians-draw.html | SWEDEN WARNED ON REICH 'INSULT'; Rites for Slain Norwegians Draw Threat by Oslo Nazis -- Serbs Wreck 2 Railways SWEDEN WARNED ON REICH 'INSULT' | True | By Bernard Valeryby Telephone To the New York Times. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/navy-leases-70ooo-sqft-of-space-in-67-broad-st.html | Navy Leases 70,OOO Sq.Ft. Of Space in 67 Broad St. | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/five-teams-tie-at-68-on-links-ryan-and-macdonald-koster-and-mallon.html | FIVE TEAMS TIE AT 68 ON LINKS; Ryan and MacDonald, Koster and Mallon in Top Group in Shelter Rock Play RENZ, STUHLER KEEP PACE Odom-Klein and Ward-Brosch Also Share Honors -- Five Combinations Post 69s | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/tax-case-conviction-reversed.html | Tax Case Conviction Reversed | True | Special to THE NEW YORK TIMES. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/sales-and-output-at-record-levels-timkendetroit-oxle-cleared.html | SALES AND OUTPUT AT RECORD LEVELS; Timken-Detroit Axle Cleared $4,972,038 in Fiscal Year, W.F. Rockwell Reports EQUAL TO $5.01 A SHARE Results of Operations Listed by Other Concerns With Comparative Figures | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/navy-is-ready-to-clear-raiders-from-seas-says-admiral-with-all-men.html | Navy Is Ready to Clear Raiders From Seas, Says Admiral, With All Men Eager to Act | True | By the United Press. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/flushing-dwelling-sold-factory-building-in-long-island-city-leased.html | FLUSHING DWELLING SOLD; Factory Building in Long Island City Leased | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/british.html | British | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/heads-warehouse-group.html | Heads Warehouse Group | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/business-notes.html | BUSINESS NOTES | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/new-nazi-thrust-aimed-at-crimea-drive-across-lower-dnieper-to.html | NEW NAZI THRUST AIMED AT CRIMEA; Drive Across Lower Dnieper to Attack Defense Lines Is Indicated in Berlin LENINGRAD TASK STRESSED Strength of Fortifications and Ferocity of Fighting Cited to Explain Delays | True | By C. Brooks Petersby Telephone To the New York Times. | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/bioffs-trial-set-for-oct-6.html | Bioff's Trial Set for Oct. 6 | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/2-italian-ships-sabotaged.html | 2 Italian Ships Sabotaged | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/trace-cause-of-zagreb-blasts.html | Trace Cause of Zagreb Blasts | True | | CIB 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/zaleskimorley-triumph-with-65-cedar-ridge-proamateur-duo-wins-long.html | ZALESKI-MORLEY TRIUMPH WITH 65; Cedar Ridge Pro-Amateur Duo Wins Long Branch Trophy in Best-Ball Golf | True | Special to THE NEW YORK TIMES. | CIB 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/taxpayer-is-sold-in-quick-turnover-investing-group-takes-place-in.html | TAXPAYER IS SOLD IN QUICK TURNOVER; Investing Group Takes Place in Second Avenue Now Leased by Daniel Reeves ANOTHER FUR CENTER DEAL Restaurant Chain Adds to Holdings -- Three Dwellings Change Ownership | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/la-guardia-vs-davies.html | LA GUARDIA VS. DAVIES | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/soose-hurt-gets-draw-referee-halts-bout-with-garcia-after-billys.html | SOOSE HURT, GETS DRAW; Referee Halts Bout With Garcia After Billy's Eye Is Cut | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/says-credit-curbs-hit-small-incomes-dr-ac-haring-tells-dealers.html | SAYS CREDIT CURBS HIT SMALL INCOMES; Dr. A.C. Haring Tells Dealers Greater Output Is Need | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/two-die-in-storm-at-seattle.html | Two Die in Storm at Seattle | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/long-island-lighting-hearings.html | Long Island Lighting Hearings | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/national-guard-orders.html | National Guard Orders | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mrs-edward-h-maynard-widow-of-physician-a-leader-in-rockland-womans.html | MRS. EDWARD H. MAYNARD; Widow of Physician a Leader in Rockland Women's Clubs Work | True | Special to THE NEW YORE TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/patriotic-prayers-urged-week-of-nov-17-would-be-set-aside-to-ask.html | PATRIOTIC PRAYERS URGED; Week of Nov. 17 Would Be Set Aside to Ask God's Help | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/mixed-marriage-upheld-quebec-court-holds-protestant-minister-may.html | MIXED' MARRIAGE UPHELD; Quebec Court Holds Protestant Minister May Officiate | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/neutrality-act-eased-by-biddle-legal-opinion-permits-us-ships-to.html | NEUTRALITY ACT EASED BY BIDDLE; Legal Opinion Permits U.S. Ships to Carry War Goods to British Possessions OPENS HONG KONG, BURMA Law Is Restricted to Certain Parts of Empire, Not Others -- Amendment in Doubt | True | By Frank L. Kluckhohnspecial To the New York Times. | |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/interstate-department-stores-inc-shows-net-earnings-of-403531-for.html | Interstate Department Stores, Inc., Shows Net Earnings of $403,531 for Six Months | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/miss-hartell-to-be-wed-engaged-to-donald-e-marcus-an-alumnus-of.html | MISS HARTELL TO BE WED; Engaged to Donald E. Marcus, an Alumnus of Dartmouth | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/winged-foot-pair-wins-at-wykagyl-hill-and-maver-tied-at-66-by.html | WINGED FOOT PAIR WINS AT WYKAGYL; Hill and Maver, Tied at 66 by Watson and Krebs, Lead as Cards Are Matched FIORE CAPTURES HONORS Hummocks Player Registers a 75-6-69 to Pace Amateurs in Westchester Event | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/must-cut-styles-nelson-declares-conserving-of-materials-calls-for.html | MUST CUT STYLES, NELSON DECLARES; Conserving of Materials Calls for Cutting Out Frills, 0PM Man Tells Dry Goods Group SAYS NO ONE WILL SUFFER Simplification Good, Anyway, He Declares as Retailers Open Stamp Drive | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/drugs-industry-has-207-return-23-manufacturers-in-ftc-survey-for.html | DRUGS INDUSTRY HAS 20.7% RETURN; 23 Manufacturers in FTC Survey for 1939 Had Sales of $417,501,001 $35,297,745 ON COMMON Dividends on the Preferred Amounted to $2,517,791 -- Inventories Up 5.9% in Year | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/berlin-stocks-turn-down.html | Berlin Stocks Turn Down | True | Wireless to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/insurance-report-requested-by-fdic-banks-asked-to-tell-proportion.html | INSURANCE REPORT REQUESTED BY FDIC; Banks Asked to Tell Proportion of Deposits Covered Under $5,000 Limitation RISE OF 36% SINCE 1938 Growth in Funds and Changes in Distribution Stressed by Chairman Crowley | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/norwegian-shipping-discussed.html | Norwegian Shipping Discussed | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/jack-dempsey-gets-post-exchampion-is-deputy-defense-chief-of.html | JACK DEMPSEY GETS POST; Ex-Champion Is Deputy Defense Chief of Training for Boxing | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/united-wallpaper-lifts-output.html | United Wallpaper Lifts Output | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/post-wardens-in-training-25000-start-weeks-course-in-36-schools-of.html | POST WARDENS IN TRAINING; 25,000 Start Week's Course in 36 Schools of City | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/chiang-names-staff-general-shang-heads-group-to-work-with-american.html | CHIANG NAMES STAFF; General Shang Heads Group to Work With American Mission | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/druggists-expect-to-fill-all-needs-buying-agency-members-look-for.html | DRUGGISTS EXPECT TO FILL ALL NEEDS; Buying Agency Members Look for Some Bad Months but Improvement in 1942 ORDERS UP 40% THIS YEAR Holiday Trade Rise Estimated at 30-35% -- Shortages in Some Items Reported | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/buck-to-be-national-archivist.html | Buck to Be National Archivist | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/lower-milk-prices-sought-resultant-increased-demand-viewed-as.html | Lower Milk Prices Sought; Resultant Increased Demand Viewed as Solution of Farmers' Troubles | True | HELEN S.K. WILLCOX. | C1B 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/episcopal-charity-gets-10000-gift-donation-by-marshall-field-is.html | EPISCOPAL CHARITY GETS $10,000 GIFT; Donation by Marshall Field Is Preliminary to Drive for $110,000 in Fall PLEDGE MADE TO MANNING Sum Was Promised to Bishop for City Mission Society on His Last Birthday | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/ohrbach-five-retains-sedran.html | Ohrbach Five Retains Sedran | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/harriman-meets-churchill.html | Harriman Meets Churchill | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/oppression-of-turks-asserted.html | Oppression of Turks Asserted | True | PATRICK MAITLAND. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/state-convention-of-cio-is-put-off-indefinite-postponement-by.html | STATE CONVENTION OF C.I.O. IS PUT OFF; Indefinite Postponement by Kennedy Viewed as Victory for Left Wing Group HAD BEEN SET FOR SEPT. 26 Delay Is Until After National Meeting -- Right Wing Is Silent on Decision | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/asks-end-of-daily-worker-ban.html | Asks End of Daily Worker Ban | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/to-vote-on-capital-change.html | To Vote on Capital Change | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/charlotte-heald-emaged-to-mamy-her-troth-to-william-bray-coburn-is.html | CHARLOTTE HEALD EMAGED TO MAMY; Her Troth to William Bray Coburn Is Made Known in South Weymouth, Mass. | True | Special to THE NEW YORK TIMEl. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/food-council-disbands-bay-state-group-policed-all-fair-trade.html | FOOD COUNCIL DISBANDS; Bay State Group Policed All Fair Trade Contracts | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/defense-unit-asks-miners-to-go-back-calls-on-strikers-in-captive.html | DEFENSE UNIT ASKS MINERS TO GO BACK; Calls on Strikers in 'Captive' Soft-Coal Workings to Wait on Mediation Hearing ANTHRACITE MEN STAY OUT They Shut Down 42 Collieries in Hazleton Area Protesting Union Dues Increase | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/more-pupils-receive-1centaglass-milk-distribution-is-extended-to.html | MORE PUPILS RECEIVE 1-CENT-A-GLASS MILK; Distribution Is Extended to 102 Other Schools | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/taylor-and-hoopes-in-yale-backfield-westfeldt-and-reid-at-guard.html | TAYLOR AND HOOPES IN YALE BACKFIELD; Westfeldt and Reid at Guard -- Booting Progress Shown | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/hilferding-reported-dead-in-nazi-prison-he-was-finance-minister-in.html | HILFERDING REPORTED DEAD IN NAZI PRISON; He Was Finance Minister in 1928 -- Sought Haven Here | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/major-john-mcmahon.html | MAJOR JOHN McMAHON | True | special to THE Nzw YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/local-to-permit-unloading.html | Local to Permit Unloading | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/local-rationing-of-fuel-proposed-community-boards-can-best-assess.html | LOCAL RATIONING OF FUEL PROPOSED; Community Boards Can Best Assess Needs, Counsel to Retail Group Says NEW QUOTA BASIS SEEN Report That Many Gasoline Stations Will Soon be Dry Is Challenged | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/seamen-on-strike-reject-peace-bid-spurn-lands-proposal-that-ships.html | SEAMEN ON STRIKE REJECT PEACE BID; Spurn Land's Proposal That Ships Sail for West Indies on Retroactive Basis VOTE ALMOST UNANIMOUS Tenth Vessel Tied Up by the A.F.L. Stoppage Is Held at Pier in Boston | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/keeping-up-with-the-hit-parade.html | Keeping Up With the Hit Parade | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/opm-helps-jobless-in-paterson-silk-mills-to-get-employment-in.html | OPM Helps Jobless in Paterson Silk Mills To Get Employment in Defense Industries | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/colombian-minister-starts-trip.html | Colombian Minister Starts Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/both-sides-on-the-radio-approval-felt-for-stations-carrying.html | Both Sides on the Radio; Approval Felt for Stations Carrying Isolationists Among Others | True | ELEANOR CATHERINE JUDD. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/workers-leave-2-plants-police-called-at-chicago-after-2000-quit.html | WORKERS LEAVE 2 PLANTS; Police Called at Chicago After 2,000 Quit American Can | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/berlin-claims-close-contact.html | Berlin Claims Close Contact | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/coffee-price-held-unfair-army-refusal-explained.html | Coffee Price Held Unfair; Army Refusal Explained | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/arthur-b-damtjde-i.html | ARTHUR B. DAMtJDE I | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/the-case-for-finland.html | THE CASE FOR FINLAND | True | | C1B 510674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/puppet-troop-revolt-announced-by-china-30000-soldiers-of-the.html | PUPPET TROOP REVOLT ANNOUNCED BY CHINA; 30,000 Soldiers of the Nanking Regime Turn on Japanese | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/cotton-recedes-in-quiet-trading-traders-stay-on-sidelines-as-market.html | COTTON RECEDES IN QUIET TRADING; Traders Stay on Sidelines as Market for Futures Declines 18 to 21 Points MORE HEDGING IS SEEN Operations Keep Pace With the Increase in Sales of Spot Staple | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/rev-william-h-clay.html | REV. WILLIAM H. CLAY | True | Special to TEE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/leather-rationing-is-held-possible-retail-shoe-conference-hears-opm.html | LEATHER RATIONING IS HELD POSSIBLE; Retail Shoe Conference Hears OPM Official Warn of Need for Full Cooperation CARGO SPACE A PROBLEM Watson Says Needs Should Be First Determined -- Revised Price Ceilings Accepted | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/argentine-eggs-arrive-are-shown-at-chicago-poultry-convention-by-cl.html | ARGENTINE EGGS ARRIVE; Are Shown at Chicago Poultry Convention by C.L. Poole | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/dodgers-to-accept-orders-for-series-only-mail-applications-will-be.html | DODGERS TO ACCEPT ORDERS FOR SERIES; Only Mail Applications Will Be Considered at Present | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/nazis-claim-sinking-of-transport.html | Nazis Claim Sinking of Transport | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/hitler-behind-napoleon.html | HITLER BEHIND NAPOLEON | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/quits-connecticut-utilities.html | Quits Connecticut Utilities | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/goodwin-first-with-a-73.html | Goodwin First With a 73 | True | Special to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/foley-replies-to-craft-says-he-will-put-republican-case-before.html | FOLEY REPLIES TO CRAFT; Says He Will Put Republican Case Before Grand Jury | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/hair-any-hue-comes-with-this-new-hat-helena-rubinstein-solves-two.html | HAIR (ANY HUE) COMES WITH THIS NEW HAT; Helena Rubinstein Solves Two Problems by Merging Them | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/women-protest-war-measures.html | Women Protest 'War' Measures | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/british-reach-accord-with-transjordan-lyttleton-mission-establishes.html | BRITISH REACH ACCORD WITH TRANS-JORDAN; Lyttleton Mission Establishes Unity of Interests in War | True | Special Cable to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/amsterdam-is-irregular.html | Amsterdam Is Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/machine-wraps-larger-packages.html | Machine Wraps Larger Packages | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/riggs-defeats-gladman-mcneill-and-kovacs-victors-in-pacific.html | RIGGS DEFEATS GLADMAN; McNeill and Kovacs Victors in Pacific Southwest Tennis | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/inventories-increase-in-detroit-factories-bat-buyers-cut-forward.html | INVENTORIES INCREASE IN DETROIT FACTORIES; Bat Buyers Cut Forward Purchasing, Group Finds | True | | C1B 510674 |
| 1941-09-16 | 1941-09-16 | https://www.nytimes.com/1941/09/16/archives/shudder-comedy-tonights-arrival-cuckoos-on-the-hearth-deals-with.html | SHUDDER COMEDY' TONIGHT'S ARRIVAL; ' Cuckoos on the Hearth' Deals With Spies, a Madhouse and Mystery Story Writer LINDSAYS BACK IN SHOW Return This Evening to 'Life With Father' -- News of 'All Men Are Alike' Opening | True | | C1B 510674 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/credit-banks-issue-offered.html | Credit Banks' Issue Offered | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/trend-still-rising-for-supermarkets-their-cross-for-1942-will-be.html | TREND STILL RISING FOR SUPERMARKETS; Their Cross for 1942 Will Be About $2,000,000,000, Says Commerce Dept. Expert | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/decline-continues-in-berlin.html | Decline Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/neutrality-gone-gayda-says.html | Neutrality Gone, Gayda Says | True | By Telephone To the New York Times. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/dates-for-masseyharris-votes.html | Dates for Massey-Harris Votes | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/failures-drop-in-4-lines-commercial-service-shows-only-increase-in.html | FAILURES DROP IN 4 LINES; Commercial Service Shows Only Increase In the Week | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/28th-red-ouster-at-city-college-public-speaking-instructor-is.html | 28TH RED OUSTER AT CITY COLLEGE; Public Speaking Instructor Is Suspended After Charge That He Is Member of Party | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/plane-supply-problem-soviet-requisition-bowls-over-us-charts-reich.html | Plane Supply Problem; Soviet 'Requisition' Bowls Over U.S. Charts -- Reich Moves Loom | True | By Arthur Krockspecial To the New York Times. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/vitamin-complex-lateborn.html | Vitamin Complex Late-Born | True | J. M. MARTINEZ. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/light-vote-in-suffolk-32-contests-for-republican-committee-posts.html | LIGHT VOTE IN SUFFOLK; 32 Contests for Republican Committee Posts Settled | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/dirs-lloyd-h-hanston.html | DIRS. LLOYD H. HANSTON | True | Special to THE NEW YORK TIMES. | C1B 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/on-growing-old-cheerfully.html | On Growing Old Cheerfully | True | THOMAS ROBERTS. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/cleveland-eleven-halts-cards-by-106-rams-register-touchdown-and.html | CLEVELAND ELEVEN HALTS CARDS BY 10-6; Rams Register Touchdown and Kick Goal in Second Period to Triumph at Chicago | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hamburg-blasted-hour-after-hour-big-force-of-british-bombers-hits.html | HAMBURG BLASTED 'HOUR AFTER HOUR'; Big Force of British Bombers Hits Shipyards, Factories and Railway Sidings | True | Wireless to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/frederick-mitchell.html | FREDERICK MITCHELL | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/spab-presses-rise-in-basic-materials-calls-on-nelson-to-press-for.html | SPAB PRESSES RISE IN BASIC MATERIALS; Calls on Nelson to Press for Big Increase in Aluminum, Copper and Magnesium | True | By W. H. Lawrence | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/holc-moving-job-gets-under-way-headquarters-of-the-federal-agency.html | HOLC' MOVING JOB GETS UNDER WAY; Headquarters of the Federal Agency Started on Journey to Its New York Home | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/personality-plus-style-show-theme-gowns-ranging-from-exotic-to-the.html | PERSONALITY PLUS' STYLE SHOW THEME; Gowns Ranging From Exotic to the Simple Are Displayed at Macy's Little Shop | True | By Virginia Pope | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/new-hungarian-nazi-party.html | New Hungarian Nazi Party | True | By Telephone To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/opera-performances-canceled.html | Opera Performances Canceled | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/750000-tax-refund-brown-williamson-tobaccos-5280000-claim-settled.html | $750,000 TAX REFUND; Brown & Williamson Tobacco's $5,280,000 Claim Settled | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/jane-b-camp-betrothed.html | Jane B. Camp Betrothed | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/rams-in-double-workout.html | Rams in Double Workout | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/john-albert-sfieetz.html | JOHN ALBERT SfiEETZ | True | Special to THE NBW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hudson-vote-cut-in-jersey-primary-only-96559-ballot-in-the-primary.html | HUDSON VOTE CUT IN JERSEY PRIMARY; Only 96,559 Ballot in the Primary in County, Against 109,162 Last Year | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/2000-barbers-join-strike-in-manhattan-manicurists-also-out-from-the.html | 2,000 BARBERS JOIN STRIKE IN MANHATTAN; Manicurists Also Out From the Battery to 59th Street | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/bakers-under-inquiry-federal-trade-board-opens-price-inquiry-for.html | BAKERS UNDER INQUIRY; Federal Trade Board Opens Price Inquiry for Henderson | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/plane-ride-winner-picked-first-free-trip-to-brooklyn-book-borrower.html | PLANE RIDE WINNER PICKED; First Free Trip to Brooklyn Book Borrower Awarded | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/pope-said-to-bar-roosevelt-plea-to-call-war-just-reply-is-reported.html | POPE SAID TO BAR ROOSEVELT PLEA TO CALL WAR JUST; Reply Is Reported to Stress Vatican Cannot Take Sides With Any Belligerent | True | By Herbert L. Matthews | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ford-sets-pace-with-69-tops-a-field-of-90-at-wee-burn-in-john.html | FORD SETS PACE WITH 69; Tops a Field of 90 at Wee Burn in John Golden Golf Event | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/liner-being-bought-for-air-ferry-plan-reports-here-are-that-acadia.html | LINER BEING BOUGHT FOR AIR FERRY PLAN; Reports Here Are That Acadia Will Be Used in Aiding Near East Deliveries | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/americanbritish-opening-art-center-includes-augustus-john-downtown.html | AMERICAN-BRITISH OPENING; Art Center Includes Augustus John -- Downtown Shows Vanes | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/lawes-heads-boys-group-exwarden-of-sing-sing-elected-president-of.html | LAWES HEADS BOYS GROUP; Ex-Warden of Sing Sing Elected President of Rangers | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/daryee-wins-in-putnam-despite-refusal-to-run.html | Daryee Wins in Putnam Despite Refusal to Run | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ocean-cargo-by-air.html | OCEAN CARGO BY AIR | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ouster-of-envoy-faces-argentina-demand-for-the-removal-of-german.html | OUSTER OF ENVOY FACES ARGENTINA; Demand for the Removal of German Ambassador is Voted by Chamber | True | By Arnaldo Cortesi | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/stamford-tea-aids-big-sisters.html | Stamford Tea Aids Big Sisters | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/taxes-cut-profit-of-motor-wheel-sales-35-above-the-previous-year.html | TAXES CUT PROFIT OF MOTOR WHEEL; Sales 35% Above the Previous Year, but Net of $2,284,336 Compares With $2,331,479 EQUAL TO $2.70 A SHARE Results of Operations Given by Other Corporations, With Figures of Comparison | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/draft-exempts-jewish-holidays.html | Draft Exempts Jewish Holidays | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/arthur-d-craft.html | ARTHUR D. CRAFT | True | Special to THE NEW YORK TtMza. | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/italy-said-to-hope-for-axis-defeat-warweary-people-reported-to-view.html | ITALY SAID TO HOPE FOR AXIS DEFEAT; War-Weary People Reported to View Downfall of Hitler as Their Salvation MUSSOLINI STILL POPULAR He Is Pictured as Disillusioned 'Captive' Planning Flight -- Nazis Carry Off Food | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/westinghouse-to-raise-wages.html | Westinghouse to Raise Wages | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/dakar-leader-in-vichy-boisson-arrives-as-funds-for-sahara-link-are.html | DAKAR LEADER IN VICHY; Boisson Arrives as Funds for Sahara Link Are Voted | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/president-denies-movies-pressure-neither-he-nor-subordinates-have.html | PRESIDENT DENIES MOVIES PRESSURE; Neither He Nor Subordinates Have Tried Any Influence on Industry, He Asserts RIDICULES THE INQUIRY Press Conference Is Told How a Cartoon and a Telegram Characterize Senators | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/profit-increased-by-allied-stores-496173-in-3-months-ended-on-july.html | PROFIT INCREASED BY ALLIED STORES; $496,173 in 3 Months Ended on July 31, Compared With $130,856 Year Before | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/accounts-here-for-firm-harris-upham-co-in-deal-with-butler-wick-co.html | ACCOUNTS HERE FOR FIRM; Harris, Upham & Co. in Deal With Butler, Wick & Co. | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/free-french-forces-sending-african-gorilla-to-roosevelt-as-symbol.html | Free French Forces Sending African Gorilla To Roosevelt as Symbol of Fighting Spirit | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/envoy-says-he-did-his-duty.html | Envoy Says He Did His Duty | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/milk-truck-crashes-into-elevated-pillar-killing-driver.html | MILK TRUCK CRASHES INTO ELEVATED PILLAR, KILLING DRIVER | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/producers-of-beauty-shop-equipment-move-to-form-trade-group-to-meet.html | Producers of Beauty Shop Equipment Move To Form Trade Group to Meet New Problems | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mrs-lachmann-wed-is-married-to-dr-rudolph-reti-composer-in-new.html | MRS. LACHMANN WED; Is Married to Dr. Rudolph Reti, Composer, in New Haven | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/timothy-murphy.html | TIMOTHY MURPHY | True | Special to THE NEW YOHK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/yankees-41000-reserved-seats-for-world-series-already-sold-ticket.html | Yankees' 41,000 Reserved Seats For World Series Already Sold; Ticket Applications Pour Into Brooklyn -- Frick Hits Dodgers and Reds for 'Lack of Sportsmanship' in Long Game | True | By Arthur Daley | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/miss-bett1e-m-cooke-will-be-wed-on-oct-4-marriage-to-james.html | MISS BETT1E M. COOKE WILL BE WED ON OCT. 4; Marriage to James Hermiston 2d to T-ake Place in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/horace-g-twaddell.html | HORACE G. TWADDELL | True | Special to THE NEW TORE TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/stocks-advance-on-late-buying-early-business-on-exchange-slow-as.html | STOCKS ADVANCE ON LATE BUYING; Early Business on Exchange Slow as Operators Wait for Naval Developments FOREIGN BONDS GO HIGHER Commodity Futures Ease Under Political Uncertainties -- Some of Losses Recovered | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mrs-f-w-petbbson.html | MRS, F. W. PETBBSON | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/braves-down-cubs-85-get-15-hits-off-four-pitchers-javery-victor-on.html | BRAVES DOWN CUBS, 8-5; Get 15 Hits Off Four Pitchers -- Javery Victor on Mound | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/loan-obtained-on-blockfront.html | Loan Obtained on Blockfront | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/tigers-on-5-hits-top-senators-42-three-runs-on-trio-of-blows-and.html | TIGERS, ON 5 HITS, TOP SENATORS, 4-2; Three Runs on Trio of Blows and Two Walks in Fourth Inning Decide Game | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/troth-announced-of-polly-blodgett-exfigure-skating-champion-to.html | TROTH ANNOUNCED OF POLLY BLODGETT; Ex-Figure Skating Champion to Become Bride of Ensign Robert Watson, U. S. N. R, BOWED TO SOCIETY IN 1938 Member of the Junior League in BostonHer Fiance Was Graduated From Harvard | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/tax-bill-passed-quickly-by-house-measure-due-for-action-in-the.html | TAX BILL PASSED QUICKLY BY HOUSE; Measure Due for Action in the Senate Today, Thence to the White House | True | By Henry N. Dorrls | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/2-children-start-west-on-tricycles-girl-7-and-boy-10-steal-from.html | 2 CHILDREN START WEST ON TRICYCLES; Girl, 7, and Boy, 10, Steal From Brooklyn Home Before Dawn and Head for California | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/present-policy-approved.html | Present Policy Approved | True | EDWARD F. MEANY Jr. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/antinazi-action-urged-upon-u-s-defend-america-committee-asks.html | ANTI-NAZI ACTION URGED UPON U. S.; Defend America Committee Asks Severance of Diplomatic Relations With Germany | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mrs-davie-to-lead-volunteer-women-she-is-appointed-the-regional.html | MRS. DAVIE TO LEAD VOLUNTEER WOMEN; She Is Appointed the Regional Director and National Vice President of Service | True | | C1B 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/newark-montreal-in-opener-tonight-final-international-league.html | NEWARK, MONTREAL IN OPENER TONIGHT; Final International League Play-Off Series to Start at Ruppert Stadium | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/official-of-colorado-southern-appeals-for-interest-cut-to-avert.html | Official of Colorado & Southern Appeals For Interest Cut to Avert Bankruptcy | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/westchester-vote-goes-to-regulars-mrs-livingston-however-is.html | WESTCHESTER VOTE GOES TO REGULARS; Mrs. Livingston, However, Is Defeated in New Rochelle for Supervisor Post | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hitlerism.html | HITLERISM | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/germans-shoot-10-paris-hostages-but-two-more-nazis-are-fired-on-10.html | Germans Shoot 10 Paris Hostages, But Two More Nazis Are Fired On; 10 HOSTAGES SHOT BY NAZIS IN FRANCE | True | By Lansing Warren | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/us-technicians-arrive-in-soviet-harriman-in-london-says-they-will.html | U.S. TECHNICIANS ARRIVE IN SOVIET; Harriman in London Says They Will Assemble Materials -- Sees Let-down in U.S. | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/irans-shah-out-allies-advancing-anglosoviet-troops-march-on-teheran.html | IRAN'S SHAH OUT; ALLIES ADVANCING; Anglo-Soviet Troops March on Teheran -- Son Succeeds Abdicated Monarch | True | By David Anderson | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/coast-asks-shift-in-red-sea-route-curtailment-of-pacific-shipping.html | COAST ASKS SHIFT IN RED SEA ROUTE; Curtailment of Pacific Shipping Leads Trade Group to Seek War-Aid Diversion | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/navy-says-tanker-fumes-killed-2.html | Navy Says Tanker Fumes Killed 2 | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/sarah-getty-wed-in-honolulu.html | Sarah Getty Wed in Honolulu | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/gets-post-of-president-of-union-premier-stores.html | Gets Post Of President Of Union Premier Stores | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/114-ships-arrive-here-crowding-anchorage.html | 114 Ships Arrive Here, Crowding Anchorage | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/error-in-queens-bars-1000-voters-but-mistake-is-rectified-in.html | ERROR IN QUEENS BARS 1,000 VOTERS; But Mistake is Rectified in Evening and Many Return to Cast Proper Ballots | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/david-j-breen.html | DAVID J. BREEN | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/open-altered-building-flower-growers-remodel-structure-on-sixth.html | OPEN ALTERED BUILDING; Flower Growers Remodel Structure on Sixth Avenue | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/balloting-is-light-mayor-gets-nomination-by-18000-majority-over.html | BALLOTING IS LIGHT; Mayor Gets Nomination by 18,000 Majority Over Davies RATNOFF DEFEATS RIVALS O'Dwyer Ticket Unopposed in the Democratic Primaries -- Big Police Force Out LA GUARDIA WINNER IN PRIMARY RACE | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/429-commissioned-in-naval-reserve-class-is-fourth-to-finish.html | 429 COMMISSIONED IN NAVAL RESERVE; Class Is Fourth to Finish Emergency Course Aboard U.S.S. Prairie State KNOX AIDE IS THE SPEAKER War May Be 'Forced Upon Us,' Bard Says -- Son of Morgenthau a Graduate | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/martinelli-may-take-chicago-opera-post-tenor-confers-on-possibility.html | MARTINELLI MAY TAKE CHICAGO OPERA POST; Tenor Confers on Possibility of Becoming Artistic Director | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/paris-designers-exhibit-200-dresses-coats-and-suits-included-in.html | PARIS DESIGNERS EXHIBIT; 200 Dresses, Coats and Suits Included in Showing | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ethyl-alcohol-price-set-henderson-puts-ceiling-on-the-various-basic.html | ETHYL ALCOHOL PRICE SET; Henderson Puts Ceiling on the Various Basic Types | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/oil-men-to-hear-ickes.html | Oil Men to Hear Ickes | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/convoy-unit-here-met-uboat-nest-modasa-detoured-500-miles-to-dodge.html | CONVOY UNIT HERE, MET U-BOAT NEST; Modasa Detoured 500 Miles to Dodge Enemy Mehaoing 70 Ships in Group | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/group-at-the-midtown.html | Group at the Midtown | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/australia-to-float-loan-large-emission-will-be-for-conversion-and.html | AUSTRALIA TO FLOAT LOAN; Large Emission Will Be for Conversion and 'New Money' | True | Wireless to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hirschs-charges-win-best-2-races-last-sou-defeats-hard-baked-by-2.html | HIRSCH'S CHARGES WIN BEST 2 RACES; Last Sou Defeats Hard Baked by 2 Lengths in Rose D'Or Purse at Aqueduct | True | By Bryan Field | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/doll-house-salon-opens-de-pinna-launches-a-style-center-for-young.html | DOLL HOUSE SALON OPENS; De Pinna Launches a Style Center for Young Children | True | | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/primbud-pays-31850-for-2.html | Primbud Pays $318.50 for $2 | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/eliza-smith-betrothed-graduate-of-westover-affianced-to-donald.html | ELIZA SMITH BETROTHED; Graduate of Westover Affianced to Donald Loudon Bryant | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/may-bomb-berlin-en-route.html | May Bomb Berlin En Route | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/auditions-by-opera-school.html | Auditions by Opera School | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/paperboard-output-at-new-high-record-but-increase-fails-to-equal.html | Paperboard Output at New High Record But Increase Fails to Equal the Trend | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/vandalism-as-an-argument.html | VANDALISM AS AN ARGUMENT | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/screen-news-here-and-in-hollywood-ginger-rogers-is-signed-by-fox.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ginger Rogers Is Signed by Fox for Leading Role in 'Roxie Hart,' Formerly 'Chicago' | True | By Douglas W. Churchill | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mrs-robert-l-mlean-clubwoman-wife-of-exofficial-of-philadelphia.html | MRS. ROBERT L. M'LEAN; Clubwoman Wife of Ex-Official of Philadelphia Bulletin Co. | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/isolationist-plea-spurned-in-nassau-antiwar-group-fails-to-defeat.html | ISOLATIONIST PLEA SPURNED IN NASSAU; Anti-War Group Fails to Defeat Candidates Who Refused to Sign Its Pledge AN UPSET IN GLEN COVE Bond Wins Over Stevenson in Republican Race for Post of Safety Commissioner | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/lawrestce-s-jackson.html | LAWRESTCE S. JACKSON | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/53-paralysis-cases-listed-here-in-week-7-new-victims-reported-in.html | 53 PARALYSIS CASES LISTED HERE IN WEEK; 7 New Victims Reported in Day to Health Department | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/changes-in-company-holdings.html | Changes in Company Holdings | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/end-of-classes-for-dull-urged-viewed-as-bad-for-mental-health.html | End of Classes for Dull Urged; Viewed as Bad for Mental Health; Report to School Board on 5-Year Test Finds Segregation Causes Too Many Heartaches and Retards Social Development | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mazur-key-man-of-cadet-eleven-maupin-and-hatch-are-among-other.html | MAZUR KEY MAN OF CADET ELEVEN; Maupin and Hatch Are Among Other Seasoned Backs Available for Army's Campaign GOOD FIRST TEAM LIKELY But Injuries Would Be Harmful, With Reserves Lacking -- Kelleher Returns | True | By Allison Danzigspecial To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/kansas-city-dark-in-sodden-strike-employes-of-light-company-walk.html | KANSAS CITY DARK IN SODDEN STRIKE; Employes of Light Company Walk Out at Midnight After Washington Ruling | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/defaulting-bankers-on-probation.html | Defaulting Bankers on Probation | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/italian.html | Italian | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/couple-die-in-fire-laid-to-arsonist-20-others-in-6family-hoboken.html | COUPLE DIE IN FIRE LAID TO ARSONIST; 20 Others in 6-Family Hoboken House Endangered -- Man Confesses, Police Say | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/henry-ashbrooke-crump-former-british-administrator-in-india-dies-at.html | HENRY ASHBROOKE CRUMP; Former British Administrator in India Dies at 77 | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/abhoughtondies-former-diplomat-was-ambassador-to-germany-192225-and.html | A.B.HOUGHTONDIES; FORMER DIPLOMAT; Was Ambassador to Germany, 1922-25, and the Court of St. James for Next 3 Years EX-HEAD OF CORNING CLASS Became President of Firm in 1910uRepublican, Ran for U. S. Senate Post in 1928 | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/the-russiangerman-battle-shakes-scandinavia.html | The Russian-German Battle Shakes Scandinavia | True | By Anne O'Hare McCormick | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/syracuse-line-works-hard.html | Syracuse Line Works Hard | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/7-billion-in-ships-2ocean-fleet-greatest-ever-built-by-any-nation.html | 7 BILLION IN SHIPS; 2-Ocean Fleet Greatest Ever Built by Any Nation, Navy Says | True | By Charles Hurd | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/russia-separate-administration-seeks-to-avoid-congress-fight-over.html | RUSSIA SEPARATE; Administration Seeks to Avoid Congress Fight Over Lease-Land JESSE JONES FOR CREDITS His Views Expected to Carry Weight in Both Houses on Grant of Authority LARGE LOAN BY RFC IS PLAN FOR RUSSIA | True | By Turner Catledgspecial To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/truck-kills-j-j-mead-publisher.html | Truck Kills J. J. Mead, Publisher | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/lemos-victor-in-coast-bout.html | Lemos Victor in Coast Bout | True | | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/dont-kill-the-umpire.html | Don't Kill the Umpire | True | Reg. U.S. Pat. Off. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | | British | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/darkness-forces-10inning-tie-11-blanked-with-4-hits-by-white-till.html | DARKNESS FORCES 10-INNING TIE, 1-1; Blanked With 4 Hits by White Till Ninth, Giants Rally to Deadlock Cards GAME CAN'T BE REPLAYED Schumacher Steadies After St. Louis Scores Run and Just Misses Another in First | True | By James P. Dawsonspecial To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/block-of-steel-stock-sold.html | Block of Steel Stock Sold | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/soviet-marriages-held-invalid.html | Soviet Marriages Held Invalid | True | By Telephone To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/brig-gen-chasmbundel-served-in-philippines-in-mexico-and-during.html | BRIG. GEN. CHAS.M.BUNDEL; Served in Philippines, in Mexico and During World War | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/fred-guhl-former-steward-of-lambs-and-chef-of-pennsylvania-system.html | FRED GUHL; Former Steward of Lambs and Chef of Pennsylvania System | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/soy-beans-slump-grains-also-down-legumes-close-at-losses-of-4-38-to.html | SOY BEANS SLUMP; GRAINS ALSO DOWN; Legumes Close at Losses of 4 3/8 to 5 1/2 Cents a Bushel -- Investigation of Rise | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/bulgaria-rejects-russian-protest-denies-massing-of-warships-in-her.html | BULGARIA REJECTS RUSSIAN PROTEST; Denies Massing of Warships in Her Harbors for Attacks on Black Sea Coast | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mutuels-for-far-hills-jersey-to-permit-wagering-at-essex-fox-hounds.html | MUTUELS FOR FAR HILLS; Jersey to Permit Wagering at Essex Fox Hounds' Hunt Meet | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/vermont-assembly-votes-war.html | Vermont Assembly Votes War | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/poverty-concerns-churchill-one-of-his-chief-interests-held-to-be.html | Poverty Concerns Churchill; One of His Chief Interests Held to Be Welfare of England's Poor | True | W. J. KINGSLAND Jr. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/nazis-curiosity-on-iceland-bared-reich-sought-our-intentions-long.html | NAZIS' CURIOSITY ON ICELAND BARED; Reich Sought Our Intentions Long Before the Occupation, Spy Trial Here Is Told | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mexican-minister-ties-destiny-to-us-speech-marks-independence-day.html | MEXICAN MINISTER TIES DESTINY TO U.S.; Speech Marks Independence Day Fete -- Army Units Parade | True | Special Cable to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/count-to-lecture-at-n-y-u.html | Count to Lecture at N. Y. U. | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/stars-collected-for-so-to-bedlam-forthcoming-musical-signs-nad.html | STARS COLLECTED FOR 'SO TO BEDLAM'; Forthcoming Musical Signs Ned Sparks, Gypsy Rose Lee and Jed Prouty | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/end-of-world-estimated-fordham-physicist-says-it-might-liquefy-in-2.html | END OF WORLD ESTIMATED; Fordham Physicist Says It Might Liquefy in 2 Billion Years | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/nazis-held-ready-for-germ-warfare-a-b-baxter-mp-here-on-clipper.html | NAZIS HELD READY FOR GERM WARFARE; A. B. Baxter, M.P., Here on Clipper, Says It Will Be Used if British 'Get Hitler on Run' | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/reiterfoster-oil-meeting.html | Reiter-Foster Oil Meeting | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/halifax-returning-soon-hopes-for-broadening-of-us-frontiers-even.html | HALIFAX RETURNING SOON; Hopes for Broadening of U.S. Frontiers, Even After War | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/clement-scott-60-hartford-banker-vice-president-of-connecticut.html | CLEMENT SCOTT, 60, HARTFORD BANKER; Vice President of Connecticut Trust Company Dies'After Two-Weeks Illness | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/more-arrests-in-chile.html | More Arrests in Chile | True | Special Cable to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/naval-stores.html | NAVAL STORES | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/sovietbulgarian-break-seen.html | Soviet-Bulgarian Break Seen | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/many-more-ships-put-on-arms-run-norway-transfers-50-vessels-to.html | MANY MORE SHIPS PUT ON ARMS RUN; Norway Transfers 50 Vessels to Atlantic and 100 of Our Craft Aid on Key Routes MANY MORE SHIPS PUT ON ARMS RUN | True | By James B. Restonspecial To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/timothy-t-ahearn-saved-passengers-in-blizzard-by-burning-car-seats.html | TIMOTHY T. AHEARN; Saved Passengers in Blizzard by Burning Car Seats | True | | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/of-local-origin.html | Of Local Origin | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/books-authors.html | Books -- Authors | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/david-n-wtlbbb.html | DAVID N. WTLBBB | True | Special to THB NEW 'Strftir*riii'a. ' | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/werbers-single-downs-casey-43-dodgers-relief-ace-fails-in-bid-for.html | WERBER'S SINGLE DOWNS CASEY, 4-3; Dodgers' Relief Ace Fails in Bid for Third Victory Over Reds in Three Days BROOKLYN RUNS UNEARNED Errors Cost Riddle Shut-Out -- Cards Now Game and Half Behind League Leaders | True | By Roscoe McGowenspecial To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/furniture-group-hits-credit-curbs-federal-reserve-to-be-asked-to.html | FURNITURE GROUP HITS CREDIT CURBS; Federal Reserve to Be Asked to Ease the Regulations on Installment Buying | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/sweets-company-changes-stock.html | Sweets Company Changes Stock | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/air-training-safety.html | AIR TRAINING SAFETY | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/royal-property-of-dutch-seized-confiscation-decree-is-laid-to.html | ROYAL PROPERTY OF DUTCH SEIZED; Confiscation Decree Is Laid to Wilhelmina's Resistance to Nazis' New Order | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/wightuhiekok.html | WightuHiekok | True | Special to THB NBW YORK Tons. I | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/work-stoppages-in-industry-seen-purchasing-agents-warned-on-lack-of.html | WORK STOPPAGES IN INDUSTRY SEEN; Purchasing Agents Warned on Lack of Materials Needed in Nondefense Fields | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/reports-finns-will-fight-on.html | Reports Finns Will Fight On | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/400-ambulances-sought-british-middle-east-forces-ask-manned-units.html | 400 AMBULANCES SOUGHT; British Middle East Forces Ask Manned Units From U.S. | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hogansmith-victors-in-golf.html | Hogan-Smith Victors in Golf | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/city-nines-to-play-saturday.html | City Nines to Play Saturday | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/wounds-his-bride-then-dies-by-saber-naval-reserve-officer-at.html | WOUNDS HIS BRIDE, THEN DIES BY SABER; Naval Reserve Officer at Pensacola, After Hitting Wife, Turns Sword Into Heart | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/herbert-e-kinkead-executive-of-cotton-goods-firm-dies-in-plainfield.html | HERBERT E. KINKEAD; Executive of Cotton Goods Firm Dies in Plainfield. N. J., at 47 | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/de-gaulle-returns-to-london.html | De Gaulle Returns to London | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/edison-cites-party-harmony.html | Edison Cites Party Harmony | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/airport-hit-nazis-say.html | Airport Hit, Nazis Say | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/will-buy-savings-bonds.html | Will Buy Savings Bonds | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/plane-battle-reported.html | Plane Battle Reported | True | By Telephone To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/days-delay-asked-in-start-of-series-oct-i-opening-coincides-with.html | DAY'S DELAY ASKED IN START OF SERIES; Oct. 1 Opening Coincides With Yom Kippur, Council Notes | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/trains-collide-in-west-japan.html | Trains Collide in West Japan | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/patrick-j-cunningham-exvice-chairman-of-the-bergen-democratic.html | PATRICK J. 'CUNNINGHAM; Ex-Vice Chairman of the Bergen Democratic Committee | True | Special to THE NB:T YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/union-signs-for-5-years-shochtim-reach-agreement-with-poultry-group.html | UNION SIGNS FOR 5 YEARS; Shochtim Reach Agreement With Poultry Group | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/new-insurance-setup-suggested-to-court-sale-of-defunct-central.html | NEW INSURANCE SET-UP SUGGESTED TO COURT; Sale of Defunct Central States to New Concern Outlined | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/now-all-is-not-so-rosy-monopoly-charged-in-glass-that-makes-world.html | NOW ALL IS NOT SO ROSY; Monopoly Charged in Glass That Makes World Look Brighter | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ruth-sanderson-engaged-she-will-be-wed-to-lieutenant-walter-baker.html | RUTH SANDERSON ENGAGED; She Will Be Wed to Lieutenant Walter Baker Rust of Army | True | Special to THE NEW YORK Turns. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/foreign-policy-is-debated-position-stated-by-the-president-evokes.html | Foreign Policy Is Debated; Position Stated by the President Evokes Opinions For and Against | True | SEYMOUR N. MERMELSTEIN. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/raildepot-loans-draw-many-bids-nine-syndicates-compete-for-two.html | RAIL-DEPOT LOANS DRAW MANY BIDS; Nine Syndicates Compete for Two Refunding Issues of $16,837,000 Total | True | | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/john-p-finneran-new-york-real-estate-operator-dies-at-home-in-rye.html | JOHN P. FINNERAN; New York Real Estate Operator Dies at Home in Rye at 72 | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/amsterdam-sharply-lower.html | Amsterdam Sharply Lower | True | Wireless to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/michael-meehan-survivor-of-battleship-maine-disaster-dies-in.html | MICHAEL MEEHAN, Survivor of Battleship Maine Disaster Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/lotus-jukke.html | LOTUS JUKKE | True | Special to THB NBW TOHK Tares. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/marjorie-e-winter-mountholyoke-alumna-to-be-wed-to-willard-barron.html | Marjorie E. Winter, Mount-Holyoke Alumna, To Be Wed to Willard Barron Johnson Jr. | True | uuuuuuuu.uuu ^ Special to THE NEW TORE TIMES | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/held-compliment-to-queen.html | Held Compliment to Queen | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/sirs-lena-m-fordham.html | SIRS. LENA M. FORDHAM | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/k-gluchowski-56-expolish-official-publisher-of-daily-newspaper-in.html | K. GLUCHOWSKI, 56, EX-POLISH OFFICIAL; Publisher of Daily Newspaper in Buffalo Dies in Canada Aiding Polish Troops | True | Special to THE NEW TOHK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/new-church-group-is-organized-here-american-council-says-federal.html | NEW CHURCH GROUP IS ORGANIZED HERE; American Council Says Federal Spoke for Modernists Only | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/two-more-germans-shot-at.html | Two More Germans Shot At | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/750000-loss-in-fire-at-santos.html | $750,000 Loss in Fire at Santos | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/2for1-splitup-voted-hygrade-sylvania-to-use-shares-for-expansion.html | 2-FOR-1 SPLIT-UP VOTED; Hygrade Sylvania to Use Shares for Expansion | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/rebuff-in-argentina.html | REBUFF IN ARGENTINA | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/jacques-cartier-of-jewelry-firm-former-chairman-of-board-of-london.html | JACQUES CARTIER OF JEWELRY FIRM; Former Chairman of Board of London Branch Dies at 55 in Occupied France | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/william-b-uhlemaxn.html | WILLIAM B. UHLEMAXN | True | Special to TEE N1/2w YORK Tons. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/the-progress-of-leaselend.html | THE PROGRESS OF LEASE-LEND | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/business-leases-mainly-stores-many-retail-lines-figure-in-rentals.html | BUSINESS LEASES MAINLY STORES; Many Retail Lines Figure in Rentals in Downtown and Midtown Buildings | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/august-br1nkman.html | AUGUST BR1NKMAN | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/to-sell-former-estate-suffolk-lists-part-of-property-once-owned-by.html | TO SELL FORMER ESTATE; Suffolk Lists Part of Property Once Owned by Otto H. Kahn | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mrs-henry-p-fletchers-will.html | Mrs. Henry P. Fletcher's Will | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hostilities-held-inevitable.html | Hostilities Held Inevitable | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/inquirer-strike-averted-guild-accepts-50000-increase-in.html | INQUIRER STRIKE AVERTED; Guild Accepts $50,000 Increase in Philadelphia Payroll | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/peace-haven-order-vacated.html | Peace Haven Order Vacated | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ocd-offers-radio-plan-la-guardia-would-unite-rule-over-federal.html | OCD OFFERS RADIO PLAN; La Guardia Would Unite Rule Over Federal Broadcasts | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/past-featured-in-styles-arnold-constable-show-also-marks-116th.html | PAST FEATURED IN STYLES; Arnold Constable Show Also Marks 116th Anniversary | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/five-face-death-in-brussels.html | Five Face Death in Brussels | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/10-serb-peasants-executed.html | 10 Serb Peasants Executed | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/kronstadt-guns-firing.html | Kronstadt Guns Firing | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/joe-louis-divorce-suit-dropped.html | Joe Louis Divorce Suit Dropped | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/another-hopkins-becomes-a-government-employe.html | ANOTHER HOPKINS BECOMES A GOVERNMENT EMPLOYE | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/panama-protests-to-reich-on-ships-instructs-minister-at-berlin-to.html | PANAMA PROTESTS TO REICH ON SHIPS; Instructs Minister at Berlin to Protest Against Sinking of Sessa and Montana | True | | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/arranges-two-mortgages.html | Arranges Two Mortgages | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/sitdown-hampers-output-of-steel-carnegieillinois-clairton-unit.html | SITDOWN HAMPERS OUTPUT OF STEEL; Carnegie-Illinois Clairton Unit Stops Flow of Gas Needed by Six Other Plants | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/trades-will-be-changed.html | Trades Will Be Changed | True | Wireless to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/red-river-war-hangs-in-balance-leaders-of-contending-armies-stress.html | RED RIVER 'WAR' HANGS IN BALANCE; Leaders of Contending Armies Stress Need for Realistic Training in Manoeuvres | True | By Hanson W. Baldwin | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/prices-up-bids-short-on-shoes-for-army-offerings-only-724000-pairs.html | PRICES UP, BIDS SHORT. ON SHOES FOR ARMY; Offerings Only 724,000 Pairs on Request for 1,000,008 | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/news-of-markets-in-european-cities-reports-from-russia-a-factor-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reports From Russia a Factor in Dullness in London -- Realizing Is General | True | Wireless to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/modem-gallery-shows-varied-art-europeans-and-americans-are.html | MODEM GALLERY SHOWS VARIED ART; Europeans and Americans Are Represented Among Gouaches, Water-Colors and Oils DRAWINGS ARE INCLUDED Opening Exhibition Contains, for Most Part, the Works of Contemporary Artists | True | By Edward Alden Jewell | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/green-hails-heads-of-hod-carriers-praises-top-officials-and-calls.html | GREEN HAILS HEADS OF HOD CARRIERS; Praises Top Officials and Calls Union 'Democratic,' Just After Minority Scores Rules NEW YORK GROUP BEATEN At St. Louis Convention Sand Hogs Fail in Attempt to Defer Election to Friday | True | By Louis Starkspecial To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/cigarette-gift-brings-flood-of-british-thanks.html | Cigarette Gift Brings Flood of British Thanks | True | W. TERRY." | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/nazis-claim-rout-of-3-red-armies-below-leningrad-threat-to-flank-of.html | NAZIS CLAIM ROUT OF 3 RED ARMIES BELOW LENINGRAD; Threat to Flank of Northern Siege Smashed and Moscow Menaced, Germans Say | True | By C. Brooks Peters | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ads-rise-in-20-lines-coat-and-suit-linage-up-239-for-august.html | ADS RISE IN 20 LINES; Coat and Suit Linage Up 23.9% for August, Analysis Shows | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/jailed-in-fatal-accident-connecticut-driver-gets-six-months-for.html | JAILED IN FATAL ACCIDENT; Connecticut Driver Gets Six Months for Misconduct | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/henryhaye-sees-hull-vichy-envoy-sought-talks-on-pending-frenchu-s.html | HENRY-HAYE SEES HULL; Vichy Envoy Sought Talks on 'Pending French-U. S. Topics' | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/medical-courses-held-incomplete-social-side-of-doctors-job-is-not.html | MEDICAL COURSES HELD INCOMPLETE; Social Side of Doctor's Job Is Not Taught, Dr. Levine Tells Cornell Students PROPOSES NEW STUDIES Health Leadership Calls for a Wide Knowledge of Civic Factors, He Declares | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/quits-certainteed-products.html | Quits Certain-teed Products | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/expands-customer-service.html | Expands Customer Service | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/us-british-form-sea-patrol-plan-planes-and-ships-will-operate-from.html | U,S., BRITISH FORM SEA PATROL PLAN; Planes and Ships Will Operate From Key Points to Meet Any Danger to Commerce LEASE CARGOES GUARDED President Cautions Against Conclusion That This Means Use of Convoy System | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/russian.html | Russian | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/salmon-operated-restaurant-chain-i-sir-isidore-built-up-j-lyons-co.html | SALMON, OPERATED RESTAURANT CHAIN i; Sir Isidore Built Up J. Lyons Co., Which Employs 43,000 uDies in England at 65 ONCE KITCHEN APPRENTICE Conservative M. P. 17 Years, Ex-Member of London County , Council, Knighted in 1933 | True | Special Cable to THE NEW TORS TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/president-delegates-power-to-end-white-house-delay-lets-stettinius.html | President Delegates Power To End White House Delay; Lets Stettinius Sign Lease-Lend Papers and Makes Him Special Assistant -- Hopkins Will Be a Consultant | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/finns-claim-chaotic-rout.html | Finns Claim "Chaotic Rout" | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/peru-defends-attack-from-air-on-ecuador-bombings-admitted-but-some.html | PERU DEFENDS ATTACK FROM AIR ON ECUADOR; Bombings Admitted, But Some Reprisal Called Necessary | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/advertising-news-and-notes-named-stylist-and-ad-head-of-nolde-horst.html | Advertising News and Notes; Named Stylist and Ad Head Of Nolde & Horst Hosiery | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/extension-urged-of-fdics-powers-congress-also-is-asked-to-clarify.html | EXTENSION URGED OF FDIC'S POWERS; Congress Also Is Asked to Clarify the Organization's Supervisory Authority | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/the-play-cuckoos-on-the-hearth-continues-the-weeks-tradition-of.html | THE PLAY; 'Cuckoos on the Hearth' Continues the Week's Tradition of Crime Dramas With Frivolous Manners | True | By Brooks Atkinson | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/island-reported-seized.html | Island Reported Seized | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/lewis-bars-plea-to-reopen-mines-tells-mediation-board-union-will.html | LEWIS BARS PLEA TO REOPEN MINES; Tells Mediation Board Union Will Discuss Request Today | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/nazis-again-fail-in-oesel-attack-parachutists-and-shipborne-troops.html | NAZIS AGAIN FAIL IN OESEL ATTACK; Parachutists and Ship-Borne Troops Destroyed at Baltic Island, Russians Say LENINGRAD FIGHT BITTER Defenders Report Smashing of German Tank Assault -- Red Army Striking Back | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/daughter-to-george-b-lanes.html | Daughter to George B. Lanes | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/iran-is-regarded-as-allied-bastion-shahs-abdication-viewed-as-first.html | IRAN IS REGARDED AS ALLIED BASTION; Shah's Abdication Viewed as First Major Gain in the Safeguarding of India | True | By Ray Brock | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/larkin-knocks-out-zodda.html | Larkin Knocks Out Zodda | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/railroad-income-is-ahead-of-1930-operating-revenues-of-87-class-i.html | RAILROAD INCOME IS AHEAD OF 1930; Operating Revenues of 87 Class I Lines in August Put at $399,934,906 SHARP GAIN IN FREIGHT $332,173,833 Compared With $251,090,579 Last Year -- Various Roads Report | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/us-freight-company-elects.html | U.S. Freight Company Elects | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/bank-sells-3-parcels-fivestory-tenement-on-135th-st-is-among-trades.html | BANK SELLS 3 PARCELS; Five-Story Tenement on 135th St. Is Among Trades | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/browns-victors-98-on-home-run-in-12th-laabss-second-roundtripper-of.html | BROWNS VICTORS, 9-8, ON HOME RUN IN 12TH; Laabs's Second Round-Tripper of Game Beats Athletics | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mercury-climbs-to-87-20-over-normal-for-date.html | Mercury Climbs to 87, 20 Over Normal for Date | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/two-escaped-convicts-killed.html | Two Escaped Convicts Killed | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/miss-hayward-to-be-wed-officer-in-army-nursing-corps-fiancee-of.html | MISS HAYWARD TO BE WED; Officer in Army Nursing Corps Fiancee of Capt. Wm. J. Scott | True | Special to THE NEW TORE TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mrs-roosevelt-honored-city-council-pays-respect-to-mother-of.html | MRS. ROOSEVELT HONORED; City Council Pays Respect to Mother of President | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/will-open-new-pipe-line-shell-oil-will-start-fall-riverworcester.html | WILL OPEN NEW PIPE LINE; Shell Oil Will Start Fall River-Worcester Link Saturday | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/egyptian.html | Egyptian | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/limitation-on-meeting-adjournment-only-specified-for-international.html | LIMITATION ON MEETING; Adjournment Only Specified for International Utilities | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/schwartz-gains-verdict-outpoints-jessurun-in-8round-broadway-arena.html | SCHWARTZ GAINS VERDICT; Outpoints Jessurun in 8-Round Broadway Arena Bout | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/madrid-sees-a-challenge.html | Madrid Sees a Challenge | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/15000-to-march-in-victory-parade-nations-dominated-by-nazis-to-be.html | 15,000 TO MARCH IN VICTORY PARADE; Nations Dominated by Nazis to Be Represented in Celebration Saturday | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/wimjam-fh-parsons.html | WiM.JAM fH. PARSONS | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/solit-amona-colombias-liberals.html | Solit Amona Colombia's Liberals | True | Special Cable to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/pushes-airraid-defense-ocd-issues-guide-for-protective.html | PUSHES AIR-RAID DEFENSE; OCD Issues Guide for Protective Organizations in Factories | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/asks-city-to-ban-race-bias-in-jobs-digiovanna-bill-would-make.html | ASKS CITY TO BAN RACE BIAS IN JOBS; Digiovanna Bill Would Make Discrimination for Creed or Color Unlawful | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/andrew-j-collins.html | ANDREW J. COLLINS | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hamburg-raid-minimized.html | Hamburg Raid Minimized | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ramm-sentenced-to-life-term.html | Ramm Sentenced to Life Term | True | | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/5526231-debts-no-assets.html | $5,526,231 Debts, No Assets | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mrs-james-duke-newport-hostess-mr-and-mrs-w-harold-brooks-and.html | MRS. JAMES DUKE NEWPORT HOSTESS; Mr. and Mrs. W. Harold Brooks and Theodore P. Crosvenors Also Entertain at Homes | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/miss-mila-gibbons-becomes-a-bride-princeton-girl-wed-to-fentress.html | MISS MILA GIBBONS' BECOMES A BRIDE; Princeton Girl Wed to Fentress Gardner in Ceremony at Kimberton (Pa.) Farms | True | Special to THB NEW YOBS TIMES | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/heads-womens-defense-unit.html | Heads Women's Defense Unit | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hot-goods-provisions-invoked-in-wage-ruling.html | ' Hot Goods' Provisions Invoked in Wage Ruling | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/to-end-neutrality.html | TO END "NEUTRALITY" | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/bias-denounced-at-fordham-fete-wallace-and-lehman-see-a-threat-to.html | BIAS DENOUNCED AT FORDHAM FETE; Wallace and Lehman See a Threat to Democracy in Raising Racial Issues POWER OF FAITH EXTOLLED Without it Our Civilization Falls, Speakers Agree at Centenary Dinner | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/court-upholds-payment-restraint-of-general-electric-in-rca-case.html | COURT UPHOLDS PAYMENT; Restraint of General Electric in R.C.A. Case Denied | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/two-septembers.html | TWO SEPTEMBERS | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/berlin-calls-knox-presidents-voice-navy-secretary-goes-nearer-to.html | BERLIN CALLS KNOX PRESIDENT'S VOICE; Navy Secretary Goes Nearer to War Acts Than Roosevelt Dares, Nazis Declare SEE NEUTRALITY FLOUTED Rome Press Finds 'Inevitable' Hostilities Close -- Madrid Points to 'Challenge' | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/wins-ingenuity-scholarship.html | Wins Ingenuity Scholarship | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/record-guard-set-by-police-at-polls-1100-detectives-are-ordered-to.html | RECORD GUARD SET BY POLICE AT POLLS; 1,100 Detectives Are Ordered to Don Uniforms to Insure an Honest Election LA GUARDIA GOES TO BED Does Not Stay Up for Returns -- Bronx Democrats Accused of Working for Davies | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/marshall-sewalls-have-son.html | Marshall Sewalls Have Son | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/franks-stellar-passing-features-long-aerial-drill-in-nyu-camp.html | Frank's Stellar Passing Features Long Aerial Drill in N.Y.U. Camp; Barkowitch Also Shows Improvement as a Tosser - Filipowicz Excels in Fordham Scrimmage -- News of Other Local Elevens | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/divisions-destroyed.html | Divisions "Destroyed" | True | By Telephone To the New York Times. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/wisneb-g-scott.html | WISNEB G. SCOTT | True | Special to THE Nzw YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/drop-in-sales-denied-department-store-buyers-disagree-with.html | DROP IN SALES DENIED; Department Store Buyers Disagree With Convention Report | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/london-hears-kiev-is-ringed.html | London Hears Kiev Is Ringed | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/maybank-wins-runoff-will-serve-out-the-unexpired-term-of-byrnes-in.html | MAYBANK WINS RUN-OFF; Will Serve Out the Unexpired Term of Byrnes in Senate | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hoover-says-wait-till-hitler-loses-contends-in-chicago-speech-nazi.html | HOOVER SAYS WAIT TILL HITLER LOSES; Contends in Chicago Speech Nazi Rule Will End and We Can Stabilize Peace HOOVER SAYS WAIT TILL HITLER LOSES | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/syria-is-proclaimed-independent-nation-republic-names-first.html | SYRIA IS PROCLAIMED INDEPENDENT NATION; Republic Names First President -- Lebanon Status Undecided | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/brown-co-seeks-6500000-from-rfc-increase-in-working-capital-of-pulp.html | BROWN CO. SEEKS $6,500,000 FROM RFC; Increase in Working Capital of Pulp Concern Cuts Its Reorganization Needs | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/dee-upsets-mneill-in-tennis-on-coast-schroeder-and-olewine-also-bow.html | DEE UPSETS M'NEILL IN TENNIS ON COAST; Schroeder and Olewine Also Bow -- Kovacs Pressed to Triumph | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/mrs-geri-dorsey-a-bride-she-i-married-to-b-ogden-chisolm-of-this.html | MRS. GERI DORSEY A BRIDE; She I* Married to B. Ogden Chisolm of This City | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/polo-enthusiasts-of-north-shore.html | POLO ENTHUSIASTS OF NORTH SHORE | True | | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/new-regime-in-iran.html | NEW REGIME IN IRAN | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/john-h-egan-fatherinlaw-of-f-s-hogan-designee-for-district-attorney.html | JOHN H. EGAN; Father-in-Law of F. S. Hogan, Designee for District Attorney | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/business-notes.html | BUSINESS NOTES | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/cooper-union-alumna-wins-architecture-prize.html | Cooper Union Alumna Wins Architecture Prize | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/100-stock-dividend-consolidated-aircraft-also-votes-2-a-common.html | 100% STOCK DIVIDEND; Consolidated Aircraft Also Votes $2 a Common Share | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/after-reaching-their-highest-level-in-10-years-food-prices-continue.html | After Reaching Their Highest Level in 10 Years Food Prices Continue to Advance | True | By Jane Holt | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/opm-plans-shift-of-auto-workers-sixpoint-program-outlined-by.html | OPM PLANS SHIFT OF AUTO WORKERS; Six-Point Program Outlined by Hillman to Meet Production Curtailment SENIORITY IS PROTECTED Transfers to Defense Jobs on Definite Scale With Full Rights Reserved | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ship-strike-spread-to-west-coast-seen-afl-unit-seeks-immediate.html | SHIP STRIKE SPREAD TO WEST COAST SEEN; A.F.L. Unit Seeks Immediate Adjustment of War Bonuses -- Backs Eastern Union BOTH MEET CONWAY HERE No Progress Toward Peace Is Made -- West Indies Not War Zone, Operators Say | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/simplified-styles-urged-on-shoe-men-retail-group-suggests-move-as.html | SIMPLIFIED STYLES URGED ON SHOE MEN; Retail Group Suggests Move as Defense Aid; Sees No Blow to Design Ingenuity | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/old-brooklyn-firm-opens-new-building-bulkley-horton-co-occupy.html | OLD BROOKLYN FIRM OPENS NEW BUILDING; Bulkley & Horton Co. Occupy Fulton St. Main Office | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hoods-are-evidence-at-kidnap-trial-presented-against-suspect-in.html | HOODS ARE EVIDENCE AT KIDNAP TRIAL; Presented Against Suspect in Westchester Plot | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ship-men-talk-terms-union-owner-representatives-discuss-new.html | SHIP MEN TALK TERMS; Union, Owner Representatives Discuss New Contract | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/tells-of-aid-to-china-henry-r-luce-says-medical-help-has-prevented.html | TELLS OF AID TO CHINA; Henry R. Luce Says Medical Help Has Prevented Epidemics | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/fashion-industry-held-challenged-curbs-on-materials-to-force.html | FASHION INDUSTRY HELD CHALLENGED; Curbs on Materials to Force Stylists to Do Much With Little, Cherne Declares HIGH STYLE TO CONTINUE Mrs. Elgart Says Creative Design Will Overcome Such Obstacles | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/johncthorne68-hotel-proprietor-coowner-of-ambassador-was-a-director.html | JOHN C. THORNE, 68, HOTEL PROPRIETOR; Co-Owner of Ambassador Was a Director of Many Duke InterestsDies Here POWER COMPANY OFFICIAL President of 540 Park Avenue CorporationsMember of Banking Committee | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/consoles-two-couples-first-lady-sends-flowers-to-parents-of-3.html | CONSOLES TWO COUPLES; First Lady Sends Flowers to Parents of 3 Killed by Plane | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/legion-puts-care-aside-for-parade-huge-crowd-sees-35000-march-at.html | LEGION PUTS CARE ASIDE FOR PARADE; Huge Crowd Sees 35,000 March at Milwaukee in Interlude of Grave Convention | True | By Byron Damton | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/says-tips-are-not-wages-jersey-court-makes-ruling-in-jobless.html | SAYS TIPS ARE NOT WAGES; Jersey Court Makes Ruling in Jobless Compensation Case | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/internecine-strife-in-literature.html | Internecine Strife in Literature | True | GEORGE L. WATSON. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/2-us-attaches-in-melbourne.html | 2 U.S. Attaches in Melbourne | True | Wireless to THE NEW YORK TIMES | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/shanghai-bomb-halts-tokyo-radio-service-act-laid-to-terrorist-japan.html | SHANGHAI BOMB HALTS TOKYO RADIO SERVICE; Act Laid to Terrorist -- Japan Seizes 72 in Manchukuo | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/wiedemann-sails-today.html | Wiedemann Sails Today | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/textile-companies-show-return-of-71-5137138-income-found-for-19.html | TEXTILE COMPANIES SHOW RETURN OF 7.1%; $5,137,138 Income Found for 19 Concerns in 1939 | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/oslo-affairs-at-standstill.html | Oslo Affairs at Standstill | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/reich-executes-5-men-four-convicted-of-preparing-high-treason-fifth.html | REICH EXECUTES 5 MEN; Four Convicted of Preparing High Treason, Fifth a Spy | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/cotton-off-again-for-third-session-best-levels-attained-in-first.html | COTTON OFF AGAIN FOR THIRD SESSION; Best Levels Attained in First Hour, With Extreme Dip of 31 Points at Noon | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/moore-leads-with-76-in-senior-golf-play-salmon-gets-77-in-first.html | MOORE LEADS WITH 76 IN SENIOR GOLF PLAY; Salmon Gets 77 in First Round of Jersey Title Tourney | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/cairo-is-bombed-rome-may-suffer-britain-has-said-that-a-raid-would.html | CAIRO IS BOMBED; ROME MAY SUFFER; Britain Has Said That a Raid Would Result in Reprisal Against Italy's Capital | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/miss-drebingers-plans-will-be-married-saturday-to-daniel-j.html | MISS DREBINGER'S PLANS; Will Be Married Saturday to Daniel J. McElveney Jr. | True | | CIB 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/japan-puts-off-protests-on-oil-complaints-against-u-s-sales-to.html | JAPAN PUTS OFF PROTESTS ON OIL; Complaints Against U. S. Sales to Russia Silenced Pending Parleys With Washington ENVOY IS ON HIS WAY HERE Wakasugi Is Expected to Give Stimulus to Negotiations on His Arrival | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/u-s-priest-leaves-vatican-post.html | U. S. Priest Leaves Vatican Post | True | By Telephone To the New York Times. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/truck-strike-ends-in-capital.html | Truck Strike Ends in Capital | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/bucharest-to-round-up-jews.html | Bucharest to Round Up Jews | True | By Telephone To the New York Times. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/will-manage-branch-of-colonial-trust-co.html | Will Manage Branch Of Colonial Trust Co. | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/nlrb-opens-puerto-rico-case.html | NLRB Opens Puerto Rico Case | True | Special Cable to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/225000-loan-placed-made-on-new-apartment-house-in-the-bronx.html | $225,000 LOAN PLACED; Made on New Apartment House in the Bronx | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/hearing-on-mortgages-committee-will-get-suggestions-today-on.html | HEARING ON MORTGAGES; Committee Will Get Suggestions Today on Moratorium | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/student-leaps-to-death-young-woman-here-from-naples-had-filed-for.html | STUDENT LEAPS TO DEATH; Young Woman Here From Naples Had Filed for Citizenship | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/miss-mary-connor-married-in-church-bride-of-henry-green-morgan-in.html | MISS MARY CONNOR MARRIED IN CHURCH; Bride of Henry Green Morgan in First Presbyterian at Greenwich, Conn. i | True | Special to THE NEW YORK Tons. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/russians-near-teheran.html | Russians Near Teheran | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/2-destroyers-keels-laid-no-ceremony-at-philadelphia-work-is-too.html | 2 DESTROYER'S KEELS LAID; No Ceremony at Philadelphia, 'Work Is Too Important' | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/u-s-oil-ship-detained.html | U. S. Oil Ship Detained | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/new-b-vitamin-found-in-texas-preliminary-report-of-discovery-of.html | NEW B VITAMIN FOUND IN TEXAS; Preliminary Report of Discovery of 'Folic Acid' Is Given at Chicago Symposium GAINS IN AVIDIN STUDY Head of Research at University Reveals it Has Been Obtained in Pure Crystalline Form | True | By William L. Laurencespecial To the New York Times. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/get-jersey-scholarships.html | Get Jersey Scholarships | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/this-candidate-couldnt-lose.html | This Candidate Couldn't Lose | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ljubljana-decrees-death.html | Ljubljana Decrees Death | True | By Telephone To the New York Times. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/rumor-of-rift-in-axis.html | Rumor of Rift in Axis | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/study-of-japan-denied.html | Study of Japan Denied | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/president-says-the-crisis-requires-ban-on-politics.html | President Says the Crisis Requires Ban on Politics | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/separate-boroughs-get-2-large-projects-plans-are-filed-for.html | SEPARATE BOROUGHS GET 2 LARGE PROJECTS; Plans Are Filed for Manhattan Suites, Brooklyn Homes | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/county-in-florida-places-1734000-osceola-awards-refundings-at-10387.html | COUNTY IN FLORIDA PLACES $1,734,000; Osceola Awards Refundings at 103.87 and Roads Issue at 103.26, All of 3 1/2s | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/men-go-out-at-ordnance-depot.html | Men Go Out at Ordnance Depot | True | Special to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/german.html | German | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/see-24-divisions-in-bulgaria.html | See 24 Divisions in Bulgaria | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/prisoners-in-india-counted.html | Prisoners in India Counted | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/1500000000-more-approved-for-rfc-house-banks-committee-acts-after.html | $1,500,000,000 MORE APPROVED FOR RFC; House Banks Committee Acts After Jones Asserts 'We Are About Out of Credit' HE FAVORS RUSSIAN LOAN But Doubts Present Law Will Permit -- $3,902,952,578 in Defense Commitments | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/air-express-set-record.html | Air Express Set Record | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/east-coast-stock-of-gasoline-down-665000barrel-decline-last-week.html | EAST COAST STOCK OF GASOLINE DOWN; 665,000-Barrel Decline Last Week Puts Seaboard Total at 16,418,000 | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/prices-of-lubricating-oils-up.html | Prices of Lubricating Oils Up | True | | C1B 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ci0-ruling-assailed-right-wing-leader-criticizes-postponing-of.html | C.I.O. RULING ASSAILED; Right Wing Leader Criticizes Postponing of State Meeting | True | | C1B 510711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/lifts-commission-rate-new-york-board-also-elects-seven-governors.html | LIFTS COMMISSION RATE; New York Board Also Elects Seven Governors | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/ctjrwen-s-saylor.html | CTJRWEN S. SAYLOR | True | Special to TEE NEW TORE TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/armored-truck-spills-1400-along-street-brooklyn-crowd-guards-cash.html | Armored Truck Spills $1,400 Along Street; Brooklyn Crowd Guards Cash, Only $2 Lost | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/runs-again-in-new-haven.html | Runs Again in New Haven | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/business-world-to-direct-advertising-of-new-weekly-parade.html | BUSINESS WORLD; To Direct Advertising Of New Weekly, Parade | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/windsors-to-visit-with-r00sevelts-duchess-will-meet-president-first.html | WINDSORS TO VISIT WITH R00SEVELTS; Duchess Will Meet President First Time at White House Luncheon on Sept. 25 | True | Special to THE NEW YORK TIMES. | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/5day-week-at-abraham-straus.html | 5-Day Week at Abraham & Straus | True | | CIB 510711 |
| 1941-09-17 | 1941-09-17 | https://www.nytimes.com/1941/09/17/archives/miss-byrnes-77-prevails-at-rye-westchester-medal-champion-takes-low.html | MISS BYRNES 77 PREVAILS AT RYE; Westchester Medal Champion Takes Low Gross Honors in Golf Field of 90 | True | From a Staff Correspondent | CIB 510711 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/makes-offer-for-phils-jack-kelly-sends-bid-on-behalf-of-syndicate.html | MAKES OFFER FOR PHILS; Jack Kelly Sends Bid on Behalf of Syndicate He Heads | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/japan-must-pay-gold-to-thailand-large-credit-plans-appear-to-have.html | JAPAN MUST PAY GOLD TO THAILAND; Large Credit Plans Appear to Have Been Upset -- Japanese Increase Purchases U.S. ANGERS INDO-CHINA Cargoes for French Colony Held at Manila -- Even New Zealand Butter Detained | True | By F. Tillman Durdinwireless To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/vasil-halkais.html | VASIL, HALKAIS | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/wiedemann-to-stay-longer.html | Wiedemann to Stay Longer | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/willkie-attacks-advice-by-hoover-scores-wholly-unrealistic-attitude.html | WILLKIE ATTACKS ADVICE BY HOOVER; Scores 'Wholly Unrealistic' Attitude of Ex-President, Also U.S. Isolationism ASKS AID FOR PRESIDENT End of 'Trivial Controversies' Is Urged Upon the Nation at China Relief Rally | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/political-committees-to-meet.html | Political Committees to Meet | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/blomquist-visits-nyu.html | Blomquist Visits N.Y.U. | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/newark-topples-royals-in-9th-65-fumble-with-the-bases-filled.html | NEWARK TOPPLES ROYALS IN 9TH, 6-5; Fumble With the Bases Filled Permits Deciding Tally to Cross -- Mungo Is Loser BEARS RALLY IN SEVENTH Get 4 Runs, but Powell's Homer Ties in Last Frame -- Howell Hits 2, Majeski Connects | True | By Louis Effratspecial To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/conventions-next-in-jersey-politics-with-states-most-listless.html | CONVENTIONS NEXT IN JERSEY POLITICS; With State's Most Listless Primary Out of Way, Both Parties Meet Tuesday CLOSE RACE IN WARREN State Senator Runyon Wins in Democratic Contest by a Margin of Only 52 | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/ottawa-adopts-curb-on-strikes-walkout-in-war-industry-is-legal-only.html | OTTAWA ADOPTS CURB ON STRIKES; Walkout in War Industry Is Legal Only by Vote of Majority of Workers BALLOT WILL BE SECRET Rule Aimed at Small Groups Who Act Without Consulting Bulk of Laborers | True | By P.j. Philipspecial To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/for-britishus-union-horebelisha-favors-common-citizenship-with.html | FOR BRITISH-U.S. UNION; Hore-Belisha Favors Common Citizenship With America | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/fiveday-week-extended-best-co-and-mccreery-follow-action-of-other.html | FIVE-DAY WEEK EXTENDED; Best & Co. and McCreery Follow Action of Other Stores | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/ab-houghton-funeral-today.html | A.B. Houghton Funeral Today | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/louise-dufreld-married-she-becomes-bride-in-summit-of-lieut-william.html | LOUISE DUFRELD MARRIED; She Becomes Bride in Summit of Lieut. William P. Carlin | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/robert-e-summer-with-brown-brothers-harriman-co-feince-31udies-at.html | ROBERT E. SUMMER; With Brown Brothers, Harriman & Co. feince '31uDies at 38 | True | I Special to THB NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/trainer-bonsal-records-triple-saddles-3-winning-long-shots-at-havre.html | TRAINER BONSAL RECORDS TRIPLE; Saddles 3 Winning Long Shots at Havre de Grace, Including Road Scraper, $20.70 ANNEXES $386.50 DOUBLE Sends Out Mill End, $33.20, in Opener and Repeats With Sweeping Lee, $18.40 | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/afl-group-backs-mayor-for-3d-term-nonpartisan-committee-led-by.html | A.F.L. GROUP BACKS MAYOR FOR 3D TERM; Nonpartisan Committee Led by Lyons Says Re-election Would Be Aid to Labor O'DWYER GETS SUPPORT C.I.O.-A.F.L. Organization Is Set Up -- Clothing Workers Seen Helping La Guardia | True | | CIB 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/kammer-is-first-in-jersey-event-cards-155-in-state-seniors-golf.html | KAMMER IS FIRST IN JERSEY EVENT; Cards 155 in State Seniors' Golf -- Maxwell Needs a 76 Today to Tie Him | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/files-to-sell-certificates.html | Files to Sell Certificates | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/kansas-city-is-lit-as-tieup-goes-on-sudden-afl-walkout-blacked-area.html | KANSAS CITY IS LIT AS TIE-UP GOES ON; Sudden A.F.L. Walkout Blacked Area for Four Night Hours, Stopping All Services STRIKE LEADER ARRESTED Bailed on a Trespass Charge -- Emergency Crews Take Over as Pickets March | True | By Louis Starkspecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/a-new-list-of-some-good-things-to-eat-that-made-their-appearance.html | A New List of Some Good Things to Eat That Made Their Appearance This Summer | True | By Jane Holt | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/medicine-and-culture.html | MEDICINE AND CULTURE | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/henderson-sees-mild-inflation-basic-commodity-prices-have-advance.html | HENDERSON SEES 'MILD INFLATION'; Basic Commodity Prices Have Advance 17% in a Year, He Tells House Group FARM PRICES ARE UP 32% ' Little Man' Is Suffering Most, Official Asserts, Citing Rise in Cost of Overalls, Shoes | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/axis-guns-hammer-tobruk-on-the-east-british-scout-border-and-test.html | AXIS GUNS HAMMER TOBRUK ON THE EAST; British Scout Border and Test Foe's Lines Above Gondar | True | Wireless to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/loft-sale-leads-manhattan-deals-investor-gets-building-in-west.html | LOFT SALE LEADS MANHATTAN DEALS; Investor Gets Building in West Fifteenth Street Assessed at $150,000 SEVERAL DWELLINGS TAKEN Business Places Also Figure in Transactions Mostly Confined to Upper West Side | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/economist-is-appointed-a-lecturer-at-nyu.html | Economist Is Appointed A Lecturer at N.Y.U. | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/pertinaxs-goods-sold-bidding-is-lively-in-paris-for-his-typewriter.html | PERTINAX'S GOODS SOLD; Bidding Is Lively in Paris for His Typewriter | True | Wireless to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/state-guard-seeks-recruits.html | State Guard Seeks Recruits | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/spain-controls-metal-mines.html | Spain Controls Metal Mines | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/charges-grotesque-romains-says-here-exhead-of-world-writers-group.html | CHARGES 'GROTESQUE,' ROMAINS SAYS HERE; Ex-Head of World Writers' Group Affirms Democratic Stand | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/passes-canal-zone-pension-bill.html | Passes Canal Zone Pension Bill | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/navy-inducts-1124-ensigns.html | Navy Inducts 1,124 Ensigns | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/hod-men-pick-moreschi-union-convention-elects-him-president-defeats.html | HOD MEN PICK MORESCHI; Union Convention Elects Him President, Defeats Minority | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/5132000-for-freight-cars.html | $5,132,000 for Freight Cars | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/100000000-deal-for-soviet-ores-rfc-assures-dollar-exchange-by.html | $100,000,000 DEAL FOR SOVIET ORES; RFC Assures Dollar Exchange by Purchases, and Soviet in Turn Will Buy Supplies $100,000,000 Deal FOR SOVIET ORES | True | By Turner Catledgespecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/3-swedish-destroyers-blow-up-31-sailors-killed-and-12-hurt-disaster.html | 3 Swedish Destroyers Blow Up, 31 Sailors Killed and 12 Hurt; Disaster Near Stockholm Is Worst in Nation's Naval History -- Blast in One Ship Started Fire That Spread to Others | True | By Telephone To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/new-nazi-group-found-in-chile-germans-born-there-said-to-form-part.html | NEW NAZI GROUP FOUND IN CHILE; Germans Born There Said to Form Part of Semi-Military Unit of 200,000 ACCUSED ENVOY ASSAILED Argentine Deputy Dares Him to Challenge for Duel -- His Denials Scorned | True | Special Cable to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/our-wife-a-slim-comic-effort-at-the-paramount-tragedy-stalks-dr.html | ' Our Wife,' a Slim Comic Effort, at the Paramount -- Tragedy Stalks Dr. Kildare, at Loew's Criterion | True | By Bosley Crowther | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/spain-has-more-floods-urban-regions-devastated-as-two-rivers.html | SPAIN HAS MORE FLOODS; Urban Regions Devastated as Two Rivers Overflow | True | Wireless to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/australia-warned-peril-is-very-great-premier-says-russia-needs-all.html | AUSTRALIA WARNED PERIL IS VERY GREAT; Premier Says Russia Needs All Aid She Can Obtain | True | Wireless to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/deals-in-new-jersey-flat-in-hoboken-is-sold-for-mortgage.html | DEALS IN NEW JERSEY; Flat in Hoboken Is Sold for Mortgage Certificate Holders | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/screen-news-here-and-in-hollywood-tim-holt-is-signed-for-part-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Tim Holt Is Signed for Part in The Magnificent Ambersons,' Orson Welles Production LYDIA' AT MUSIC HALL Merle Oberon Star of Picture -- 'Lady Be Good' to Open Today at the Capitol | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/new-bahamas-base-site-chosen.html | New Bahamas Base Site Chosen | True | Wireless to THE NEW YORK TIMES. | C1B 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/legion-routs-isolationists-asks-new-aef-if-needed-convention-wants.html | Legion Routs Isolationists, Asks New A.E.F. if Needed; Convention Wants War Carried 'to Enemy' if It Becomes Unavoidable, and Votes Aid to Russia Despite Sharp Opposition LEGION ASKS END OF BAN ON A.E.F. LEGION AND AUXILIARY CANDIDATES ON EVE OF ELECTIONS I | True | By Byron Damtonspecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/scientists-to-fly-to-london-today-hansen-of-harvard-and-gulick-of.html | SCIENTISTS TO FLY TO LONDON TODAY; Hansen of Harvard and Gulick of Columbia Going to In- ternational Conference 2 WILL SEND RECORDINGS Conant and Einstein Making Phonographic Disks of Talks -- Spanish Envoy Leaving | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/bronx-dwellings-sought-by-buyers-multifamily-houses-also-in-good.html | BRONX DWELLINGS SOUGHT BY BUYERS; Multi- Family Houses Also in Good Demand in Upper Part of Borough TWO APARTMENTS ARE SOLD Individuals Make Most of the Purchases in a Day of Heavy Trading | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/icc-challenges-rail-stock-deal-misleading-statements-are-alleged-in.html | I.C.C. CHALLENGES RAIL STOCK DEAL; ' Misleading Statements' Are Alleged in Rio Grande's Buy- ing of Denver & Salt Lake ARGUMENT ON $155 A SHARE Difference of $5 Between the Minority and Majority Holders Is Charged | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/serbs-blow-up-railway.html | Serbs Blow Up Railway | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/soccer-openers-on-sunday.html | Soccer Openers on Sunday | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/odwyer-speaks-tonight-accepting-the-nomination.html | O'Dwyer Speaks Tonight, Accepting the Nomination | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/underwear-men-plan-voluntary-rationing-will-meet-with-cloth-trade.html | UNDERWEAR MEN PLAN VOLUNTARY RATIONING; Will Meet With Cloth Trade to Map First Move of Kind | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/farm-price-spiral-held-inflationary-hoffman-of-opa-cites-dangers-in.html | FARM PRICE SPIRAL HELD INFLATIONARY; Hoffman of OPA Cites Dangers in the Continued Advance in Commodities WARNING ON SPECULATION Piling Up of Food Inventories Scored -- Super Market Men Re- elect Albers | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/a-tax-bill-and-a-promise.html | A TAX BILL -- AND A PROMISE | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/milliner-adapts-east-to-the-west-mme-pauline-gives-new-twists-in.html | MILLINER ADAPTS EAST TO THE WEST; Mme. Pauline Gives New Twists in Turban Creations -- Goes In for Scarfs and Drapes | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/trading-clarified-for-coming-issues-securities-dealers-get-pro.html | TRADING CLARIFIED FOR COMING ISSUES; Securities Dealers Get Pro- cedure on the New Obliga- tions of Reorganized Roads | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/finns-claim-svirstroi.html | Finns Claim Svirstroi | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mrs-wm-g-cavanagh-has-son.html | Mrs. Wm. G. Cavanagh Has Son | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/reillys-nomination-sent-in.html | Reilly's Nomination Sent In | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/cannon-ball-sets-mark-clips-world-juvenile-trotting-time-for.html | CANNON BALL SETS MARK; Clips World Juvenile Trotting Time for Half-Mile Track | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/william-w-hawks.html | WILLIAM W. HAWKS | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/governali-stars-as-lions-get-4-touchdowns-to-two-for-jaspers.html | Governali Stars as Lions Get 4 Touchdowns to Two for Jaspers -- Fordham in Light Practice -- News of Other Elevens | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/lasthour-rally-sends-stocks-up-heavy-industrial-issues-share-in.html | LAST-HOUR RALLY SENDS STOCKS UP; Heavy Industrial Issues Share in Unexpected Outbreak of Buying on Exchange CUES FOR WALL STREET Japanese Situation and New Post for Stettinius Are Regarded Favorably | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/taylor-denies-request-to-pope-to-justify-war.html | Taylor Denies Request to Pope to Justify War | True | By the United Press. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/44th-division-begins-shift-of-officers-lieut-col-cp-newton-chap.html | 44TH DIVISION BEGINS SHIFT OF OFFICERS; Lieut. Col. C.P. Newton, Chap- lain, Goes to Fort Dix Station | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/is-there-a-way-to-dispense-with-elections.html | Is There a Way to Dispense With Elections? | True | By Arthur Krock | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/ask-south-africa-to-delay-curbs-business-concerns-here-fear-import.html | ASK SOUTH AFRICA TO DELAY CURBS; Business Concerns Here Fear Import Restrictions Now Would Retard Trade ACTION HELD TOO SUDDEN Diplomatic Quarters Reported to Have Backed Request in Word to Pretoria | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/miss-jean-burred-betrothed.html | Miss Jean Burred Betrothed | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/miss-lenore-tingle-becomes-the-bride-of-ensign-harry-s-howard-jr.html | Miss Lenore Tingle Becomes the Bride Of Ensign Harry S. Howard Jr., U.S.N.R. | True | | C1B 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/teacher-is-tried-in-absentia-as-red-marcantonio-his-lawyer.quits.html | TEACHER IS TRIED IN ABSENTIA AS RED; Marcantonio, His Lawyer,Quits Hearing in Anger, Charging 'Witch Hunting' Tactics ACCUSED ALSO DEPARTS Case Goes On Without Them After Bitter Clash of Counsel on Defense Plea for Delay | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/cannon-heads-money-committee.html | Cannon Heads Money Committee | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/utility-proposes-to-sell-securities-florida-power-and-light-will.html | UTILITY PROPOSES TO SELL SECURITIES; Florida Power and Light Will Offer Bonds, Debentures and Preferred Stock REDEMPTIONS SCHEDULED 5 Per Cent Lien to Be Retired at 102 1/4 -- Surrender by Parent Company | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mass-arrests-in-norway.html | Mass Arrests in Norway | True | By Telephone To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/current-strike-not-affected.html | Current Strike Not Affected | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/vincennes-to-honor-gimbels-first-store-indiana-town-to-be-scene-of.html | VINCENNES TO HONOR GIMBEL'S FIRST STORE; Indiana Town to Be Scene of Celebration in January | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/bygone-era-is-depicted-in-its-advertising-5-concerns-whose-notices.html | Bygone Era Is Depicted in Its Advertising -- 5 Concerns Whose Notices Appeared in 1851 Use Columns Regularly in 1941 | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/power-output-at-new-alltime-high-record-percentage-gain-over-1940.html | Power Output at New All-Time High Record; Percentage Gain Over 1940 Suffers Loss | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mrs-bertha-wetherton-t-uuuuuuuuu-executive-assistant-in-u-s.html | MRS. BERTHA WETHERTON; t ^ uuuuuuuuu Executive Assistant in U. S. Internal Revenue Bureau | True | ! Special to THS NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/sofia-asks-turks-to-open-straits-to-thirteen-bulgarian-warships.html | Sofia Asks Turks to Open Straits To Thirteen 'Bulgarian' Warships; SOFIA ASKS TURKS TO OPEN STRAITS | True | By the United Press. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/chutists-drop-into-war-game-paratroops-used-for-first-time-are-on.html | CHUTISTS DROP INTO WAR GAME; ' Paratroops' Used for First Time Are on Ground Equipped for Action in 17 Minutes COTTON PICKERS IN FLIGHT Tired and Bedraggled Soldiers Continue 'Blitzkiss Blitz' in Area Muddied by Rains | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/4549000-bonds-for-housing-sold-sixteen-authorities-in-cities.html | $4,549,000 BONDS FOR HOUSING SOLD; Sixteen Authorities in Cities Throughout Country Get Funds for Long Terms $1,388,000 TO SAN ANTONIO Syndicate Headed by Graham, Parsons Gets Lien -- Phelps, Fenn Group Active | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mrs-torgerson-gains-golf-prize-lakeville-player-returns-a-79-for.html | MRS. TORGERSON GAINS GOLF PRIZE; Lakeville Player Returns a 79 for Gross Honors in Tourney on the Deepdale Course MRS. M'NAUGHTON HAS 83 Mrs. Balding Takes First Award for Net Scoring After Tying With Two Clubmates | True | By Maureen Orcuttspecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/congressional-war-power-declarations-have-usually-come-after.html | Congressional War Power; Declarations Have Usually Come After Hostilities Have Started | True | HENRY E. COLTON,Formerly Special Assistant to the Attor- ney General of the United States. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/50-executed-in-belgrade.html | 50 Executed in Belgrade | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/income-tax-rises-to-10-bill-cuts-personal-exemptions-brings-4930000.html | INCOME TAX RISES TO 10%; Bill Cuts Personal Exemptions, Brings 4,930,000 More Returns | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/news-of-markets-in-european-cities-steady-opening-on-the-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Steady Opening on the London Stock Exchange Gives Way to a Mixed Close MINING SECTION THE BEST Amsterdam Has an Irregular Session -- Bond List Reflects Fairly Firm Trend | True | Wireless to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/socony-buys-place-in-rockville-centre-plans-big-new-service-station.html | SOCONY' BUYS PLACE IN ROCKVILLE CENTRE; Plans Big New Service Station -- Other Nassau-Queens Sales | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/lehman-receives-fordham-degree-gen-drum-also-gets-doctorate-of-laws.html | LEHMAN RECEIVES FORDHAM DEGREE; Gen. Drum Also Gets Doctorate of Laws as 3-Day Centenary Exercises End FUTURE ROLE PLANNED Father Gannon Dedicates the University to Increase of Knowledge, Old Wisdom | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/road-payment-stirs-jersey-inquiry-clash-higherup-link-is-denied-to.html | ROAD PAYMENT STIRS JERSEY INQUIRY CLASH; ' Higher-Up' Link Is Denied to $25,000 Damage Deal | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/new-styles-shown-for-grande-dame-simplicity-of-design-is-noted-in.html | NEW STYLES SHOWN FOR GRANDE DAME; Simplicity of Design Is Noted in Exhibition of Gowns by Nicole de Paris NOT A SEQUIN IN HOUSE! Dresses Are Without Belts -- Peplums Are Employed to Give Two-Piece Look | True | By Virginia Pope | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/soviet-parachute-units-arrive.html | Soviet Parachute Units Arrive | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/detroit-edison-reports-companys-earnings-in-year-equal-to-191-a.html | DETROIT EDISON REPORTS; Company's Earnings in Year Equal to $1.91 a Share | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/jersey-soldier-drowned-in-south.html | Jersey Soldier Drowned in South | True | | C1B 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/jacob-block-76-realty-operator-builder-and-owner-of-many-tenements.html | JACOB BLOCK, 76, REALTY OPERATOR; Builder and Owner of Many Tenements in Harlem and Upper East Side Dies BENEFACTOR OF REFUGEES Formerly Conducted Retail and Wholesale Market Business, With Chain of 11 Stores | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/irregularity-in-amsterdam.html | Irregularity in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/gasoline-dealers-get-warning-on-october.html | Gasoline Dealers Get Warning on October | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/housing-is-needed-in-defense-areas-shortage-of-homes-may-delay.html | HOUSING IS NEEDED IN DEFENSE AREAS; Shortage of Homes May Delay Up-State Production, Weinfeld Reports RENTAL TREND UPWARD Surveys Show Less Than 3 Per Cent of Units Unoccupied in Most Centers | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/keep-your-topcoat-home-it-wont-be-that-cold-today-but-relief-from.html | KEEP YOUR TOPCOAT HOME; It Won't Be That Cold Today, but Relief From Heat Is Due | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/russia-rebukes-bulgaria.html | Russia Rebukes Bulgaria | True | By Telephone To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/boy-11-killed-in-fall-off-roof.html | Boy, 11, Killed in Fall Off Roof | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/c-o-will-exchange-nickel-plate-notes-road-to-honor-pact-in-face-of.html | C. & O. WILL EXCHANGE NICKEL PLATE NOTES; Road to Honor Pact in Face of Poor Holder Response | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/book-dealer-guilty-in-obscenity-case-his-wife-charges-photographer.html | BOOK DEALER GUILTY IN OBSCENITY CASE; His Wife Charges Photographer With Racket at Army Camps | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/barbara-j-huff-a-bride-wed-in-plainfield-to-alfred-w-maner-of.html | BARBARA J. HUFF A BRIDE; Wed in Plainfield to Alfred W. Maner of Richmond, Va. | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/lee-stew-art.html | LEE STEW ART | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/tanks-push-south-berlin-stresses-danger-to-russian-bases-on-vital.html | TANKS PUSH SOUTH; Berlin Stresses Danger to Russian Bases on Vital Peninsula VAST POCKET IS CLAIMED German Advance From Gomel Said to Trap 250,000 and Isolate Ukraine Capital DRIVE BY GERMANS IMPERILS CRIMEA | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/dealermarket-plan-analyzed-for-sec-memorandum-on-reas-proposal.html | DEALER-MARKET PLAN ANALYZED FOR SEC; Memorandum on Rea's Proposal Protects Customers | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/norwegians-honor-britons.html | Norwegians Honor Britons | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/he-marches-on.html | HE MARCHES ON | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/4-sinkings-credited-to-nazi-speedboats-uboats-destroyed-6-ships.html | 4 SINKINGS CREDITED TO NAZI SPEEDBOATS; U-Boats Destroyed 6 Ships, Says Berlin -- British Submarine Lost | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/rejoins-the-navy-at-72-first-enlistment-in-1898.html | Rejoins the Navy at 72; First Enlistment in 1898 | True | By the United Press. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/woman-leaps-to-death-everything-had-gone-wrong-says-note-to-police.html | WOMAN LEAPS TO DEATH; ' Everything Had Gone Wrong,' Says Note to Police Left in Hotel | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/tjpancoastdies-leader-in-florida-merchant-and-capitalist-was.html | T. J. PANCOASTDIES; LEADER IN FLORIDA; Merchant and Capitalist Was Formerly the Mayor of Miami Beach HEAD OF VARIOUS FIRMS Real Estate Developer Was President of Resort's Chamber of Commerce | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/300-fighters-join-big-raf-battle-guard-british-bombers-in-raid-on.html | 300 FIGHTERS JOIN BIG R.A.F. BATTLE; Guard British Bombers in Raid on an Important Power Plant Near Bethune in France 300 FIGHTERS JOIN BIG R.A.F. BATTLE | True | Special Cable to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/egypt-protests-bombing-of-cairo-notes-are-sent-to-rome-and-berlin.html | EGYPT PROTESTS BOMBING OF CAIRO; Notes Are Sent to Rome and Berlin Against Attack on Sacred City of Islam KING VISITS THE VICTIMS London Ponders Raiding Rome -- Hears Factories Move There in Hope It Is Immune | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/another-curb-seat-marked-for-retirement-under-exchanges-plan-for.html | Another Curb Seat Marked for Retirement Under Exchange's Plan for Buying Up to 50 | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/long-island-thief-gets-30000-gems-home-of-robert-apppleton-at-east.html | LONG ISLAND THIEF GETS $30,000 GEMS; Home of Robert Apppleton at East Hampton Entered While Family Sleeps | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/rules-on-lens-prices-court-holds-manufacturers-must-cease-bifocal.html | RULES ON LENS PRICES; Court Holds Manufacturers Must Cease Bifocal Control | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/tammany-upsets-mark-primaries-in-four-of-seven-leadership-contests.html | TAMMANY UPSETS MARK PRIMARIES; In Four of Seven Leadership Contests the Incumbents Were Defeated LABOR LEFT WING GAINS Right Wing, However, Remains in Control of Organization in the State | True | | C1B 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/naval-academy-additions-ready.html | Naval Academy Additions Ready | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/frank-p-mardle.html | FRANK P. M'ARDLE | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/will-address-advertisers.html | Will Address Advertisers | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/critics-of-the-army-assailed-by-expert-information-officer-says.html | CRITICS OF THE ARMY ASSAILED BY EXPERT; Information Officer Says Morale of Soldiers Is Excellent | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/frenchnazi-trade-discussed-in-paris-german-concessions-win-many.html | FRENCH-NAZI TRADE DISCUSSED IN PARIS; German Concessions Win Many Manufacturers to New Order | True | Wireless to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/banks-victor-in-auto-race.html | Banks Victor in Auto Race | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/tour-aids-shrine-on-staten-island-park-group-backs-proposal-to.html | TOUR AIDS SHRINE ON STATEN ISLAND; Park Group Backs Proposal to Acquire Land to Preserve Conference House SCENE OF HISTORIC PLEA Borough's Recreation Centers Also Visited by Members of Association | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/-john-charles-mkenzie-representative-of-13th-illinois-district.html | ! JOHN CHARLES M'KENZIE; Representative of 13th Illinois District, 1911-1925, Dies | True | Special to THB NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/british-pay-swiss-for-bombing.html | British Pay Swiss for Bombing | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/36-germans-die-in-wreck.html | 36 Germans Die in Wreck | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/bulgaria-speeds-war-moves.html | Bulgaria Speeds War Moves | True | Special Broadcast to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/defense-is-solid-in-drill-at-penn-munger-cites-tackle-positions-as.html | DEFENSE IS SOLID IN DRILL AT PENN; Munger Cites Tackle Positions as Chief Problem -- Squad Scrimmages Muhlenberg ATTACK NEEDS POLISHING No Improvement in Passing Seen -- Absence of Reagan Apparent in Kicking | True | By Allison Danzigspecial To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/allies-now-hold-teheran-suburbs-new-shah-takes-oath-while-british.html | ALLIES NOW HOLD TEHERAN SUBURBS; New Shah Takes Oath While British and Russian Staff Officers Enter Capital ANY OCCUPATION DEFERRED Abdicated Monarch Reaches Isfahan -- 2 Generals and Others Reported Freed | True | By Ray Brockspecial Broadcast To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/canada-reorganizes-vast-munition-setup-four-new-branches-formed-to.html | CANADA REORGANIZES VAST MUNITION SET-UP; Four New Branches Formed to Speed War Supply Flow | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/steel-output-down-in-pittsburgh-area-approach-of-cold-weather-too.html | STEEL OUTPUT DOWN IN PITTSBURGH AREA; Approach of Cold Weather, Too, Is Worrying Mills in North | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/soviet-says-foe-lost-500-tanks-twothirds-of-guderian-army-reported.html | SOVIET SAYS FOE LOST 500 TANKS; Two-thirds of Gudrian Army Reported Destroyed in the Recent Bryansk Battle NAZI CLAIM IS DISPUTED Losses in Lake Ilmen Fighting About Equal, Russians Say -- Gains Are Described | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/senate-passes-sends-tax-bill-to-white-house-approves-byrd-amendment.html | SENATE PASSES, SENDS TAX BILL TO WHITE HOUSE; Approves Byrd Amendment to Set Up Committee to Cut Nondefense Costs BILLION SAVING POSSIBLE Signing of $3,553,400,000 Bill Is Expected at Once After Six Months in Congress DEFENSE TAX BILL GOES TO PRESIDENT | True | By Henry N. Dorrisspecial To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/tokyo-view-of-united-states-steps.html | Tokyo View of United States Steps | True | Wireless to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/josephmale.html | JosephuMale | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/hint-at-tremendous-gains.html | Hint at "Tremendous" Gains | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/second-siamese-twin-is-wed.html | Second Siamese Twin Is Wed | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/jooss-ballet-ticket-sale-today.html | Jooss Ballet Ticket Sale Today | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/woman-85-burned-fatally.html | Woman, 85, Burned Fatally | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/du-pont-reduces-methanol-price-lowers-synthetic-to-28-cents-as-opa.html | DU PONT REDUCES METHANOL PRICE; Lowers Synthetic to 28 Cents as OPA Considers 60-Cent Ceiling on Natural Type KEY CHEMICAL IN PLASTICS Base in Making Formaldehyde, but Some Supplies Are Devoted to Other Uses DU PONT REDUCES METHANOL PRICE | True | | CIB 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/buffalo-forge-offering-amendment-lists-underwriters-of-common.html | BUFFALO FORGE OFFERING; Amendment Lists Underwriters of Common Shares | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/miss-k-r-winslow-is-engaged-to-id-daughter-of-episcopal-rector-in.html | MISS K. R. WINSLOW IS ENGAGED TO ID; Daughter of Episcopal Rector in Monticello, N. Y., Fiancee of Ensign Bem Budd Jr. OF MAYFLOWER ANCESTRY __ ___ uuuuuuuuuu. / Bridegroom-Elect Prepared at Kent and Is Graduate of Trinity and Yale Law | True | I Special to THB Nsw TOHK TIME1/2 . | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mayor-hails-city-as-mens-wear-hub-but-warns-trade-at-style-clinic.html | MAYOR HAILS CITY AS MEN'S WEAR HUB; But Warns Trade at Style Clinic That It Faces Difficul- ties Because of Priorities CASUAL THEME STRESSED ' Complexion Brown,' 'Air Blue,' Featured Colors -- Shetlands, Cheviots Shown | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/fault-found-with-hoovers-speech.html | Fault Found With Hoover's Speech | True | ARTHUR A. BALLANTINE. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/pro-giants-promote-principe.html | Pro Giants Promote Principe | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/traffic-regulation-criticized.html | Traffic Regulation Criticized | True | EBEN JOHNSON. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/union-terms-met-by-navy-at-kearny-maintenance-of-membership-being.html | UNION TERMS MET BY NAVY AT KEARNY; Maintenance of Membership Being Upheld at Shipyard, Secretary Knox Reveals ARRANGEMENT NOT FINAL Plant May Be Leased or Put on Corporate Basis or Under Civil Service | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/human-v-marks-victory-parade-2000-take-part-in-colorful-night.html | HUMAN 'V' MARKS VICTORY PARADE; 2,000 Take Part in Colorful Night Demonstration for Democratic Unity GREELEY SQ. IS LIGHTED Representatives of the Nations Controlled by Nazis March in Native Costumes | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/the-st-lawrence-and-labor.html | THE ST. LAWRENCE AND LABOR | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/cnr-reduces-its-debt-canadas-road-takes-in-british-grand-trunk-4.html | C.N.R. REDUCES ITS DEBT; Canada's Road Takes in British Grand Trunk 4% Stock | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/indochina-cargoes-held.html | Indo-China Cargoes Held | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/red-sox-2-in-ninth-stop-indians-3-to-2-dom-dimaggio-bats-in-all.html | RED SOX' 2 IN NINTH STOP INDIANS, 3 TO 2; Dom DiMaggio Bats In All Runs in Eighth Straight Victory | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/oil-for-cities-service.html | Oil for Cities Service | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/the-late-alanson-houghton-tribute-to-a-former-ambassador-who.html | The Late Alanson Houghton; Tribute to a Former Ambassador Who Occupied Difficult Posts | True | OSWALD GARRISON VILLARD. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/navy-convoys-liner-into-port-at-lisbon-excambion-is-met-at-sea-and.html | NAVY CONVOYS LINER INTO PORT AT LISBON; Excambion Is Met at Sea and Safeguarded for First Time | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/deny-part-in-ci0-talks-quill-and-curran-explain-stand-on-lewis.html | DENY PART IN C.I.0. TALKS; Quill and Curran Explain Stand on Lewis Peace Parley | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/henderson-annuls-coal-price-ceiling-rebukes-operators-but-lets-the.html | HENDERSON ANNULS COAL PRICE CEILING; Rebukes Operators but Lets the 15-Cent Increase Stand | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/ryan-takes-lead-in-seniors-golf-cards-75-for-6shot-margin-in.html | RYAN TAKES LEAD IN SENIORS' GOLF; Cards 75 for 6-Shot Margin in Opening Round of Long Island Championship | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/eries-bond-issue-for-open-bidding-trustees-act-on-recommenda-tions.html | ERIE'S BOND ISSUE FOR OPEN BIDDING; Trustees Act on Recommenda- tions of Reorganization Man- agers of the Road TOTAL SET AT $18,000,000 Proceeds Will Be for Ohio Divi- sion Refundings -- Morgan Stanley to Compete | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/drops-charge-against-lawyer.html | Drops Charge Against Lawyer | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/to-train-air-men-in-spanish.html | To Train Air Men in Spanish | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/women-argue-to-eden-of-their-skill-as-envoys.html | Women Argue to Eden Of Their Skill as Envoys | True | Special Cable to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mary-i-campbell-harmed-to-ensign-she-becomes-bride-of-richard-i-f.html | MARY I. CAMPBELL HARMED TO ENSIGN; She Becomes Bride of Richard 1 F. Humphreys at Ceremony in Heavenly Rest Chapel GOWNED IN SLIPPER SATIN Mrs. Charles Tatham Jr. Her Sister's Only Attendantuo Reception at Sherry's | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/rubber-consumption-up.html | Rubber Consumption Up | True | | C1B 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/six-eggs-are-tossed-as-wheeler-speaks-attack-at-billings-mont-set.html | SIX EGGS ARE TOSSED AS WHEELER SPEAKS; Attack at Billings, Mont., Set Off by Mention of Lindbergh | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/hellzapoppin-passes-lightnin-mark-students-matinee-program-begins-.html | ' Hellzapoppin' Passes 'Lightnin'' Mark -- Students' Matinee Program Begins Fall Season Sept. 29 | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/armys-contracts-in-day-150242213-awards-to-many-concerns-in-in-new.html | ARMY'S CONTRACTS IN DAY $150,242,213; Awards to Many Concerns in in New York State Listed by the War Department $147,790,500 TO VEGA CO. California Company Gets Big Order for Airplanes and Equipment | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/malcolm-macdonald-in-london.html | Malcolm MacDonald in London | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/ny-subcontracts-doubled-in-month-crabtree-tells-appliance-men.html | N.Y. SUBCONTRACTS DOUBLED IN MONTH; Crabtree Tells Appliance Men Program Must Succeed to Save Small Businesses N.Y. SUBCONTRACTS DOUBLED IN MONTH | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mercury-smuggling-by-japan-suggested-sailing-of-2-ships-from-mexico.html | MERCURY SMUGGLING BY JAPAN SUGGESTED; Sailing of 2 Ships From Mexico Rouses Suspicions | True | Special Cable to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/tigers-nip-athletics-32-marchildons-passes-and-2run-error-by.html | TIGERS NIP ATHLETICS, 3-2; Marchildon's Passes and 2-Run Error by Chapman Costly | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/veterans-first-wound-is-bite-of-ships-mascot.html | Veteran's First Wound Is Bite of Ship's Mascot | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/benjamin-weel.html | BENJAMIN WEEL | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/honor-mrs-roosevelt-relief-group-plans-memorial-for-presidents.html | HONOR MRS. ROOSEVELT; Relief Group Plans Memorial for President's Mother | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/cardinals-subdue-braves-61-32-crabtrees-homer-takes-nightcap-his.html | Cardinals Subdue Braves, 6-1, 3-2; Crabtree's Homer Takes Nightcap; His Round-Tripper in 9th Is Duplicate of One Hit in First Game -- Five Unearned Runs Decide Opener -- Pollet, Lanier Win | True | By James P. Dawsonspecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/guard-units-organized.html | Guard Units Organized | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/hearst-policies-on-radio-explored-fcc-hears-testimony-at-resumption.html | HEARST POLICIES ON RADIO EXPLORED; F.C.C. Hears Testimony at Resumption of Inquiry on Newspaper Stations NEWS BROADCASTS PRAISED Publisher Held Friendly to the Industry and Favorable to Press Operation | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/to-regulate-civil-flying-federal-board-to-hold-hearing-on-proposal.html | TO REGULATE CIVIL FLYING; Federal Board to Hold Hearing on Proposal on Sept. 24 | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/yale-review-born-under-umbrella-wilbur-l-cross-founder-tells-story.html | YALE REVIEW BORN UNDER UMBRELLA; Wilbur L. Cross, Founder, Tells Story in Issue Marking 30th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/singer-company-earns-8758851-sir-douglas-alexander-head-of-concern.html | SINGER COMPANY EARNS $8,758,851; Sir Douglas Alexander, Head of Concern, Reports on Its Operations for 1940 $9.73 FOR CAPITAL SHARE Net Compares With Profit of $3,065,105 for 1939 -- Rise After War Foreseen | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/dr-edward-b-lane-noted-alienist-81-first-head-of-the-boston-state.html | DR. EDWARD B. LANE, NOTED ALIENIST, 81; First Head of the Boston State Hospital Ex-Tufts Professor | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/patricia-griffin-fiancee-daughter-of-naval-captain-to-be-bride-of.html | PATRICIA GRIFFIN FIANCEE; Daughter of Naval Captain to Be Bride of Frank G. Sterrett _____ | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/pushes-metals-plants-jesse-jones-tells-of-moves-to-increase.html | PUSHES METALS PLANTS; Jesse Jones Tells of Moves to Increase Aluminum and Steel | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/rush-for-suites-breaking-records-some-agents-report-apart-ments.html | RUSH FOR SUITES BREAKING RECORDS; Some Agents Report Apart- ments Rapidly Approaching 100 Per Cent Occupancy SPREAD ALL OVER TOWN East and West Sides Run Fairly Close -- Charles Weidman to Co Into Devonshire House | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/hainan-fights-japanese.html | Hainan Fights Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/robert-v-good.html | ROBERT V. GOOD | True | Special to THE NEW YOBK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/briar-hills-ace-scores-a-par-71-goodwin-despite-a-6-on-17th-has-35.html | BRIAR HILLS ACE SCORES A PAR 71; Goodwin, Despite a 6 on 17th, Has 35 on Concluding Nine in One-Day Golf Event MIKRUT IS NEXT WITH 73 Gertler and Burstan Capture Top Net Awards in Draw After a Triple Tie | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/women-put-styles-from-ny-first-dress-survey-indicates-53-pick-this.html | WOMEN PUT STYLES FROM N.Y. FIRST; Dress Survey Indicates 53% Pick This City as Leader, With Hollywood Second FINDS PROMOTIONAL FLAWS Study Reveals Average Woman Buys 3 Dresses Yearly; Many Use All-Purpose Idea | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/appeal-by-mediation-board.html | Appeal by Mediation Board | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/berlin-report-on-fights.html | Berlin Report on Fights | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/toseph-hance-soweks.html | .TOSEPH HANCE SOWEKS | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/elizabeth-holzworth-wed.html | Elizabeth Holzworth Wed | True | Special to THE NEW YORK TTMKS. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/host-postmaster-dies-at-conclave-pf-tague-of-boston-stricken-by.html | HOST POSTMASTER DIES AT CONCLAVE; P.F. Tague of Boston Stricken by Heart Attack Following Convention Exertions AN AIDE ALSO SUCCUMBS Farley Addressing MeetingCalls for Full Support of President in Crisis | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/japan-gains-in-indochina.html | Japan Gains in Indo-China | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/occupation-is-completed.html | Occupation Is Completed | True | By Telephone To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/british-ministrys-views-factory-wear-and-tear-termed-a-serious-nazi.html | BRITISH MINISTRY'S VIEWS; Factory Wear and Tear Termed a Serious Nazi Problem | True | Special Cable to THE NEW YORK Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/regain-control-of-stock-owners-of-columbia-concerts-acquire-holding.html | REGAIN CONTROL OF STOCK; Owners of Columbia Concerts Acquire Holding of C.B.S. | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/wicks-heads-finance-committee.html | Wicks Heads Finance Committee | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/maybank-is-winner-in-runoff.html | Maybank Is Winner in Run-Off | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/constitution-day-marked-in-city-patriotic-groups-hold-annual.html | CONSTITUTION DAY MARKED IN CITY; Patriotic Groups Hold Annual Ceremony on Site of Federal Hall in Wall Street LEHMAN'S MESSAGE READ Leaders Place Wreath at Foot of Washington Statue -- Later Honor Hamilton | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/communist-is-accused-mrs-burke-virginia-candidate-is-arrested-on.html | COMMUNIST IS ACCUSED; Mrs. Burke, Virginia Candidate, Is Arrested on 1933 Charge | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/guard-all-shipping-route-to-iceland-one-lane-being-protected-by.html | GUARD ALL SHIPPING; Route to Iceland One Lane Being Protected by Warships PACIFIC RAIDER HUNTED Secretary Says One Vessel Disappeared -- Undecided on Arming Merchant Fleet CONVOYING BEGUN, KNOX CONFIRMS | True | By Charles HurdSpecial To the New Yokr Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/navy-gets-new-blimp.html | Navy Gets New Blimp | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/martinelli-in-opera-post-tenor-named-artistic-director-of-the.html | MARTINELLI IN OPERA POST; Tenor Named Artistic Director of the Chicago Company | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/rev-william-j-ogorman.html | REV. WILLIAM J. O'GORMAN | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/berlin-sentences-3-in-ration-card-forgeries.html | Berlin Sentences 3 in Ration Card Forgeries | True | By Telephone To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/network-faces-musicians-strike-petrillo-union-chief-fixes-deadline.html | NETWORK FACES MUSICIANS' STRIKE; Petrillo, Union Chief, Fixes Deadline for Mutual Studio Bands at 3 P. M. Today LOUISVILLE ROW IS BASIS Station There Refused to Use Six More Local Players as Demanded by Union | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/searches-of-homes-begun.html | Searches of Homes Begun | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/peru-replies-on-bombing-charges-ecuadorean-troops-uti-lized-us-firm.html | PERU REPLIES ON BOMBING; Charges Ecuadorean Troops Uti- lized U.S. Firm Property | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/the-battle-of-paris.html | THE BATTLE OF PARIS | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/hoare-reported-due-for-shift.html | Hoare Reported Due for Shift | True | Wireless to THE NEW YORK TIMES. | C1B 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/sees-chungking-frankenstein.html | Sees "Chungking Frankenstein" | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/cotton-advances-after-opening-dip-midday-rise-is-stimulated-by.html | COTTON ADVANCES AFTER OPENING DIP; Midday Rise Is Stimulated by Reported Move to Put Curb on Fixing of Prices CAINS OF 16 TO 21 POINTS Quotations Up on Day for First Time Since Friday -- Quiet Trading at Close | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/british.html | British | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/city-college-opening-20500-students-will-begin-classes-there-today.html | CITY COLLEGE OPENING; 20,500 Students Will Begin Classes There Today | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/new-opera-company-announces-dates-fritz-buscft-to-contact-mozarts.html | NEW OPERA COMPANY ANNOUNCES DATES; Fritz Buscft to Contact Mozart's 'Cosi Fan Tutte,' Opening Oct. 14 | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/japanese-charge-antipeace-plot-army-newspaper-says-britain-and.html | JAPANESE CHARGE ANTI-PEACE PLOT; Army Newspaper Says Britain and Germany Are Opposing Washington-Tokyo Pact CHUNGKING OBSTACLE SEEN Tokyo Newspaper Declares That Generalissimo Chiang Kai-shek 'Will Not Play Ball' | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/lions-will-fly-here-detroit-to-meet-dodger-eleven-at-ebbets-field.html | LIONS WILL FLY HERE; Detroit to Meet Dodger Eleven at Ebbets Field Sunday | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/lack-of-steel-causes-layoff.html | Lack of Steel Causes Lay-Off | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/big-building-sold-in-east-new-york-property-held-at-75000-is.html | BIG BUILDING SOLD IN EAST NEW YORK; Property Held at $75,000 Is Acquired by Clothes-Making Concern | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/troth-announced-of-barbara-korff-former-student-at-madeira-school.html | TROTH ANNOUNCED OF BARBARA KORFF; Former Student at Madeira School to Be Bride of Hon. Edward W. C. Russell i ATTENDED BRYN MAWR Fiance, Officer in R. A. F., Is Son of Lady-in-Waiting to Queen Mother Mary | True | I Soeial to THB Nsw YORK TIMES. I | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/students-warned-of-social-medicine-nyu-school-opening-its-2d.html | STUDENTS WARNED OF SOCIAL MEDICINE; N.Y.U. School, Opening Its 2d Century, Hears Address by Dr. DeGraff | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/us-allots-490000-for-nassau-airport-field-is-planned-as-part-of-air.html | U.S. ALLOTS $490,000 FOR NASSAU AIRPORT; Field Is Planned as Part of Air Defense of City | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/dr-ross-to-serve-on-opa-staff.html | Dr. Ross to Serve on OPA Staff | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/light-city-vote-causes-concern-in-mayors-camp-his-republican.html | LIGHT CITY VOTE CAUSES CONCERN IN MAYOR'S CAMP; His Republican Supporters, However, Are Jubilant at Victory Over Opponent DAVIES CHARGES FRAUDS Refuses to Concede Defeat and Considers Running as an Independent Candidate LIGHT CITY VOTE CAUSES CONCERN | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/at-the-criterion.html | At the Criterion | True | T.S. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/griswolduspooner.html | GriswolduSpooner | True | Soeial to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/senators-20-hits-win-98-three-singles-with-two-out-in-10th-beat.html | SENATORS' 20 HITS WIN, 9-8; Three Singles With Two Out in 10th Beat Browns | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/killing-of-schobert-laid-to-soviet-parachutists.html | Killing of Schobert Laid To Soviet Parachutists | True | By Telephone To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/sergt-pilot-ward-vc-is-missing-after-flight.html | Sergt. Pilot Ward, V.C., Is Missing After Flight | True | Special Cable to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/tugwell-quits-one-post-governor-of-puerto-rico-resigns-as.html | TUGWELL QUITS ONE POST; Governor of Puerto Rico Resigns as Chancellor of University | True | Special Cable to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/smart-sports-ensembles-all-of-one-color-at-showing-of-fall-styles.html | Smart Sports Ensembles All of One Color At Showing of Fall Styles at Wanamaker's | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/romes-immunity.html | ROME'S IMMUNITY | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/moratoriums-end-urged-at-hearing-bankers-inform-legislative-croup.html | MORATORIUM'S END URGED AT HEARING; Bankers Inform Legislative Croup Emergency No Longer Exists in the State LAW EXPIRES JULY 1, 1943 ' Tapering Off' Period Advised After That -- Realty Leader Opposes Abrupt End | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/urges-maintenance-of-business-effort-hirschmann-warns-of-dangers-of.html | URGES MAINTENANCE OF BUSINESS EFFORT; Hirschmann Warns of Dangers of Riding With Boom | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/union-wants-public-to-patronize-barbers-at-least-the-small-ones.html | Union Wants Public to Patronize Barbers, At Least the Small Ones, Despite Strike | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mrs-elise-d-currier-engaged-to-marry-f-oxer-oh-alumna-io-be-bride.html | MRS. ELISE D. CURRIER ENGAGED TO MARRY; F oxer oh Alumna io Be Bride of Henry Tilford Mortimer | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/sitting-up-with-a-sick-friend.html | Sitting Up With a Sick Friend | True | Reg. U.S. Pat. Off.By John Kieran | CIB 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/the-republican-primary.html | THE REPUBLICAN PRIMARY | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/biotin-derives-from-5-elements-partial-identification-of-rare.html | BIOTIN DERIVES FROM 5 ELEMENTS; Partial Identification of Rare Super-Vitamin Is Made in Cornell Medical Research BASIS FOR NEW STUDIES Chicago University Symposium Hears How 'Break' Came in Determining Pattern | True | By William L. Laurencespecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/italians-informed-of-winter-campaign-press-tells-people-the-war-in.html | ITALIANS INFORMED OF WINTER CAMPAIGN; Press Tells People the War in Russia Will Last Some Time | True | By Telephone To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/adaai-w-munch.html | ADAAI W. MUNCH | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/wed-69-years-dies-at-95-jonah-poysher-would-have-had-70th.html | WED 69 YEARS, DIES AT 95; Jonah Poysher Would Have Had 70th Anniversary Dec. 12 | True | Special to THE NEW TORS TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/dr-rigney-daunoy-exdean-of-the-louisiana-state-university-medical.html | DR. RIGNEY D'AUNOY; Ex-Dean of the Louisiana State University Medical School | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/wallace-board-controls-export-president-abolishes-separate-office.html | WALLACE BOARD CONTROLS EXPORT; President Abolishes Separate Office, Putting It Under the Economic Defense Agency MILO PERKINS IN CHARGE SPAB Is Instructed to Study Supplementing of Materials in Latin American Markets | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/deere-plants-will-pay-bonus.html | Deere Plants Will Pay Bonus | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/rhode-island-leads-in-safety-contest-north-dakota-florida-idaho.html | RHODE ISLAND LEADS IN SAFETY CONTEST; North Dakota, Florida, Idaho Also High in Standing | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/wesleyan-adds-branch-new-industrial-research-pro-gram-result-of.html | WESLEYAN ADDS BRANCH; New Industrial Research Pro- gram Result of Gifts | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/lucas-casts-doubt-on-movie-inquiry-senate-audit-chairman-raises.html | LUCAS CASTS DOUBT ON MOVIE INQUIRY; Senate Audit Chairman Raises Question of Authority | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/nazis-meet-a-rebuff-in-talks-with-turkey-cannot-buy-chrome-ore-with.html | NAZIS MEET A REBUFF IN TALKS WITH TURKEY; Cannot Buy Chrome Ore Without Consent of the British | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mother-of-zoe-akins-dies.html | Mother of Zoe Akins Dies | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/arthur-f-glaessner.html | ARTHUR F. GLAESSNER | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/italian.html | Italian | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/richards-overcomes-surface-61-810-97-kovacs-also-gains-semifinals.html | RICHARDS OVERCOMES SURFACE, 6-1, 8-10, 9-7; Kovacs Also Gains Semi-Finals in Coast Tennis Tourney | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/walter-dutton-plans-to-retire.html | Walter Dutton Plans to Retire | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/nominated-for-chairman-of-investment-group.html | Nominated for Chairman Of Investment Group | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/size-of-directorate-reduced.html | Size of Directorate Reduced | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/dow-chemical-files-stock-warrants-for-present-holders-for-113519.html | DOW CHEMICAL FILES STOCK; Warrants for Present Holders for 113,519 Shares | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/23233888-made-by-utility-group-public-service-of-new-jersey-reports.html | $23,233,888 MADE BY UTILITY GROUP; Public Service of New Jersey Reports for Twelve Months $2.43 a Share $24,494,411 YEAR BEFORE Statements of Other Corpora- tions Issued With Similar Comparisons | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/rail-labor-argues-wage-rise-claims-nonoperating-unions-assert.html | RAIL LABOR ARGUES WAGE RISE CLAIMS; Non-Operating Unions Assert Comparable Industries Pay at 30% Higher Rate JEWELL THE SPOKESMAN Statistician Challenges Lines' Estimate of Cost to Them of Demand for Vacations | True | Special to THE NEW YORK TIMES. | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/army-buys-wax-for-ski-troops.html | Army Buys Wax for Ski Troops | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/la-guardia-plans-campaign-for-reelection-not-one-of-silence-he.html | La Guardia Plans Campaign for Re-election; Not One of Silence, He Asserts as Nominee | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/gem-dealers-group-leaves-maiden-lane-club-takes-floor-in-w-47th-st.html | GEM DEALERS' GROUP LEAVES MAIDEN LANE; Club Takes Floor in W. 47th St. Civic Federation to Move | True | | C1B 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/boyceuewald.html | BoyceuEwald | True | Special to THE NEW TORE TIMEI. | C1B 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/merciful-with-convict-court-sends-man-injured-while-in-prison-to-a.html | MERCIFUL WITH CONVICT; Court Sends Man, Injured While in Prison, to a Hospital | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/admits-32000-theft-from-us.html | Admits $32,000 Theft From U.S. | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/reared-a-family-in-gloomy-court-retiring-custodian-of-old-criminal.html | REARED A FAMILY IN GLOOMY COURT; Retiring Custodian of Old Criminal Building Says They Never Had Nightmares | True | By Meyer Berger | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/linkbelt-stock-sold.html | Link-Belt Stock Sold | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/oppenheim-collins-co-report-for-fiscal-year-shows-profit-of-128713.html | OPPENHEIM, COLLINS & CO.; Report for Fiscal Year Shows Profit of $128,713 | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mrs-julia-pond-dead-99-recalled-when-8th-street-was-uptownuonly-4.html | MRS. JULIA POND DEAD, 99; Recalled When 8th Street Was 'Uptown'uOnly 4 Feet Tall | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/yankees-conquer-white-sox-5-to-3-on-henrichs-homer-with-2-aboard-to.html | Yankees Conquer White Sox, 5 to 3, On Henrich's Homer With 2 Aboard; Tommy Drives No. 31 Against Smith to Cap 4-Run Fifth Frame -- Chandler Steadies and Holds Chicago to 5 Hits | True | By Arthur Daley | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/alexander-f-ryland-a-virginia-banker-64-exhead-of-state-association.html | ALEXANDER F. RYLAND, A VIRGINIA BANKER, 64; Ex-Head of State Association Is Dead in Richmond | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/2-wpa-pickets-freed-cleared-in-demonstrations-at-la-guardia-home.html | 2 WPA PICKETS FREED; Cleared in Demonstrations at La Guardia Home | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/germans-expulsion-speeded.html | Germans' Expulsion Speeded | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/denies-guilt-in-holdup-case.html | Denies Guilt in Hold-Up Case | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/connecticut-joins-pollution-fight-will-take-part-with-new-york-and.html | CONNECTICUT JOINS POLLUTION FIGHT; Will Take Part With New York and New Jersey in Clearing Up Coastal Waters GROUP AT LUNCHEON HERE Chairman of Local Commission Hails Compact as Stride in General Program | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/challenges-antiwar-group.html | Challenges Anti-War Group | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/dorothea-cloud-a-brideelect.html | Dorothea Cloud a Bride-Elect | True | Special to THE NEW YORK Tons. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/permits-rayon-yarn-rise-henderson-says-it-will-not-affect-greige.html | PERMITS RAYON YARN RISE; Henderson Says It Will Not Affect Greige Goods Ceilings | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mphail-is-quizzed-on-ticket-charges-landis-inquires-why-brooklyn.html | M'PHAIL IS QUIZZED ON TICKET CHARGES; Landis Inquires Why Brooklyn Demands Extra 25c Fee | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/books-authors.html | Books -- Authors | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/describes-fluke-in-crete-australians-not-intended-as-gar-rison.html | DESCRIBES FLUKE IN CRETE; Australians Not Intended as Gar- rison, Commander Relates | True | Wireless to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/dr-maurice-rubel.html | DR. MAURICE RUBEL, | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/giants-bow-by-73-to-olsen-of-cubs-southpaw-hurler-scatters-10.html | GIANTS BOW BY 7-3 TO OLSEN OF CUBS; Southpaw Hurler Scatters 10 Safeties to Stop Terrymen Fourth Time This Year NEW YORK PITCHER IS WILD Koslo, in Initial Start, Also Hampered by Mates' Inept Play -- Dahlgren Excels | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/pembroke-freshmen-up-30.html | Pembroke Freshman Up 30% | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/nelso-c-penny-retired-vice-president-of-bank-in-philadelphia-was-71.html | NELSO^ C. PENNY; Retired Vice President of Bank in Philadelphia Was 71 j | True | Special to THE NEW YORK TIMES. I | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/partridge-racer-wins-stony-brook-devils-crag-810-noses-out-gramps.html | PARTRIDGE RACER WINS STONY BROOK; Devil's Crag, $8.10, Noses Out Gramps -- Gilded Knight Pulls Up Lame in 3-Horse Race AQUEDUCT HAS BEST MEET Roman and 4-Ply Hirsch Entry Among 14 in Belmont Park Opening-Day Handicap | True | By Bryan Field | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/record-class-at-middlebury.html | Record Class at Middlebury | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/missouri-pacific-may-borrow.html | Missouri Pacific May Borrow | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/british-threaten-rome.html | British Threaten Rome | True | Special Cable to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/rams-return-to-campus.html | Rams Return to Campus | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mrs-charles-boettcher-suicide.html | Mrs. Charles Boettcher Suicide | True | | CIB 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/german.html | German | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/gertrude-anna-teel-a-prospective-bride-engaged-to-john-f-plimmer-jr.html | GERTRUDE ANNA TEEL A PROSPECTIVE BRIDE; Engaged to John F. Plimmer Jr., a Graduate of Yals | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/alan-cameron-fraser-professor-of-plant-breeding-at-cornell-is-dead.html | ALAN CAMERON FRASER; Professor of Plant Breeding at Cornell Is Dead at 51 | True | I Special to THE NEW YORK TIMES. I | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/fleet-of-all-nations.html | Fleet of All Nations" | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/etoile-de-lyons-wins-curragh.html | Etoile de Lyons Wins Curragh | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/our-first-line.html | OUR FIRST LINE | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/arnold-constable-lifts-total-sales-4495204-in-six-months-to-july-31.html | ARNOLD CONSTABLE LIFTS TOTAL SALES; $4,495,204 in Six Months to July 31, Compares With $4,065,089 Year Before PROFIT REPLACES A LOSS Results of Operations Sub- mitted by Other Corporations With Comparative Data | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/music-notes.html | MUSIC NOTES | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/burr-l-tibbetts.html | BURR L., TIBBETTS | True | Special to THE NEW TORE TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/savings-bank-dividend.html | Savings Bank Dividend | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/mrs-j-d-lodge-heads-theatre-committee-chairman-of-bundles-for.html | MRS. J. D. LODGE HEADS THEATRE COMMITTEE; Chairman of Bundles for Britain Benefit to Be Given Oct. 14 | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/nazis-threaten-people-of-paris-warn-that-any-one-may-be-shot-as.html | NAZIS THREATEN PEOPLE OF PARIS; Warn That Any One May Be Shot as Hostage -- Homes Are Searched for Arms NAZIS THREATEN PEOPLE OF PARIS | True | By Lansing Warrenwireless To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/polo-draw-is-announced-pelicans-and-westbury-to-open-waterbury.html | POLO DRAW IS ANNOUNCED; Pelicans and Westbury to Open Waterbury Tourney Saturday | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/securities-sales-barred-injunction-issued-in-mergraf-oil-products.html | SECURITIES SALES BARRED; Injunction Issued in Mergraf Oil Products Procedure | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/preferred-stock-on-market-today-5-issue-of-edison-brothers-stores.html | PREFERRED STOCK ON MARKET TODAY; 5% Issue of Edison Brothers Stores to Be Priced at $51 a Share | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/jobless-benefit-payments-rise.html | Jobless Benefit Payments Rise | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/exmayor-of-asbury-park-iii.html | Ex-Mayor of Asbury Park III | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/princeton-backs-paced-by-peters-rose-and-clark-also-excel-for.html | PRINCETON BACKS PACED BY PETERS; Rose and Clark Also Excel for Regulars in Sixty-Minute Scrimmage HARVARD VARSITY TESTED Emphasizes Ground Attack in Play Against Scrubs -- Yale Uses Ferguson on Passes | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/conference-in-washington.html | Conference in Washington | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/potato-rationing-starting-in-reich-product-a-nazi-diet-mainstay-the.html | POTATO RATIONING STARTING IN REICH; Product, a Nazi Diet Mainstay, the Only One Not Formally Allotted Heretofore CROP PROSPECT IS POOR Reich's Consumer Shortages Less Vital Than Strain on Industry, British Say | True | By Telephone To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/alanson-b-houghton.html | ALANSON B. HOUGHTON | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/most-cuban-sugar-sold-british-ministry-of-food-takes-25000-tons.html | MOST CUBAN SUGAR SOLD; British Ministry of Food Takes 25,000 Tons | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/soy-beans-weak-wheat-declines-early-purchasing-of-legumes-gives-way.html | SOY BEANS WEAK; WHEAT DECLINES; Early Purchasing of Legumes Gives Way to Liquidation -- Losses 3 1/4 to 5 1/2 Cents GRAIN DOWN 3/8 TO 1/2 CENT Corn Shows Drops of 1/8 to 1/2 Cent a Bushel -- Rye 3/8 to 1/2 Cent Lower | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/northern-lights-soon-unexpected-sun-spots-may-cause-magnetic-storms.html | NORTHERN LIGHTS SOON; ' Unexpected' Sun Spots May, Cause Magnetic Storms | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/american-heads-british-corps.html | American Heads British Corps | True | Special Cable to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/british-executives-here-mayor-meets-employerlabor-group-invited-by.html | BRITISH EXECUTIVES HERE; Mayor Meets Employer-Labor Group Invited by OPM | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/utica-mills-raise-wages-10.html | Utica Mills Raise Wages 10% | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/frederick-a-drake-retired-civil-engineer-served-bureau-of-highways.html | FREDERICK A. DRAKE; Retired Civil Engineer Served Bureau of Highways 40 years | True | | CIB 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/stanford-group-assails-isolation-calls-for-more-dynamic-policy-176.html | Stanford Group Assails Isolation; Calls for 'More Dynamic Policy'; 176 Active and Emeritus Members of Faculty Declare a Passive Defense Against Menace of Totalitarianism Is No Longer Possible | True | By Lawrence E. Daviesspecial To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/robert-c-tuttle-oil-firm-official-vice-president-of-the-atlantic.html | ROBERT C. TUTTLE, OIL FIRM OFFICIAL; -Vice President of the Atlantic Refining Company Dies in Philadelphia at 48 HELD A FEDERAL POSITION Named by Ickes to Committee on Transporation for the Eastern Seaboard | True | Special to THE NBW YORK Trnss. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/daughter-to-rn-semlers.html | Daughter to R.N. Semlers | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/brooklyn-victor-with-5run-rally-pirates-lose-64-on-reisers-triple.html | BROOKLYN VICTOR WITH 5-RUN RALLY; Pirates Lose, 6-4, on Reiser's Triple With Two Mates On, Hits by Reese and Riggs TRIUMPH GAINED BY DAVIS Hamlin Hurls for Dodgers in Ninth and Yields a Tally -- Heintzelman Batted Out | True | By Roscoe McGowenspecial To the New York Times. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/slain-wife-left-million-half-of-los-angeles-womans-estate-willed-to.html | SLAIN WIFE LEFT MILLION; Half of Los Angeles Woman's Estate Willed to Husband | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/lewis-offers-plan-for-captive-mines-idea-for-reopening-is-put-for.html | LEWIS OFFERS PLAN FOR 'CAPTIVE' MINES; Idea for Reopening Is Put For- ward at a Closed Hearing | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/fund-honors-hv-smith-notables-at-dinner-here-reveal-plan-to-aid.html | FUND HONORS H.V. SMITH; Notables at Dinner Here Reveal Plan to Aid Students | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/juniata-cancels-games.html | Juniata Cancels Games | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/acadia-goes-to-us-for-months-service-alcoa-line-says-ship-will-be.html | ACADIA GOES TO U.S. FOR MONTH'S SERVICE; Alcoa Line Says Ship Will Be Returned in November | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/russian.html | Russian | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/symphony-concerts-by-wpa-scheduled-beecham-to-conduct-five-of-the.html | SYMPHONY CONCERTS BY WPA SCHEDULED; Beecham to Conduct Five of the Events Mayor Sponsors | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/old-master-sold-for-25-on-coast-los-angeles-wpa-worker-picked-up.html | OLD MASTER SOLD FOR $25 ON COAST; Los Angeles WPA Worker Picked Up Tiepolo Painting in Second-Hand Store | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/andrew-a-salisbury-piloted-the-twentieth-century-limited-on-5000.html | ANDREW A. SALISBURY; Piloted the Twentieth Century Limited on 5,000 Trips | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/junior-air-force-in-new-zealand.html | Junior Air Force in New Zealand | True | Wireless to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/fbi-shows-movies-of-spy-rendezvous-agents-tell-of-hearing-from.html | FBI SHOWS MOVIES OF SPY RENDEZVOUS; Agents Tell of Hearing, From Hiding Place, Plans to Wreck General Electric Plant CANDY BOMBS DESCRIBED Witnesses Say Duquesne Told Sebold How Phosphorus in Sweets Makes Incendiaries | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/us-ultimatum-set-in-ship-strike-vessels-will-be-taken-over-unless.html | U.S. ULTIMATUM SET IN SHIP STRIKE; Vessels Will Be Taken Over Unless Lines and Union Start to Arbitrate by Noon Today U.S. ULTIMATUM SET IN SHIP STRIKE | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/nazi-envoy-dared-to-duel.html | Nazi Envoy Dared to Duel | True | Special Cable to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/new-mortgages-placed-260000-loan-on-apartment-in-bronx-heads-days.html | NEW MORTGAGES PLACED; $260,000 Loan on Apartment in Bronx Heads Day's List | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/pendergast-takes-appeal.html | Pendergast Takes Appeal | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/promoted-to-presidency-af-brooks-to-head-southern-new-england.html | PROMOTED TO PRESIDENCY; A.F. Brooks to Head Southern New England Telephone | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/auto-installment-curbs-spur-older-used-car-sales.html | Auto Installment Curbs Spur Older Used Car Sales | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/child-to-stevenson-wards-jr.html | Child to Stevenson Wards Jr. | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/20-trapped-in-court-lift-prisoners-from-old-tombs-in-double.html | 20 TRAPPED IN COURT LIFT; Prisoners From Old Tombs in Double Jeopardy of a Sort | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/russia-picks-group-for-moscow-parley-molotoff-voroshiloff-among.html | RUSSIA PICKS GROUP FOR MOSCOW PARLEY; Molotoff, Voroshiloff Among Those Chosen for Conferees | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/british-official-in-newfoundland.html | British Official in Newfoundland | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/uniform-loans-for-grains.html | Uniform Loans for Grains | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/girl-6-killed-by-taxi-brother-8-critically-injured-at-2d-ave-and.html | GIRL, 6, KILLED BY TAXI; Brother, 8, Critically Injured at 2d Ave. and 95th Street | True | | CIB 510737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/scouts-report-on-aluminum.html | Scouts Report on Aluminum | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/woman-artist-75-is-slain-in-atlanta-pickaxe-head-believed-used-in.html | WOMAN ARTIST, 75, IS SLAIN IN ATLANTA; Pickaxe Head Believed Used in Bludgeoning of Mrs. Drew | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/jersey-raises-milk-price-increase-of-1-cent-a-quart-at-retail-is.html | JERSEY RAISES MILK PRICE; Increase of 1 Cent a Quart at Retail Is Effective Oct. 1 | True | Special to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/us-planes-visit-chile-two-flying-fortresses-arrive-in-time-for.html | U.S. PLANES VISIT CHILE; Two Flying Fortresses Arrive in time for National Day | True | Special Cable to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/tobey-denounces-roosevelt-speech-it-means-the-elimination-of.html | TOBEY DENOUNCES ROOSEVELT SPEECH; It Means the 'Elimination of Congress,' Senator Tells America First Rally | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/vichy-shows-concern-on-african-colonies-officials-from-morocco.html | VICHY SHOWS CONCERN ON AFRICAN COLONIES; Officials From Morocco, Dakar and Tunisia in Talks | True | Wireless to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/500000-french-freed-vichy-gives-figure-on-prisoners-of-war-released.html | 500,000 FRENCH FREED; Vichy Gives Figure on Prisoners of War Released | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/gibraltar-price-control-set-up.html | Gibraltar Price Control Set Up | True | Wireless to THE NEW YORK TIMES. | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/reds-down-phils-twice-by-10-32-vander-meer-fans-11-in-3hit-shutout.html | REDS DOWN PHILS TWICE BY 1-0, 3-2; Vander Meer Fans 11 in 3-Hit Shut-Out to Run Strike-Outs for Season to 195 PITCH KNOCKS CRAFT OUT Then Werber Is Struck When Bases Are Loaded in Ninth to Decide Nightcap | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/capt-dd-jones-killed-master-of-clan-buchanan-dies-in-an-attack-by.html | CAPT. D.D. JONES KILLED; Master of Clan Buchanan Dies in an Attack by Raider | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/will-sell-life-insurance.html | Will Sell Life Insurance | True | | CIB 510737 |
| 1941-09-18 | 1941-09-18 | https://www.nytimes.com/1941/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Broadcast to THE NEW YORK TIMES | CIB 510737 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/union-row-curbs-boston-concerts-petrillo-renewing-efforts-to.html | UNION ROW CURBS BOSTON CONCERTS; Petrillo, Renewing Efforts to Organize Symphony, Bars Zimbalist and Szigeti | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/cigar-store-supplies-run-low-in-strike-dealers-cross-picket-lines.html | Cigar Store Supplies Run Low in Strike; Dealers Cross Picket Lines to Get Stock | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/money-shower-hits-town-aurora-ind-residents-chase-bills-spilled.html | MONEY SHOWER HITS TOWN; Aurora, Ind., Residents Chase Bills Spilled From Train | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/huge-food-stocks-urged-by-wickard-secretary-tells-chicago-conferees.html | HUGE FOOD STOCKS URGED BY WICKARD; Secretary Tells Chicago Conferees They Would Be America's Ace at Peace Table | True | POST-WAR PLAN OUTLINED | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/rahway-schools-close-officials-act-as-two-paralysis-cases-are.html | RAHWAY SCHOOLS CLOSE; Officials Act as Two Paralysis Cases Are Discovered | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/james-f-ivtkeeffrey-built-churches-and-theatresu-with-brother-jshn.html | JAMES F. IVTKEEFREY; Built Churches and Theatresu With Brother Jshn 50 Years | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/senators-stop-browns-win-98-when-masterson-checks-losers-rally-in.html | SENATORS STOP BROWNS; Win, 9-8, When Masterson Checks Losers' Rally in Ninth | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/more-meters-changed-gas-and-electricity-transfers-indicate-heavier.html | MORE METERS CHANGED; Gas and Electricity Transfers Indicate Heavier Moving | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/flier-says-heine-bought-army-data-aerial-photographer-asserts-spy.html | FLIER SAYS HEINE BOUGHT ARMY DATA; Aerial Photographer Asserts Spy Suspect Paid for 50 Photographs of Planes | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/je-widener-star-is-timed-in-110-roman-wins-sixfurlong-fall.html | J.E. WIDENER STAR IS TIMED IN 1:10; Roman Wins Six-Furlong Fall Highweight Handicap and Pays $19.90 for $2 | True | By Bryan Field | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/good-news-for-the-weekend-shopper-pork-leads-drop-in-the-price-of.html | Good News for the Week-End Shopper -- Pork Leads Drop in the Price of Meats | True | By Jane Holt | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/garment-union-gives-305000-war-relief-members-donations-go-to-11.html | Garment Union Gives $305,000 War Relief; Members' Donations Go to 11 Organizations' | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/hardware-suppliers-ask-materials-aid-protest-disregard-of-their.html | HARDWARE SUPPLIERS ASK MATERIALS AID; Protest 'Disregard' of Their Help to Defense Housing Program | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/concerning-freedom-of-seas.html | Concerning Freedom of Seas | True | LIVINGSTON HARTLEY. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/double-style-show-at-belmont-races-society-womens-clothes-and-those.html | DOUBLE STYLE SHOW AT BELMONT RACES; Society Women's Clothes and Those of Fashion Models Vie for the Public's Interest | True | By Virginia Pope | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/quakes-damage-inca-city-historic-churches-suffer-in-ancient-cuzco.html | QUAKES DAMAGE INCA CITY; Historic Churches Suffer in Ancient Cuzco in Peru | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/prison-is-endangered-by-boston-shed-fire-b-m-warehouses-destroyed.html | PRISON IS ENDANGERED BY BOSTON SHED FIRE; B. & M. Warehouses Destroyed -- Tenements Evacuated | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/five-french-lads-cross-channel-in-canoes-and-land-in-england-to.html | Five French Lads Cross Channel in Canoes And Land in England to Join de Gaullists | True | By James MacDonald | CIB 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/koji-yamada-i-japanese-billiardist-beat-hoppe-here-in-title-game-in.html | KOJI YAMADA I; Japanese Billiardist Beat Hoppe Here in Title Game in 1912 | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/policy-of-might-is-hit-by-douglas-hitler-a-menace-to-future-of.html | POLICY OF MIGHT IS HIT BY DOUGLAS; Hitler a Menace to Future of Policyholders Says Head of Mutual Life | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/kronstadt-reported-silent.html | Kronstadt Reported Silent | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/business-notes.html | BUSINESS NOTES | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/for-firm-stand-with-japan-mr-peffer-argues-that-continuance-of.html | For Firm Stand With Japan; Mr. Peffer Argues That Continuance of Present Negotiations Is Futile | True | NATHANIEL PEFFER. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/join-board-of-packing-company.html | Join Board of Packing Company | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/raw-fur-prices-up-on-strong-demand-ranch-mink-rises-10-to-15-wolf.html | RAW FUR PRICES UP ON STRONG DEMAND; Ranch Mink Rises 10 to 15%, Wolf 25%, Red Fox 40%, Full Silver Fox 10% DOUBLE SALE IS FEATURE Both Auction Companies Here Hold Sessions, Unusual Event in Market | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/business-world.html | BUSINESS WORLD | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/chosen-bank-director.html | CHOSEN BANK DIRECTOR | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ross-f-keogh-newspaper-man-was-aide-to-late-mayor-van-wyck.html | ROSS F. KEOGH; Newspaper Man Was Aide to Late Mayor Van Wyck | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/hod-carriers-vote-new-constitution-union-retains-referendum-on.html | HOD CARRIERS VOTE NEW CONSTITUTION; Union Retains Referendum on Convention Every 5 Years Despite Minority Protest | True | By Louis Stark. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/investing-group-being-organized-paul-bartholet-chosen-as-the.html | INVESTING GROUP BEING ORGANIZED; Paul Bartholet Chosen as the Executive Director of New National Association | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/russia-is-wary-of-japan.html | Russia Is Wary of Japan | True | By Herman Habicht copyright 1941, By United Press. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/visits-aircraft-factory-lord-louis-mountbatten-hails-work-at.html | VISITS AIRCRAFT FACTORY; Lord Louis Mountbatten Hails Work at Paterson Plants | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/spain-and-manchukuo-in-pact.html | Spain and Manchukuo in Pact | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mrs-robbins-victor-with-83.html | Mrs. Robbins Victor With 83 | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/chairman-of-allied-mills.html | Chairman of Allied Mills | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ellen-h-rhett-engaged-j-kin-of-south-carolina-family-to-become.html | ELLEN H. RHETT ENGAGED j; Kin of South Carolina Family to Become Bride of John Barclay | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/british-raiders-blast-nazi-ships-claim-two-minesweepers-and-two.html | BRITISH RAIDERS BLAST NAZI SHIPS; Claim Two Minesweepers and Two Anti-Aircraft Vessels -- Karlsruhe Bombed Again | True | Special Cable to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mrs-hugh-p-wade.html | MRS. HUGH P. WADE | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/turks-wont-open-straits.html | Turks Won't Open Straits | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/cubs-top-giants-scoring-6-in-7th-chicago-wins-71-behind-4hit.html | CUBS TOP GIANTS, SCORING 6 IN 7TH; Chicago Wins, 7-1, Behind 4-Hit Hurling of Mooty -- Terryman Drop to 6th SUNKEL BEATEN IN DEBUT Rookie Pitches Well, but New Yorkers' Defense Cracks in Rivals' Big inning | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/sparring-for-time.html | Sparring for Time | True | Reg. U.S. Pat. Off. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/elected-a-trustee-of-brooklyn-trust-co.html | Elected a Trustee Of Brooklyn Trust Co. | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/pathe-news-moves-to-plaza-building-leases-an-entire-floor-for.html | PATHE NEWS MOVES TO PLAZA BUILDING; Leases an Entire Floor for Offices, Laboratories and Film Library FIRST SHIFT IN 21 YEARS New Business Rentals Cover Wide Range of Locations and Occupations | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/drunken-driver-jailed-assailant-of-policeman-goes-to-penitentiary.html | DRUNKEN DRIVER JAILED; Assailant of Policeman Goes to Penitentiary for a Year | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/de-gaulle-sees-revolt.html | De Gaulle Sees Revolt | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/beer-or-eggs-for-britain.html | Beer or Eggs for Britain | True | H. WALFORD MARTIN. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/abram-ryan.html | ABRAM RYAN | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/manhattan-loans-show-an-increase-dollar-total-in-first-8-months-up.html | MANHATTAN LOANS SHOW AN INCREASE; Dollar Total in First 8 Months Up 40% Over a Year Ago | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/boy-killed-by-friend-ridgewood-lad-15-accidentally-shot-as-chum.html | BOY KILLED BY FRIEND; Ridgewood Lad, 15, Accidentally Shot as Chum Examines Rifle | True | Special to THE NEW YORK TIMES. | CIB 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/rise-in-sugar-deliveries-total-of-5528233-short-tons-in-eight.html | RISE IN SUGAR DELIVERIES; Total of 5,528,233 Short Tons in Eight Months Reported | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/feller-subdues-red-sox-by-6-to-1-wins-no-24-as-indians-snap-boston.html | FELLER SUBDUES RED SOX BY 6 TO 1; Wins No. 24 as Indians Snap Boston Streak at 8 Games -- Williams Goes Hitless HEATH'S HOMER DECISIVE Jeff Connects With Two Men On in First Frame -- Foxx Scores After Triple | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/men-from-north-country-to-build-greenland-base.html | Men From 'North Country' to Build Greenland Base | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/newsprint-use-uncurbed-opm-aide-says-there-is-no-immediate-threat.html | NEWSPRINT USE UNCURBED; OPM Aide Says There Is No Immediate Threat of Curtailment | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/english-as-air-cadets-write-it.html | English as Air Cadets Write It | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mkessons-net-put-at-1988792-profit-of-drug-concern-covers-6-months.html | M'KESSON'S NET PUT AT $1,988,792; Profit of Drug Concern Covers 6 Months to June 30 and Is After All Charges | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/greek-party-reaches-brazil.html | Greek Party Reaches Brazil | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/bond-offerings-by-municipalities-north-arlington-nj-to-open-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; North Arlington, N.J., to Open Bids on Sept. 26 on a $731,000 Refunding Issue RATE NOT TO EXCEED 4% San in Mateo County, Calif., Sells $600,000 of Tax Anticipation Notes to Bank | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/peace-haven-is-sold-in-foreclosure-suit-metaphysicians-retreat.html | PEACE HAVEN IS SOLD IN FORECLOSURE SUIT; Metaphysicians' Retreat Brings $22,000 in Suffolk Auction | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/new-process-to-dry-potatoes.html | New Process to Dry Potatoes | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/london-times-for-offensive.html | London Times for Offensive | True | Special Cable to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/father-fx-talbot-cited-with-four-others-he-received-honorary-litt-d.html | FATHER F.X. TALBOT CITED; With Four Others He Received Honorary Litt. D. at Fordham | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/biks-f-p-ttksenhattsetf.html | BIKS. F. P. TTKSENHATTSEtf | True | Special to THB NEW Toss TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/odwyer-backs-defense-policy-assails-bigotry-endorses-aid-to-all.html | O'DWYER BACKS DEFENSE POLICY; ASSAILS BIGOTRY; Endorses Aid to All Nations Resisting Hitler -- Scores Spread of Anti-Semitism | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/nichols-outboxes-hook.html | Nichols Outboxes Hook | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/greets-20500-students-city-college-dean-gives-address-as-the.html | GREETS 20,500 STUDENTS; City College Dean Gives Address as the Classes Open | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/texas-grapefruit-crop-heavy.html | Texas Grapefruit Crop Heavy | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/20000-poussin-sold-for-12.html | $20,000 Poussin Sold for $12 | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/chile-awaits-developments.html | Chile Awaits Developments | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/iran-gets-wealth-of-abdicated-shah-son-also-prepares-amnesty-for.html | IRAN GETS WEALTH OF ABDICATED SHAH; Son Also Prepares Amnesty for All Political Prisoners of His Father's Reign | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/russians-hit-foe-near-leningrad-report-a-tenmile-gain-and-recapture.html | RUSSIANS HIT FOE NEAR LENINGRAD; Report a Ten-Mile Gain and Recapture of Three Villages by Reinforced Defenders | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/machine-tool-shipments-at-peak.html | Machine Tool Shipments at Peak | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mbs-benjamin-bearing-.html | MBS. BENJAMIN BEARING | | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dr-jacob-kohlbbtjgge.html | DR. JACOB KOHLBBTJGGE | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/nazis-claim-16-of-foe.html | Nazis Claim 16 of Foe | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/fred-karno.html | FRED KARNO | True | | CIB 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/4-world-marks-broken-spencer-scott-trotter-lowers-two-on-grand.html | 4 WORLD MARKS BROKEN; Spencer, Scott, Trotter, Lowers Two on Grand Circuit Card | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/us-tags-metal-of-latin-america-pact-virtually-concluded-for-all.html | U.S. TAGS METAL OF LATIN AMERICA; Pact Virtually Concluded for All Peru's Copper, Lead And Vanadium Output | True | By James B. Reston | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/gold-imports-decrease-weeks-receipts-3998664-earmarked-metal.html | GOLD IMPORTS DECREASE; Week's Receipts $3,998,664 -- Earmarked Metal Reduced | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/j-gordon-douglases-hosts-in-newport-give-dinner-at-home-richard.html | J. GORDON DOUGLASES HOSTS IN NEWPORT; Give Dinner at Home; Richard Lounsberys Also Entertain | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ship-lines-fight-40hour-pier-week-owners-oppose-demands-of.html | SHIP LINES FIGHT 40-HOUR PIER WEEK; Owners Oppose Demands of Longshoremen's Union Because of Crisis WALKOUT IS DOUBTFUL Head of Union 'Can't See the Possibility of Strike in Our Industry Now' | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/katharine-ladd-engaged-to-ied-milton-mass-girl-to-becoma-i-the.html | KATHARINE LADD ENGAGED TO IED; Milton, Mass., Girl to Becoma i the Bride of Haliburton Fales 2d of This City | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/long-island-deals-mixed-residence-twofamily-house-and-vacant-plot.html | LONG ISLAND DEALS MIXED; Residence, Two-Family House and Vacant Plot Are Sold | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mrs-horatio-reynolds.html | MRS. HORATIO REYNOLDS | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/heads-the-legion-auxiliary.html | Heads the legion Auxiliary | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/william-g-redfeeld.html | WILLIAM G. REDFEEL.D | True | I Special to THE NEW YORK | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/buys-american-boy-magazine.html | Buys American Boy Magazine | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/japan-charges-russian-mines-sank-a-ship-cites-warnings-on.html | Japan Charges Russian Mines Sank a Ship; Cites Warnings on Vladivostok Sea Area | True | Wireless to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/js-fleek-cleveland-nominated-to-head-investment-bankers-partner-in.html | J.S. Fleek, Cleveland, Nominated To Head Investment Bankers; Partner in Hayden, Miller & Co. Also to Succeed Connely as Chairman of the Important Public Relations Committee | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/a-war-of-production.html | "A War of Production" | True | By the United Press. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/vitamin-concern-is-sold.html | Vitamin Concern Is Sold | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/rumania-checks-workers.html | Rumania Checks Workers | True | Special Cable to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/coops-plan-1year-drive-nationwide-effort-will-aim-at-lifting.html | CO-OPS PLAN 1-YEAR DRIVE; Nation-Wide Effort Will Aim at Lifting Membership and Volume | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/rev-francis-e-webster-vicar-of-the-old-north-church-famed-for-paul.html | REV. FRANCIS E. WEBSTER; Vicar of the Old North Church, | Famed for Paul Revere's Ride I | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/text-of-odwyer-speech-accepting-nomination-for-mayor.html | Text of O'Dwyer Speech Accepting Nomination for Mayor | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/10-million-loan-made-to-russia-morgenthau-reveals-advance-granted.html | 10 MILLION LOAN MADE TO RUSSIA; Morgenthau Reveals Advance Granted Month Ago Against Future Shipment of Gold | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/hirohito-cables-condolences.html | Hirohito Cables Condolences | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/gillis-in-jail-will-seek-office.html | Gillis, in Jail, Will Seek Office | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/first-fashion-show-televised-in-move-to-boom-citys-styles-5-oclock.html | First Fashion Show Televised In Move to Boom City's Styles; '5 o'Clock Party,' Playlet, Opens Weekly Series -- Director Sees Broadcasts Having 'Greatest Influence' on Styles | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/of-local-origin.html | Of Local Origin | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/heads-new-england-office-opened-by-erwin-wasey.html | Heads New England Office Opened by Erwin, Wasey | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/job-placements-in-state-number-in-august-3-more-than-in-july-at.html | JOB PLACEMENTS IN STATE; Number in August 3% More Than in July at 43,938 | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/aurora-borealis-gives-city-a-show-as-sun-spots-disorganize-radio.html | Aurora Borealis Gives City a Show As Sun Spots Disorganize Radio; Display of Northern Lights Unparalleled in Years Seen From Buffalo to Virginia -- Dodger Fans See Red as Broadcast Fails | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/treasury-asks-bids-for-bills.html | Treasury Asks Bids for Bills | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/daughter-to-john-blodgetts-jr.html | Daughter to John Blodgetts Jr. | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mrs-pauline-spiegel-a-teacher-43-years-joined-city-system-in-1898u.html | MRS. PAULINE SPIEGEL, A TEACHER 43 YEARS; Joined City System in 1898u Was Graduate of Hunter | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/biddle-justifies-presidents-acts-power-and-duty-to-attack-dangers.html | BIDDLE JUSTIFIES PRESIDENT'S ACTS; Power and Duty' to Attack Dangers Stem From Law and History, He Says BIDDLE JUSTIFIES PRESIDENT'S ACTS | True | Special to THE NEW YORK TIMES. | CIB 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/kidnap-story-shift-attributed-to-fear-but-witness-denies-he-was.html | KIDNAP STORY SHIFT ATTRIBUTED TO FEAR; But Witness Denies He Was Afraid of Levine Case Link | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/geller-heads-marine-firemen.html | Geller Heads Marine Firemen | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/parade-in-chungking.html | Parade in Chungking | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/durocher-chased-in-setback-by-65-pilot-irate-over-scoretying-balk.html | DUROCHER CHASED IN SETBACK BY 6-5; Pilot, Irate Over Score-Tying Balk, Objects as Magerkurth Admonishes Casey Again | True | By Roscoe McGowen | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/russia-increases-navy-in-far-east-girds-against-feared-attack-by.html | RUSSIA INCREASES NAVY IN FAR EAST; Girds Against Feared Attack by Japan if Germans Win Victory in West | True | By Douglas Robertson | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/miss-sigel-loses-on-links.html | Miss Sigel Loses on Links | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/14-reported-lost-in-luzon-flood.html | 14 Reported Lost in Luzon Flood | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/island-breaks-loose-in-interstate-lake-area-developed-by-marine.html | ISLAND BREAKS LOOSE IN INTERSTATE LAKE; Area Developed by Marine Growth Has to Be Anchored | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/bank-clearings-at-a-4year-peak-7350476000-total-for-week-is-326.html | BANK CLEARINGS AT A 4-YEAR PEAK; $7,350,476,000 Total for Week Is 32.6% Above the Same Period Last Year INCREASE HERE IS 34.5% $3,919,643,000 the Highest in 11 Weeks -- Louisville With 50.6% Gain Leads | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/brooklyn-killer-goes-to-chair.html | Brooklyn Killer Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/pittsburgh-index-dips-post-labor-day-recovery-was-less-than-several.html | PITTSBURGH INDEX DIPS; Post Labor Day Recovery Was Less Than Several | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/rivals-gunning-for-midshipmen-navy-team-is-chief-target-of-strong.html | RIVALS GUNNING FOR MIDSHIPMEN; Navy Team Is Chief Target of Strong Opponents -- Veteran Players Brighten Picture SPIRIT PLEASES LARSEN But Coach Fears Approach of Active Service May Take Minds Off Football | True | By Allison Danzigspecial To the New York Times. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/briar-rose-takes-pawtucket-dash-favorite-wins-by-four-lengths-in.html | BRIAR ROSE TAKES PAWTUCKET DASH; Favorite Wins by Four Lengths in Six-Furlong Contest for Juvenile Platers | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/army-plans-a-unit-of-flying-infantry-will-begin-training-first-such.html | ARMY PLANS A UNIT OF FLYING INFANTRY; Will Begin Training First Such Battalion of 500 Men Next Month at Fort Benning | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/cotton-sells-off-close-near-lows-decline-laid-to-hedging-deals-and.html | COTTON SELLS OFF; CLOSE NEAR LOWS; Decline Laid to Hedging Deals and Plan of Government for Export Sales DROPS OF 19 TO 22 POINTS Turnover of Spot Commodity in South at New Seasonal Peak of 45,970 Bales | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/some-meanings-of-inflation-five-or-more-different-things-found.html | Some Meanings of Inflation; Five or More Different Things Found Covered by the Expression | True | A.W. WARNER. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/columbia-awards-scholarships.html | Columbia Awards Scholarships | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/gates-to-visit-caribbean-bases.html | Gates to Visit Caribbean Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/captain-sc-stetson-dies-in-plane-crash-hat-manufacturers-grandson.html | CAPTAIN S.C. STETSON DIES IN PLANE CRASH; Hat Manufacturers' Grandson Is Kitted at Texas Navy Field | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/pocket-at-smolensk-reported.html | Pocket at Smolensk Reported | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/alexandria-fights-raids-death-and-injury-toll-cut-by-improved.html | ALEXANDRIA FIGHTS RAIDS; Death and Injury Toll Cut by Improved Precautions | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/eugene-w-coe-i.html | EUGENE W. COE I | True | I Special to THK NEW YORK Tuns. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/douglass-w-mabees-have-son.html | Douglass W. Mabees Have Son | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/august-sales-rose-26-store-inventories-25-higher-at-the-end-of.html | AUGUST SALES ROSE 26%; Store Inventories 25% Higher at the End of Month | True | | C1B 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/germany-arrests-chilean-residents-measure-is-in-retaliation-for.html | GERMANY ARRESTS CHILEAN RESIDENTS; Measure Is in Retaliation for Round-Up of 28 Alleged Nazis by Police in Chile | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/pressradio-link-urged-at-inquiry-kansas-city-witnesses-one-from.html | PRESS-RADIO LINK URGED AT INQUIRY; Kansas City Witnesses, One From Private Station, Back Ownership by Papers | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/shuffleboard-finals-tomorrow.html | Shuffleboard Finals Tomorrow | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/hollands-circulation-rises.html | Holland's Circulation Rises | True | Wireless to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/wins-music-competition-tj-kerr-jr-of-baltimore-gets-100-for-piano.html | WINS MUSIC COMPETITION; T.J. Kerr Jr. of Baltimore Gets $100 for Piano Composition | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/tuberculosis-is-low-in-army.html | Tuberculosis Is Low in Army | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ways-and-means-lists-tax-bills-extending-limit-on-defense-plant.html | WAYS AND MEANS LISTS TAX BILLS; Extending Limit on Defense Plant Amortization to Six Months Is Considered | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ickes-stands-pat-on-gasoline-curbs-secretary-back-from-vacation.html | ICKES STANDS PAT ON GASOLINE CURBS; Secretary, Back From Vacation, Says It Would Be 'Stupid' to Ease Present Restrictions CITES DROP IN DELIVERIES Davies at Atlantic City Urges Pipeline -- Dealers Here Talk of Pumps Drying Up | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/trade-activity-continues-to-rise-federal-reserve-board-says.html | TRADE ACTIVITY CONTINUES TO RISE; Federal Reserve Board Says Increase in Output Was More Than Seasonal | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/new-ceilings-vex-waste-paper-men-maximums-reported-fixed-by-opa-are.html | NEW CEILINGS VEX WASTE PAPER MEN; Maximums Reported Fixed by OPA Are Assailed by the Dealers as Too Low | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/news-and-notes-of-art.html | News and Notes of Art | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/father-shot-by-son-15-navy-yard-worker-wounded-in-neck-after-row.html | FATHER SHOT BY SON, 15; Navy Yard Worker Wounded in Neck After Row With Wife | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/larry-clinton-at-loews-state.html | Larry Clinton at Loew's State | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/300-at-celebration-of-stores-116th-year-mrs-roosevelt-congratulates.html | 300 AT CELEBRATION OF STORE'S 116TH YEAR; Mrs. Roosevelt Congratulates Arnold Constable Veteran | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/42-more-held-in-vote-frauds.html | 42 More Held in Vote Frauds | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mail-to-occupied-france-returned-to-us-senders.html | Mail to Occupied France Returned to U.S. Senders | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/texas-corporation-gets-bar-in-oil-suit-bat-subsidiary-and-officers.html | TEXAS CORPORATION GETS BAR IN OIL SUIT; Bat Subsidiary and Officers Are Held in Action on Assets | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/old-firm-in-merger-content-zuckerman-co-and-hano-co-to-combine.html | OLD FIRM IN MERGER; Content, Zuckerman & Co. and Hano & Co. to Combine | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/army-fliers-saved-in-sea-crash.html | Army Fliers Saved in Sea Crash | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/robinson-choice-in-fight-tonight-unbeaten-lightweight-seeks-24th.html | ROBINSON CHOICE IN FIGHT TONIGHT; Unbeaten Lightweight Seeks 24th Victory in 10-Rounder With Shapiro at Garden | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/canada-loses-1546-bags-of-mail.html | Canada Loses 1,546 Bags of Mail | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/gets-orders-for-sixteen-buses.html | Gets Orders for Sixteen Buses | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/new-fashions-for-twins-stressed-at-show-of-identical-frocks-by.html | New Fashions for Twins Stressed at Show Of Identical Frocks by Oppenheim Collins | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/powell-on-stand-in-jersey-inquiry-44th-division-head-once-a-state.html | POWELL ON STAND IN JERSEY INQUIRY; 44th Division Head, Once a State Senator, Defends Road Bureau Payment | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/lydia-a-nostalgic-excursion-at-the-music-hall-lady-be-good-but.html | 'Lydia' a Nostalgic Excursion at the Music Hall -- 'Lady Be Good' (but Could Be Better), at Capitol | True | By Bosley Crowther | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/suffolk-blackout-date-set.html | Suffolk Blackout Date Set | True | | CIB 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/store-sales-up-8-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 8% FOR WEEK IN NATION; Volume for Four-Week Period Increased 19%, Reserve Board Reports NEW YORK GAIN CUT TO 1% Total for 4 Cities in This Area Rose 3%-- Specialty Shops Had 4% Advance | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/italian-superpower-reduces-its-loss-deficit-in-first-half-year-put.html | ITALIAN SUPERPOWER REDUCES ITS LOSS; Deficit in First Half Year Put at $140,466, Against $794,190 | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/beauty-supply-group-formed-by-producers-200-manufacturers-in-field.html | BEAUTY SUPPLY GROUP FORMED BY PRODUCERS; 200 Manufacturers in Field Set Up Separate Body | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dutch-treasury-paper-up.html | Dutch Treasury Paper Up | True | Wireless to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/auto-crash-kills-priest-rev-john-a-walsh-of-queens-dies-in-dutchess.html | AUTO CRASH KILLS PRIEST; Rev. John A. Walsh of Queens Dies in Dutchess County | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/oil-union-maps-new-drive.html | Oil Union Maps New Drive | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/severe-penalties-in-norway.html | Severe Penalties in Norway | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dilemma-at-kearny.html | DILEMMA AT KEARNY | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/iraqi-kurds-reported-in-revolt.html | Iraqi Kurds Reported in Revolt | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/stock-sale-authorized-by-grade-sylvania-plans-to-market-100000.html | STOCK SALE AUTHORIZED; Hygrade Sylvania Plans to Market 100,000 Shares | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/sonja-henie-becomes-an-american-citizen-skating-star-leaves-sick.html | SONJA HENIE BECOMES AN AMERICAN CITIZEN; Skating Star Leaves Sick Bed Here to Take Oath in Stamford | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dr-harry-b-townsend.html | DR. HARRY B. TOWNSEND | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/amsterdam-market-set-back.html | Amsterdam Market Set Back | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/14-ensigns-to-step-down-just-commissioned-they-will-give-up-rank-to.html | 14 ENSIGNS TO STEP DOWN; Just Commissioned, They Will Give Up Rank to Become Pilots | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/montreal-judge-drowned.html | Montreal Judge Drowned | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/lumber-output-up-more-than-seasonally-shipments-and-new-orders-also.html | Lumber Output Up More Than Seasonally; Shipments and New Orders Also Recover | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/roosevelt-appeal-denied-vatican-city-organ-says-pope-was-not-asked.html | ROOSEVELT APPEAL DENIED; Vatican City Organ Says Pope Was Not Asked to Call War Just | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/the-great-test-is-coming.html | THE GREAT TEST IS COMING | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/the-timing-of-the-presidents-courtpurge-memoirs.html | The Timing of the President's Court-Purge Memoirs | True | By Arthur Krock | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/new-levies-on-jews-in-slovakia.html | New Levies on Jews in Slovakia | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ousted-georgia-dean-in-fsa-job.html | Ousted Georgia Dean in FSA Job | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/output-of-engines-increased.html | Output of Engines Increased | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/stocks-put-down-by-profittaking-decline-follows-the-previous-days.html | STOCKS PUT DOWN BY PROFIT-TAKING; Decline Follows the Previous Day's Abrupt Advance on the Exchange | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/british-describe-industrial-unity-mission-of-labor-and-management.html | BRITISH DESCRIBE INDUSTRIAL UNITY; Mission of Labor and Management Are Guests of OPM | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/end-parachute-course-56-to-be-graduated-today-at-marine-corps.html | END PARACHUTE COURSE; 56 to Be Graduated Today at Marine Corps School | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/gleason-gets-holeinone.html | Gleason Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/loan-for-yorkville-project.html | Loan for Yorkville Project | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/denies-plea-on-union-vote.html | Denies Plea on Union Vote | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ftc-charges-deception-takes-issue-with-eversharp-guarantee.html | FTC CHARGES DECEPTION; Takes Issue With Eversharp Guarantee Assertions | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/exmayor-gillen-of-newark-ill.html | Ex-Mayor Gillen of Newark ill | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/fears-for-soviet-cited-in-aid-plea-swift-flow-of-war-supplies-held.html | FEARS FOR SOVIET CITED IN AID PLEA; Swift Flow of War Supplies Held Vital to Bar Defeat or Even Capitulation | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/jessurun-to-box-donovan.html | Jessurun to Box Donovan | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/frank-smethtjrst.html | FRANK SMETHTJRST | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/marshall-field-scoffs-at-wealth-dont-give-a-damn-what-happens-to.html | MARSHALL FIELD SCOFFS AT WEALTH; 'Don't Give a Damn,' What Happens to His Fortune in Crisis, He Declares | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/van-voorhis-hails-panama-defenses-general-leaving-command-calls.html | VAN VOORHIS HAILS PANAMA DEFENSES; General Leaving Command Calls Them Equal to Any Emergency | True | Special Cable to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/union-spurred-on-by-kearny-victory-to-press-for-maintenance-of.html | UNION SPURRED ON BY KEARNY VICTORY; To Press for 'Maintenance of Membership' at Other Yards | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/moscow-menaced-germans-report-sweep-circles-timoshenkos-central.html | MOSCOW 'MENACED'; Germans Report Sweep Circles Timoshenko's Central Army | True | By C. Brooks Peters | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/patrick-f-kenny-contractor-dies-built-25-city-schools-south-wing-of.html | PATRICK F. KENNY, CONTRACTOR, DIES; Built 25 City Schools, South Wing of Museum of Art and the Albany Postoffice | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/gay-throng-sees-belmont-opening-gardens-of-turf-and-field-club.html | GAY THRONG SEES BELMONT OPENING; Gardens of Turf and Field Club Present a Riotous Autumn Color Display | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/new-form-for-employers.html | New Form for Employers | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/retired-by-union-pacific-road.html | Retired by Union Pacific Road | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/thirtieth-anniversary.html | THIRTIETH ANNIVERSARY | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/reds-turn-back-phillies-50-92-starr-up-from-minors-hurls-shutout.html | REDS TURN BACK PHILLIES, 5-0, 9-2; Starr, Up From Minors, Hurls Shutout -- Frank McCormick and Lombardi Homer | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/weeks-carloadings-largest-since-1930-but-indices-slip-although.html | Week's Carloadings Largest Since 1930, But Indices Slip, Although Above 1940 | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/riggs-conquers-kramer-parker-also-eliminates-dee-in-pacific.html | RIGGS CONQUERS KRAMER; Parker Also Eliminates Dee in Pacific Southwest Tennis | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/cancel-all-leaves-at-camp-stewart-commanders-hold-14000-troops-for.html | CANCEL ALL LEAVES AT CAMP STEWART; Commanders Hold 14,000 Troops for Trip to War Games | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/weekend-at-hyde-park-president-sees-many-callers-before-closing-his.html | WEEK-END AT HYDE PARK; President Sees Many Callers Before Closing His Desk | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/drop-in-canadian-income-return-from-wheat-expected-to-decline.html | DROP IN CANADIAN INCOME; Return From Wheat Expected to Decline Despite Bonuses | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/more-stores-adopt-the-fiveday-week-new-schedules-in-effect-next.html | MORE STORES ADOPT THE FIVE-DAY WEEK; New Schedules in Effect Next Month for Non-Executives | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/navemar-owners-sued-by-refugees-spanish-vessel-held-floating.html | NAVEMAR OWNERS SUED BY REFUGEES; Spanish Vessel Held 'Floating Concentration Camp' -- 33 Ask $676,500 in Damages | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/wheat-in-advance-after-early-drop-shorts-cover-on-news-of-the.html | WHEAT IN ADVANCE AFTER EARLY DROP; Shorts Cover on News of the Lease-Lend Appropriation Sought of Congress GAINS OF 5/8 TO 1 3/8 CENTS Soy Beans Go to New Lows on the Current Downturn -- Losses of 1 5/8 to 3 Cents | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/10-german-tanks-captured-in-egypt-british-report-border-zone-quiet.html | 10 GERMAN TANKS CAPTURED IN EGYPT; British Report Border Zone Quiet Since Sunday Push by Two Nazi Columns | True | Special Cable to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/defense-power-line-planned-to-cross-van-cortlandt-park-sharp-fight.html | Defense Power Line Planned To Cross Van Cortlandt Park; Sharp Fight Expected Over Project to Put Edison Wires Through Westchester to Carry Current to Up-State Plants POWER COMPANIES PLAN LINE IN PARK | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/joseph-disbrow-69-pioneer-auto-dealer-opened-jamaica-garage-in-1898.html | JOSEPH DISBROW, 69, PIONEER AUTO DEALER; Opened Jamaica Garage in 1898 -- Cadillac Agent Many Years | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/roosevelt-tells-chile-on-national-day-we-appreciate-her-democratic.html | Roosevelt Tells Chile on National Day We Appreciate Her Democratic Attitude | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/resolution-to-be-studied.html | Resolution to Be Studied | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/miss-joan-mary-anderson-is-married-to-james-b-russell-by-bishop.html | \Miss Joan Mary Anderson Is Married To James B. Russell by Bishop Mclntyre | True | F 11 Special to THI New YORK TZMK*. I | CIB 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/picture-company-clears-2751864-universals-net-in-39-weeks-compares.html | PICTURE COMPANY CLEARS $2,751,864; Universal's Net in 39 Weeks Compares With $1,771,805 the Year Before | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/son-to-mrs-tudor-leland.html | Son to Mrs. Tudor Leland | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/new-coal-strike-hinted-by-lewis-he-sends-to-all-appalachian.html | NEW COAL STRIKE HINTED BY LEWIS; He Sends to All Appalachian Operators a Letter Serving Notice on Wage Clause | True | By W.h. Lawrence | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/4-groups-to-bid-on-new-erie-bonds-new-banking-relationships-seen.html | 4 GROUPS TO BID ON NEW ERIE BONDS; New Banking Relationships Seen Developing -- Nickel Plate Loan Authorized | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/8-attendants-listed-by-lucretia-osborn-will-be-wed-to-wm-mckleroy.html | 8 ATTENDANTS LISTED BY LUCRETIA OSBORN; Will Be Wed to Wm. McKleroy in St. James Church Sept. 26 | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/miss-betty-jane-baron-wed-.html | Miss Betty Jane Baron Wed ; | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/american-bags-nazi-plane.html | American Bags Nazi Plane | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/two-us-scientists-depart-on-clipper-professors-gulick-and-hansen.html | TWO U.S. SCIENTISTS DEPART ON CLIPPER; Professors Gulick and Hansen Going to London Conference | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/kammer-retains-title-baltusrol-golfers-155-is-best-in-jersey-senior.html | KAMMER RETAINS TITLE; Baltusrol Golfer's 155 Is Best in Jersey Senior Tourney | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/245-begin-west-point-air-course.html | 245 Begin West Point Air Course | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/finnish-warship-sunk.html | Finnish Warship Sunk | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/curfew-for-paris-imposed-by-nazis-theatres-and-restaurants-to-close.html | CURFEW FOR PARIS IMPOSED BY NAZIS; Theatres and Restaurants to Close at 8 P.M. So Streets Can Be Cleared by 9 CURFEW FOR PARIS IMPOSED BY NAZIS | True | By the United Press. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mexico-would-mediate-urges-panamerican-effort-to-end-peruecuador.html | MEXICO WOULD MEDIATE; Urges Pan-American Effort to End Peru-Ecuador War | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/scans-lindbergh-speech-america-first-promises-statement-within-a.html | SCANS LINDBERGH SPEECH; America First Promises Statement 'Within a Few Days' | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/take-up-208244-shares-stockholders-of-the-southern-natural-gas-act.html | TAKE UP 208,244 SHARES; Stockholders of the Southern Natural Gas Act on Offer | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/would-aid-the-opm-paper-trade-group-approves-cooperation-on-defense.html | WOULD AID THE OPM; Paper Trade Group Approves Cooperation on Defense | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/pal-joey-cancels-sept-27-closing-date-run-is-extended-ghost-for.html | 'Pal Joey' Cancels Sept. 27 Closing Date; Run Is Extended - 'Ghost for Sale' Opens Sept. 29 | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/the-roebling-centenary.html | THE ROEBLING CENTENARY | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/davies-urges-pipeline.html | Davies Urges Pipeline | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/wholesale-prices-show-further-rise-average-on-food-up-25-per-cent.html | WHOLESALE PRICES SHOW FURTHER RISE; Average on Food Up 25 Per Cent From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/teachers-irate-at-asinine-quiz-how-to-stop-nosebleeds-or-to.html | TEACHERS IRATE AT 'ASININE' QUIZ; How to Stop Nosebleeds or to Predetermine the Sex of Cats Were Questions | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/pecora-praises-legions-stand.html | Pecora Praises Legion's Stand | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/circulation-rises-in-englands-bank-new-top-of-u669739000-is-shown.html | CIRCULATION RISES IN ENGLAND'S BANK; New Top of u669,739,000 Is Shown in Statement -- Drop in Private Deposits | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/british.html | British | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/gives-testimony-on-assets.html | Gives Testimony on Assets | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/upstate-liquor-group-formed.html | Up-State Liquor Group Formed | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/rail-presidents-meet-rw-brown-heads-committee-on-public-relations.html | RAIL PRESIDENTS MEET; R.W. Brown Heads Committee on Public Relations | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/wool-goods-to-tighten-market-activity-in-week-centers-on-opening-of.html | WOOL GOODS TO TIGHTEN; Market Activity in Week Centers on Opening of Army Bids | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/alfred-3-lane.html | ALFRED 3. LANE | True | Special to THE NEW YOEZ TIMES 1 | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/legion-bars-plea-to-take-property-it-opposes-immediate-law-to.html | LEGION BARS PLEA TO TAKE PROPERTY; It Opposes Immediate Law to Conscript Capital, Labor, but Calls for Service by All | True | By Byron Darnton | C1B 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ceilings-on-rayons-expected-to-rise-greige-goods-traders-see.html | CEILINGS ON RAYONS EXPECTED TO RISE; Greige Goods Traders See Revision Despite Failure to Act on Yarn Advance | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/albany-gets-extra-iron-lung.html | Albany Gets Extra 'Iron Lung' | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/rev-w-w-sniff.html | REV. W. W. SNIFF | True | Special to THE NKW Yosx TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/hs-morgan-called-to-service.html | H.S. Morgan Called to Service | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/john-m-wadhams-goshen-conn-banker71-twice-sought-to-run-for.html | JOHN M. WADHAMS; ^Goshen, Conn., Banker,71, Twice Sought to Run for Governor | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/simms-petroleum-dividend.html | Simms Petroleum Dividend | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/sees-continuing-rift-in-labor.html | Sees Continuing Rift in Labor | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/deposit-insurance.html | DEPOSIT INSURANCE | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/two-ills-traced-to-choline-lack-cirrhosis-of-liver-and-degeneration.html | TWO ILLS TRACED TO CHOLINE LACK; Cirrhosis of Liver and Degeneration of Kidney Are Laid to This Deficiency in Diet FAT CONSUMPTION VITAL Scientists at Symposium in Chicago Offer Evidence Produced in Experiments | True | By William L. Laurencespecial To the New York Times. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/armys-contracts-in-day-7422493-awards-to-many-companies-in-this-are.html | ARMY'S CONTRACTS IN DAY $7,422,493; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/hilferdings-wife-stricken-by-news-thinks-only-desperate-straits.html | HILFERDING'S WIFE STRICKEN BY NEWS; Thinks Only Desperate Straits Could Have Made German Ex-Minister a Suicide TRIED IN VAIN TO SAVE HIM She Relates Gestapo Ignored Requests for Information -- Finally She Came Here | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/house-group-bars-price-inquiry-curb-banking-committee-rejects-plea.html | HOUSE GROUP BARS PRICE INQUIRY CURB; Banking Committee Rejects Plea to Put Limit to Hear Ings on the Control Bill END BY OCT. 3 PREDICTED Smith Disputes Henderson on Reason for 'Mild Inflation' Now Featuring Market | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/kansas-city-strike-is-ended-by-union-vote-of-184-to-2-sends-men.html | KANSAS CITY STRIKE IS ENDED BY UNION; Vote of 184 to 2 Sends Men Back to Light and Power Plant, as Urged by Officials ALL WILL BE TAKEN BACK Board Will Arbitrate Dispute With Independent Group -- Second End of Walkout | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/sikorski-promises-vital-aid-from-us-polish-premier-plans-visit-to.html | SIKORSKI PROMISES VITAL AID FROM U.S.; Polish Premier Plans Visit to His Troops in Russia | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/edna-may-lason-a-bride.html | Edna May lason a Bride | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/miss-hitchings-fiancee-i-smith-graduate-will-become-the-bride-of-a.html | MISS HITCHINGS FIANCEE; I Smith Graduate Will Become the Bride of A. Guilford Tobey | True | I Special to Tsa N-w Ibns Truss. ' | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/roosevelt-denies-38-purge-charge-in-magazine-article-he-says-his.html | ROOSEVELT DENIES '38 'PURGE CHARGE; In Magazine Article He Says His Activities in Primary Were to Aid Liberalism FEARED FOR HIS PROGRAM Not Interested in Personalities but in 'Continuing Democratic Party as Progressive' Unit | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/named-smith-college-trustees.html | Named Smith College Trustees | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/letter-to-rayburn-president-says-the-fund-is-essential-to-insure.html | LETTER TO RAYBURN; President Says the Fund Is Essential to Insure Defense Vital to Us | True | By Turner Catledge | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/federal-planning-held-threat-to-ads-wb-murphy-warns-industrial.html | FEDERAL PLANNING HELD THREAT TO ADS; W.B. Murphy Warns Industrial Advertisers of Danger | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/new-soviet-envoy-meets-benes.html | New Soviet Envoy Meets Benes | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/expands-fruit-sales-argentine-exports-up-161-despite-european-loss.html | EXPANDS FRUIT SALES; Argentine Exports Up 1.61% Despite European Loss | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/news-of-hollywood.html | News of Hollywood | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/us-lines-merger-is-approved.html | U.S. Lines Merger Is Approved | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/modest-donor-aids-problem-children-gives-5000-anonymously-to.html | MODEST DONOR AIDS PROBLEM CHILDREN; Gives $5,000 Anonymously to Provide Helpful Books Near Juvenile Courts | True | | C1B 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/childrens-pet-show-tomorrow.html | Children's Pet Show Tomorrow | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/news-of-markets-in-european-cities-activity-in-cunard-a-feature-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Activity in Cunard a Feature in Dull Session on the London Exchange | True | Wireless to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/us-congressmen-in-colombia.html | U.S. Congressmen in Colombia | True | Special Cable to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/ryan-scores-159-takes-links-title-wheatley-hills-player-posts.html | RYAN SCORES 159, TAKES LINKS TITLE; Wheatley Hills Player Posts 2d-Round 84 to Win L.I. Senior Golf Laurels KILTHAU, JENNINGS NEXT They Register 163s at East Williston — Guenther Tops Contestants in Class C | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/oil-workers-pay-raised-standard-of-new-jersey-makes-third-increase.html | OIL WORKERS PAY RAISED; Standard of New Jersey Makes Third Increase This Year | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/bambrick-aide-elected-sullivan-again-chosen-head-of-building.html | BAMBRICK AIDE ELECTED; Sullivan Again Chosen Head of Building Service Employes | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/japan-to-feed-cattle-tea-leaves.html | Japan to Feed Cattle Tea Leaves | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/5-brothers-want-names-changed.html | 5 Brothers Want Names Changed | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/german.html | German | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/headlong-clash-by-two-big-armies-both-forces-in-manoeuvres-send.html | HEADLONG CLASH BY TWO BIG ARMIES; Both Forces in Manoeuvres Send Tanks, Planes and Men Against Lines in South | True | By Hanson W. Baldwin | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/enters-brokerage-business.html | Enters Brokerage Business | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/us-aid-in-cotton-to-counter-brazil-federal-program-designed-to-make.html | U.S. AID IN COTTON TO COUNTER BRAZIL; Federal Program Designed to Make Staple Competitive in Canadian Market | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/plants-to-survey-employe-health-nam-asks-8000-members-to-make-study.html | PLANTS TO SURVEY EMPLOYE HEALTH; N.A.M. Asks 8,000 Members to Make Study as Aid to Defense Output | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/japan-extols-war-for-a-new-order-manchurian-incident-hailed-on.html | JAPAN EXTOLS WAR FOR A 'NEW ORDER'; 'Manchurian Incident' Hailed on Tenth Anniversary as 'Heaven-Sent Toosin' | True | By Otto D. Tolischus | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/lindbergh-address-condemned-by-mayor-attack-on-jews-called-carbon.html | LINDBERGH ADDRESS CONDEMNED BY MAYOR; Attack on Jews Called 'Carbon Copy of a Nazi Paper' | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dr-thomas-waldie-pediatrician-was-56-president-of-catholic.html | DR. THOMAS WALDIE, PEDIATRICIAN, WAS 56; President of Catholic Physicians Guild of Manhattan Dies | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/fugitive-portia-denies-flag-slur-thought-charge-trivial-she-says.html | FUGITIVE 'PORTIA' DENIES FLAG SLUR; Thought Charge Trivial, She Says, Explaining 10-Month Dodging of Warrant | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/stevensonuhackett.html | StevensonuHackett | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/children-stage-fair-where-cash-is-taboo-harvest-celebration-marks.html | CHILDREN STAGE FAIR WHERE CASH IS TABOO; Harvest Celebration Marks Close of Summer Gardening | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/member-bank-balances-rise-170000000-excess-reserves-increase-by.html | Member Bank Balances Rise $170,000,000; Excess Reserves Increase by $140,000,000 | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/big-guard-for-nye-here-50-detectives-many-policemen-to-attend.html | BIG GUARD FOR NYE HERE; 50 Detectives, Many Policemen to Attend Steuben Dinner | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/notables-on-lists-of-late-renters-daniel-topping-and-his-wife-sonja.html | NOTABLES ON LISTS OF LATE RENTERS; Daniel Topping and His Wife, Sonja Henie, Will Reside at 400 Park Avenue | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/wm-klosmeyer-of-food-concern-vice-president-of-standard-brands-inc.html | WM. KLOSMEYER, OF FOOD CONCERN; Vice President of Standard Brands, Inc., Dies in Yonkers at the Age of 51 WITH COMPANY 30 YEARS Began With the Fleischmann Firm as Office Boy When He Was in Cincinnati | True | I Special to THE Na-w TOOK TIMES I | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/the-legion-speaks.html | THE LEGION SPEAKS | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/negrin-is-penalized-expremier-of-spain-sentenced-by-court-in-madrid.html | NEGRIN IS PENALIZED; Ex-Premier of Spain 'Sentenced' by Court in Madrid | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/18-months-for-arson-woman-who-set-fire-to-her-apartment-is.html | 18 MONTHS FOR ARSON; Woman Who Set Fire to Her Apartment Is Sentenced | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/south-africa-sets-import-curb-ahead-orders-contracted-for-before.html | SOUTH AFRICA SETS IMPORT CURB AHEAD; Orders Contracted for Before Sept. 15 May Enter Despite Recent Restrictions PROTEST IS SENT TO HULL Commerce and Industry Group Requests 30-Day Delay -- Large Losses Feared | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/portuguese-vessel-gets-21gun-salute-naval-hospital-ship-arrives.html | PORTUGUESE VESSEL GETS 21-GUN SALUTE; Naval Hospital Ship Arrives Here From the Grand Banks | True | | CIB 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/roads-loan-authorized-nickel-plate-sells-5800000-of-2-18.html | ROADS LOAN AUTHORIZED; Nickel Plate Sells $5,800,000 of 2 1/8% Certificates | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/5500-on-strike-in-canada-largest-group-is-4400-on-war-production-at.html | 5,500 ON STRIKE IN CANADA; Largest Group Is 4,400 on War Production at Ontario Plant | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/exsailor-heads-gar-ga-gay-of-nashua-nh-is-elected-at-columbus.html | EX-SAILOR HEADS G.A.R.; G.A. Gay of Nashua, N.H., Is Elected at Columbus | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/vatican-lights-proposed-by-british-for-its-safety.html | Vatican Lights Proposed By British for Its Safety | True | Special Cable to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/belgians-condemned.html | Belgians Condemned | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/norman-stays-as-head-of-bank-of-england-keynes-to-succeed-lord.html | Norman Stays as Head of Bank of England; Keynes to Succeed Lord Stamp on Board | True | Wireless to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/goodrich-men-get-bond-plan.html | Goodrich Men Get Bond Plan | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/plans-capital-stock-issue.html | Plans Capital Stock Issue | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/record-ore-shipments-6534424-tons-for-iron-furnaces-from-lake.html | RECORD ORE SHIPMENTS; 6,534,424 Tons for Iron Furnaces From Lake Superior Area | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/freezing-regulation-debated-by-bankers-state-group-meets-with.html | FREEZING REGULATION DEBATED BY BANKERS; State Group Meets With Reserve Official at Binghamton | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/britain-confident-over-dardanelles-hears-italians-sought-right-of.html | BRITAIN CONFIDENT OVER DARDANELLES; Hears Italians Sought Right of Passage for Warships -- Turks Not Receptive | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/engineering-awards-show-slight-decline-gain-in-public-construction.html | ENGINEERING AWARDS SHOW SLIGHT DECLINE; Gain in Public Construction Off-set by Less Private Work | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dr-fama-makes-reply-denies-odwyer-statement-he-was-appointed-by-la.html | DR. FAMA MAKES REPLY; Denies O'Dwyer Statement He Was Appointed by La Guardia | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/italian.html | Italian | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/columbia-pictures-gains-net-profit-of-552744-is-shown-for-fiftytwo.html | COLUMBIA PICTURES GAINS; Net Profit of $552,744 Is Shown for Fifty-two Weeks | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/elected-by-accountants-three-new-yorkers-are-made-american.html | ELECTED BY ACCOUNTANTS; Three New Yorkers Are Made American Institute Officers | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dartmouth-loses-prospective-star-bob-mclaughry-son-of-coach-has.html | DARTMOUTH LOSES PROSPECTIVE STAR; Bob McLaughry, Son of Coach, Has Neck Injury and Must Not Play Football | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/us-will-produce-odd-sea-otters-to-offset-sinkings-by-submarines.html | U.S. Will Produce Odd 'Sea Otters' To Offset Sinkings by Submarines; Navy Discloses Plan for Mass Construction of 270-Foot Gasoline Freighters With Many New Features | True | By Charles Hurd | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/insolvent-banks-dividends.html | Insolvent Banks' Dividends | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/nortonumahan.html | NortonuMahan | True | 1 Special to TH1/2 NEW YORK Tares. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dewey-johnson.html | DEWEY JOHNSON | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/coffee-order-aims-at-indirect-imports-president-moves-to-improve.html | COFFEE ORDER AIMS AT INDIRECT IMPORTS; President Moves to Improve Americas' Quota System | True | Special to THE NEW YORK TIMES. | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dodger-seat-plan-endorsed-by-frick-committee-sees-fairness-in-world.html | DODGER SEAT PLAN ENDORSED BY FRICK; Committee Sees Fairness in World Series Ticket Sale -- 100,000 Orders Received | True | By John Drebinger | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/arab-federation-sought-by-britain-minister-in-cairo-is-trying-to.html | ARAB FEDERATION SOUGHT BY BRITAIN; Minister in Cairo Is Trying to Lay Foundation for the Idea That Haunted Lawrence | True | By Pertinax | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/wall-st-golfers-to-play-semiannual-tournament-next-week-at-caldwell.html | WALL ST. GOLFERS TO PLAY; Semi-Annual Tournament Next Week at Caldwell, N.J. | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/bishop-officiates-at-houghton-service-corning-glass-co-officials.html | BISHOP OFFICIATES AT HOUGHTON SERVICE; Corning Glass Co. Officials Bearers for Ex-Envoy | True | Special to THE Nfw YORK Toast. I | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/want-lindbergh-investigated.html | Want Lindbergh Investigated | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/advised-of-rules-of-sec.html | Advised of Rules of SEC | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/attack-by-bull-kills-farmer.html | Attack by Bull Kills Farmer | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/you-just-cant-beat-em-visitor-at-belmont-has-to-borrow-nickel-to.html | YOU JUST CAN'T BEAT 'EM; Visitor at Belmont Has to Borrow Nickel to Get Home | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mukden-decennial-marked-by-bombs-8-to-30-killed-including-many.html | MUKDEN DECENNIAL MARKED BY BOMBS; 8 to 30 Killed, Including Many Japanese, on Anniversary of Manchuria Invasion | True | | CIB 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/dr-charles-ham-of-colombia-dees-professor-emeritus-held-the.html | DR. CHARLES HAM OF COLOMBIA DEES; Professor Emeritus Held the European History Chair From 1916 Until 1937 ONCE ON SMITH FACULTY ' Expert on French Revolution Also Taught at Strasbourg and at Johns Hopkins | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/seek-to-drop-michigan-trains.html | Seek to Drop Michigan Trains | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/rev-george-schlenker.html | REV. GEORGE SCHLENKER | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/john-t-coffey.html | JOHN T. COFFEY | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/cards-miss-chance-to-top-league-when-braves-win-41-on-2-homers.html | Cards Miss Chance to Top League When Braves Win, 4-1, on 2 Homers; Demaree and Gene Moore Get Four-Baggers, Former's Accounting for Three Runs -- Salvo Holds St. Louis to Six Hits | True | By James P. Dawsonspecial To the New York Times | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/baby-unhurt-in-55foot-fall.html | Baby Unhurt in 55-Foot Fall | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/bank-of-canada-reports-decrease-of-217000-in-circulation-in-week.html | BANK OF CANADA REPORTS; Decrease of $217,000 in Circulation in Week Shown | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/correcting-a-name.html | Correcting a Name | True | L.A. CHASE. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/henderson-freezes-present-coke-prices-iron-and-steel-prices-the.html | HENDERSON 'FREEZES PRESENT COKE PRICES; Iron and Steel Prices the Object of Curb on Inflationary Trend | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/husky-just-too-husky-dog-dragged-bench-to-bite-boy-owner-pays-for.html | HUSKY JUST TOO HUSKY; Dog Dragged Bench to Bite Boy -- Owner Pays for Doctor | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/765-students-enroll-at-union.html | 765 Students Enroll at Union | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/brown-urges-truce-on-leaders.html | Brown Urges Truce on Leaders | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/acts-in-emergency-government-carries-out-ultimatum-in-face-of-union.html | ACTS IN EMERGENCY; Government Carries Out Ultimatum in Face of Union Threat | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mrs-herbert-s-baylis.html | MRS. HERBERT S. BAYLIS | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/added-jam-feared-in-pacific-traffic-australia-views-effect-if-us.html | ADDED JAM FEARED IN PACIFIC TRAFFIC; Australia Views Effect if U.S. Order to Fight Raiders Extends to South Seas MANY AWAITING PLANES Air Lines Are Heavily Booked -- Passenger Service by Sea Greatly Curtailed | True | By Hallett Abendwireless To the New York Times. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/exbundsman-held-as-a-fake-soldier-jersey-man-tells-of-efforts-at.html | EX-BUNDSMAN HELD AS A FAKE SOLDIER; Jersey Man Tells of Efforts at 'Counter-Espionage' | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/miss-miller-mine-chief-gov-lehman-names-coordinator-to-work-with.html | MISS MILLER MINE CHIEF; Gov. Lehman Names Coordinator to Work With OPM | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/cites-times-as-us-model-syracuse-heraldjournal-calls-it-exhibit-of.html | CITES 'TIMES' AS U.S. MODEL; Syracuse Herald-Journal Calls It 'Exhibit of Workaday Life' | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/army-strength-is-1597810.html | Army Strength Is 1,597,810 | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/candy-bars-may-shrink-soon.html | Candy Bars May Shrink Soon | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/kringleternyei-win-upset-farrellbarnes-1-up-in-jersey-bestball.html | KRINGLE-TERNYEI WIN; Upset Farrell-Barnes, 1 Up, in Jersey Best-Ball Tourney | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/song-contest-planned-new-york-federation-of-music-clubs-offers-200.html | SONG CONTEST PLANNED; New York Federation of Music Clubs Offers $200 in Prizes | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/13-passes-help-royals-win-124-montreal-adds-dozen-hits-off-four.html | 13 PASSES HELP ROYALS WIN, 12-4; Montreal Adds Dozen Hits Off Four Hurlers -- Borowy Is Knocked Out in Third | True | By Arthur Daley | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/afl-council-in-city-endorses-la-guardia-by-a-close-vote-at.html | A.F.L. Council in City Endorses La Guardia By a Close Vote at Acrimonious Meeting | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/munds-estate-pays-1-cent-on-the-dollar-gross-18214-plus-share-in.html | MUNDS ESTATE PAYS 1 CENT ON THE DOLLAR; Gross $18,214 Plus Share in Firm, With $379,832 Owed | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/banks-increase-business-loans-rate-of-gain-is-slower-but-reserve.html | BANKS INCREASE BUSINESS LOANS; Rate of Gain Is Slower but Reserve Banks Have Put Total at 10-Year High BROKERS' BORROWINGS OFF Holdings of Treasury Bills Reduced in the Week -- Demand Deposits Down | True | | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/lehman-and-edison-to-see-44th-march-review-tomorrow-marks-first.html | LEHMAN AND EDISON TO SEE 44TH MARCH; Review Tomorrow Marks First Year in Federal Service | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/mbs-c-del-vreeland.html | MBS. C. DeL. VREELAND | True | Special to THE NEW YORK TIMES. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/troth-announced-ofaileenkemmj-south-orange-girl-to-become-bride-of.html | TROTH ANNOUNCED OFAILEENKEMMj; South Orange Girl to Become Bride of Robert 8. Pasley, Princeton Graduate | True | t unnnnnnn u Special to TBB NBW TORS Truss. | C1B 510790 |
| 1941-09-19 | 1941-09-19 | https://www.nytimes.com/1941/09/19/archives/deferment-for-harmon-denied-by-draft-board.html | Deferment for Harmon Denied by Draft Board | True | By the United Press. | C1B 510790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/steven-a-reggio.html | STEVEN A. REGGIO | True | Special to THE NEW YORK TIMES. I | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/to-reaffirm-faith-in-ideals-observance-planned-for-bill-of-rights.html | To Reaffirm Faith in Ideals; Observance Planned for Bill of Rights 150th Anniversary | True | HERBERT BAYARD SWOPE. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mary-l-adams-to-be-wed-will-be-bride-on-wednesday-of-heinrick-c.html | MARY L ADAMS TO BE WED; Will Be Bride on Wednesday of Heinrick C. Orth-Pallavicini | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/pelicans-face-westbury-waterbury-cup-polo-to-start-at-hitchcock.html | PELICANS FACE WESTBURY; Waterbury Cup Polo to Start at Hitchcock Field Today | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/invader-annexes-chase-by-length-mrs-clarks-jumper-triumphs-over-bay.html | INVADER ANNEXES CHASE BY LENGTH; Mrs. Clark's Jumper Triumphs Over Bay Dean, With Bath, the Favorite, Third $30,000 RACE DRAWS FIVE Whirlaway, Stablemate and 3 Others Entered -- 15 to Go in $20,000 Matron | True | By Bryan Field | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/royals-top-bears-gain-series-lead-montreal-wins-64-on-double-by.html | ROYALS TOP BEARS, GAIN SERIES LEAD; Montreal Wins, 6-4, on Double by Kampouris in Eighth -- Lindell Is Beaten | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/british-units-occupy-suburbs-of-teheran-armored-forces-take-over.html | BRITISH UNITS OCCUPY SUBURBS OF TEHERAN; Armored Forces Take Over the Eastern Approaches of City | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/9-french-generals-ousted-as-masons-purge-also-includes-member-of.html | 9 FRENCH GENERALS OUSTED AS MASONS; Purge Also Includes Member of the State Council Court | True | Wireless to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/news-of-markets-in-european-cities-news-from-russia-keeps-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; News From Russia Keeps the Trading in London Quiet and Dull GILT-EDGE ISSUES LOWER Some Advances Are Shown in Amsterdam Although Irregularity Prevails | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/reciprocity-to-be-discussed.html | Reciprocity to Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/women-operate-reich-utilities.html | Women Operate Reich Utilities | True | Wireless to THE NEW TOBK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/argentines-map-airlines-five-governmentrun-services-to-compete-with.html | ARGENTINES MAP AIRLINES; Five Government-Run Services to Compete With Foreigners | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/jean-seixes-becomes-a-bride.html | Jean Seixes Becomes a Bride | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/higher-net-shown-by-american-cable-624127-in-halfyear-com-pares.html | HIGHER NET SHOWN BY AMERICAN CABLE; $624,127 in Half-Year Com- pares With $586,923 in the Same Period Last Year HIGHER NET SHOWN BY AMERICAN CABLE | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/daily-cottonmill-rate-off-against-trend-cloth-trading-dull-business.html | Daily Cotton-Mill Rate Off Against Trend; Cloth Trading Dull; Business Index Rises | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/take-4071-and-flee.html | Take $4,071 and Flee | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/crimson-cubs-report.html | Crimson Cubs Report | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/princeton-turns-to-aerial-attack-perina-and-baldwin-alternate-as.html | PRINCETON TURNS TO AERIAL ATTACK; Perina and Baldwin Alternate as Passers -- Coach Wieman Discerns Weaknesses YALE TRIES NEW CENTER Turner to Play in Game Today as Camp Closes -- Harvard Shows Strong Defense | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/spain-halts-weekend-motoring.html | Spain Halts Week-End Motoring | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hawksusage.html | . HawksuSage | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/frank-j-holmes-pioneer-in-color-printing-once-aide-of-miehle-press.html | FRANK J. HOLMES; Pioneer in Color Printing, Once Aide of Miehle Press Inventor | True | Special to THE NEW YORK Tares. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/president-skeptic-on-union-clause-davis-makes-public-letters.html | PRESIDENT SKEPTIC ON UNION CLAUSE; Davis Makes Public Letters Assuring Him of Legality of Kearny Settlement WATT OPINION IS CITED Counsel for Mediation Board Holds That Wagner Act Sanctions Course | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/2-men-in-suicide-crashes-one-succeeds-and-the-other-is-badly-hurt.html | 2 MEN IN SUICIDE CRASHES; One Succeeds and the Other Is Badly Hurt in Newark | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/sarah-smith-dies-perennial-coed-retired-school-teacher-75-summer.html | SARAH SMITH DIES, 'PERENNIAL CO-ED'; .Retired School Teacher, 75, Summer and Winter Student at Glassboro'N. J., College" OFTEN REPEATED COURSES t Began Teaching in 1880's and Continued Studies to 'Keep Abreast of the Times' | True | Soeeia] to THE NEW YOKE TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mbs-willis-m-moobe.html | MBS. WILLIS M. MOOBE | True | Special to THE NEW YORK TIMES. | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/asks-2billion-cut-in-nonarms-cost-chamber-of-commerce-head-urges.html | ASKS 2-BILLION CUT IN NON-ARMS COST; Chamber of Commerce Head Urges Congress to Halt All Unnecessary Projects CALLS ON PUBLIC TO ACT Overtaxation 'Kills Goose That Lays Golden Egg,' Hawkes Says on Radio | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/lucy-hanover-trots-to-new-world-mark-merwynna-also-sets-record-in.html | LUCY HANOVER TROTS TO NEW WORLD MARK; Merwynna Also Sets Record in Grand Circuit Meet | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/at-the-stanley.html | At the Stanley | True | T.S. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/roosevelt-delays-signing-of-tax-bill-indicates-need-for-48honr.html | ROOSEVELT DELAYS SIGNING OF TAX BILL; Indicates Need for 48-Hour Study of Analyses of Measure | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/manchukuo-held-to-need-our-help-aikawa-industrial-leader-says.html | MANCHUKUO HELD TO NEED OUR HELP; Aikawa, Industrial Leader, Says Country Would Make Gains With U.S. Capital TOKYO'S AID IS CRITICIZED Vast Land Is Said to Require American Machinery, Not the Japanese System | True | By Otto D. Tolischuswireless To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hid-his-knowledge-to-spy-jury-hears-heine-former-auto-executive.html | HID HIS KNOWLEDGE TO SPY, JURY HEARS; Heine, Former Auto Executive Abroad, Posed Here as Tyro in Aviation, Witnesses Say BUT GAVE DATA TO NAZIS Letter Quoted to Show He Was Specialist at Time He Was Seeking Instruction | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/auto-output-up-in-week-total-rose-to-60615-continuing-recent.html | AUTO OUTPUT UP IN WEEK; Total Rose to 60,615, Continuing Recent Gradual Increase | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/radio-dispute-is-ended-mutual-and-musicians-federation-reach-an.html | RADIO DISPUTE IS ENDED; Mutual and Musicians Federation Reach an Agreement | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/nazis-put-losses-at-only-402865-list-their-air-toll-as-725-planes.html | Nazis Put Losses at Only 402,865; List Their Air Toll as 725 Planes; Official Figures to End of August Include 84,354 Killed and 292,690 Wounded -- Data a Reply to 'Enemy' Rumors | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hull-has-no-news.html | Hull Has No News | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/i-mrs-homer-j-merwin.html | I MRS. HOMER J. MERWIN | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/me-odwyers-good-start.html | ME. O'DWYER'S GOOD START | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/weiland-named-hershey-pilot.html | Weiland Named Hershey Pilot | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/brooklyn-pilot-in-street-fight-durocher-said-to-have-been-irked-by.html | BROOKLYN PILOT IN STREET FIGHT; Durocher, Said to Have Been Irked by 'Tactless' Query, Hits Associated Press Man LANDIS 3 BLOWS TO CLUB Fined $150 for Row With Umpire -- Klem and MacPhail Hold Hearing on Dispute | True | By Roscoe McGowenspecial To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/jewish-year-5702-begins-tomorrow-roosevelt-in-rosh-hashanah-message.html | JEWISH YEAR 5702 BEGINS TOMORROW; Roosevelt, in Rosh ha-Shanah Message, Calls for Unity in Tolerance and Peace LEADERS HAIL NEW YEAR City's Temples, Synagogues and Institutions Prepare for Special Services | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/ceilings-are-fixed-for-waste-paper-henderson-sets-levels-rang-ing.html | CEILINGS ARE FIXED FOR WASTE PAPER; Henderson Sets Levels Rang- ing From $13 on No. 1 Mixed to $60 on Envelope Cuttings SCHEDULE EFFECTIVE OCT. 1 OPA Head Says That 'Seriously Disturbed Price Situation' Had Developed | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/german.html | German | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/la-guardia-calls-hoover-partisan-charges-former-president-drops-own.html | LA GUARDIA CALLS HOOVER PARTISAN; Charges Former President Drops Own Edict Against Foreign Policy Criticism DEFENDS AID TO ALLIES In Cleveland Speech He Issues Demand to Critic to Stand Up and Back Roosevelt | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/largest-danish-loan-presented-to-public-redaction-in-jobless-is.html | LARGEST DANISH LOAN PRESENTED TO PUBLIC; Redaction in Jobless Is Sought -- Taxes Are Expected to Mount | True | Wireless to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/kharkov-threat-held-grave.html | Kharkov Threat Held Grave | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/wastepaper-drive-nets-175-tons-in-week-75000-in-worthless-bonds-are.html | Wastepaper Drive Nets 175 Tons in Week; $75,000 in Worthless Bonds Are Included | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/miss-lipscombs-plans-montclair-girl-chooses-oct-4-for-wedding-to.html | MISS LIPSCOMB'S PLANS; Montclair Girl Chooses Oct. 4 for Wedding to Donald Gregg | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/stars-will-join-patriotic-revue-stage-screen-and-the-radio-to.html | STARS WILL JOIN PATRIOTIC REVUE; Stage, Screen and the Radio to Present 'Fun to Be Free' at Garden on Oct. 5 HELEN HAYES A SPEAKER Fight for Freedom and Other Organizations Speed Plans for Spectacular Event | True | | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/circulation-falls-at-the-reichsbank-249433000mark-reduction-shown.html | CIRCULATION FALLS AT THE REICHSBANK; 249,433,000-Mark Reduction Shown in the Week Ended on Sept. 15 ITEM NOW 16,061,772,000 Ratio of Reserve Is Moved Up to 0.48% From the Low Record of 0.47% | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/soviet-moslem-leader-asks-unity-for-victory.html | Soviet Moslem Leader Asks Unity for Victory | True | By the United Press. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/beaverbrook-off-to-moscow.html | Beaverbrook Off to Moscow | True | By Robert P. Postspecial Cable To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/says-spy-suspects-run-radio-on-ships-navy-calls-for-bill-to-curb.html | SAYS SPY SUSPECTS RUN RADIO ON SHIPS; Navy Calls for Bill to Curb Licenses as Unions Protest | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/us-steel-and-general-motors-report-fewer-stockholders-in-third.html | U.S. Steel and General Motors Report Fewer Stockholders in Third Quarter | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/four-nazi-divisions-claimed.html | Four Nazi Divisions Claimed | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/kovacs-halts-richards-wins-in-four-sets-to-gain-final-of-pacific.html | KOVACS HALTS RICHARDS; Wins in Four Sets to Gain Final of Pacific Southwest Tennis | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/soviet-envoys-kin-leave-japan-amid-mines-dispute.html | Soviet Envoys' Kin Leave Japan Amid Mines Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/scores-odwyer-program-hartmann-charges-evasion-of-stand-on-labor.html | SCORES O'DWYER PROGRAM; Hartmann Charges Evasion of Stand on Labor | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/italy-claims-ethiopian-success.html | Italy Claims Ethiopian Success | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/new-journalism-course-editing-a-small-city-paper-to-be-taught-at.html | NEW JOURNALISM COURSE; Editing a Small City Paper to Be Taught at Columbia | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/gets-fliers-license-at-18.html | Gets Flier's License at 18 | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/nicaraguan-woman-dies-at-123.html | Nicaraguan Woman Dies at 123 | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/healdusketchley.html | HealduSketchley | True | Special to THE NEW YOBS TIMES. I | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/insurance-group-elects-ja-witherspoon-heads-the-life-underwriters.html | INSURANCE GROUP ELECTS; J.A. Witherspoon Heads the Life Underwriters | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/business-world-appointed-art-director-of-young-rubican-inc.html | BUSINESS WORLD; Appointed Art Director Of Young & Rubicam, Inc. | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/excerpts-front-baruehs-testimony-on-inflation-recommends-price.html | Excerpts Front Baruch's Testimony on Inflation; RECOMMENDS PRICE CONTROL ADMINISTRATOR | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/columbian-republicans-meet.html | Columbian Republicans Meet | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/st-louis-wins-31-as-moore-stars-outfielder-gets-two-doubles-bats-in.html | ST. LOUIS WINS, 3-1, AS MOORE STARS; Outfielder Gets Two Doubles, Bats In Run for Cards and Scores on Musial's Single GUMBERT PUZZLES CUBS Erickson Forces First Tally In on Pass -- Idle Dodgers Lose Half Game of Lead | True | By James P. Dawsonspecial To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/trip-for-funeral-cost-estate-78-ferryboat-reception-for-50-at-mrs.html | TRIP FOR FUNERAL COST ESTATE $78; Ferryboat Reception for 50 at Mrs. Vanderbilt's Rites in 1934 Revealed in Court | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/slayer-of-children-in-asylum.html | Slayer of Children in Asylum | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/two-killed-in-road-blast-truckload-of-nitroglycerine-ex-plodes-near.html | TWO KILLED IN ROAD BLAST; Truckload of Nitroglycerine Ex- plodes Near Bradford, Pa. | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/alan-rogers-former-public-relations-head-in-chicago-for-n-y-central.html | ALAN ROGERS; Former Public Relations Head in Chicago for N. Y. Central Dies | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/stockholders-approve-merger.html | Stockholders Approve Merger | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/albright-victor-by-200-sets-back-blue-ridge-in-opener-of-football.html | ALBRIGHT VICTOR BY 20-0; Sets Back Blue Ridge in Opener of Football Campaign | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/undersecretary-hall-in-jamaica.html | Under-Secretary Hall in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hod-carriers-fail-to-bar-racketeers-convention-condemns-in-gen-eral.html | HOD CARRIERS FAIL TO BAR RACKETEERS; Convention Condemns in Gen- eral Terms, But Refuses to Vote Ban on Office Holders SAND HOG' TRIAL ORDERED Charges Against New York Lo- cal 147 Referred to Executive Committee for Hearings | True | By Louis Starkspecial To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/three-hold-up-bank-one-killed-escaping-other-two-wounded-in.html | THREE HOLD UP BANK; ONE KILLED ESCAPING; Other Two Wounded in Gunfight With Pennsylvania Police | True | | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/folding-box-shipments-rose.html | Folding Box Shipments Rose | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/dictatorship-held-aim-of-lindbergh-senator-pepper-says-he-and-lewis.html | DICTATORSHIP HELD AIM OF LINDBERGH; Senator Pepper Says He and Lewis Are in Group Seeking to Profit at Critical Time NAZI FIGHT 'PRECARIOUS' He Tells Fight for Freedom Conference U.S. Opinion and Russians Hold 'Front' | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/british-asked-to-aid-black-market-purge-woolton-says-some-operators.html | BRITISH ASKED TO AID 'BLACK MARKET' PURGE; Woolton Says Some Operators Are Now on Prison Diet | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/davis-wins-truce-on-captive-mines-lewis-and-operators-agree-on.html | DAVIS WINS TRUCE ON 'CAPTIVE MINES; Lewis and Operators Agree on Terms for 30-Day Resumption of Digging Coal for Defense 43,000 STRIKERS INVOLVED Union Leader Insists Plan Is Accepted in Public Interest -- Alabama Case Reopened | True | By W.h. Lawrencespecial To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/185-paid-for-cabinet-first-session-of-art-sale-here-nets-8969.html | $185 PAID FOR CABINET; First Session of Art Sale Here Nets $8,969 | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/iiss-red-mm-is-wed-imapel-st-bartholomews-is-scene-of-her-marriage.html | IISS RED) MM IS WED IMAPEL; St. Bartholomew's Is Scene of Her Marriage to Edward M. Beyer of This City i GOWNED IN WHITE SATIN Miss Nancy Handy Is Sister's Only AttendantuThomas A. Holden the Best Man | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/18-poles-5-serbs-executed.html | 18 Poles, 5 Serbs Executed | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/cuban-navy-gets-seized-ship.html | Cuban Navy Gets Seized Ship | True | Wireless to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/reich-revising-laws-to-stiffen-penalties-murder-definition-widened.html | REICH REVISING LAWS TO STIFFEN PENALTIES; Murder Definition Widened -- Minor Offenses Magnified | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/canoe-brook-star-wins-mrs-lichtenwalter-2-up-on-par-at-baltusrol.html | CANOE BROOK STAR WINS; Mrs. Lichtenwalter 2 Up on Par at Baltusrol Golf Club | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/all-grains-weak-wheat-is-off-2-58c-general-liquidation-develops-on.html | ALL GRAINS WEAK; WHEAT IS OFF 2 5/8C; General Liquidation Develops on Baruch's Testimony at Price Bill Hearing RESISTANCE IN SOY BEANS Legumes End Lower but Close Is on a Rally -- Corn, Oats, and Rye Hard Hit | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/second-protest-to-soviet.html | Second Protest to Soviet | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/bernard-whlner.html | BERNARD WH.LNER | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hitler-and-lindbergh-linked-in-house-talk-mein-kampf-cited-by.html | HITLER AND LINDBERGH LINKED IN HOUSE TALK; ' Mein Kampf Cited by Patrick as Paralleling Speech | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/us-to-get-bolivias-lead.html | U.S. to Get Bolivia's Lead | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/morgenthau-visits-union-meeting-incognito-impressed-by-patriotism.html | Morgenthau Visits Union Meeting Incognito; Impressed by Patriotism of Auto Workers | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/ask-an-election-in-buffalo.html | Ask an Election in Buffalo | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/pressure-to-sell-drops-cotton-hard-suggestion-that-ceiling-be-put.html | PRESSURE TO SELL DROPS COTTON HARD; Suggestion That Ceiling Be Put on Commodity Prices a Factor in Decline HEDGING PRESSURE HEAVY List Closes Near the Lows for the Day, With Losses of 25 to 32 Points | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/suez-canal-is-raided-again.html | Suez Canal Is Raided Again | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/ship-radio-men-open-pay-parleys-association-asks-increase-of-30-in.html | SHIP RADIO MEN OPEN PAY PARLEYS; Association Asks Increase of 30% in Negotiations for New Agreement 19 LINES ARE AFFECTED C. I. O. Group Demands Com- plete Revision of Compact That Expires at End of Month | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/will-columbia-star-gets-orders-to-report-for-duty-in-air-corps-lion.html | Will, Columbia Star, Gets Orders To Report for Duty in Air Corps; Lion Eleven Bids Adieu to 'Best All-Around Back' -- Malley and Quinn Excel at Fordham -- Other Local Elevens Hard at Work | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/pork-products-purchased.html | Pork Products Purchased | True | | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/church-to-mark-fire-anniversary-trinity-service-tomorrow-to-recall.html | CHURCH TO MARK FIRE ANNIVERSARY; Trinity Service Tomorrow to Recall Destruction of First Edifice in 1776 Blaze PILGRIMAGE IS PLANNED Society of St. Vincent de Paul to Commemorate Founding -- Dr. Hertz to Make Appeal | True | By Rachel K. McDowell | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/plenty-of-grass-in-parks-commissioner-moses-states-interesting.html | Plenty of Grass in Parks; Commissioner Moses States Interesting Facts Regarding Work Done | True | ROBERT MOSES, | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/london-source-quotes-rumor.html | London Source Quotes Rumor | True | By the United Press. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/peru-cites-new-attack-says-ecuadoreans-killed-8-men-quito-in.html | PERU CITES NEW ATTACK; Says Ecuadoreans Killed 8 Men -- Quito in Counter-Claim | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/british-warships-here-at-least-12-navy-lists-warspite-2-car-riers-4.html | BRITISH WARSHIPS HERE AT LEAST 12; Navy Lists Warspite, 2 Car- riers, 4 Cruisers Among the Vessels Now in Our Ports BRITISH WARSHIPS HERE AT LEAST 12 | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/finds-stocks-in-cab-driver-discovers-176-shares-after-fare-catches.html | FINDS STOCKS IN CAB; Driver Discovers 176 Shares After Fare Catches Train | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/finns-pay-britons-upkeep-group-who-fought-the-russians-in-1939.html | FINNS PAY BRITONS' UPKEEP; Group Who Fought the Russians in 1939 Interned in Sweden | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/ruling-lightens-curb-on-gasoline-help-for-stations-until-oct-1-seen.html | RULING LIGHTENS CURB ON GASOLINE; Help for Stations Until Oct. 1 Seen in Order to Adjust Quotas to Normal' DELIVERIES WILL GO ON But Companies Will Ignore Those Who Violated Spirit of Conservation Drive | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/executions-at-lille.html | Executions at Lille | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/bumper-coffee-crop-salvador-harvest-is-30000000-pounds-over-last.html | BUMPER COFFEE CROP; Salvador Harvest Is 30,000,000 Pounds Over Last One | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/refineries-hit-nazis-claim.html | Refineries Hit, Nazis Claim | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/coordinator-is-gratified.html | Coordinator Is Gratified | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/named-to-opm-committee-mcintire-will-seek-to-cut-box-needs-of.html | NAMED TO OPM COMMITTEE; McIntire Will Seek to Cut Box Needs of Textile Industry | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/australia-stirred-by-expose-of-fund-secret-sum-of-government-to.html | AUSTRALIA STIRRED BY EXPOSE OF FUND; Secret Sum of Government to Oppose Communist Activity Revealed in Parliament HAS EXISTED SINCE 1917 Bribes to Labor Leaders Are Charged -- Prime Minister Will Make Statement | True | Wireless to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/child-7-silent-a-year-talks-after-removal-of-brain-clots-left-by.html | Child, 7, Silent a Year, Talks After Removal of Brain Clots Left by Bomb Injury -- Americans Aiding Many Others | True | Special Correspondence, THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/nazi-raider-reported-sunk-by-us-warships-washington-and-panama.html | Nazi Raider Reported Sunk by U.S. Warships; Washington and Panama Officials Are Silent | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/rise-in-cotton-spinning-operations-reported-at-1253-of-capacity-in.html | RISE IN COTTON SPINNING; Operations Reported at 125.3% of Capacity in August | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/col-e-j-atkisson-headed-gas-unit55-leader-of-thirtieth-engineers-on.html | COL. E. J. ATKISSON, HEADED GAS UNIT,55; Leader of Thirtieth Engineers, Only Such Regiment in World War, Dies on Coast CHEMICAL WARFARE CHIEF Ex-Superintendent of Locks at Panama CanaluGraduate of U. S. Military Academy | True | Sn1/2*17 fo Tim NEW Vnmr TTM WR. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/the-eastern-front.html | THE EASTERN FRONT | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/northern-lights-thrill-bermuda.html | Northern Lights Thrill Bermuda | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/italian.html | Italian | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/swedish-freighter-lost-crew-of-14-is-reported-saved-dutch-survivors.html | SWEDISH FREIGHTER LOST; Crew of 14 Is Reported Saved -- Dutch Survivors Land | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/bendix-nj-stoppage-voted.html | Bendix, N.J., Stoppage Voted | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/norwegians-reach-britain-thirteen-men-and-a-woman-take-six-days-for.html | NORWEGIANS REACH BRITAIN; Thirteen Men and a Woman Take Six Days for Trip in Small Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/phebe-w-1ngersoll-is-bride-of-officer-has-eight-attendants-at-her-w.html | PHEBE W. 1NGERSOLL IS BRIDE OF OFFICER; Has Eight Attendants at Her Wedding to If. Perry Benson j | True | I Snenia.l to VJTH "New Vnmc Tr"nea | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/russian-seaplanes-start-home.html | Russian Seaplanes Start Home | True | | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/us-signs-crews-for-struck-ships-one-due-to-sail-union-seamen-say.html | U.S. SIGNS CREWS FOR STRUCK SHIPS; ONE DUE TO SAIL; Union Seamen Say Maritime Board Would Not 'Dare' Carry Out Threat WAVERING ON WEST COAST Pacific Leader Seen Willing to Arbitrate 'Bonus Beef' -- Dockmen Ignore Pickets U.S. SIGNS CREWS FOR STRUCK SHIPS | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/costa-ricans-fete-us-envoy.html | Costa Ricans Fete U.S. Envoy | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/louiss-sharp-punching-staggers-sparring-aides.html | Louis's Sharp Punching Staggers Sparring Aides | True | By the United Press. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/tell-of-good-humor-rides-alleged-intended-victims-testify-against.html | TELL OF GOOD HUMOR RIDES; Alleged Intended Victims Testify Against Kidnapper Suspect | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/days-orders-26839923-war-dept-lists-awards-to-con-cerns-in-the-new.html | DAY'S ORDERS $26,839,923; War Dept. Lists Awards to Con- cerns in the New York Area | True | Special to THE NEW YORK TIMES. | C1B 510842 |