Exhibit B99

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/16-more-sue-spanish-ship-second-action-over-crowding-of-vessel-asks.html | 16 MORE SUE SPANISH SHIP; Second Action Over Crowding of Vessel Asks $97,782 | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/west-side-houses-attract-tenants-apartments-on-riverside-drive-and.html | WEST SIDE HOUSES ATTRACT TENANTS; Apartments on Riverside Drive and West End Avenue Add to Their Rosters FOUR SIGN IN BERESFORD Agents Report More Rentals in Multi-Family Buildings on the East Side | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mrs-thomas-s-johnston-mother-of-the-head-of-rochester-department.html | MRS. THOMAS S. JOHNSTON; Mother of the Head of Rochester Department Store Is Dead | True | * Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/batista-daughter-in-school-here.html | Batista Daughter in School Here | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/concentrates-high-in-vitamin-content-include-cheese-dried-milk-and.html | Concentrates High in Vitamin Content Include Cheese, Dried Milk and Eggs, Tomato Paste and Essential Chemicals | True | North American Newspaper Alliance | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/auto-plant-lays-off-516.html | Auto Plant Lays Off 516 | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/sun-spots-add-some-radio-spice-sneaking-private-phone-calls-on-air.html | Sun Spots Add Some Radio Spice, Sneaking Private Phone Calls on Air; Girls' Discussion of Blind Date Mysteriously Gets on Sedate Program as Magnetic Storm Continues -- More Auroras Unlikely | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/long-table-syndicate-to-meet.html | Long Table Syndicate to Meet | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/strike-is-called-outlaw-maritime-board-says-union-broke-its.html | STRIKE IS CALLED OUTLAW; Maritime Board Says Union Broke Its Agreement | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/smokers-famine-is-off-threat-of-tobaccoless-days-is-gone-as.html | SMOKERS' FAMINE IS OFF; Threat of Tobaccoless Days Is Gone as Strikers Return | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/aids-namesake-town-huntington-li-group-raises-fund-for-huntington.html | AIDS NAMESAKE TOWN; Huntington, L.I., Group Raises Fund for Huntington, England | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/beverley-bogerts-hosts-at-newport-give-dinner-dance-at-home-mrs-c-l.html | BEVERLEY BOGERTS HOSTS AT NEWPORT; Give Dinner Dance at Home -- Mrs. C. L. Blair Entertains | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/teacher-is-beaten-in-harlem-school-three-men-attack-him-after-he.html | TEACHER IS BEATEN IN HARLEM SCHOOL; Three Men Attack Him After He Punishes a Pupil | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/our-policy-stated-materials-for-soviet-will-be-increased-secretary.html | OUR POLICY STATED; Materials for Soviet Will Be Increased, Secretary Says MISSIONS GO TO MOSCOW U.S. and British Groups Quit London -- Beaverbrook Urges Workers to Get Out Tanks U.S. AID TO SOVIET WILL BE SPEEDED | True | By Bertram D. Hulenspecial to The New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/opposes-diversion-of-funds.html | Opposes Diversion of Funds | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/bohlingford-set-pace-card-71-and-lead-qualifiers-in-plandome-golf.html | BOHLING-FORD SET PACE; Card 71 and Lead Qualifiers in Plandome Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hamilton-weekly-wins-medal.html | Hamilton Weekly Wins Medal | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/george-p-bacon-71-retired-tufts-dean-head-of-the-engineering-school.html | GEORGE P. BACON, 71, RETIRED TUFTS DEAN; Head of the Engineering School, 1922-29, Taught in Midwest | True | Special to TffB NEW YORK TIMES. I | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/new-british-aid-due-to-pass-soon-5985000000-lendlease-measure-has.html | NEW BRITISH AID DUE TO PASS SOON; $5,985,000,000 Lend-Lease Measure Has Full Backing, Senate Surveys Indicate NEUTRALITY SHIFT LIKELY Drive to Repeal Act to Permit U.S. Ships to Trade on All Seas Is Gaining Headway | True | By Turner Catledgespecial to The New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/talks-pickets-in-boston-petrillo-presses-union-drive-on-symphony.html | TALKS PICKETS IN BOSTON; Petrillo Presses Union Drive on Symphony Orchestra | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/resigns-as-chemistry-head.html | Resigns as Chemistry Head | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/navy-blues-warners-musical-is-warped-into-the-strand-general.html | 'Navy Blues,' Warners Musical, Is Warped Into the Strand -- 'General Suvorov' at the Stanley | True | By Bosley Crowther | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/screen-news-here-and-in-hollywood-pressburger-will-make-lady-paname.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Pressburger Will Make 'Lady Paname' and 'Valet-Maitre' -- Role for Claire Trevor ROXY WILL OPEN EARLIER Monday and Tuesday Hours Are Advanced -- Vera Zorina Arrives From Coast | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/bulgars-protest-soviet-chutists-charge-russians-landed-by-plane.html | BULGARS PROTEST SOVIET 'CHUTISTS; Charge Russians Landed by Plane Killed an Officer Before Being Slain EARLY BREAK IS PREDICTED Both Berlin and Moscow Held Determined to End Present Status of Slav Country | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/british-shell-isle-of-wight.html | British Shell Isle of Wight | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/76-exiles-buy-farms-40-others-in-new-jersey-train-ing-camp-are.html | 76 EXILES BUY FARMS; 40 Others in New Jersey Train- ing Camp Are Looking for Land | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/school-football-slates-in-tomorrows-times.html | School Football Slates In Tomorrow's Times | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/airraid-warden-classes-show-lag-in-attendance.html | Air-Raid Warden Classes Show Lag in Attendance | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/rookie-backs-hold-places.html | Rookie Backs Hold Places | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/transit-strike-averted-contract-for-3500-in-3d-ave-railway-system.html | TRANSIT STRIKE AVERTED; Contract for 3,500 in 3d Ave. Railway System Signed | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/ap-hill-reservation-virginia.html | A.P. HILL RESERVATION; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/milk-price-rise-put-off-increases-to-dairy-farmers-to-go-into.html | MILK PRICE RISE PUT OFF; Increases to Dairy Farmers to Go Into Effect Oct. 1 | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/makes-deposit-in-navy-yard-deal.html | Makes Deposit in Navy Yard Deal | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/correa-extends-his-film-inquiry-disclosure-made-at-browne-hearing.html | CORREA EXTENDS- HIS FILM INQUIRY; Disclosure Made at Browne Hearing Over U.S. Action to Get Union Records RACKETEERING IS INVOLVED Court Will Decide Monday on Whether to Turn Over the Data to Grand Jury | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/shetley-rejoins-football-dodgers-quarterback-discharged-from-army.html | SHETLEY REJOINS FOOTBALL DODGERS; Quarterback, Discharged From Army, Will Be Ready to Face Lions Tomorrow | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/nova-scotia-to-hold-elections.html | Nova Scotia to Hold Elections | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/aircraft-plant-to-expand.html | Aircraft Plant to Expand | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/marriages-rise-28-in-jersey.html | Marriages Rise 28% in Jersey | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/batters-right-upheld-deliberate-strikeout-seen-as-legal-as.html | BATTER'S RIGHT UPHELD; Deliberate Strike-Out Seen as Legal as Intentional Pass | True | DOUGLAS P. KINGSTON. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/closedshop-ban-upset-jersey-high-court-sets-aside-a-ruling-voiding.html | CLOSED-SHOP BAN UPSET; Jersey High Court Sets Aside a Ruling Voiding Labor Contract | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/backs-lift-hopes-at-georgetown-despite-loss-of-entire-1940-starting.html | BACKS LIFT HOPES AT GEORGETOWN; Despite Loss of Entire 1940 Starting Eleven, Hagerty Is Shaping Strong First Team BLOZIS STILL AVAILABLE Domfield May Prove Bulwark Behind Line -- Reserves Not Up to Standard of Past | True | By Allison Danzigspecial To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hay-fever-remedy-urged.html | Hay Fever Remedy Urged | True | LASZLO Roz. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/one-lepke-juror-finally-is-picked-on-5th-day-even-that-isnt-final.html | One Lepke Juror Finally Is Picked On 5th Day; Even That Isn't Final; Tentative Selection Made After 4 Days of Wrangling -- Court Rules Defendant Must Be Referred To as 'Mr. Buchalter' | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mexico-plans-action.html | Mexico Plans Action | True | Special Cable to THE NEW YORK TIMES | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/taylora-to-see-pope-tomorrow.html | Taylora to See Pope Tomorrow | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/westchester-asks-aid-on-airport-site-supervisors-urge-la-guardia-to.html | WESTCHESTER ASKS AID ON AIRPORT SITE; Supervisors Urge La Guardia to Drop Objections to Use of Purchase Tract ADVANTAGE TO CITY CITED Defense of Kensico Reservoir as Well as New York Is Stressed by Committee | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fish-is-called-dupe-of-hitlerism-defends-his-war-stand-in-debate-dr.html | Fish Is Called 'Dupe of Hitlerism,' Defends His War Stand in Debate; Dr. W.Y. Elliott Acts as Spokesman for Orange County Group Opposing Isolation -- Warwick School Hall Crowded | True | From a Staff Correspondent | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/wiedemann-sails-for-orient-post-two-small-bombs-thrown-at-german.html | WIEDEMANN SAILS FOR ORIENT POST; Two Small Bombs Thrown at German Embassy Before He Leaves Buenos Aires NAZIS ATTACK ARGENTINA Berlin Press Hints Diplomatic Rupture -- Mexico Plans Laws Against Espionage | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mexico-to-divide-credits-from-us-half-to-co-to-economic-needs-the.html | MEXICO TO DIVIDE CREDITS FROM US; Half to Co to Economic Needs, the Rest to the Strengthening of Hemisphere Defenses ROAD PLANS PROGRESSING United States Is Expected to Furnish Twice as Much as Local Highway Funds | True | By Harold Callenderspecial Cable To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/referees-action-praised.html | Referee's Action Praised | True | J.K. DUFFY. | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/miss-evelyn-reade-married.html | Miss Evelyn Reade Married | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/rises-in-doremus-co.html | RISES IN DOREMUS & CO. | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/australians-praised-by-french-general-commander-in-syria-says-they.html | AUSTRALIANS PRAISED BY FRENCH GENERAL; Commander in Syria Says They Are Athletic and Rather Fierce | True | Wireless to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/scouts-to-join-manhunt-will-help-police-search-for-man-69-missing.html | SCOUTS TO JOIN MANHUNT; Will Help Police Search for Man, 69, Missing Since Sept. 9 | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/red-candidate-asks-support-for-mayor-amter-says-reactionaries-will.html | RED CANDIDATE ASKS SUPPORT FOR MAYOR; Amter Says 'Reactionaries' Will Comprise O'Dwyer Support | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/new-consul-for-malaga-us-aide-on-way-to-take-up-duties-near.html | NEW CONSUL FOR MALAGA; U.S. Aide on Way to Take Up Duties Near Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/to-introduce-new-felt-hat-corp-develops-material-as-solution-to.html | TO INTRODUCE NEW FELT; Hat Corp. Develops Material as Solution to Shortage | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/sleeping-sickness-is-linked-to-horses-canadian-scientist-finds-tie.html | SLEEPING SICKNESS IS LINKED TO HORSES; Canadian Scientist Finds Tie With an Equine Malady | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/jamaica-recruits-pilots-receives-authority-to-send-50-more-to-join.html | JAMAICA RECRUITS PILOTS; Receives Authority to Send 50 More to Join R. A. F. | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/nazi-spokesman-protests.html | Nazi Spokesman Protests | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/us-envoy-praises-australia.html | U.S. Envoy Praises Australia | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/christopher-w-harmon-exeditor-once-acting-head-of-old-village.html | CHRISTOPHER W. HARMON; Ex-Editor Once Acting Head of Old Village of_White Plains | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/americans-in-raf-bag-2-nazi-planes-two-eagle-squadron-pilots-score.html | AMERICANS IN R.A.F. BAG 2 NAZI PLANES; Two Eagle Squadron Pilots Score on Raids Over France Against Troops and Ships BERLIN UNDERGOES ALARM British Also Bomb Docks at Havre-- Germans Report Air Attacks on East England | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/golf-mark-is-set-by-miss-younker-she-and-white-card-a-71-and-top.html | GOLF MARK IS SET BY MISS YOUNKER; She and White Card a 71 and Top Own Qualifying Record in Loew Cup Tournament TWO TEAMS REGISTER 74S Mrs. Strauss-Potter Deadlock With Mrs. Kirkland-Warner in Cedar Creek Event | True | By William D. Richardsonspecial To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/dr-jh-murphy-59-minister-32-years-president-of-general-synod-of.html | DR. J.H. MURPHY, 59, MINISTER 32 YEARS; President of General Synod of Reformed Church, 1938-39, Is Dead in Hudson, N. Y. HELD JERSEY CITY PULPIT Served Central Ave. Parish, 1916-21uFormer Pastor of Philadelphia Church | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/head-of-rumanian-army-killed-on-russian-front.html | Head of Rumanian Army Killed on Russian Front | True | By the United Press. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/kiev-defenses-smashed.html | Kiev Defenses Smashed | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/will-resume-financial-classes.html | Will Resume Financial Classes | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/women-urged-to-be-canny-buyers-to-help-state-defense-program-mrs.html | Women Urged to Be 'Canny' Buyers To Help State Defense Program; Mrs. Pennock, Director of Women's Division, Says Our Lines Really Begin in Home -- Plans to Unify Existing Agencies | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1672.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 16.72% of Volume in Week Ended Sept. 6 | True | Special to THE NEW YORK TIMES | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/priority-allowed-for-300000-homes-opm-order-applies-to-dwellings.html | PRIORITY ALLOWED FOR 300,000 HOMES; OPM Order Applies to Dwellings Costing Less than $6,000 Each in 275 Defense Areas | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/missing-british-earl-was-killed-in-action-aylesford-reported-to.html | MISSING BRITISH EARL WAS KILLED IN ACTION; Aylesford Reported to Have Died in France May 28, 1940 | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/books-authors.html | Books -- Authors | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/clothing-showing-drew-peak-orders-early-buying-marks-affiliated.html | CLOTHING SHOWING DREW PEAK ORDERS; Early Buying Marks Affiliated Event as Retailers Seek to Anticipate Rises SPORTSWEAR IS LEADER Tropicals Are Also in Strong Demand -- Price Advances Announced in Week | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/finns-claim-base-in-north-press-drive-toward-terminal-of-canal-to.html | FINNS CLAIM BASE IN NORTH; Press Drive Toward Terminal of Canal to White Sea | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/erie-plant-of-g-e-gets-navy-e.html | Erie Plant of G. E. Gets Navy 'E' | True | | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/butter-and-eggs-lower-both-are-affected-by-declines-in-wholesale.html | BUTTER AND EGGS LOWER; Both Are Affected by Declines in Wholesale Market | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/august-building-increased.html | August Building Increased | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/ferry-plea-hearing-set-railroads-request-to-drop-23d-st-line-to-be.html | FERRY PLEA HEARING SET; Railroad's Request to Drop 23d St. Line to Be Taken Up Oct. 4 | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/gains-made-at-amsterdam.html | Gains Made at Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/harlem-battler-victor-in-garden-referee-donovan-hafts-battle-after.html | HARLEM BATTLER VICTOR IN GARDEN; Referee Donovan Hafts Battle After Robinson Drops Rival for Count Four Times KNOCKOUT IS TWENTIETH 11,945 See Shapiro Bow After Fast Start -- Steve Belloise and Fernandez Draw | True | By Joseph C. Nichols | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/brazil-looks-to-her-defenses.html | Brazil Looks to Her Defenses | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/exjudge-manton-to-be-freed-oct-13-convicted-of-selling-justice-he.html | EX-JUDGE MANTON TO BE FREED OCT. 13; Convicted of Selling Justice, He Will Have Served 19 Months | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/free-gridiron-seats-for-men-in-service-manhattan-n-y-u-y-u-fordham-to.html | FREE GRIDIRON SEATS FOR MEN IN SERVICE; Manhattan, N. Y. U., Fordham to Admit 1,000 at Each Game | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/transfer-of-assets-planned.html | Transfer of Assets Planned | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/film-of-papal-city-opens-at-belmont-march-of-times-story-of-the.html | FILM OF PAPAL CITY OPENS AT BELMONT; March of Time's 'Story of the Vatican' Historical Document | True | T.M.P. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/italy-to-standardize-dining-out-spaghetti-and-cheese-restricted.html | Italy to Standardize Dining Out; Spaghetti and Cheese Restricted; Cake Is Banned Entirely While Everybody Awaits Rationing of Bread-Prices Vary From 6 to 24 Lire for 3 Courses | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/strikes-threaten-2-aircraft-firms-afl-machinists-break-off-parleys.html | STRIKES THREATEN 2 AIRCRAFT FIRMS; A.F.L. Machinists Break Off Parleys With Consolidated Over Wage Demands MEDIATION BOARD TO ACT Curtiss-Wright Tie-Up Looms at Buffalo -- New Stoppage Voted at Bendix, N.J. | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/in-the-good-old-days-veteran-giant-follower-recalls-heroic-feats-of.html | IN THE GOOD OLD DAYS; Veteran Giant Follower Recalls Heroic Feats of Ewing & Co. | True | I. LEON. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/advertising-man-killed-j-d-fesler-of-mount-vernon-dies-after-fall.html | ADVERTISING MAN KILLED; J. D. Fesler of Mount Vernon Dies After Fall While Walking | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/press-campaign-begins.html | Press Campaign Begins | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/canada-to-keep-daylight-saving.html | Canada to Keep Daylight Saving | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/buy-stamps-at-treasury-house.html | Buy Stamps at Treasury House | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/sears-issues-bargain-flyer-with-range-of-offerings-cut-by-defense.html | Sears Issues Bargain Flyer With Range Of Offerings Cut by Defense Restrictions | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/sues-hd-auchincloss-wife-gets-decree-in-reno-with-custody-agreement.html | SUES H.D. AUCHINCLOSS; Wife Gets Decree in Reno With Custody Agreement | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/invaders-crush-reds-in-south-first-phase-of-manoeuvres-in-louisiana.html | INVADERS CRUSH 'REDS' IN SOUTH; First Phase of Manoeuvres in Louisiana Ends in Retreat of Smaller Defending Force 2 PILOTS KILLED IN CRASH Two Others Die in Texas When Plane Hits Tree and Burns -- Health Record Called Good | True | By Hanson W. Baldwinspecial to the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/rise-in-rail-rate-linked-to-wages-head-of-jersey-central-sees-move.html | RISE IN RAIL RATE LINKED TO WAGES; Head of Jersey Central Sees Move for Freight Change if Unions Succeed TAX ACTION IS DISCUSSED Edward W. Scheer Asserts That Suit by State Official Will Delay Reorganization | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/detroit-gas-rate-lifted-michigan-adds-500000-to-the-cost-of-fuel.html | DETROIT GAS RATE LIFTED; Michigan Adds $500,000 to the Cost of Fuel | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mayor-ridicules-odwyer-charges-asserts-whoever-gave-data-for.html | MAYOR RIDICULES O'DWYER CHARGES; Asserts Whoever Gave Data for Extravagance Accusation Did Not Know Budget Facts MAYOR RIDICULES O'DWYER CHARGES | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/13-new-paralysis-cases-total-of-52-for-week-is-only-one-less-than.html | 13 NEW PARALYSIS CASES; Total of 52 for Week Is Only One Less Than Record | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fadden-hails-tobruk-defenders.html | Fadden Hails Tobruk Defenders | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/sovietbulgar-break-seen.html | Soviet-Bulgar Break Seen | True | By Ray Brocksspecial Broadcast To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/all-markets-sag-on-adverse-news-war-situation-and-legislative.html | ALL MARKETS SAG ON ADVERSE NEWS; War Situation and Legislative Outlook Depress Securities and Commodities STOCK TRADING SHRINKS Turnover on Exchange Smallest Since Monday -- Selling Heavy Late in Session | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/gray-goods-tied-to-cotton-by-opa-henderson-to-permit-12cent-change.html | GRAY GOODS TIED TO COTTON BY OPA; Henderson to Permit 1/2-Cent Change in Print Cloths When Spots Move 43 Points CITES 'SPECIAL SITUATION' Notes Effect of Surplus Policy on Market -- More Cloths to Be Controlled GRAY GOODS TIED TO COTTON BY OPA | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/tractor-concern-increases-profit-caterpillar-made-5292609-in-first.html | TRACTOR CONCERN INCREASES PROFIT; Caterpillar Made $5,292,609 in First 8 Months, Against $4,775,662 in 1940 SHARP JUMP IN SALES Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/raises-14000-childrens-fund.html | Raises $14,000 Children's Fund | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/japanese-held-as-spy-in-manila.html | Japanese Held as Spy in Manila | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/bank-acceptances-down-in-august-decrease-for-fourth-month-left.html | BANK ACCEPTANCES DOWN IN AUGUST; Decrease for Fourth Month Left Total Outstanding at $197,472,000 | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/9-cargo-ships-ordered-camden-yard-gets-contract-for-vessels-of-258.html | 9 CARGO SHIPS ORDERED; Camden Yard Gets Contract for Vessels of 258 Feet | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/war-films-face-boycott-threat-35-movie-theatres-in-jersey-city.html | WAR FILMS FACE BOYCOTT THREAT; 35 Movie Theatres in Jersey City Receive Letters From America First Leader NYE SPEECH IS ENCLOSED Hudson County Group Says It Plans to List 'Propaganda Pictures' and Theatres | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/asks-woolens-for-british.html | Asks Woolens for British | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/i-dr-jacob-losinsky.html | I DR. JACOB LOSINSKY | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/8-more-executed-as-paris-seethes-10-men-wreck-german-army-cars-in.html | 8 MORE EXECUTED AS PARIS SEETHES; 10 Men Wreck German Army Cars in Garage and Escape -- Peri Gets Life Term 18 POLES, 5 SERBS SHOT 3 Belgians in Lille Also Pay Sabotage Penalty -- 22 in Netherlands Jailed | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/the-aurora-glows.html | THE AURORA GLOWS | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city-to.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Veteran Missionary, 74, To Lecture at Seminary | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/50000-gems-stolen-from-park-ave-home-apartment-of-duncan-holmes-is.html | $50,000 GEMS STOLEN FROM PARK AVE. HOME; Apartment of Duncan Holmes Is Robbed of Jewelry | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/avery-island-located.html | Avery Island Located | True | VIOLET ALLEYN STOREY. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/charges-two-landings.html | Charges Two Landings | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/iowa-dean-heads-new-york-schools-dr-stoddard-of-state-univer-sity.html | IOWA DEAN HEADS NEW YORK SCHOOLS; Dr. Stoddard of State Univer- sity Will Succeed Dr. Cole, Retiring for Age CHOICE IN WHOLE COUNTRY Committee Picks Him After 2- Year Survey -- He Is Expert in Child Psychology | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/to-hold-defense-forum-long-island-center-plans-session-at-adelphi.html | TO HOLD DEFENSE FORUM; Long Island Center Plans Session at Adelphi Wednesday | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/jean-lindsay-nye-becomes-the-bride-of-ensign-james-donald-quale.html | Jean Lindsay Nye Becomes the Bride of Ensign James Donald Quale, U.S.N.R. | True | Special to THE New YORK Truss. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fur-prices-strong-demand-for-silver-fox-raccoon-skunk-firm-at-two.html | FUR PRICES STRONG; Demand for Silver Fox, Raccoon, Skunk Firm at Two Auctions | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/red-cross-opens-blood-donor-center-here-dr-rice-praises-it-as-aid.html | Red Cross Opens Blood Donor Center Here; Dr. Rice Praises It as Aid to U.S. Defense | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/morgan-cie-inc-formed-banking-firm-will-have-branch-in-unoccupied.html | MORGAN & CIE., INC., FORMED; Banking Firm Will Have Branch in Unoccupied France | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/37-municipalities-to-offer-bonds-financing-next-week-put-at-6560160.html | 37 MUNICIPALITIES TO OFFER BONDS; Financing Next Week Put at $6,560,160, Compared With $11,202,416 This Week CHICAGO HEADS THE LIST $2,000,000 of Certificates Due in 1961 Will Be Offered on Wednesday | True | | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/plan-contract-aid-to-small-concerns-0pm-and-buying-agencies-to-open.html | PLAN CONTRACT AID TO SMALL CONCERNS; 0PM and Buying Agencies to Open National Clinio Here Next Monday 3,500 HAVE REGISTERED Producers From All Sections of Country Will Attend Three-Day Sessions | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/-mrs-max-k-bashfobd.html | . MRS. MAX K. BASHFOBD | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/recruits-prom-france.html | RECRUITS PROM FRANCE | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/seminary-to-bar-any-draft-dodger-coffin-says-special-care-will-be.html | SEMINARY TO BAR ANY DRAFT DODGER; Coffin Says Special Care Will Be Made in Accepting Youths | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/lone-raider-bombs-moscow.html | Lone Raider Bombs Moscow | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/nazis-slash-ahead-wedge-across-ukraine-imperils-rich-east-berlin.html | NAZIS SLASH AHEAD; Wedge Across Ukraine Imperils Rich East, Berlin Boasts RUSSIANS HELD WEAKENED Berlin Indicates New Strategy to Exploit Huge 'Trap' -- Losses Are Minimized NAZI SILHOUETTE ON A RIVER IN RUSSIA NAZIS SLASH AHEAD, IMPERIL RICH EAST | True | By C. Brooks Petersspecial Cable To The New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/arnold-charges-curbs-on-defense-industrial-and-labor-groups.html | ARNOLD CHARGES CURBS ON DEFENSE; Industrial and Labor Groups Restrict Output to Avoid Later Overproduction, He Says SEES CONSUMER HARD HIT And Tells California Bar Lack of Contracts for Small Firms Is an 'Irreparable' Loss | True | By Lawrence E. Daviesspecial To The New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/steuben-group-asked-to-counter-nye-talk-pecora-urges-it-to-allow-an.html | STEUBEN GROUP ASKED TO COUNTER NYE TALK; Pecora Urges It to Allow an Answering Speech Tonight | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fashion-pageant-aids-stamp-sale-fete-in-rockefeller-center-staged.html | FASHION PAGEANT AIDS STAMP SALE; Fete in Rockefeller Center Staged to Promote Our Defense Efforts CARRIED ON TELEVISION Speakers Urge All to Buy U.S. Bonds -- Stage and Radio Stars Take Part in Show | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/nyac-games-today-field-of-300-will-take-part-in-meet-at-travers.html | N.Y.A.C. GAMES TODAY; Field of 300 Will Take Part in Meet at Travers Island | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mrs-solomon-lowensteev.html | ['MRS. SOLOMON LOWENSTEEV | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/belgians-jailed-for-aiding-jews.html | Belgians Jailed for Aiding Jews | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/moravian-triumphs-270.html | Moravian Triumphs, 27-0 | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/gerard-seeks-pistol-practice.html | Gerard Seeks Pistol Practice | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/detroit-councilman-is-convicted.html | Detroit Councilman Is Convicted | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/barmans-nightcap-legal-court-finds-drink-after-hours-with-boss-is.html | BARMAN'S NIGHTCAP LEGAL; Court Finds Drink After Hours With Boss Is All Right | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/postwar-britain-is-seen-emerging-charles-morgan-author-says-it.html | POST-WAR BRITAIN IS SEEN EMERGING; Charles Morgan, Author, Says Sacrifice by Every Person Foreshadows Future FINDS DEMOCRACY READY It Will Adapt Itself to 'the Requirements of Humanity,' Novelist Declares | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/australia-bans-ulysses-book-barred-as-obscene-after-years-of.html | AUSTRALIA BANS 'ULYSSES'; Book Barred as Obscene After Years of Circulation | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/nazis-ask-surrender-of-unused-footwear-appeal-says-workers-require.html | NAZIS ASK SURRENDER OF UNUSED FOOTWEAR; Appeal Says Workers Require Shoes Soldiers Left Behind | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/grace-moore-ends-tour-germans-and-italians-booed-her-in-rio-de.html | GRACE MOORE ENDS TOUR; Germans and Italians Booed Her in Rio de Janeiro | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/baruch-demands-ceiling-on-prices-wages-and-rents-blanket-limits.html | BARUCH DEMANDS CEILING ON PRICES, WAGES AND RENTS; Blanket Limits Should Extend to Farm Products, Holding Them to Parity, He Says SCORES 'PIECEMEAL' BILL He Tells House Group All-Out Control Is Necessary to Bar Inflation, Win War BARUCH DEMANDS BLANKET CEILING | True | By Frederick R. Barkleyspecial To The New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/stock-exchange-seat-off.html | Stock Exchange Seat Off | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/it-could-have-happened-in-brooklyn.html | It Could Have Happened in Brooklyn | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/gibraltar-blast-is-reported.html | Gibraltar Blast Is Reported | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/gold-bond-buys-eckhart.html | Gold Bond Buys Eckhart | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/22-netherlander-jailed.html | 22 Netherlander Jailed | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/kringleternyei-advance-reach-semifinals-in-tourney-for-jersey-pga.html | KRINGLE-TERNYEI ADVANCE; Reach Semi-Finals in Tourney for Jersey P.G.A. Title | True | Special to THE NEW YORK TIMES. | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/phosphorus-held-life-generator-minerals-multiple-roles-in-human.html | PHOSPHORUS HELD LIFE GENERATOR; Mineral's Multiple Roles in Human Body Are Told at Chicago Symposium STORES MUSCLES' ENERGY Builds and Maintains Frame- work, Serves Fluids, Tissues, Says Dr. F.C. McLean | True | By William L. Laurencespecial To the New York Times. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/russian.html | Russian | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/us-july-exports-at-359000000-total-exceeded-that-of-june-and.html | U.S. JULY EXPORTS AT $359,000,000; Total Exceeded That of June and Average for 6 Months, Commerce Dept. Finds LEND-LEASE A BIG FACTOR Food Shipments Bulked Large in Month -- Imports Off Slightly From June | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/rome-lists-licata-casualties.html | Rome Lists Licata Casualties | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/named-to-waste-dealers-board.html | Named to Waste Dealers Board | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/japan-in-third-drive-in-changsha-region-another-offensive-is-on.html | JAPAN IN THIRD DRIVE IN CHANGSHA REGION; Another Offensive Is On From Hankow Near Yochow | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/power-in-van-cortlandt.html | POWER IN VAN CORTLANDT | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hodson-sees-war-changing-us-life-economy-industry-and-our-way-of.html | HODSON SEES WAR CHANGING U.S. LIFE; Economy, Industry and Our Way of Living to Be 'Revo- lutionized,' He Asserts NEW ORDER' IS PREDICTED Welfare Conference is Told Administrators Face Greatly Expanded Responsibilities | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/held-in-police-assault-exteacher-indicted-for-attack-during.html | HELD IN POLICE ASSAULT; Ex-Teacher Indicted for Attack During Picketing of Mayor | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/army-calls-zamperini.html | Army Calls Zamperini | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mayor-to-supervise-raid-show-rehearsal-to-lay-final-plans-today-for.html | MAYOR TO SUPERVISE RAID SHOW REHEARSAL; To Lay Final Plans Today for Exhibit Opening Wednesday | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/holiday-in-us-services-special-observances-arranged-for-jewish.html | HOLIDAY IN U.S. SERVICES; Special Observances Arranged for Jewish Soldiers and Sailors | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/chile-stirred-by-arrests.html | Chile Stirred by Arrests | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/free-flying.html | FREE FLYING | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/alexander-thanks-us-for-convoy-aid-it-cannot-be-overestimated-says.html | ALEXANDER THANKS U.S. FOR CONVOY AID; It 'Cannot Be Overestimated,' Says British Navy Minister | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/weeks-new-bonds-rise-to-21611000-railroad-terminal-and-local.html | WEEK'S NEW BONDS RISE TO $21,611,000; Railroad Terminal and Local Housing Authority Loans Are Most of Total MORE ACTIVITY IS DUE Erie Railroad Securities to Be Awarded on Tuesday -- Utilities May Finance | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/recreation-facing-test-in-carolina-manoeuvres.html | Recreation Facing Test In Carolina Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mrs-john-conrad-exhead-of-larchmont-womans-clubhonored-for-war.html | MRS. JOHN CONRAD; Ex-Head of Larchmont Woman's ClubHonored for War Work | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/anfi-cssdf-wed-to-jm-lippincott-boston-md-girl-is-attended-by-six.html | ANfi * C^SS/DF WED TO JM. LIPPINCOTT; Boston, Md., Girl Is Attended by Six at Marriage in Church | True | Special to IKS NEW TORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/asbury-park-suit-barred.html | Asbury Park Suit Barred | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/allotment-for-corn-up-slightly-for-1942-planting-for-commercial.html | ALLOTMENT FOR CORN UP SLIGHTLY FOR 1942; Planting for Commercial Area Put at 37,580,000 Acres | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/britons-turning-more-to-offense-invasion-of-continent-now-uppermost.html | BRITONS TURNING MORE TO OFFENSE; Invasion of Continent Now Uppermost in Their Minds, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/utility-to-reduce-rates.html | Utility to Reduce Rates | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/the-long-and-short-view-of-german-gains-in-russia.html | The Long and Short View of German Gains in Russia | True | By Anne O'Hare McCormick | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/keller-will-test-ankle-in-workout-yankee-aces-chances-to-play-in.html | KELLER WILL TEST ANKLE IN WORKOUT; Yankee Ace's Chances to Play in World Series Improve -- Giants in 2 Games Today | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/a-word-in-terrys-behalf.html | A Word in Terry's Behalf | True | EDGECOMBE, FOUR. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/brady-wins-from-tarleton.html | Brady Wins From Tarleton | True | | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/the-germans-score-heavily-in-southern-russia.html | THE GERMANS SCORE HEAVILY IN SOUTHERN RUSSIA | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mp-wants-us-in-war-baxter-says-britain-cannot-win-without-our.html | M.P. WANTS U.S. IN WAR; Baxter Says Britain Cannot Win Without Our Active Aid | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/harold-a-spatz.html | HAROLD A. SPATZ | True | Special to THE NEW YORK TIMES | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/newest-weapons-to-be-on-exhibit-civilian-and-defense-show-opening.html | NEWEST WEAPONS TO BE ON EXHIBIT; Civilian and Defense Show, Opening Here Today, Also to Demonstrate Fire Fighting FIREMEN HOLD A PREVIEW Tenement Wall Is Erected to Portray Air Raid Work -- Army to Present Motion Pictures | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/morris-sandmajv.html | MORRIS SANDMAJV | True | I Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/rosalie-stewart-to-produce-play-she-will-be-associated-with-dwight.html | ROSALIE STEWART TO PRODUCE PLAY; She Will Be Associated With Dwight Wiman in Presenting 'Letters to Lucerne' 3 OPENING DATES LISTED ' Good Neighbor' Due Oct. 21, 'High Kickers' Oct. 30 and 'Indian Summer' Nov. 3 | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/nazis-claim-20-british-planes.html | Nazis Claim 20 British Planes | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/army-acts-on-ford-offer-to-train-air-technicians.html | Army Acts on Ford Offer To Train Air Technicians | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/puts-nazi-forces-at-10000000-men-predicts-spread-of-war-mccloy.html | PUTS NAZI FORCES AT 10,000,000 MEN; PREDICTS SPREAD OF WAR McCloy Tells Michigan Bar Our Entire Army Is No Larger Than Germany's Air Strength | True | Perhaps 100 Divisions More Can Be Sent to Russian Front Says War Department Aida | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/a-treatise-on-the-changing-muskmelon-vitamin-makers-tool-up-for.html | A Treatise on the Changing Muskmelon -- Vitamin Makers 'Tool Up' for Defense | True | By Jane Holt | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/preference-ratings-graded.html | Preference Ratings Graded | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/bolivia-to-ask-embassy-status.html | Bolivia to Ask Embassy Status | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/packers-lose-wage-ruling-chicago-courts-injunction-de-cision.html | PACKERS LOSE WAGE RULING; Chicago Court's Injunction De- cision Affects $5,000,000 Claims | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/alibis-in-advance.html | Alibis in Advance | True | SPIRIT OF BROOKLYN. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hunter-laurels-to-jitney-jingle-bryn-du-entry-leads-chelsea-ruscus.html | HUNTER LAURELS TO JITNEY JINGLE; Bryn Du Entry Leads Chelsea Ruscus in Race for Title at Plainfield Show YOZELL'S SARGENT WINS Defeats Plymouth Rock and Baron in Extra Round of Jumping Contest | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/two-jewish-groups-reply-to-lindbergh-say-press-and-leaders-of-all.html | TWO JEWISH GROUPS REPLY TO LINDBERGH; Say Press and Leaders of All Faiths Answer Charge | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/need-for-a-stadium-here.html | Need for a Stadium Here | True | WALTER ROWLAND. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/union-rejects-proposal-pier-workers-stand-by-demands-for-a-40hour.html | UNION REJECTS PROPOSAL; Pier Workers Stand by Demands for a 40-Hour Week | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/tobruk-munitions-destroyed.html | Tobruk Munitions Destroyed | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mr-daniell-explains.html | Mr. Daniell Explains | True | RAYMOND DANIELL. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/4-britons-draw-u25-fines-disclosed-plan-for-the-clothing-ration.html | 4 BRITONS DRAW u25 FINES; Disclosed Plan for the Clothing Ration Before Its Advent | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/issue-of-stock-approved-southeastern-greyhound-lines-to-acquire.html | ISSUE OF STOCK APPROVED; Southeastern Greyhound Lines to Acquire Union Bus | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/british.html | British | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/hendrickson-is-advanced-he-will-succeed-milo-perkins-in-agriculture.html | HENDRICKSON IS ADVANCED; He Will Succeed Milo Perkins in Agriculture Department | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/elizabeth-griffin-engaged-to-marry-parents-make-known-troth-to.html | ELIZABETH GRIFFIN ENGAGED TO MARRY, [Parents Make Known Troth to Lieat. William Fenton | True | SDecial to THE NEW YOBK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/orders-end-of-coal-row-anthracite-board-tells-2000-miners-to-return.html | ORDERS END OF COAL ROW; Anthracite Board Tells 2,000 Miners to Return to Work | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/cohen-charges-pressure-says-civil-service-workers-are-told-to-aid.html | COHEN CHARGES PRESSURE; Says Civil Service Workers Are Told to Aid Mayor | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/fraternities-win-fight-on-tax.html | Fraternities Win Fight on Tax | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/11000-in-blackout-drill-charlotte-amalie-v-i-tests-airraid.html | 11,000 IN BLACKOUT DRILL; Charlotte Amalie, V. I., Tests Air-Raid Preparations | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/reich-lists-7-chaplains-killed.html | Reich Lists 7 Chaplains Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/mrs-josie-1ntropidi-retired-comedienne-who-began-her-stage-career.html | MRS. JOSIE 1NTROPIDI; Retired Comedienne, Who Began Her Stage Career at 14, Dies | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/high-bid-for-el-removal-metal-concern-offers-to-pay-201500-for.html | HIGH BID FOR 'EL' REMOVAL; Metal Concern Offers to Pay $201,500 for Brooklyn Job | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/from-rags-to-riches-dodger-fans-are-insufferable-now-giant-rooter.html | FROM RAGS TO RICHES; Dodger Fans Are 'Insufferable' Now, Giant Rooter Complains | True | EDWARD F. MACDOUGALL. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/cites-tuberculosis-cost-state-official-tells-hospital-heads-it-is.html | CITES TUBERCULOSIS COST; State Official Tells Hospital Heads It Is $10,000 a Case | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/roads-report-on-cars-more-were-under-construction-on-sept-1-than-on.html | ROADS REPORT ON CARS; More Were Under Construction on Sept. 1 Than on Aug. 1 | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/tugwell-takes-office-new-puerto-rico-governor-quits-as-chancellor.html | TUGWELL TAKES OFFICE; New Puerto Rico Governor Quits as Chancellor of University | True | Wireless to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/to-issue-more-telephone-stock.html | To Issue More Telephone Stock | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/i-james-h-peppek.html | I JAMES H. PEPPEK | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/eliminating-a-conflict.html | Eliminating a Conflict | True | M.A. SHAPIRO. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/brazil-restricts-ships-dangerous-waters-proclaimed-as-forbidden.html | BRAZIL RESTRICTS SHIPS; Dangerous Waters Proclaimed as Forbidden Zones | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/dutch-submarine-bags-2-axis-ships-torpedoes-italian-freighter-and.html | DUTCH SUBMARINE BAGS 2 AXIS SHIPS; Torpedoes Italian Freighter and Shells Sailing Vessel in Mediterranean SUEZ RAIDED, CAIRO ALERT Berlin Claims Hit on Tobruk Munitions Dump -- Italy Lists Ethiopian Success | True | Special Cable to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/veteran-actor-stricken.html | Veteran Actor Stricken | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/erl-boid-and-voise-due-to-be-spoined-schools-to-start-with-those-in.html | ERL, BOID AND VOISE DUE TO BE SPOINED; Schools to Start With Those in Kindergarten in Effort to Bar 'New Yorkese' SPEECH PATTERNS VARY O'Dwyer Praised for Diction, but He Too Slips -- La Guardia Tends to 'Dentalize' | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/navy-to-honor-admiral-lardner.html | Navy to Honor Admiral Lardner | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/threat-to-siberia-seen-russians-sending-kin-from-japan.html | Threat to Siberia Seen; RUSSIANS SENDING KIN FROM JAPAN | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/city-college-publishes-paper.html | City College Publishes Paper | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/henderson-warns-against-hoarding-price-administrator-declares.html | HENDERSON WARNS AGAINST HOARDING; Price Administrator Declares 'Protective Buying' Must End to Aid Defense HINTS AT NEW MEASURES Says 'Possibly We Should Go Further' to Cut Big Stock Piles of Some Concerns | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/sec-bars-service-by-morgan-bank-company-held-ineligible-to-be.html | SEC BARS SERVICE BY MORGAN BANK; Company Held Ineligible to Be Trustee for Underwritings of Morgan Stanley FAMILY OWNERSHIP CITED Community of Interest Said to Be Shown by Charts of Holdings of Stocks SEC BARS SERVICE BY MORGAN FIRM | True | Special to THE NEW YORK TIMES. | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/-uuuuuuuuuuuuuuuuuuuuuuuuu-miss-mary-groesbeck-cabell-is-married-to.html | > uuuuuuuuuuuuuuuuuuuu Miss Mary Groesbeck Cabell Is Married To Richard Crenshaw in St. James Church | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/6week-manoeuvres-to-cost-4400000.html | 6-Week Manoeuvres To Cost $4,400,000 | True | | C1B 510842 |
| 1941-09-20 | 1941-09-20 | https://www.nytimes.com/1941/09/20/archives/women-are-sought-as-air-test-aides-group-asks-1000-to-serve-in.html | WOMEN ARE SOUGHT AS AIR TEST AIDES; Group Asks 1,000 to Serve in Secret Control Center at Manoeuvres Here | True | | C1B 510842 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/devotees-of-the-desert.html | DEVOTEES OF THE DESERT | True | By Martha Tucker | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/montreal-again-trips-newark-52-ahead-in-games-31-royals-need-one.html | MONTREAL AGAIN TRIPS NEWARK, 5-2; Ahead in Games, 3-1, Royals Need One More Victory to Take Governors' Cup KEHN, 19, HURLS 7-HITTER Three Double Plays Aid Young Pitcher -- Kampouris Paces Attack Against Bears | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/bachs-phoebus-and-pan.html | Bach's "Phoebus and Pan" | True | JESSICA M. KERR. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-nazi-mentality-that-lofty-sky-by-henry-beetle-hough-273-pp-new.html | The Nazi Mentality; THAT LOFTY SKY. By Henry Beetle Hough. 273 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARIANNE HAUSER. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/german-builds-rocket-plane-patent-for-propeller-less-aircraft.html | German Builds Rocket Plane; Patent for Propeller - Less Aircraft Assigned to Ernst Heinkel | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/ghormley-is-now-vice-admiral.html | Ghormley Is Now Vice Admiral | True | Special to THE NEW YORK TIMES. | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/chaos-seen-in-hungary-country-forced-by-hitler-into-unfortunate.html | Chaos Seen in Hungary; Country Forced by Hitler Into Unfortunate Position | True | ZOLTAN HAVAS. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dodgers-await-detroit-eleven-game-at-ebbets-field-today-to-open.html | DODGERS AWAIT DETROIT ELEVEN; Game at Ebbets Field Today to Open League Title Race for Sutherland's Club | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/thailand-rejects-ban-on-aliens.html | Thailand Rejects Ban on Aliens | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/out-on-the-trail-with-a-forest-ranger-with-a-forest-ranger.html | OUT ON THE TRAIL WITH A FOREST RANGER; WITH A FOREST RANGER | True | By Richard L. Neuberger | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/grains-recover-part-of-early-loss-liquidation-and-selling-by-shorts.html | GRAINS RECOVER PART OF EARLY LOSS; Liquidation and Selling by Shorts Seen at Start as All Futures Decline | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/savings-body-to-meet-league-convention-will-be-held-in-miami-in.html | SAVINGS BODY TO MEET; League Convention Will Be Held in Miami in December | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/controllers-to-meet-postwar-adjustments-is-theme-of-convention-sept.html | CONTROLLERS TO MEET.; Post-War Adjustments Is Theme of Convention Sept. 29 to Oct. 1 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/old-road-is-revived-kanonaplattsburgh-to-continue-with-new-capital.html | OLD ROAD IS REVIVED; Kanona-Plattsburgh to Continue With New Capital | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/no-witch-hunts-attorney-general-biddle-says-his-chief-job-in-these.html | "NO WITCH HUNTS"; Attorney General Biddle says his chief job in these tense times is to guard civil liberties. | True | By Cabell Phillips | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/priorities-policy-on-exports-told-milo-perkins-advises-traders-to.html | PRIORITIES POLICY ON EXPORTS TOLD; Milo Perkins Advises Traders to Give Full Data on Needs in Their Markets | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/excess-profits-in-new-tax-law-change-in-method-of-computing-levies.html | EXCESS PROFITS IN NEW TAX LAW; Change in Method of Computing Levies Considered -- Measure in Effect | True | By Godfrey N. Nelson | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/first-lady-aids-hospital-succeeds-motherinlaw-as-a-sponsor-of.html | FIRST LADY AIDS HOSPITAL; Succeeds Mother-in-Law as a Sponsor of Denver Institution | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/ch-desert-deputy-best-in-dog-show-whites-smooth-foxterrier-is.html | CH. DESERT DEPUTY BEST IN DOG SHOW; Whites' Smooth Foxterrier Is Victor at Springfield | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/army-to-use-buses-in-test.html | Army to Use Buses in Test | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/railroad-control-sought-by-du-pont-estate-files-exceptions-to-icc.html | RAILROAD CONTROL SOUGHT BY DU PONT; Estate Files Exceptions to I.C.C. Examiner's Report on the Florida East Coast | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/accord-with-paraguay-signed.html | Accord With Paraguay Signed | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-project-tests-housing-for-defense2-650-demounted-units-going-up.html | NEW PROJECT 'TESTS' HOUSING FOR DEFENSE(2); 650 'Demounted' Units Going Up Near Naval Powder Plant | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/vassar-changes-entrance-status-to-unify-school-and-college-work.html | Vassar Changes Entrance Status; To Unify School and College Work, With Emphasis on Students' Interests | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/british-price-index-firm-no-general-increase-in-august-despite.html | BRITISH PRICE INDEX FIRM; No General Increase in August, Despite Slight Rise for Food | True | Special Cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/norsesoviet-relations-resumed.html | Norse-Soviet Relations Resumed | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/assails-evictions-in-defense-areas-henderson-says-unscrupulous.html | ASSAILS EVICTIONS IN DEFENSE AREAS; Henderson Says 'Unscrupulous' Landlords Thus Seek to Balk Fair Rent Appeals | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/city-experts-awed-by-mock-air-raid-sound-effects-at-rehearsal-of.html | CITY EXPERTS AWED BY MOCK AIR RAID; Sound Effects at Rehearsal of the Police Show Have a 'Terrifying Reality' | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/clemson-41-presbyterian-12.html | Clemson 41, Presbyterian 12 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fordham-intensifies-latin-and-greek-study-new-professor-of.html | Fordham Intensifies Latin and Greek Study; New Professor of Classical Languages Taught in Rome | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/found-dead-in-garage-ta-anderton-of-oil-city-pa-held-victim-of.html | FOUND DEAD IN GARAGE; T.A. Anderton of Oil City, Pa. Held Victim of Stroke | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/along-wall-street.html | ALONG WALL STREET | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/russian.html | Russian | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/school-coach-held-after-crash.html | School Coach Held After Crash | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/russia-shops-for-films.html | RUSSIA SHOPS FOR FILMS | True | By Robert Joseph | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/holy-name-groups-to-march.html | Holy Name Groups to March | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nazis-claim-38-planes-also-list-sinking-of-2-ships-in-air-attack.html | NAZIS CLAIM 38 PLANES; Also List Sinking of 2 Ships in Air Attack Near Hull | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nuptials-are-hell-of-miss-mkecknie-becomes-bride-of-dr-william-b.html | NUPTIALS ARE HELL OF MISS M'KECKNIE; Becomes Bride of Dr. William B. Sherman in the Chapel of St. Bartholomew's GOWN OF BLUSH-IVORY HUE Julia McKecknie Honor Maid for Her SisternHenry A. ^Sherman Best Man | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mountain-states-split.html | MOUNTAIN STATES SPLIT | True | By Chables T. O'Bbien | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/seek-social-skills-in-student-guidance-city-college-authorities-are.html | Seek Social Skills In Student Guidance; City College Authorities Are Developing New Program At Business School | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/odds-and-ends-anent-the-films-rko-drops-the-saint-notes-from-london.html | ODDS AND ENDS ANENT THE FILMS; RKO Drops the 'Saint' -- Notes From London and Other Items | True | By Thomas M. Pryor | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/virginia-beach-golf.html | VIRGINIA BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/queries-and-answers.html | Queries and Answers | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/finns-would-seize-alien-holdings.html | Finns Would Seize Alien Holdings | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/old-house-remodeled-home-of-late-nora-bayes-made-over-into-small.html | OLD HOUSE REMODELED; Home of Late Nora Bayes Made Over Into Small Suites | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/afghan-for-queen-to-be-sent-by-air-knitted-by-bayonne-woman-belated.html | AFGHAN FOR QUEEN TO BE SENT BY AIR; Knitted by Bayonne Woman, Belated Birthday Gift Is to Reach London in Few Days | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/powers-a-commissioner-retired-railroader-appointed-to-post-in.html | POWERS A COMMISSIONER; Retired Railroader Appointed to Post in Fairfield County | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/robert-j-doherty.html | ROBERT J. DOHERTY | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mccleljanuhushes.html | McCleiJanuIHushes | True | Special to THE NEW TORS TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/caution-is-advised-in-home-remodeling-owners-warned-against-excess.html | CAUTION IS ADVISED IN HOME REMODELING; Owners Warned Against Excess in Defense Areas | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/chinese-to-view-eclipse-scientists-ready-for-first-total.html | CHINESE TO VIEW ECLIPSE; Scientists Ready for First Total Obscuration of Sun Since 1856 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/jackumckee.html | JackuMcKee | True | Special to THE NEW YOBK TIMES. ] | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-man-who-bought-a-mountain-i-bought-a-mountain-by-thomas-firbank.html | The Man Who Bought a Mountain; I BOUGHT A MOUNTAIN. By Thomas Firbank. 320 pp. Guilford, Vermont: The Countryman Press. $2.75. | True | ANITA MOFFETT. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/us-protests-to-japan-action-taken-at-peiping-in-detention-of.html | U.S. PROTESTS TO JAPAN; Action Taken at Peiping in Detention of Teacher | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/turks-see-problem-for-axis.html | Turks See Problem for Axis | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/coast-guard-38-rhode-island-0.html | Coast Guard 38, Rhode Island 0 | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nine-chileans-arrested.html | Nine Chileans Arrested | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/german.html | German | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cu-miningsuhubbard.html | Cu miningsuHubbard | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/greek-children-face-starvation-foundation-official-asserts-only.html | GREEK CHILDREN FACE STARVATION; Foundation Official Asserts Only Outside Food Supply Can Save 2,000,000 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/louis-impresses-boxing-officials-phelan-wear-and-mike-jacobs-find.html | LOUIS IMPRESSES BOXING OFFICIALS; Phelan, Wear and Mike Jacobs Find Champion in Shape for Bout With Nova | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/murder-of-hostages.html | MURDER OF HOSTAGES | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/jewish-new-year-begins-at-sunset-leaders-in-rosh-hashanah-messages.html | JEWISH NEW YEAR BEGINS AT SUNSET; Leaders in Rosh ha-Shanah Messages Look to End of Dictatorship Evils | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/best-methods-noted-to-paint-radiators-advised-that-the-color.html | BEST METHODS NOTED TO PAINT RADIATORS; Advised That the Color Harmonize With Room Decoration | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nlrb-rules-on-kayser-case.html | NLRB Rules on Kayser Case | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/no-love-lost-by-robert-reeves-282-pp-new-york-henry-holt-co-2.html | NO LOVE LOST. By Robert Reeves. 282 pp. New York: Henry Holt & Co. $2. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/insurance-brokerage-course.html | Insurance Brokerage Course | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/white-sox-rally-nips-tigers-43-chicago-tallies-all-its-runs-in-last.html | WHITE SOX RALLY NIPS TIGERS, 4-3; Chicago Tallies All Its Runs in Last Two Innings and Holds 3d Place LEE GAINS VICTORY NO. 20 Kolloway's Single With Bases Loaded in 9th Decides -- Buck Newsom Routed | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/at-hendersonville.html | AT HENDERSONVILLE | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fits-and-starts-in-football.html | Fits and Starts in Football | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/constance-beardsley-married.html | Constance Beardsley Married | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sets-up-hospitalization-program.html | Sets Up Hospitalization Program | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/wacholdendies-hartford-educator-exhead-of-the-weaver-high-school.html | W.A.C.HOLDENDIES; HARTFORD EDUCATOR; Ex-Head of the Weaver High School Teacher 40 Years | True | Special to THB Nsw YORK Trains ! | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/present-negotiations-with-japan-regarded-as-futile-fundamental.html | Present Negotiations With Japan Regarded as Futile; Fundamental Solutions of Pacific Problems, It Is Held, Are Being Ignored, Although We Are at Present in a Position to Force Terms | True | LIN YUTANG. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/tyiss-mariet-kelkr-sets-wedding-day-she-will-become-the-bride-of.html | tyiss MarieT. Kelkr Sets Wedding Day; She Will Become the Bride of Arthur J. Ryan on Oct. 4 | True | Special to THB NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/oldtime-broker-left-city-record-manuscript-written-by-samuel-b.html | OLD-TIME BROKER LEFT CITY RECORD; Manuscript Written by Samuel B. Goodale Notes Changes In Midtown Area | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/music-and-dances-of-migratory-workers-in-california-daylong-fete.html | Music and Dances of Migratory Workers in California Day-Long Fete | True | By Charles L. Todd | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/camp-fire-girls-plan-dollar-dinner-for-four-first-of-economic-meals.html | Camp Fire Girls Plan Dollar Dinner for Four; First of Economic Meals Will Be Served to Gov. Edison | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/henry-gets-holeinone.html | Henry Gets Hole-in-One | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/georgia-senators-wife-to-launch-cargo-vessel.html | Georgia Senator's Wife To Launch Cargo Vessel | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/competitive-bids-stirring-bankers-negotiations-with-borrowers.html | COMPETITIVE BIDS STIRRING BANKERS; Negotiations With Borrowers Succeeded by Open Field for All Comers | True | By Howard W. Calkins | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/wholesale-buying-slackens-in-week-reflects-slowing-of-demand-at.html | WHOLESALE BUYING SLACKENS IN WEEK; Reflects Slowing of Demand at Retail -- Stocks Seen Ample for Holidays | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-dance-curtain-up-jooss-ballet-opens-new-season-tomorrow-plans.html | THE DANCE: CURTAIN UP; Jooss Ballet Opens New Season Tomorrow -- Plans of Monte Carlo Company | True | By John Martin | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/machine-on-spree-sells-200-soft-drinks-for-5c.html | Machine on Spree Sells 200 Soft Drinks for 5c | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-younkerwhite-and-miss-orcuttdear-beaten-in-second-round-of.html | Miss Younker-White and Miss Orcutt-Dear Beaten in Second Round of Loew Cup Golf; MEDALISTS BEATEN IN LOEW CUP GOLF | True | By William D. Richardson | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/southworth-is-retained-signs-contract-to-manage-cards-again-next.html | SOUTHWORTH IS RETAINED; Signs Contract to Manage Cards Again Next Season | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/national-gallery-of-art-acquires-daumier-canvas-advice-to-a-young-a.html | National Gallery of Art Acquires Daumier Canvas; 'Advice to a Young Artist' Is Its First Example of Nineteenth-Century French Painting | True | By Thomas C. Linn | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hotel-is-improved-changs-made-at-the-bedford-in-east-40th-street.html | HOTEL IS IMPROVED; Changes Made at the Bedford in East 40th Street | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/florida-prevails-260-closes-with-rush-to-turn-back-randolphmacon.html | FLORIDA PREVAILS, 26-0; Closes With Rush to Turn Back Randolph-Macon Eleven | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/go-slow-is-norways-slogan.html | "Go Slow" Is Norway's Slogan | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/norse-income-tax-increased.html | Norse Income Tax Increased | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/senators-prevail-with-leonard-10-veteran-beats-rookie-wolf-of.html | SENATORS PREVAIL WITH LEONARD, 1-0; Veteran Beats Rookie Wolf of Athletics in Hurling Duel for His Eighteenth Victory | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/italy-loses-ships-bearing-soldiers-two-are-torpedoed-off-libya.html | ITALY LOSES SHIPS BEARING SOLDIERS; Two Are Torpedoed Off Libya -- Nearly All Aboard Saved, High Command Says BRITISH REPORT ATTACK But Smoke Screen Prevented Observation -- Liner Struck in Tripoli Air Raid | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/house-near-5th-ave-filled.html | House Near 5th Ave. Filled | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/yugoslavia-under-the-axis-has-released-at-least-108-provisional.html | Yugoslavia, Under the Axis, Has Released At Least 108 Provisional Items | True | By la Rue Applegate | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/teachers-bring-their-problems-to-workshops-experiences-and-contacts.html | Teachers Bring Their Problems To Workshops; Experiences and Contacts They Gain Are Invaluable, N.Y.U. Professor Holds | True | By Alice V. Keliher Assistant Professor of Education, New York University | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/drkildare-takes-charge-by-max-brand-210-pp-new-york-dodd-mead-co-2.html | DR.KILDARE TAKES CHARGE. By Max Brand. 210 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-mary-i-ferguson-is-wed.html | Miss Mary I. Ferguson Is Wed | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/bulwark-sets-american-mark.html | Bulwark Sets American Mark | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/wage-policy-as-an-influence.html | Wage Policy As an Influence | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/aid-against-the-axis.html | Aid Against the Axis | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/thrift-house-fashion-show.html | Thrift House Fashion Show | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/state-body-fights-power-line-plans-authority-objects-to-private.html | STATE BODY FIGHTS POWER LINE PLANS; Authority Objects to Private Project Through City Park and Westchester County DEFENSE NEED ADMITTED But Public Control Is Desired -- Moses, Civic Groups to Protest Against Move | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/westchester-women-to-drive-for-british-12-in-red-cross-unit.html | WESTCHESTER WOMEN TO DRIVE FOR BRITISH; 12 in Red Cross Unit Volunteer as Transport Operators | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/peace-groups-hold-to-ideal-against-odds-some-emphasize-forming-an.html | Peace Groups Hold to Ideal Against Odds; Some Emphasize Forming an Organization of Nations as World Safeguard | True | By Anne Petersen | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-story-of-king-george-iii-of-england-and-america-manfred.html | The Story of King George III of England and America; Manfred Guttmacher's Psychiatric Biography Is Both Lively and Painstaking | True | By George Dangerfield | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dinner-forum-to-be-held-europe-today-discussion-to-aid-antifascist.html | DINNER FORUM TO BE HELD; 'Europe Today' Discussion to Aid Anti-Fascist Refugees in France | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cities-are-curbing-unnecessary-smoke2-pittsburgh-adopts-act-to-stop.html | CITIES ARE CURBING UNNECESSARY SMOKE(2); Pittsburgh Adopts Act to Stop Soft Coal Nuisance | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/railroad-group-to-meet-williams-of-western-union-to-address-wire.html | RAILROAD GROUP TO MEET; Williams of Western Union to Address Wire Section | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-merchants-point-of-view-by-cf-hughes.html | The Merchant's Point of View; By C.F. HUGHES | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/lindbergh-talk-scored-keep-america-out-of-war-congress-deplores.html | LINDBERGH TALK SCORED; Keep America Out of War Congress Deplores Slur on Jews | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/census-reports-delayed-owners-of-foreign-property-are-granted-until.html | CENSUS REPORTS DELAYED; Owners of Foreign Property Are Granted Until Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/prof-allen-of-yale-wins-baly-physiology-medal.html | Prof. Allen of Yale Wins Baly Physiology Medal | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/senlis-again-a-victim.html | Senlis Again a Victim | True | MELVIH D. HILDHEIH. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/business-index-recovers-moderately-power-output-leads-rally-with.html | BUSINESS INDEX RECOVERS MODERATELY; Power Output Leads Rally With All-Time Record; Auto, Lumber, Steel Also Rise; Cotton, Paperboard and Carloadings Decline | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/executions-stir-vichy.html | Executions Stir Vichy | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/aid-for-british-women-relief-society-reports-mass-production-of.html | AID FOR BRITISH WOMEN; Relief Society Reports 'Mass Production' of Scarce Articles | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/russian-technicians-in-sitka.html | Russian Technicians in Sitka | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hard-russian-campaign-brings-many-surprises-both-reds-and-germans.html | HARD RUSSIAN CAMPAIGN BRINGS MANY SURPRISES; Both Reds and Germans Have Acted In Ways That Were Not Expected | True | By Hanson W. Baldwin | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/defense-contracts-allotted-in-bronx-total-represents-67000000.html | DEFENSE CONTRACTS ALLOTTED IN BRONX; Total Represents $67,000,000, Reports Trade Board | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-adult-studies-listed-at-brooklyn-night-courses-reorganized-to.html | New Adult Studies Listed at Brooklyn; Night Courses Reorganized to Include Subjects in Special Fields | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/finns-claim-bag-of-13-planes.html | Finns Claim Bag of 13 Planes | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/antiwar-group-losing-strength-in-congress-roosevelts-order-to-shoot.html | ANTI-WAR GROUP LOSING STRENGTH IN CONGRESS; Roosevelt's Order to Shoot Supplants A Theory With Hard Fact, Bringing A Shift in the Opposition | True | By Arthur Krock | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/exwife-of-cortez-burned.html | Ex-Wife of Cortez Burned | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/private-colleges-warned-of-crisis-rochester-president-sees-urgent.html | Private Colleges Warned of Crisis; Rochester President Sees Urgent Need of Further Support | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sunsusteinen-i.html | SunsuSteinen I | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/jeanne-madden-engaged-i-north-bergen-girl-will-be-bride-of-robert-j.html | JEANNE MADDEN ENGAGED; i North Bergen Girl Will Be Bride of Robert J. Huley of Trenton | True | I Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/west-coast-is-aroused.html | WEST COAST IS AROUSED | True | By Lawrence E. Davies | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/30000-good-cooks-the-army-needs-them-and-is-starting-to-turn-them.html | 30,000 Good Cooks; The Army needs them and is starting to turn them out. | True | By Lawrence E. Davies | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/auto-deaths-in-cities-rise-191.html | Auto Deaths in Cities Rise 19.1% | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/letters-to-the-editor.html | Letters to the Editor | True | CURTIS H. KLEIN. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/opinions-under-postage-views-of-the-bombshell.html | OPINIONS UNDER POSTAGE: VIEWS OF THE 'BOMBSHELL' | True | STEFAN HIRSCH.EDWARD C. DEAN.ALEXANDER KREISEL. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/rail-labor-asks-seare-of-benefit-factfinding-board-is-told-of.html | RAIL LABOR ASKS SEARE OF BENEFIT; Fact-Finding Board Is Told of 20-Year Production Rise in Freight Transportation | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-lensmans-six-rules-technique-for-unusual-pictures-is-explained-by.html | A LENSMAN'S SIX RULES; Technique for Unusual Pictures Is Explained By Halsman | True | By Egbert W. Brown | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/in-hospital-after-theft-accused-art-store-porter-committed-for.html | IN HOSPITAL AFTER THEFT; Accused Art Store Porter Committed for Observation | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/books-and-authors.html | Books and Authors | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sees-good-building-volume.html | Sees Good Building Volume | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/spanish-envoy-back-in-madrid.html | Spanish Envoy Back in Madrid | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/plan-sales-directory-savings-banks-to-issue-monthly-list-of.html | PLAN SALES DIRECTORY; Savings Banks to Issue Monthly List of Offerings | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/john-j-bridges-ofisbrooklyn-district-leader-69-once-an-alderman.html | JOHN J. BRIDGES; ofis-Brooklyn District Leader, 69, .- Once an Alderman There | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/12-marycarruthers-to-become-bride-i-brooklyn-girl-will-be-mar-ried.html | 1/2 MaryCarruthers To Become Bride; i Brooklyn Girl Will Be Mar- ried to John Chapman Francis uWellesley Alumna | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/salvaging-program-aids-war-victims-discarded-goods-from-home-and.html | SALVAGING PROGRAM AIDS WAR VICTIMS; Discarded Goods From Home and Factory Made Into Clothing | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hot-springs-tennis.html | HOT SPRINGS TENNIS | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/catherine-behnke-affianced.html | Catherine Behnke Affianced | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/double-triumph-to-fordbohling-medalists-reach-semifinal-round-in.html | DOUBLE TRIUMPH TO FORD-BOHLING; Medalists Reach Semi-Final Round in Member-Guest Golf at Plandome | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/another-lindbergh-speech-set.html | Another Lindbergh Speech Set | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/joseph-j-harnisch-city-treasurer-of-chicopee-mass-state.html | JOSEPH J. HARNISCH; City Treasurer of Chicopee, Mass., State Representative 5 Times | True | Special to THE NEW TOHK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/italian.html | Italian | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/proallied-policy-announced-in-iran-proposed-reforms-regarded-as.html | PRO-ALLIED POLICY ANNOUNCED IN IRAN; Proposed Reforms Regarded as Attempt by New Shah to Keep Hold on Throne | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. i | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/australian-art-show-here-for-tour-of-us-first-sack-exhibit-to-reach.html | AUSTRALIAN ART SHOW HERE FOR TOUR OF U.S.; First Sack Exhibit to Reach Country Opens in Capital Oct. 1 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/air-plants-enlarged-large-additions-being-made-to-east-hartford.html | AIR PLANTS ENLARGED; Large Additions Being Made to East Hartford Factories | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-tbavel-miscellany-havana-manana-offers-data-on-cubas-charming.html | A TBAVEL MISCELLANY; "Havana Manana" Offers Data On Cuba's Charming Places | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dartmouth-expands-courses-in-defense-students-permitted-to-change.html | Dartmouth Expands Courses in Defense; Students Permitted to Change Electives Without Paying Additional Fees | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-slightly-fabulous-sir-thomas.html | THE SLIGHTLY FABULOUS SIR THOMAS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/curfew-silences-french-capital-as-reprisal-toll-mounts-to-35.state.html | Curfew Silences French Capital As Reprisal Toll Mounts to 35; State Tribunal Condemns 3 Communists to Death -- Norway Uses 'Go Slow' Tactics to Retard Work for German Masters | True | By Lansing Warren | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/industrial-buyers-reduce-inventory-although-stocks-are-still-high.html | INDUSTRIAL BUYERS REDUCE INVENTORY; Although Stocks Are Still High, They Are Cut by Shortages, Survey Reveals | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/judge-royal-a-hawley.html | JUDGE ROYAL A. HAWLEY | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/ban-against-axis-in-tokyo-charged-newspaper-reports-on-official.html | BAN AGAINST AXIS IN TOKYO CHARGED; Newspaper Reports on Official Curb on Celebration of Year of Three-Power Pact | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/clothing-salesmen-win-rise.html | Clothing Salesmen Win Rise | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/troth-announced-of-jane-andrews-cornell-alumna-will-be-wed-to.html | Troth Announced of Jane Andrews; Cornell Alumna Will Be Wed to Richard H. Williams -- Descendant of Robert Lee | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/supper-for-china-relief-500-expected-to-attend-party-opening-show.html | Supper for China Relief; 500 Expected to Attend Party Opening Show of Art Works | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/kind-words-from-the-indulgent-monty-woolley-the-flight-of-the-bs.html | Kind Words From the Indulgent Monty Woolley -- The Flight of the B's | True | By Douglas W. Churchill | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/lsu-triumphs-on-gridiron-250-routs-louisiana-tech-before-crowd-of.html | L.S.U. TRIUMPHS ON GRIDIRON, 25-0; Routs Louisiana Tech Before Crowd of 10,000 Fans at Baton Rouge | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/president-felicitates-thailand.html | President Felicitates Thailand | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/two-skeet-titles-annexed-by-wylie-new-york-gunner-triumphs-in-small.html | TWO SKEET TITLES ANNEXED BY WYLIE; New York Gunner Triumphs in Small Bore, 20 Gauge Tests -- Miss Bolling Wins | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/9-flour-mills-surveyed-ftc-reports-on-earnings-of-companies-for.html | 9 FLOUR MILLS SURVEYED; FTC Reports on Earnings of Companies for 1940 | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cooper-union-holds-camp-freshmen-are-oriented-prior-to-classes-at.html | Cooper Union Holds Camp; Freshmen Are Oriented Prior to Classes at Recreation Center | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/county.html | County | True | By Hal Borland | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dr-finley-and-williamsburg.html | Dr. Finley and Williamsburg | True | THEODORE FRED KUPER. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/brazil-to-buy-axis-ships-16-are-expected-to-be-obtained-by-the-end.html | BRAZIL TO BUY AXIS SHIPS; 16 Are Expected to Be Obtained by the End of the Year | True | Special Cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/earleupettit.html | EarleuPettit | True | oo Special to THB Niw YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/an-english-village-sees-it-through-the-oaken-heart-by-margery.html | An English Village Sees It Through; THE OAKEN HEART. By Margery Allingham 305 pp. New York: Doubleday, Doran & Co. $3. | True | KATHERINE WOODS. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/luncheon-to-aid-young-israel.html | Luncheon to Aid Young Israel | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/freighter-sails-operated-by-us-as-strike-grows-cargo-for-war-bases.html | FREIGHTER SAILS, OPERATED BY U.S., AS STRIKE GROWS; Cargo for War Bases in West Indies Leaves Harbor -- Second Ship Ready to Go | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/apathy-a-factor-in-city-election-small-registration-following-light.html | APATHY A FACTOR IN CITY ELECTION; Small Registration, Following Light Primary, Would Lift Democratic Hopes MAYOR PROMISES ACTION | True | By James A. Hagerty | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/keyes-fibre-files-bonds-with-sec-issue-of-1400000-of-4-12s-to-be-of.html | KEYES FIBRE FILES BONDS WITH SEC; Issue of $1,400,000 of 4 1/2s to Be Offered to Public at Not More Than Par TO NAME UNDERWRITERS Proceeds to Be Used in Part for Refunding of Debts of Predecessor Company | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/britains-battle-reflected-in-a-womans-journal-where-stands-a-winged.html | Britain's Battle Reflected in a Woman's Journal; WHERE STANDS A WINGED SENTRY. By Margaret Kennedy. 251 pp. New Haven: Yale University Press, $2. Britain's Battle | True | KATHERINE WOODS. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/housing-for-defense-and-after-vast-opportunities-as-well-as-a-whole.html | HOUSING FOR DEFENSE -- AND AFTER; Vast opportunities as well as a whole host of baffling problems lie in the task of adequately sheltering our army of workers. | True | By Albert Mayer | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nickel-plate-to-pay-on-oct-1.html | Nickel Plate to Pay on Oct. 1 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/aryans-condole-jews-in-germany-ostentatiously-shake-hands-with.html | 'ARYANS' CONDOLE JEWS IN GERMANY; Ostentatiously Shake Hands With Persons Wearing Star Under New Decree NETHERLAND CURB STARTS Decree Bars Entry to Parks, Zoos, Restaurants, Theatres and Many Other Places | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/severe-shortage-in-copper-is-seen-mining-publication-says-there.html | SEVERE SHORTAGE IN COPPER IS SEEN; Mining Publication Says There Will Be Less Available by Jan. 1 Than in 1933 MAY HIT PENNY SUPPLY Chromium and Iridium Are Other Metals Which Are Becoming Scarce | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/change-of-shahs.html | Change of Shahs | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mrs-virginia-adams-is-married.html | Mrs. Virginia Adams Is Married | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-zealand-awards-thirtytwo-get-decorations-for-valor-in-greece.html | NEW ZEALAND AWARDS; Thirty-two Get Decorations for Valor in Greece and Crete | True | Special Cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/decision-to-fight-reported.html | Decision to Fight Reported | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fixing-up-a-college-room-tonics-for-college-rooms.html | Fixing Up a College Room; Tonics for College Rooms | True | By Susan Sheridan | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/philadelphia-strike-is-averted.html | Philadelphia Strike Is Averted | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/tea-at-thrift-house-fashion-show-will-be-feature-of-event-on.html | Tea at Thrift House; Fashion Show Will Be Feature of Event on Thursday | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/study-priorities-in-building-work-architects-at-state-convention.html | STUDY PRIORITIES IN BUILDING WORK; Architects at State Convention Also to Consider Program of Post-War Work STUDY PRIORITIES IN BUILDING WORK | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/lendlease-torrent-only-a-trickle-now-but-a-great-mass-of-war.html | LEND-LEASE 'TORRENT' ONLY A TRICKLE NOW; But a Great Mass of War Materials, Purchased Earlier, Flows to Allies | True | By Turner Catledge | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/frost-at-new-enaland-points.html | Frost at New Enaland Points | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-ruth-ann-bryant-a-bride.html | Miss Ruth Ann Bryant a Bride | True | Special to THE NEW YORK TDJES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/stock-salesman-held-as-swindler-harold-fernau-is-accused-of.html | STOCK SALESMAN HELD AS SWINDLER; Harold Fernau Is Accused of Associated Gas Bond Fraud by Bennett and Wilentz IDENTIFIED BY TWO WOMEN He and Two Others Charged With Forming 'Protective' Croup -- Arrested in Theft | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/he-needs-heavies.html | "HE NEEDS 'HEAVIES" | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/synthetic-bass-in-sets.html | SYNTHETIC BASS IN SETS | True | By T.r. Kennedy Jr. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-times-is-felicitated-on-its-ninetieth-birthday.html | The Times Is Felicitated on Its Ninetieth Birthday | True | Hu SHIH, | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/us-jews-praised-for-aid-to-britain-war-relief-official-marks-the.html | U.S. JEWS PRAISED FOR AID TO BRITAIN; War Relief Official Marks the Start of New Year Today | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-journal-devoted-to-research-in-speech-massachusetts-state.html | New Journal Devoted To Research in Speech; Massachusetts State College Taps Data Formerly Hidden | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/australia-to-build-trainers.html | Australia to Build Trainers | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/drama-graduates-get-parts-and-sell-plays-school-for-social-research.html | Drama Graduates Get Parts and Sell Plays; School for Social Research Workshop Lists 34 Courses | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/gives-64-scholarships.html | Gives 64 Scholarships | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/making-smaller-suites-large-apartments-being-cut-up-in-east-57th-st.html | MAKING SMALLER SUITES; Large Apartments Being Cut Up in East 57th St. House | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mrs-johx-moth.html | MRS. JOHX MOTH | True | Special to THB NEW YORK TIMES. I | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/seattle-clinches-pennant.html | Seattle Clinches Pennant | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/200-city-college-men-called-to-army-duty-head-of-rotc-unit-reports.html | 200 CITY COLLEGE MEN CALLED TO ARMY DUTY; Head of R.O.T.C. Unit Reports on Service by Graduates | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/aid-british-civil-defense-mrs-cs-macdonald-and-mrs-wa-chanler-start.html | AID BRITISH CIVIL DEFENSE; Mrs. C.S. Macdonald and Mrs. W.A. Chanler Start Campaign | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/circus-to-help-war-work-event-on-oct-9-and-10-will-be-in-behalf-of.html | 'Circus' to Help War Work; Event on Oct. 9 and 10 Will Be in Behalf of Bundles for Britain | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-race-against-time.html | THE RACE AGAINST TIME | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-current-scene-so-it-doesnt-whistle-by-robert-paul-smith-234-pp.html | The Current Scene; SO IT DOESN'T WHISTLE. By Robert Paul Smith. 234 pp. New York: Harcourt, Brace & Co. $2.50. | True | ROBERT VAN GELDER. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/several-new-factors-seen-slowing-up-buying-of-latest-autos.html | Several New Factors Seen Slowing Up Buying Of Latest Autos | True | By Bernard J. Wernhoff | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/enrollment-climbs-300-at-connecticut-new-school-of-agriculture.html | Enrollment Climbs 300 at Connecticut; New School of Agriculture Honors Donor of Over $1,000,000 to Project | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/summers-end.html | SUMMER'S END | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/premier-stresses-sweden-is-neutral-says-her-status-must-be-kept.html | PREMIER STRESSES SWEDEN IS NEUTRAL; Says Her Status Must Be Kept Intact Despite Pressure by Nazis for 'Crusade' PREDICTS SPREAD OF WAR Declaration Held to Clarify Stand of Question of Aid to Finland | True | By Telephone To the New York Times. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/aces-eights-and-murder-by-mv-heberden-277-pp-new-york-published-for.html | ACES, EIGHTS AND MURDER. By M.V. Heberden. 277 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/coins-of-turkish-republic.html | COINS OF TURKISH REPUBLIC | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/wctu-meets-here-tuesday.html | W.C.T.U. Meets Here Tuesday | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/teachers-guild-scans-records-of-applicants-dr-lefkowitz-declares.html | Teachers Guild Scans Records Of Applicants; Dr. Lefkowitz Declares Ban On Communist Members In City Schools | True | By Benjamin Fine | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cuba-is-more-than-rum-and-rumbas-havana-manana-by-consuelo-hermer.html | Cuba Is More Than Rum and Rumbas; HAVANA MANANA. By Consuelo Hermer and Marjorie May. Illustrated. 289 pp. New York: Random Bouse. $2. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-journal-of-a-writer-dear-me-leaves-from-the-diary-of-agnes.html | The Journal Of a Writer; DEAR ME. Leaves from the Diary of Agnes Sligh Turnbull. 170 pp. New YorK: The Macmillan Company. $1.75. | True | ANITA MOFFETT. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/captain-randall-now-is-a-rear-admiral-2-other-merchant-marine.html | Captain Randall Now Is a Rear Admiral; 2 Other Merchant Marine Officers Honored | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/judge-taylors-lepke-ruling.html | Judge Taylor's Lepke Ruling | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/prizes-are-awarded-for-cloisters-photos-museum-to-exhibit-60-of-370.html | PRIZES ARE AWARDED FOR CLOISTERS PHOTOS; Museum to Exhibit 60 of 370 Pictures Taken in Contest | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/curtiss-union-loses-appeal.html | Curtiss Union Loses Appeal | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/raf-attacks-shipping.html | R.A.F. Attacks Shipping | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-lady-named-lou-by-donald-henderson-clarke-308-pp-new-york-the.html | A LADY NAMED LOU. By Donald Henderson Clarke. 308 pp. New York: The Vanguard Press. $2. | True | By Charlotte Dean | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/decorative-art-fine-old-rooms-color-portraits-of-some-rare.html | Decorative Art: Fine Old Rooms; Color 'Portraits' of Some Rare Survivals -- Rugs From the Near and Far East | True | By Walter Rendell Storey | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/defense-to-be-theme-of-recreation-group-congress-opening-sept-29-to.html | DEFENSE TO BE THEME OF RECREATION GROUP; Congress Opening Sept. 29 to Stress Morale Heeds | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/best-methods-noted-to-paint-radiators2-advised-that-the-color.html | BEST METHODS NOTED TO PAINT RADIATORS(2); Advised That the Color Harmonize With Room Decoration | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/teaching-students-drop-at-roanoke.html | Teaching Students Drop at Roanoke | True | Special to THE NEW YORK TIMES | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cherokee-indians-hold-a-fair-arts-sport-games-draw-tourists.html | CHEROKEE INDIANS HOLD A FAIR; Arts, Sport, Games Draw Tourists | True | By David Voisin | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/trust-immunity-sets-opm-policy-plan-for-barring-court-action-held.html | TRUST IMMUNITY SETS OPM POLICY; Plan for Barring Court Action Held Basis for Exclusion of Trade Group Men BUT ITS USE IS CRITICIZED Some Executives Say the OPA Holds Aloof From Units in Disfavor TRUST IMMUNITY SETS OPM POLICY | True | By Prince M. Carlisle | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/st-louis-loses-73-cubs-score-six-runs-in-ninth-four-on-pinch-homer.html | ST. LOUIS LOSES, 7-3; Cubs Score Six Runs in Ninth, Four on Pinch Homer by Scheffing | True | By James P. Dawson | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/british-air-progress.html | BRITISH AIR PROGRESS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/murray-to-stay-as-head-of-cio-survey-shows-all-factions-feel-his.html | MURRAY TO STAY AS HEAD OF C.I.O.; Survey Shows All Factions Feel His Retention Is Vital to Maintain Unity | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/more-sites-open-in-bergen-county-jersey-developers-starting.html | MORE SITES OPEN IN BERGEN COUNTY; Jersey Developers Starting Small-Home Projects in New Milford Area NEW SITES OPENED IN BERGEN COUNTY | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/farley-rejects-governor-boom-honored-at-upstate-dinner-he-extols.html | FARLEY REJECTS GOVERNOR BOOM; Honored at Up-State Dinner, He Extols Roosevelt Foreign Policy, Urges United Nation FARLEY REJECTS GOVERNOR BOOM | True | By Warren Moscowspecial To the New York Times. | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/field-day-pet-show-aid-childrens-fund-westchester-association.html | FIELD DAY, PET SHOW AID CHILDREN'S FUND; Westchester Association Realizes $2,500 From Annual Affair | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sara-roosevelt-tribute-british-relief-group-to-hold-memorial.html | SARA ROOSEVELT TRIBUTE; British Relief Group to Hold Memorial Service Thursday | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/horse-show-set-for-this-week-on-north-shore-old-field-club-will-be.html | Horse Show Set For This Week On North Shore; Old Field Club Will Be Scene Of 12th Annual Event to Be Held Near Stony Brook | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/charges-reduced-on-repair-loans-fha-announces-lower-rate-is.html | CHARGES REDUCED ON REPAIR LOANS; FHA Announces Lower Rate Is Effective Tomorrow | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/draft-board-quits-sees-act-debased-charges-pressure-brought-on.html | DRAFT BOARD QUITS, SEES ACT DEBASED; Charges 'Pressure' Brought on Appeals Officials Makes Fair Classification Impossible CITES 14 'FLAGRANT' CASES Jersey Officials Say Golf Club Employe Was Deferred as Vital to Public Health | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/booklet-promotes-city-pictorial-issue-for-holc-aides-stresses.html | BOOKLET PROMOTES CITY; Pictorial Issue for HOLC Aides Stresses Advantages Here | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dr-shipmm-dies-in-modntvemon-was-health-commissioner-of-that-city.html | DR. SHIPMM DIES IN MODNTVEMON; Was Health Commissioner of That City for 13 Years UntU His Retirement in 1938 | True | Special to THE Nivf YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-mystery-tale-the-black-dog-mystery-by-ellery-queen-jr-drawings-by.html | A Mystery Tale; THE BLACK DOG MYSTERY. By Ellery Queen Jr. Drawings by William Sanderson. 290 pp. New York: Frederick A. Stokes Company. $1.75. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-editor-of-equity-magazine-gives-a-suggestion-for-camp-welfare.html | The Editor of Equity Magazine Gives a Suggestion for Camp Welfare | True | ALFRED HARDING, | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/teacher-training-sought-by-mothers-cooperative-school-observes-new.html | Teacher Training Sought by Mothers; Cooperative School Observes New Trend Resulting From National Emergency | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/commodity-index-dips-prices-off-07-in-week-due-mainly-to-drop-in.html | COMMODITY INDEX DIPS; Prices Off 0.7% in Week Due Mainly to Drop in Farm Items | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/to-address-security-traders.html | To Address Security Traders | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/frederick-m-newbury.html | FREDERICK M. NEWBURY | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/their-strategic-importance-is-frequently-overlooked.html | Their Strategic Importance Is Frequently Overlooked | True | EDWARD MANLEY HOPKINS. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fatalistic-moscow-capital-of-the-soviets-true-to-its-slavic-soul.html | FATALISTIC MOSCOW; Capital of the Soviets, true to its Slavic soul, accepts what war may bring without a sign of fear. | True | By Cyrus L. Sulzberger | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/store-and-club-groups-form-dancing-partners-for-army-response-to.html | Store and Club Groups Form Dancing Partners for Army; Response to Call of Y Cuts Down Long Stag Line at Governors Island and Other Centers | True | By Libby Lackman | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dean-greets-freshmen-welcomes-215-at-luncheon-in-barnard-residence.html | DEAN GREETS FRESHMEN; Welcomes 215 at Luncheon in Barnard Residence Halts | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/doris-j-samuels-to-wed.html | Doris J. Samuels to Wed | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/pembroke-ends-half-century-womans-college-of-brown-will-celebrate.html | Pembroke Ends Half Century; Woman's College of Brown Will Celebrate Humble Founding This Week | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/senators-pension-project-held-reckless-association-says-it-would.html | Senators' Pension Project Held 'Reckless'; Association Says It Would Imperil Nation | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/indiana-books-tcu-eleven.html | Indiana Books T.C.U. Eleven | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/study-appraisal-plan-realty-officials-considering-proposal-for.html | STUDY APPRAISAL PLAN; Realty Officials Considering Proposal for State Manual | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/senators-await-new-bill.html | Senators Await New Bill | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sees-china-as-chief-issue.html | Sees China as Chief Issue | True | wireless to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/strong-drink-turns-out-to-be-a-curse-only-when-it-is-overused-in.html | Strong Drink Turns Out to Be a Curse Only When It Is Overused in Films | True | By Bosley Crowther | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/profit-increased-by-abitibi-power-866139-in-august-compared-with.html | PROFIT INCREASED BY ABITIBI POWER; $866,139 in August Compared With $802,325 in the Same Period in 1940 | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/pope-is-sending-president-photo-taylor-will-receive-friendly.html | POPE IS SENDING PRESIDENT PHOTO; Taylor Will Receive Friendly Messages for Roosevelt at Farewell Meeting Today | True | By Herbert L. Matthews | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hempstead-stores-built-new-structure-in-busy-fulton-street-area.html | HEMPSTEAD STORES BUILT; New Structure in Busy Fulton Street Area Completed | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/good-win-victor-3-and-2-beats-sethness-at-winged-foot-to-keep-nyac.html | GOOD WIN VICTOR, 3 AND 2; Beats Sethness at Winged Foot to Keep N.Y.A.C. Title | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/davis-urges-tolerance-to-adjust-labor-rows.html | Davis Urges Tolerance To Adjust Labor Rows | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/occupied-zone-reduced-department-of-haute-savole-is-returned-to.html | OCCUPIED ZONE REDUCED; Department of Haute Savole Is Returned to Vichy's Control | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/raf-pounds-foe-in-big-day-raids-targets-in-norway-france-and-emden.html | R.A.F. POUNDS FOE IN BIG DAY RAIDS; Targets in Norway, France and Emden and Shipping Off the Netherlands Are Attacked | True | By David Anderson | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/russell-condemns-policy-of-isolation-says-us-and-britain-should.html | RUSSELL CONDEMNS POLICY OF ISOLATION; Says U.S. and Britain Should Form Post-War Federation | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/artist-of-superduper-men-copies-stunts-climbs-3-stories-up-building.html | Artist of 'Super-Duper Men' Copies Stunts; Climbs 3 Stories Up Building as Crowd Gasps | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/london-markets-for-commodities-sharp-change-for-the-better-seen-in.html | LONDON MARKETS FOR COMMODITIES; Sharp Change for the Better Seen in Shipping Position of British Empire TIN AGREEMENT DELAYED New Pact, However, Expected Before Year-End -- Britain to Take More Cocoa | True | By Henry Heymnnspecial Cable To the New York Times. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/lack-of-knowledge-of-latin-america-is-revealed-by-bard-institute.html | Lack of Knowledge of Latin America Is Revealed by Bard Institute Survey; College Unit Under Sloan Grant Finds People Here Have Little Data on Neighbors | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/tcu-strong-in-conference.html | T.C.U. Strong In Conference | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/japanese-gain-in-hunan-chinese-say-30000-are-pushing-toward.html | JAPANESE GAIN IN HUNAN; Chinese Say 30,000 Are Pushing Toward Changsha | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cement-shortage-threatens-canal-lack-of-ships-to-transport-material.html | CEMENT SHORTAGE THREATENS CANAL; Lack of Ships to Transport Material for New Locks Construction Is Seen | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/best-promotions-in-week-millinery-events-led-response-meyer-both.html | BEST PROMOTIONS IN WEEK; Millinery Events Led Response, Meyer Both Finds | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-navy-clears-for-action-the-presidents-orders-bring-a-vast.html | THE NAVY CLEARS FOR ACTION; The President's orders bring a vast defense organization into full readiness for battle. | True | By Hanson W. Baldwin | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/her-long-struggle-is-now-linked-with-that-of-united-states-and.html | Her Long Struggle Is Now Linked With That Of United States and Britain | True | By F. Tillman Durdin | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/material-scarcity-hampers-building-long-island-home-seekers-warned.html | MATERIAL SCARCITY HAMPERS BUILDING; Long Island Home Seekers Warned of Delays in Future Delivery | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/air-express-to-europe-ocean-cargo-service-by-pan-american-airways.html | AIR EXPRESS TO EUROPE; Ocean Cargo Service by Pan American Airways To Start Thursday | True | By Frederick Graham | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/2-hunter-titles-to-jitney-jingle-bryn-du-entry-wins-working-and.html | 2 HUNTER TITLES TO JITNEY JINGLE; Bryn Du Entry Wins Working and Conformation Laurels at Plainfield Show | True | By Kingsley Childs | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/herbert-h-dunn-x-_____-retired-wisconsin-newspaper-man-dies-at.html | HERBERT H. DUNN x _____ ; Retired Wisconsin Newspaper Man Dies at Age of 76 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/germans-announce-raids.html | Germans Announce Raids | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-england-backs-fdr.html | NEW ENGLAND BACKS F.D.R. | True | By F. Lauriston Bullard | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/lectures-on-history-of-art.html | Lectures on History of Art | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nyu-to-specialize-journalism-course-washington-square-college.html | N.Y.U. to Specialize Journalism Course; Washington Square College Combines Study With Home Economics and Radio | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/quest-eternal-the-young-and-the-immortal-by-isabel-currier-466-pp.html | Quest Eternal; THE YOUNG AND THE IMMORTAL. By Isabel Currier. 466 pp. New York: Alfred A. Knopf. $2.50. Latest Works of Fiction | True | JOHN COURNOS. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/proctorufowler-.html | ProctoruFowler | | True | Special to THK Niw YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/children-in-the-library.html | Children in the library | True | By Catherine MacKenzie | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cecil-c-gamwell-realty-man-was-coal-merchant-in-pittsfield-for-64.html | CECIL C. GAMWELL; Realty Man Was Coal Merchant in Pittsfield for 64 Years | True | i Special to THE NEW YORK TIMES. | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/great-barrington-fair.html | GREAT BARRINGTON FAIR | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hunter-hazing-week-promises-freshmen-humorous-experiences-and.html | Hunter Hazing Week Promises Freshmen Humorous Experiences and Social Tea; Special Dress and Button Labels Must Be Worn and Upper Class Orders Carried Out | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/under-german-blows.html | Under German Blows | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mr-disney-finds-a-circus.html | MR. DISNEY FINDS A CIRCUS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/aikens-new-track.html | AIKEN'S NEW TRACK | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/j-fastuaufhauser.html | j FastuAufhauser | True | Special to THB NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dr-ditmars-back-with-vampire-bats-returns-on-acadia-with-19-taken.html | DR. DITMARS BACK WITH VAMPIRE BATS; Returns on Acadia With 19 Taken in Trinidad for Collection in Bronx Zoo | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-jtjlja-de-w-hegeman.html | MISS JTJLJA DE W. HEGEMAN | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/knit-for-defense-tea-event-here-to-start-campaign-to-organize-women.html | 'KNIT FOR DEFENSE' TEA; Event Here to Start Campaign to Organize Women of Nation | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/british.html | British | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/just-dog-but-hes-loved-pet-of-yonkers-home-for-aged-strays-on.html | JUST DOG, BUT HE'S LOVED; Pet of Yonkers Home for Aged Strays on Brooklyn Visit | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/ship-painting-on-capitol-hill.html | Ship Painting on Capitol Hill | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/blueberries-planted-in-fall-richly-reward-their-growers.html | Blueberries, Planted in Fall, Richly Reward Their Growers; Introduction of New Large-Fruiting Varieties Interests Many in Their Cultivation, Which Demands Little Time and Labor | True | By Edwin F. Steffek | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/great-smokys-million.html | GREAT SMOKY'S MILLION | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/poor-home-is-liability-sound-construction-is-urged-for-the-small.html | POOR HOME IS LIABILITY; Sound Construction Is Urged for the Small House | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/an-interview-with-mister-rex-stout-the-author-of-the-nero-wolfe.html | An Interview With Mister Rex Stout; The Author of the Nero Wolfe Detective Stories Discusses His Work and the War | True | By Robert van Gelder | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/chart-vitamin-k-in-clotting-role-scientists-at-chicago-symposium.html | CHART VITAMIN K IN CLOTTING ROLE; Scientists at Chicago Symposium Disclose Sequence of Action in Coagulating Blood | True | By William L. Laurence | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/students-advised-on-draft-delays-col-mcdermott-explains-the.html | STUDENTS ADVISED ON DRAFT DELAYS; Col. McDermott Explains the Conditions Under Which Their Induction May Be Put Off | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/british-women-to-get-comforts-war-relief-society-appeals-for.html | British Women To Get Comforts; War Relief Society Appeals for Articles Now Hard to Obtain in England | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/debutante-group-will-help-cotillion-organize-large-committee-for.html | Debutante Group Will Help Cotillion; Organize Large Committee for the Dance Which Will Take Place on Oct. 24 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/patent-is-granted-for-woven-steaks.html | Patent Is Granted For 'Woven Steaks' | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/invite-other-clubs-bronx-soroptimists-will-open-season-on-tuesday.html | Invite Other Clubs; Bronx Soroptimists Will Open Season on Tuesday | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mexico-thanks-us-avila-camacho-appreciates-our-spirit-of-friendly.html | MEXICO THANKS U.S.; Avila Camacho Appreciates Our 'Spirit of Friendly Cooperation' | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-country-genius-rain-every-day-by-eh-clements-310-pp-new-york-ep.html | The Country Genius; RAIN EVERY DAY. By E.H. Clements. 310 pp. New York: E.P. Dutton & Co. $2.50. | True | CHARLOTTE DEAN. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fairs-show-advance-in-north-carolina.html | Fairs Show Advance In North Carolina | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-curious-allegory-pray-for-a-tomorrow-by-anne-parrish-282-pp-new.html | A Curious Allegory; PRAY FOR A TOMORROW. By Anne Parrish. 282 pp. New York: Harper & Brothers. $2.50. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-lucille-simpson-is-wed.html | Miss Lucille Simpson Is Wed | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/price-bill-draws-chamber-attack-it-is-called-sweeping-its-aims.html | PRICE BILL DRAWS CHAMBER ATTACK; It Is Called 'Sweeping,' Its Aims Excessive and Provision for Administration Faulty | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/elizabeth-peterson-is-bride.html | Elizabeth Peterson Is Bride | True | Special to THIS NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/britain-sends-men-to-take-ships-back-liner-arrives-from-glasgow.html | BRITAIN SENDS MEN TO TAKE SHIPS BACK; Liner Arrives From Glasgow With 65 -- 200 Debarked at Canadian Port | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-us-of-europe-envisaged-by-finn-tanner-in-berlin-sees-political-as.html | A U.S. OF EUROPE ENVISAGED BY FINN; Tanner, in Berlin, Sees Political as Well as Economic Ties | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-pandas-travels-his-little-black-waistcoat-to-china-by-joan.html | A Panda's Travels; HIS LITTLE BLACK WAISTCOAT TO CHINA. By Joan Kiddell-Monroe. Illustrated by the author. Unpaged. New York: Longmans, Green & Co. $2. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/ship-reported-sunk-arrives.html | Ship Reported Sunk Arrives | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/service-to-state-and-nation.html | Service to State and Nation | True | H.A. DRUM, Lieutenant General, U.S.A. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/war-relief-party-at-poland-spring-society-aiding-british-will-hold.html | War Relief Party At Poland Spring; Society Aiding British Will Hold "Thumbs Up" Event Tuesday, Followed by Dance | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/navy-aids-british-fliers-grosse-isle-station-is-opened-to-them-for.html | NAVY AIDS BRITISH FLIERS; Grosse Isle Station Is Opened to Them for Training Course | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/duquesne-downs-waynesburg-142-gets-two-touchdowns-in-first-half-to.html | DUQUESNE DOWNS WAYNESBURG, 14-2; Gets Two Touchdowns in First Half to Take Hard-Fought Opening Contest | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sing-all-the-summer-by-harriet-henry-291-pp-new-york-dodd-mead-co-2.html | SING ALL THE SUMMER. By Harriet Henry. 291 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/to-speak-at-long-island-dinner.html | To Speak at Long Island Dinner | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/britains-silent-war-tightening-pinch-on-reich-angloamerican.html | BRITAIN'S 'SILENT WAR' TIGHTENING PINCH ON REICH; Anglo-American Economic Blockade Shaping Hitler's Hardest Winter | True | By James B. Reston | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/advantage-is-seen-for-the-home-owner-head-of-home-loan-bank-here.html | ADVANTAGE IS SEEN FOR THE HOME OWNER; Head of Home Loan Bank Here Addresses Saving League | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/joint-units-urged-to-curtail-frills-retailerproducer-committees.html | JOINT UNITS URGED TO CURTAIL FRILLS; Retailer-Producer Committees Could Meet Nelson's Aim Voluntarily, It Is Said | True | By Thomas F. Conroy | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/columbia-drills-with-lafayette-lions-score-six-times-and-leopards.html | COLUMBIA DRILLS WITH LAFAYETTE; Lions Score Six Times and Leopards Five in Informal Scrimmage at Baker Field NEITHER COACH SATISFIED Mylin Finds Line Needs More Practice -- Little Seeking More Fullback Material | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-strange-woman-by-ben-ames-williams-684-pp-boston-houghton.html | THE STRANGE WOMAN. By Ben Ames Williams. 684 pp. Boston: Houghton Mifflin Company. $2.75. | True | MARGARET WALLACE. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/june-clark-is-betrothed-graduate-of-nyu-will-be-wed-to-robert-c.html | JUNE CLARK IS BETROTHED; Graduate of N.Y.U. Will Be Wed to Robert C. Gunnell | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nuptials-in-atlanta-for-miss-mary-beers-she-is-wed-in-st-lakes.html | NUPTIALS IN ATLANTA FOR MISS MARY BEERS; She Is Wed in St. Luke's Church to Frederic Whitney Watriss | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-opening.html | THE OPENING | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/archduke-felix-to-visit-us.html | Archduke Felix to Visit U.S. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/heavy-payments-of-tax-arrears-reducing-auction-list-of-long-island.html | Heavy Payments of Tax Arrears Reducing Auction List of Long Island Properties | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/army-not-so-bad-once-you-get-used-to-it-is-consensus-of-discharged.html | Army Not So Bad, 'Once You Get Used to It,' Is Consensus of Discharged Soldiers Here | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/george-asks-test-on-issue-of-war-senator-indicates-he-favors.html | GEORGE ASKS TEST ON ISSUE OF WAR; Senator Indicates He Favors Congress Vote Before Any Neutrality Repeal Action | True | By James B. Reston | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/armies-in-south-set-for-new-war-weary-from-weeks-exercises-forces.html | ARMIES IN SOUTH SET FOR NEW WAR; Weary From Week's Exercises, Forces Are Moving Into Area of 2d Manoeuvre Phase | True | By Hanson W. Baldwin | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/beagle-is-named-for-chief-prize-ch-meadow-lark-draftsman-captures.html | BEAGLE IS NAMED FOR CHIEF PRIZE; Ch. Meadow Lark Draftsman Captures Laurels at the Harrisburg Fixture | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/air-currents.html | AIR CURRENTS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/lewis-is-rebuffed-by-mine-insurgents-they-refuse-to-meet-his-envoys.html | LEWIS IS REBUFFED BY MINE INSURGENTS; They Refuse to Meet His Envoys, Map Spread of Stoppage | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dr-christian-g-hacker-exattending-surgeon-at-albany-hospital-42.html | DR. CHRISTIAN G. HACKER; Ex-Attending Surgeon at Albany Hospital, 42 Years a Physician | True | Special oto THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/horn-sweeps-auto-races.html | Horn Sweeps Auto Races | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/norways-tankers-to-supply-britain-entire-fleet-shifted-from-neutral.html | NORWAY'S TANKERS TO SUPPLY BRITAIN; Entire Fleet Shifted From Neutral Trades to Bolster Oil Stocks in England | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-turquoise-shop-by-frances-crane-313-pp-philadelphia-jb.html | THE TURQUOISE SHOP. By Frances Crane. 313 pp. Philadelphia: J.B. Lippincott. $2. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/offers-trade-zoneplan-importers-council-wants-present-operator-of.html | OFFERS TRADE ZONE-PLAN; Importers Council Wants Present Operator of Project Retained | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/french-press-cut-down-saturday-afternoon-and-sunday-morning-issues.html | FRENCH PRESS CUT DOWN; Saturday Afternoon and Sunday Morning Issues Stopped | True | Wireless to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/more-aid-for-soviet-needed.html | More Aid For Soviet Needed | True | Special Cable to THE NEW YORK TIMES | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/my-golden-charm-victor-annexes-saddle-horse-event-as-windsor-show.html | MY GOLDEN CHARM VICTOR; Annexes Saddle Horse Event as Windsor Show Opens | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/millions-of-stars-they-form-the-milky-way-now-to-be-seen-at-its.html | MILLIONS OF STARS; They form the Milky Way, now to be seen at its best. | True | By Harry M. Davis | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/schism-between-contemporary-composers-and-large-new-public.html | Schism Between Contemporary Composers And Large New Public | True | By Olin Downes | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/robert-crawford-producer-is-dead-separate-rooms-backer-once.html | ROBERT CRAWFORD, PRODUCER, IS DEAD; 'Separate Rooms' Backer, Once Millionaire Song Publisher, Is Stricken in Boston MANAGER OF AL JOLSON Former Singer and Jockey the Ex-President of De Sylva, Brown & Henderson | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-jane-miller-married-inchurch-glen-cove-girl-becomes-bride-of.html | MISS JANE MILLER MARRIED INCHURCH; Glen Cove Girl Becomes Bride of Adelrick Benziger Jr. in Oyster Bay Ceremony | True | Special to THE NEW YOKE Tuns. I | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nazis-seize-union-funds.html | Nazis Seize Union Funds | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/to-show-furniture-in-organic-design-museums-here-and-in-11-other.html | TO SHOW FURNITURE IN 'ORGANIC DESIGN'; Museums Here and in 11 Other Cities Joining With Stores to Introduce Principle | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/makers-of-goods-for-public-gain-112-producers-of-consumer-products.html | MAKERS OF GOODS FOR PUBLIC GAIN; 112 Producers of Consumer Products Do Better Than Heavy Industries | True | By Kenneth L. Austin | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/five-dodgers-are-fined-use-of-bad-language-to-umpire-costs-them-25.html | FIVE DODGERS ARE FINED; Use of Bad Language to Umpire Costs Them $25 Each | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/painting-costs-lead-in-dwelling-repairs-550000-homes-renovated.html | PAINTING COSTS LEAD IN DWELLING REPAIRS; 550,000 Homes Renovated Under HOLC In Eight Years | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/bridge-tournament-in-new-jersey-mixed-teams-of-four-next-sunday-two.html | BRIDGE: TOURNAMENT IN NEW JERSEY; Mixed Teams of Four Next Sunday -- Two Hands | True | By Albert H. Morehead | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/reich-sells-role-in-2-big-ship-lines-yields-controlling-interests.html | REICH SELLS ROLE IN 2 BIG SHIP LINES; Yields Controlling Interests in Hamburg-American and North German Lloyd | True | Special Cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/valentine-to-get-medal-k-of-c-award-to-be-bestowed-upon-police-head.html | VALENTINE TO GET MEDAL; K. of C. Award to Be Bestowed Upon Police Head Today | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/gasoline-ruling-assailed-lightening-of-restriction-seen-as-harming.html | GASOLINE RULING ASSAILED; Lightening of Restriction Seen as Harming the Fair Dealers | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/japanese-free-us-freighter.html | Japanese Free U.S. Freighter | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/central-american-living-is-inexpensive-western-train-toursbook-on.html | Central American Living Is Inexpensive -- Western Train Tours-Book on Havana | True | By Diana Rice | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/kelly-exjersey-leader-to-wed.html | Kelly, Ex-Jersey Leader, to Wed | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/westchester-program-set-for-club-heads-three-state-officers-will.html | Westchester Program Set for Club Heads; Three State Officers Will Address Meeting Friday | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/to-study-rent-control-realty-board-to-hold-annual-meeting-on.html | TO STUDY RENT CONTROL; Realty Board to Hold Annual Meeting on Tuesday | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hurricane.html | HURRICANE | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/to-direct-appraising-harry-k-keller-now-with-byrne-bowman-forshay.html | TO DIRECT APPRAISING; Harry K. Keller Now With Byrne, Bowman & Forshay | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/doctors-keep-old-system-new-zealand-service-to-public-unaltered-by.html | DOCTORS KEEP OLD SYSTEM; New Zealand Service to Public Unaltered by Reform | True | Wireless to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/war-ends-unity-of-scandinavians-norway-sweden-and-finland-are.html | WAR ENDS UNITY OF SCANDINAVIANS; Norway, Sweden and Finland Are Pulled Different Ways in the Present Struggle | True | By Bernard Valery | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/major-colleges-play-this-week-elevens-off-to-a-quiet-start-to-reach.html | MAJOR COLLEGES PLAY THIS WEEK; Elevens, Off to a Quiet Start, to Reach Peak With Rush -- Saturday Card Imposing | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/woman-to-aid-strategy-of-two-opposing-parties.html | Woman to Aid Strategy Of Two Opposing Parties | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/frederick-hazlitt-brennans-portrait-of-the-cockney-with-a-mind-of.html | Frederick Hazlitt Brennan's Portrait of the Cockney With a Mind of His Own | True | By Brooks Atkinson | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/indians-home-runs-vanquish-browns-62-heath-keltner-drive-4baggers.html | INDIANS' HOME RUNS VANQUISH BROWNS, 6-2; Heath, Keltner Drive 4-Baggers -- Manager Sewell Ejected | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/to-build-new-gun-plant-pontiac-making-the-oerlikon-will-add-to.html | TO BUILD NEW GUN PLANT; Pontiac, Making the Oerlikon, Will Add to Facilities | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/netherland-jews-curbed.html | Netherland Jews Curbed | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fall-cleanup-of-flower-beds-helps-in-controlling-disease.html | Fall Clean-Up of Flower Beds Helps in Controlling Disease | True | By Cynthia Westcott | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-huidekoper-fiancee-millwood-va-girl-will-be-the-bride-of-dr.html | MISS HUIDEKOPER FIANCEE; Millwood, Va., Girl Will Be the Bride of Dr. Hugh J. Jewett | True | Special to THE N1/2w YORK TIMIS. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/ecuador-scents-mystery-in-carcasses-of-23-whales.html | Ecuador Scents Mystery In Carcasses of 23 Whales | True | Special Cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/british-will-run-italian-ship.html | British Will Run Italian Ship | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/muddling-through-thursdays-child-by-donald-macardle-364-pp-new-york.html | Muddling Through; THURSDAY'S CHILD. By Donald Macardle. 364 pp. New York: Frederick A. Stokes Company. $2.50. | True | DRAKE DE KAY. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/central-west-sees-war.html | CENTRAL WEST SEES WAR | True | By Louther S. Home | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/marymount-program-college-will-induct-large-class-on-tuesday.html | Marymount Program; College Will Induct Large Class on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/samuel-j-hblton-.html | -SAMUEL J. HBLTON , | True | Special to THS NEW YORK TIMES. I | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/weekly-wash-of-million-rests-with-wage-parley.html | Weekly Wash of Million Rests With Wage Parley | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-singing-clock-by-virginia-perdue-269-pp-new-york-published-for.html | THE SINGING CLOCK. By Virginia Perdue. 269 pp. New York: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | By Kay Irvin | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dynesuSquier.html | dynesuSquier | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/excess-reserves.html | EXCESS RESERVES | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/football-1st-half.html | FOOTBALL: 1ST HALF | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/angott-stops-sheppard.html | Angott Stops Sheppard | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/midwest-tempers-rise.html | MIDWEST TEMPERS RISE | True | By Roland M. Jones | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/abuses-laid-to-mankind.html | Abuses Laid to Mankind | True | HORACE PETTIT, M.D. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/national-reserve-to-be-dedicated-next-sunday-will-honor-de-sotos.html | National Reserve, to Be Dedicated Next Sunday, Will Honor De Soto's Memory | True | By Dorothy Parker Rowe | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/w-h-all1sonifuneral-rites-in-boston-for-library-of-congress.html | W. H. ALL1SONIFUNERAL; Rites in Boston for Library of Congress Consultant, 71 | True | I Special to THE NEW YORK TIMES. I | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-things-in-the-city-shops-smart-objects-for-the-home.html | New Things in the City Shops: Smart Objects for the Home | True | By Charlotte Hughes | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/patriotic-program-set-plaque-to-be-dedicated-thursday-in-federal.html | PATRIOTIC PROGRAM SET; Plaque to Be Dedicated Thursday in Federal Building | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/definite-plan-urged-for-future-building-suggestions-offered-for.html | DEFINITE PLAN URGED FOR FUTURE BUILDING; Suggestions Offered for Post-War Construction | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/kiev-mopped-up-nazis-announce-russians-held-thwarted-in-effort-to.html | KIEV MOPPED UP, NAZIS ANNOUNCE; Russians Held Thwarted in Effort to Escape Trap After Flight of Their Leaders | True | By C. Brooks Peters | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/power-wyland-winifred-efeh-wl-be-married.html | Power -- Wyland; Winifred E.FeH Wl Be Married | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/250000-workers-needed-survey-stresses-expansion-in-plane-and-ship.html | 250,000 WORKERS NEEDED; Survey Stresses Expansion in Plane and Ship Building | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/foreign-markets-strength-in-amsterdam.html | FOREIGN MARKETS; Strength in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/diplomacy-in-traffic-tangle.html | Diplomacy in Traffic Tangle | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/appointed-ad-manager-of-wickwire-steel-co.html | Appointed Ad Manager Of Wickwire Steel Co. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/expects-300-freshman.html | Expects 300 Freshmen | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/records-for-woodwinds.html | RECORDS: FOR WOODWINDS | True | By Howard Taubman | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-sane-view-of-latin-america-carl-crows-impressions-of-our-southern.html | A Sane View of Latin America; Carl Crow's Impressions of Our Southern Neighbors Are Set Down With Sympathy and Understanding MEET THE SOUTH AMERICANS. By Carl Crow. Drawings by Oscar Ogg. New York: Harper & Brothers. $3. | True | By Ernesto Montenegro | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/bulls-win-mexico-city-bout.html | BULLS WIN MEXICO CITY BOUT | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/holc-reports-drop-in-foreclosures-agency-holdings-today-20000-less.html | HOLC REPORTS DROP IN FORECLOSURES; Agency Holdings Today 20,000 Less Than One Year Ago | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/repaired-ready-for-sea-two-british-cruisers-are-visited-by-press-at.html | REPAIRED, READY FOR SEA; Two British Cruisers Are Visited by Press at Mare Island | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to THB Niw YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/billions-for-defense.html | Billions for Defense | True | C.L. EDSON. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/war-in-the-village.html | WAR IN THE VILLAGE | True | By W.f. Leysmith | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/roosevelt-signs-record-tax-bill-estate-levies-up-these-go-into.html | ROOSEVELT SIGNS RECORD TAX BILL; ESTATE LEVIES UP; These Go Into Effect at Once, With New Excise Charges Beginning on Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sweet-briar-courses-in-national-defense-students-will-be.html | Sweet Briar Courses In National Defense; Students Will Be Enlightened on World Situation | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/city-apartments-filling-rapidly-for-fall-season-new-and-altered.html | CITY APARTMENTS FILLING RAPIDLY FOR FALL SEASON; New and Altered Structures Draw More Tenants in Last-Minute Rush | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/lenin-and-lermontoff-the-caucaus-poet-appear-on-commemorative.html | Lenin and Lermontoff, the Caucaus Poet, Appear on Commemorative Series | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/i-miss-whittemore-engaged-to-wed-___-graduate-of-vassar-to-be-the.html | I Miss Whittemore Engaged to Wed ___; Graduate of Vassar to Be the Bride of Ensign Louis F. Washburne Jr. | True | I Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fontana-signs-to-box-roberts.html | Fontana Signs to Box Roberts | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/gifts-bequests-go-to-cornell-university-receives-2261037-in-year.html | Gifts, Bequests Go to Cornell; University Receives $2,261,037 In Year, Nearly Half for Permanent Endowment | True | Special to THE NEW YORK TIMES | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/woman-resolves-diverse-cultures-in-chinatowns-christian-mission.html | Woman Resolves Diverse Cultures in Chinatown's Christian Mission | True | By Adelaide Handy | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/roosevelt-backed-by-illinois-cio-unanimous-resolution-asks-for.html | ROOSEVELT BACKED BY ILLINOIS C.I.O.; Unanimous Resolution Asks for Speeding of Supplies to Nations Fighting Hitler | True | By Louis Stark | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/convoy-raided-by-british.html | Convoy Raided by British | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/spice-ho-a-story-of-discovery-by-agnes-danforth-hewes-drawings-by.html | SPICE HO! A Story of Discovery. By Agnes Danforth Hewes. Drawings by Wilfred Jones. 198 pp. New York: Alfred A. Knopf. $1.75. | True | By Ellen Lewis Buell | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/wyatt-higbe-star-each-gains-21st-victory-former-fanning-12-scores.html | WYATT, HIGBE STAR; Each Gains 21st Victory, Former Fanning 12 -- Scores Are 3-2, 6-1 PHILS THREATEN IN NINTH Put Tying Run on Third, but Casey Saves Game -- Losers Get 3 Blows in Opener DODGERS WIN PAIR, LEAD BY 2 GAMES | True | By Roscoe McGowenspecial To the New York Times. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/desiree-rogers-married-cambridge-girl-wed-to-sherwood-king-in.html | DESIREE ROGERS MARRIED; Cambridge Girl Wed to Sherwood King in Church Ceremony | True | Special to THE Niw TORK Tares, I | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/feather-defeats-moxhams-yacht-cox-sails-international-to-victory-in.html | FEATHER DEFEATS MOXHAM'S YACHT; Cox Sails International to Victory in American Y.C. Regatta on the Sound | True | By James Robbins | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/much-ado-the-world-in-his-heart-by-josephine-daskam-bacon-388-pp.html | Much Ado; THE WORLD IN HIS HEART. By Josephine Daskam Bacon. 388 pp. New York: D. Appleton-Century Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/carroll-club-aids-orphans-and-aged-group-of-35-gives-practical.html | Carroll Club Aids Orphans and Aged; Group of 35 Gives Practical Application to Social Service Studies | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/on-symingtongoulds-board.html | On Symington-Gould's Board | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-troupe-gives-gilbert-and-sullivan-in-distant-greenwich-village.html | A Troupe Gives Gilbert and Sullivan in Distant Greenwich Village | True | By Jack Gould | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/thomas-j-murray.html | THOMAS J. MURRAY | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/yale-varsity-wins-210-vanquishes-thirdstring-eleven-as-training.html | YALE VARSITY WINS, 21-0; Vanquishes Third-String Eleven as Training Camp Is Closed | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/george-d-combes-banker-dies-at-52-head-of-the-rockville-centre.html | GEORGE D. COMBES, BANKER, DIES AT 52; Head of the Rockville Centre Trust Since 1936 Served as Director 27 Years | True | Special to Tax NEW YORK TIMES | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/golfball-speeds.html | GOLF-BALL SPEEDS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-barbara-bradley-becomes-the-bride-of-shelton-pitney-jr-in.html | Miss Barbara Bradley Becomes the Bride Of Shelton Pitney Jr. in Church at Tuxedo | True | / I Special to THX NEW TOKK TIMES. I | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/douglas-kinney.html | Douglas -- Kinney | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/ccc-and-ny-a-told-to-avoid-recruiting-mcnutt-limits-enrolling-to.html | CCC AND NY A TOLD TO AVOID RECRUITING; McNutt Limits Enrolling to 'Eligible Youth' Not Solicited | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/looks-for-change-in-draftee-policy-major-shuttuck-says-favoring-of.html | LOOKS FOR CHANGE IN DRAFTEE POLICY; Major Shattuck Says Favoring of Registrants May End if the Public So Desires | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mayoralty-drive-gains-momentum-campaign-due-to-get-into-full-swing.html | MAYORALTY DRIVE GAINS MOMENTUM; Campaign Due to Get Into Full Swing This Week -- O'Dwyer Quarters to Be Opened | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/priority-rules-may-halt-work-on-many-houses-builders-of-homes.html | PRIORITY RULES MAY HALT WORK ON MANY HOUSES; Builders of Homes Costing More Than $6,000 Cut Off From Supplies | True | By Leo E. Cooper | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cuban-stars-play-today-meet-the-homestead-grays-in-twin-bill-at.html | CUBAN STARS PLAY TODAY; Meet the Homestead Grays in Twin Bill at Stadium | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mastinucampbell.html | MastinuCampbell | True | Special to THE NEW YORK TIMES. j | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-project-tests-housing-for-defense-650-demounted-units-going-up.html | NEW PROJECT 'TESTS' HOUSING FOR DEFENSE; 650 'Demounted' Units Going Up Near Naval Powder Plant | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/taft-hits-at-willkie-on-1942-vote-issues-says-he-sees-no-reason-for.html | TAFT HITS AT WILLKIE ON 1942 VOTE ISSUES; Says He Sees No Reason for Making Foreign Policy One | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/heating-units-smaller-trend-is-toward-more-compact-and-lighter.html | HEATING UNITS SMALLER; Trend Is Toward More Compact and Lighter Equipment | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/bandits-third-visit-to-store-pays-best-as-usual-they-bind-broadway.html | BANDITS' THIRD VISIT TO STORE PAYS BEST; As Usual, They Bind Broadway Haberdasher With His Ties | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/charles-h-cross-regal-shoe-official-exhead-of-massachusetts-golf.html | CHARLES H. CROSS; Regal Shoe Official Ex-Head of Massachusetts Golf Body | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/review-1-no-title.html | Review 1 -- No Title | True | JANE SPENCE SOUTHRON. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/lehman-and-edison-review-the-44th-two-governors-praise-division.html | LEHMAN AND EDISON REVIEW THE 44TH; Two Governors Praise Division After Long Demonstration by Fort Dix Troops | True | Special to THE NEW YORK TIMES | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/five-flee-from-belgium-drift-three-nights-and-two-days-in-english.html | FIVE FLEE FROM BELGIUM; Drift Three Nights and Two Days in English Channel | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/adds-social-courses-univtsity-of-newark-to-use-city-as-laboratory.html | Adds Social Courses; Univetsity of Newark to Use City As Laboratory | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/insurance-groups-officers.html | Insurance Group's Officers | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/roman-debes-i-former-official-of-luna-park-at-coney-island-stricken.html | ROMAN DEBES; I Former Official of Luna Park at! Coney Island Stricken at 71 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/an-authoritative-report-on-the-volcanic-state-of-japan-mr-fleishers.html | An Authoritative Report On the Volcanic State of Japan; Mr. Fleisher's Estimate Is Based on Lone Experience as a Newspaper Man in Tokyo | True | BY William Henry Chamberlin | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-new-books-by-polish-authors-books-by-polish-authors.html | The New Books by Polish Authors; Books by Polish Authors | True | By Arthur Prudden Coleman | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hundreds-arrested-at-bergen.html | Hundreds Arrested at Bergen | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hoare-is-on-way-to-london.html | Hoare Is on Way to London | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/many-faculty-changes-at-boston-university-church-pastor-and.html | Many Faculty Changes At Boston University; Church Pastor and Business Executive Added to Board | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/short-wave-better-as-storm-abates-magnetic-disturbance-fades.html | SHORT WAVE BETTER AS 'STORM' ABATES; Magnetic Disturbance Fades -- Another 'Blitz' Feared | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/rev-s-woywod-61-cam-law-expert-exsuperior-at-the-franciscan.html | REV. S. WOYWOD, 61, CAM LAW EXPERT; Ex-Superior at the Franciscan Monastery in Paterson, N. J., Dies in Hospital Here^ | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/jacob-j-levy-retired-lieutenant-57-served-on-police-force-for-30.html | JACOB J. LEVY; Retired Lieutenant, 57, Served on Police Force for 30 Years | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/north-carolina-42-lenoirrhyne-6.html | North Carolina 42, Lenoir-Rhyne 6 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/i-says-your.html | I "SAYS Your | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/notables-will-attend-rutgers-celebration-university-will-mark-175th.html | Notables Will Attend Rutgers Celebration; University Will Mark 175th Year in October | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/bronxville-center-gets-new-building-business-edifice-erected-on-old.html | BRONXVILLE CENTER GETS NEW BUILDING; Business Edifice Erected on Old Village Hall Site | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/westbury-nips-pelicans-1110-in-overtime-as-cup-polo-starts-dempseys.html | Westbury Nips Pelicans, 11-10, In Overtime as Cup Polo Starts; Dempsey's Goal on Pass From Iglehart Ends Exciting Opener of the Monty Waterbury Tourney -- U.S. Title Final On Today | True | By Robert F. Kelley | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/railway-reports.html | RAILWAY REPORTS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/tokyo-still-firm-japanese-are-insisting-on-special-status-in-the.html | TOKYO STILL FIRM; Japanese Are Insisting on Special Status in the Far East HULL DEMANDS NEW PLANS Fear of Action Against Russia Keeps Half of Our Navy on Guard in the Pacific TOKYO STILL FIRM IN TALKS WITH U.S. | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/renting-in-yonkers2-many-new-tenants-take-suites-in-glenwood.html | RENTING IN YONKERS(2); Many New Tenants Take Suites in Glenwood Gardens | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/brooklyn-k-of-c-is-50-1000-at-dinner-held-by-council-60-first.html | BROOKLYN K. OF C. IS 50; 1,000 at Dinner Held by Council 60, First Chartered in City | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/courtesy-for-service-men.html | Courtesy for Service Men | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/international-field-covered.html | International Field Covered | True | GEORGES COULON. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/roundup-for-rodeo-begins.html | Round-Up for Rodeo Begins | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/about-crickets.html | ABOUT -- CRICKETS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dance-held-at-newport-guthrie-nicholsons-and-nicholas-holmsens.html | DANCE HELD AT NEWPORT; Guthrie Nicholsons and Nicholas Holmsens Hosts Before Fete | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/to-sell-lake-mohegan-lots.html | To Sell Lake Mohegan Lots | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dutch-resistance-spreads.html | Dutch Resistance Spreads | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/keokuk-on-the-rive-gauche-thats-our-greenwich-village-a-strange.html | KEOKUK ON THE RIVE GAUCHE; That's our Greenwich Village -- a strange mixture of the average American town with something of Paris. | True | By Charlotte Hughes | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/roger-babson-friend-i-journalamerican-book-critic-secretary-of-w-r.html | ROGER BABSON FRIEND | i; Journal-American Book Critic Secretary of W. R. Hearst Jr. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/review-polish-troops-in-britain.html | Review Polish Troops in Britain | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/turning-point-discerned-missions-agree-on-aid-to-russia.html | "Turning Point" Discerned; MISSIONS AGREE ON AID TO RUSSIA | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/clifford-h-lyman.html | CLIFFORD H. LYMAN | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/seeks-facts-about-delius.html | Seeks Facts About Delius | True | GUSTAV KLEMM. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/list-restricted-by-westminster-entries-for-show-feb-1112-are.html | LIST RESTRICTED BY WESTMINSTER; Entries for Show Feb. 11-12 Are Limited to Top Prize Winners and Puppies | True | By Henry R. Ilsley | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/southwest-for-action.html | SOUTHWEST FOR ACTION | True | By Walter Hornaday | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-most-retiring-lady.html | A MOST RETIRING LADY | True | By Theodore Strauss | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/series-dates-unchanged-landis-denies-request-to-delay-opening-until.html | SERIES DATES UNCHANGED; Landis Denies Request to Delay Opening Until Oct. 2. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/baltimore-has-had-a-picturesque-and-stormy-history-neither-northern.html | Baltimore Has Had a Picturesque and Stormy History; Neither Northern Nor Really Southern, the City Shows Its Own Character in Every Task | True | By Katherine Woods | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/daniel-a-heakne.html | DANIEL A. HEAKNE | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-dispatch-from-kiev-russians-fighting-in-kievs-suburbs.html | A Dispatch "From Kiev"; RUSSIANS FIGHTING IN KIEV'S SUBURBS | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/8000word-barrage-fired-at-us-by-gayda-article-says-our-submarines.html | 8,000-WORD BARRAGE FIRED AT U.S. BY GAYDA; Article Says Our Submarines Operate in Mediterranean | True | Special cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/four-warships-launched-submarine-greenling-and-three-minesweepers.html | FOUR WARSHIPS LAUNCHED; Submarine Greenling and Three Minesweepers Slide Off Ways | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/waste-paper-in-use.html | WASTE PAPER IN USE | True | By Rex Hunter | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/yankees-6-in-8th-rout-red-sox-81-gordon-greets-ryba-relief-pitcher.html | YANKEES 6 IN 8TH ROUT RED SOX, 8-1; Gordon Greets Ryba, Relief Pitcher for Wagner, With Three-Run Circuit Blow | True | By Louis Effrat | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/league-to-see-literacy-tests-women-voters-add-observing-new.html | League to See Literacy Tests; Women Voters Add Observing New Citizens to Work for Country Reform | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/goldman-predicts-record-mail-year-expects-city-postoffice-to-handle.html | GOLDMAN PREDICTS RECORD MAIL YEAR; Expects City Postoffice to Handle $80,000,000 Worth by the End of 1941 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/can-shift-guard-officers-army-permitted-by-new-rules-to-use-them-in.html | CAN SHIFT GUARD OFFICERS; Army Permitted by New Rules to Use Them in Regular Units | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/aim-of-president-is-war-nye-says-urges-all-loyal-americans-to.html | AIM OF PRESIDENT IS WAR, NYE SAYS; Urges 'All Loyal Americans' to Oppose Foreign Policy at Steuben Society Dinner | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/notes-cheers-from-the-boys.html | Notes: Cheers from the Boys | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/finds-good-market-for-old-dwellings-ca-nutter-cites-advantages-in.html | FINDS GOOD MARKET FOR OLD DWELLINGS; C.A. Nutter Cites Advantages in Buying Existing Homes | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/argentine-break-with-berlin-seen-buenos-aires-resents-attack-by.html | ARGENTINE BREAK WITH BERLIN SEEN; Buenos Aires Resents Attack by Nazi Press -- Will Decide Attitude This Week | True | By Arnaldo Cortesi | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dr-fltlppo-bottazzi.html | DR. FTLTPPO BOTTAZZI | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/jackrabbit-start-prevents-acquisition-of-knowledge.html | Jackrabbit Start Prevents Acquisition of Knowledge | True | L.A.E. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/asks-mayors-election-state-republican-group-favors-third-term-in.html | ASKS MAYOR'S ELECTION; State Republican Group Favors Third Term in Resolution | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fire-chief-ends-life-westport-conn-official-had-been-questioned.html | FIRE CHIEF ENDS LIFE; Westport, Conn., Official Had Been Questioned About Payrolls | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/east-71th-st-house-altered.html | East 71th St. House Altered | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-england-unity-in-central-states-events-lend-new-support-to-lead.html | NEW ENGLAND UNITY; In Central States Events Lend New Support to Lead Taken by President SOUTHWEST STIRRED Mountain States Still Divided, but the Coast Favors Steps to Defeat the Axis | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/stoveruvere-smith.html | StoveruVere-Smith | True | Special to THE NEWT YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/elizabeth-monroe-bride-wed-to-fitzhugh-willets-boggs-in-manchester.html | ELIZABETH MONROE BRIDE; Wed to Fitzhugh Willets Boggs in Manchester, Vt., Ceremony | True | Special to THK NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/brown-alumni-day-set.html | Brown Alumni Day Set | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-berg-in-match-thursday.html | Miss Berg in Match Thursday | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/jose-mas-spanish-author-who-wrote-the-novelas-sevillanas-series.html | JOSE MAS; Spanish Author, Who Wrote the 'Novelas Sevillanas' Series, Dies | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/carrying-the-ball.html | "CARRYING THE BALL" | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/uuuuuuuuuuuuuuu-i-mrs-maryc-cleveland-j.html | uuuuuuuuuuuuuuu I MRS. MARY.C. CLEVELAND j | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/atlantic-city-plans-a-busy-autumn.html | Atlantic City Plans a Busy Autumn | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/notes-on-the-theatre-as-the-new-season-gets-slowly-under-way-gossip.html | Notes on the Theatre as the New Season Gets Slowly Under Way; GOSSIP OF THE RIALTO | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mission-vespers-chanted-today.html | Mission Vespers Chanted Today | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/wa-sheaffer-pen.html | W.A. Sheaffer Pen | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/russia-feeling-force-of-allout-nazi-drive-hitler-desire-to-achieve.html | RUSSIA FEELING FORCE OF ALLOUT NAZI DRIVE; Hitler Desire to Achieve Quick Victory Sends the German Armies Ahead in Their Southern Campaign | True | By Edwin L. James | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/blocking-of-help-for-soviet-feared-london-circles-apprehensive-of-a.html | BLOCKING OF HELP FOR SOVIET FEARED; London Circles Apprehensive of a Nazi Drive Along North Coast of the Black Sea BUT KIEV TRAP IS DOUBTED British Think German Success and Activity in Bulgaria May Shift Turks' Policy | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/arabs-see-british-pledging-freedom-three-recent-declarations-are.html | ARABS SEE BRITISH PLEDGING FREEDOM; Three Recent Declarations Are Held to Herald National Independence After War | True | Special Cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/will-reproduce-early-dutch-home-builder-selects-jesse-cook-house-as.html | WILL REPRODUCE EARLY DUTCH HOME; Builder Selects Jesse Cook House as Model for New Long Island Group | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/army-nurse-the-work-of-the-woman-with-the-rank-of-an-officer-who.html | ARMY NURSE; The work of the woman, with the rank of an officer, who follows everywhere Uncle Sam sends his soldiers. ARMY NURSES | True | By Nancy MacLennan | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/big-defense-show-grim-and-martial-mayor-opens-exposition-amid.html | BIG DEFENSE SHOW GRIM AND MARTIAL; Mayor Opens Exposition Amid Modern Weapons With Stern Warning of Danger Ahead | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/military-dance-friday-will-aid-ambulance-unit-midnight-fete-in.html | Military Dance Friday Will Aid Ambulance Unit; Midnight Fete in Rotunda of Roxy Theatre to Follow Film, 'A Yank in the R.A.F.' | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dreyer-sets-pace-in-nyac-games-turns-back-us-titleholders-in-2.html | DREYER SETS PACE IN N.Y.A.C. GAMES; Turns Back U.S. Titleholders in 2 Weight Throws -- Cannon Tops Blozis With Discus | True | By Joseph M. Sheehan | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/train-tours-of-west-fourteenday-vacation-jaunts-to-continue-through.html | TRAIN TOURS OF WEST; Fourteen-Day Vacation Jaunts To Continue Through Winter | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/preview-party-to-benefit-fund-musicians-emergency-group-to-be.html | Preview Party To Benefit Fund; Musicians Emergency Group to Be Assisted by Program Arranged for Oct. 8 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mr-welles-the-unpredictable-returns-with-an-engaging-variety.html | Mr. Welles, the Unpredictable, Returns With an Engaging Variety Program | True | By John K. Hutchens | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dr-hubert-m-heitsch.html | DR. HUBERT M. HEITSCH | True | Special to THE NEW TOBK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nc-state-checks-richmond-by-147-watts-runs-63-yards-to-score.html | N.C. STATE CHECKS RICHMOND BY 14-7; Watts Runs 63 Yards to Score Touchdown That Wins Game in the Final Period CLEMSON TRIUMPHS, 41-12 Southern Conference Champions Rout Presbyterian in Battle of Passes | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/neutrality-act-expected-to-die-washington-believes-congress-will-be.html | NEUTRALITY ACT EXPECTED TO DIE; Washington Believes Congress Will Be Asked to Remove Fetters on Aid to Britain ANOMALIES ARE STRESSED | True | By Frank L. Kluckhohn | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/furniture-brings-20203-twoday-auction-of-collectors-items-is-ended.html | FURNITURE BRINGS $20,203; Two-Day Auction of Collectors' Items Is Ended | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/molyneux-imports.html | MOLYNEUX IMPORTS | True | By Virginia Pope | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-frederick-schlee.html | A. FREDERICK SCHLEE | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/tidweliumurphy-i.html | TidweliuMurphy I | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/volunteer-for-defense-work.html | Volunteer for Defense Work | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/building-houses-without-cellars-developer-has-erected-fiftyfour-of.html | BUILDING HOUSES WITHOUT CELLARS; Developer Has Erected Fifty-four of That Type in Valley Stream OPERATING COST LOWERED W.K. Gibson Cites Benefits of That Construction Type For Low-Cost Home | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/title-men-to-meet-association-convention-to-open-at-french-lick.html | TITLE MEN TO MEET; Association Convention to Open at French Lick Sept. 29 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/curfew-is-ordered.html | Curfew Is Ordered | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/4-seized-as-club-raiders-armed-men-accused-of-robbing-40-in.html | 4 SEIZED AS CLUB RAIDERS; Armed Men Accused of Robbing 40 in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/spab-is-shifting-into-rationing-first-effect-will-be-to-dispel.html | SPAB IS SHIFTING INTO RATIONING; First Effect Will Be to Dispel Confusion Prevalent Under Priorities System | True | By William J. Enright | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/no-savoyplaza-payment-oct-1.html | No Savoy-Plaza Payment Oct. 1 | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/events-of-interest-in-shipping-world-no-more-witnesses-will-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; No More Witnesses Will Be Heard in Inquiry Into Fire on Finnish Freighter | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/interamerican-relations-up.html | Inter-American Relations Up | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mary-a-eldredge-long-islambride-wears-gown-of-ivory-satin-atl.html | MARY A. ELDREDGE LONG ISLAM-BRIDE; Wears Gown of Ivory Satin at l Marriage in Locust Valley to George'B. Agnew Jr. | True | I Special to THE Nsw YOHX TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/friends-of-music-plans.html | FRIENDS OF MUSIC PLANS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/clodius-may-go-to-sofia-german-may-halt-his-trade-negotiations-in.html | CLODIUS MAY GO TO SOFIA; German May Halt His Trade Negotiations in Turkey | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/style-show-to-aid-hospital.html | Style Show to Aid Hospital | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/german-peace-hopes-disappointed-the-people-no-longer-expect-end-of.html | GERMAN PEACE HOPES DISAPPOINTED; The People No Longer Expect End of War With the Year | True | By C. Brooks Peters | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/427-jobs-now-open-for-164-trained-men-defense-institute-must-decide.html | 427 JOBS NOW OPEN FOR 164 TRAINED MEN; Defense Institute Must Decide How to 'Spread' Students | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/1941-football-schedules.html | 1941 FOOTBALL SCHEDULES | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/old-orphanage-closed-1100-attend-farewell-dinner-of-hebrew-asylum.html | OLD ORPHANAGE CLOSED; 1,100 Attend 'Farewell Dinner' of Hebrew Asylum | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-ruth-lambert-is-married-in-home-niantic-conn-girl-becomes-the.html | MISS RUTH LAMBERT IS MARRIED IN HOME; Niantic, Conn., Girl Becomes the Bride of Seymour Preston | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/named-to-petroleum-board.html | Named to Petroleum Board | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/reds-top-pirates-twice-by-21-73-tighten-grasp-on-third-place-as.html | REDS TOP PIRATES TWICE, BY 2-1, 7-3; Tighten Grasp on Third Place as Walters and Derringer Triumph on Mound BUCKY YIELDS FIVE HITS Gains 18th Victory of Season in Opener -- F. McCormick Drives Two Home Runs | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/three-nursing-courses-accredited-at-buffalo-university-expands.html | Three Nursing Courses Accredited at Buffalo; University Expands Studies to Meet Nation's Need | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/midget-auto-race-to-bailey.html | Midget Auto Race to Bailey | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-strong-wed-to-john-r-bemet-she-is-married-in-st-marks.html | MISS STRONG WED TO JOHN R. BEMET; She Is Married in St. Mark's Episcopal Church, Mt. Kisco, by Dr. Harold Prichard | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/most-of-gadget-crop-unsafe.html | MOST OF GADGET CROP UNSAFE | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/renting-in-yonkers-many-new-tenants-take-suites-in-glenwood-gardens.html | RENTING IN YONKERS; Many New Tenants Take Suites in Glenwood Gardens | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/german-borrowing-for-war-increases-capital-accumulations-tapped-at.html | GERMAN BORROWING FOR WAR INCREASES; Capital Accumulations Tapped at Will by Government | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/propeller-invention-patented.html | Propeller Invention Patented | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/kringle-and-ternyei-win-beat-harmon-and-gray-4-and-3-for-jersey-pro.html | KRINGLE AND TERNYEI WIN; Beat Harmon and Gray, 4 and 3, for Jersey Pro Golf Title | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/verdict-to-ernest-robinson.html | Verdict to Ernest Robinson | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/british-recapture-3-fascists.html | British Recapture 3 Fascists | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hearing-for-united-corp-sec-sets-oct-2-for-step-in-death-sentence.html | HEARING FOR UNITED CORP.; SEC Sets Oct. 2 for Step in 'Death Sentence' Proceeding | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-varied-holiday-fare-ranging-from-foliage-tours-to-cruises-awaits.html | A Varied Holiday Fare, Ranging From Foliage Tours to Cruises, Awaits Those Who Like Vacations in the Cool of the Year | True | By John Markland | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/here-is-american-democracy-an-anthology-which-records-its-growth.html | HERE IS AMERICAN DEMOCRACY; An Anthology Which Records Its Growth Through the Centuries THE DEMOCRATIC SPIRIT: A Collection of American Writings From the Earliest Times to the Present Day. Edited, with an introduction, by Bernard Smith. 927 pp. New York: Alfred A. Knopf. $5. Democracy | True | By Simeon Strunsky | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/turf-and-field-club-scene-of-luncheons-members-of-society-entertain.html | TURF AND FIELD CLUB SCENE OF LUNCHEONS; Members of Society Entertain Before Races at Belmont | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/charge-saboteurs-arrived.html | Charge Saboteurs Arrived | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/colt-earns-23050-whirlaway-total-raised-to-347661-when-he-takes.html | COLT EARNS $23,050; Whirlaway Total Raised to $347,661 When He Takes Realization | True | By Bryan Field | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/marked-body-and-power-shifts-appear-in-buick-dodge-and-chrysler.html | Marked Body and Power Shifts Appear in Buick, Dodge and Chrysler | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fetherston-resigns-as-richmond-leader-results-of-primary-said-to.html | FETHERSTON RESIGNS AS RICHMOND LEADER; Results of Primary Said to Have Influenced Decision | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/denies-recall-of-envoy-vichy-says-henryhaye-has-the-support-of.html | DENIES RECALL OF ENVOY; Vichy Says Henry-Haye Has the Support of Government | True | Wireless to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/building-houses-without-cellars2-developer-has-erected-fiftyfour-of.html | BUILDING HOUSES WITHOUT CELLARS(2); Developer Has Erected Fifty-four of That Type in Valley Stream OPERATING COST LOWERED W.K. Gibson Cites Benefits of That Construction Type For Low-Cost Home | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sanitation-nine-victor-blanks-the-department-of-parks-team-in.html | SANITATION NINE VICTOR; Blanks the Department of Parks Team in Dexter Park Contest | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/teaches-advertising-art.html | Teaches Advertising Art | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/other-factors-are-active-in-changes-noted-by-1942-catalogue.html | Other Factors Are Active In Changes Noted by 1942 Catalogue | True | By Kent B. Stiles | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/on-mr-morreale.html | On Mr. Morreale | True | ADOLF F. STURMTHAL. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/adolph-axtmann.html | ADOLPH AXTMANN | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/situation-in-quebec-is-held-due-to-tradition.html | Situation in Quebec Is Held Due to Tradition | True | C.O. RANGER. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/pronanking-chinese-curbed.html | Pro-Nanking Chinese Curbed | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/crime-prevention-upheld.html | Crime Prevention Upheld | True | E.R. CASS. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/defense-payments-run-billion-a-month-treasury-statement-shows-the.html | DEFENSE PAYMENTS RUN BILLION A MONTH; Treasury Statement Shows the Progress Since a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/railroads-weigh-upturn-to-rates-expected-rise-in-wages-said-to-call.html | RAILROADS WEIGH UPTURN TO RATES; Expected Rise in Wages Said to Call for Increase in Tariff on Freight | True | By L.b.n. Gnaedinger | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/french-deny-fighting-for-nazis.html | French Deny Fighting for Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/classes-in-arrangement-tax-the-ingenuity-of-contestants-proportion.html | Classes in Arrangement Tax The Ingenuity of Contestants; Proportion, Texture of Flowers and Container, Color, Design and an "Indefinable Something" All Play a Part in Deciding the Winner | True | By Caroline Pulliam | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/renting-by-movie-film-london-terrace-suites-shown-in-color-to-new.html | RENTING BY 'MOVIE' FILM; London Terrace Suites Shown in Color to New Prospects | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/outlines-task-for-columbia-dr-butler-on-eve-of-session-says.html | Outlines Task For Columbia; Dr. Butler, on Eve of Session, Says University Seeks Truth In Appalling World | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/jilltaftm-albany-exmayor-last-republican-executive-to-hold-post.html | JIlltAfTM;. ALBANY EX-MAYOR; Last Republican Executive to Hold Post Served 1918-1921 uStricken There at 72 | True | Special to Iss NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/hunt-cup-to-henchman-clothiers-jumper-easily-beats-coq-noir-at.html | HUNT CUP TO HENCHMAN; Clothier's Jumper Easily Beats Coq Noir at Philadelphia | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/rooseveltchurchill-parley-held-off-newfoundland-woman-says-mrs-sj.html | Roosevelt-Churchill Parley Held Off Newfoundland, Woman Says; Mrs. S.J. Wagstaff Tells of Hearing News on Radio From Germany While She Was in Labrador -- Site Is No Secret There | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/us-guns-reach-australia.html | U.S. Guns Reach Australia | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/s-p-mason-i.html | S. P. MASON I | True | Special to THE NEW YOKE TIMES, | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/giants-down-braves-43-and-73-rookies-shine-in-second-contest.html | Giants Down Braves, 4-3 and 7-3; Rookies Shine in Second Contest; Fischer Goes Route in Nightcap and Barna, in First Time at Bat, Wallops Homer -- Terrymen Advance to Fifth Place | True | By Arthur Daley | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/volunteer-for-war-games.html | Volunteer for War Games | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | ARNOLD | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/japan-to-control-meat-sales.html | Japan to Control Meat Sales | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/daileyumanning-i.html | DaileyuManning I | True | Special to THE NEW YORK Tores. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/anton-dvorak-is-honored-czechamerican-group-marks-100th-anniversary.html | ANTON DVORAK IS HONORED; Czech-American Group Marks 100th Anniversary of Birth | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/problems-i-for-americans.html | PROBLEMS i FOR AMERICANS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/miss-mildred-lowry-bride-of-h-a-bo-as-jr-married-in-garden-of.html | MISS MILDRED LOWRY BRIDE OF H. A. BO AS JR.; Married in Garden of Parents' Home at Osterville, Mass. | True | Special to THE NEW YORK TIMES. | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/tobruk-applauds-odessa-north-african-garrison-sends-goodluck-wishes.html | TOBRUK APPLAUDS ODESSA; North African Garrison Sends Good-Luck Wishes to Russians | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/betrothal-of-sands-point-girl-also-an-alumna-of-friends-academy-is.html | Betrothal of Sands Point Girl, Also an Alumna of Friends Academy, Is Announced by Father | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/norwich-in-front-by-276-domina-stars-as-football-eleven-downs.html | NORWICH IN FRONT BY 27-6; Domina Stars as Football Eleven Downs Montclair Teachers | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/britons-to-be-honored-charles-morgan-and-william-courtenay-to-be.html | BRITONS TO BE HONORED; Charles Morgan and William Courtenay to Be Guests Here | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/200-jobs-are-unfilled-westchester-reports-lack-of-domestics-skilled.html | 200 JOBS ARE UNFILLED; Westchester Reports Lack of Domestics, Skilled Labor | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/rensselaer-freshmen-save-75-minutes-daily-for-study-analyses-of-use.html | Rensselaer Freshmen Save 75 Minutes Daily for Study; Analyses of Use Makes Students Time-Conscious -- Faculty Experiment Brings Results | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/two-policemen-dismissed.html | Two Policemen Dismissed | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/vichy-denies-change-in-us.html | Vichy Denies Change in U.S. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/painters-to-give-pay-to-war-sufferers-12000-to-relax-ironclad-rule.html | PAINTERS TO GIVE PAY TO WAR SUFFERERS; 12,000 to Relax Ironclad Rule and Work Saturday | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/duffcooper-feted-in-batavia.html | Duff-Cooper Feted in Batavia | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sun-oil-grants-new-pay-rise.html | Sun Oil Grants New Pay Rise | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/wm-culman-75-dlgs-macaroni-firm-aide-vice-president-of-atlantic-cou.html | WM. CULMAN, 75, DlgS; MACARONi FIRM AIDE; Vice President of Atlantic Co.u Headed California Wine Group | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/six-new-courses-are-offered-by-new-york-botanical-garden-program-is.html | Six New Courses Are Offered By New York Botanical Garden; Program Is Expanded to Meet the Growing Needs of Gardeners; Botany Classes for the Professionals Will Be Continued for the Tenth Year | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cities-are-curbing-unnecessary-smoke-pittsburgh-adopts-act-to-stop.html | CITIES ARE CURBING UNNECESSARY SMOKE; Pittsburgh Adopts Act to Stop Soft Coal Nuisance | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/rumanian-trade-falls-exports-and-imports-decline-against-1940.html | RUMANIAN TRADE FALLS; Exports and Imports Decline Against 1940 Period | True | Special Cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/tokyo-holds-czech-envoy-as-spy.html | Tokyo Holds Czech Envoy as Spy | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/sailors-on-rumanian-ship-mutiny-in-fear-of-british.html | Sailors on Rumanian Ship Mutiny in Fear of British | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/george-walter-kimbaix.html | GEORGE WALTER KIMBAIX | True | Special to TEE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/street-fights-reported.html | Street Fights Reported | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/the-whitney-reopens-with-an-exhibition-of-federal-watercolors-other.html | The Whitney Reopens With an Exhibition Of Federal Water-Colors -- Other Events | True | By Edward Alden Jewell | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/canadians-relent-on-slot-machines-power-of-us-diplomacy-lifts.html | CANADIANS RELENT ON SLOT MACHINES; Power of U.S. Diplomacy Lifts Gaming Devices Made Here Over Import Barrier | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/industrial-plants-going-to-the-bronx-103-new-concerns-have-been.html | INDUSTRIAL PLANTS GOING TO THE BRONX; 103 New Concerns Have Been Added in Seven Months | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/plan-strike-vote-at-consolidated-plane-machinists-will-decide.html | PLAN STRIKE VOTE AT CONSOLIDATED; Plane Machinists Will Decide Tomorrow on a Walkout to Enforce Wage Demand | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/autos-out-at-lafayette-bicycles-back-in-fashion.html | Autos Out at Lafayette; Bicycles Back in Fashion | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/pecora-rebukes-hoover-on-russia-takes-expresident-to-task-for.html | PECORA REBUKES HOOVER ON RUSSIA; Takes Ex-President to Task for Counseling Against Full Aid to the Reds | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/take-up-welfare-task.html | Take Up Welfare Task | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/suicide-pact-goes-awry-fiance-fails-to-follow-girl-in-leap-in.html | SUICIDE PACT GOES AWRY; Fiance Fails to Follow Girl in Leap in Philadelphia | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/will-vote-at-acf-plant.html | Will Vote at A.C.F. Plant | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/students-go-10000-miles-to-aid-antioch-college.html | Students Go 10,000 Miles To Aid Antioch College | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/how-about-using-these.html | HOW ABOUT USING THESE? | True | LESLIE INGERSOLL | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/bargain-hunt-at-the-butchers.html | Bargain Hunt at the Butcher's | True | By Jane Holt | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/refugees-to-return-40-ethiopians-in-jerusalem-will-go-to-addis.html | REFUGEES TO RETURN; 40 Ethiopians in Jerusalem Will Go to Addis Ababa | True | Wireless to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nelson-hails-retail-defense-week-effort-urges-program-be-continued.html | Nelson Hails Retail Defense Week Effort; Urges Program Be Continued 'For Duration' | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/nam-asks-help-in-rations-survey-fuller-thinks-50-of-plants-may-be.html | N.A.M. ASKS HELP IN RATIONS SURVEY; Fuller Thinks 50% of Plants May Be Affected by the Materials Shortage | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/fifty-entrants-to-show-horses-at-hickox-estate-children-start-from.html | Fifty Entrants To Show Horses at Hickox Estate; Children Start From Basket Saddle Stage -- Another Exhibition to Be Held | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/if-hitler-wins.html | "IF HITLER WINS" | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/centers-of-resistance-to-the-germans-and-vichy-are-aroused-to.html | Centers of Resistance to the Germans and Vichy Are Aroused to Action | True | By Pertinax | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/brief-comment-on-some-of-the-recently-opened-shows-in-the-galleries.html | Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/us-and-canada-agree-on-transit-of-soldiers.html | U.S. and Canada Agree On transit of Soldiers | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/commends-study-of-urban-decay-bank-board-cites-plans-being-made-for.html | COMMENDS STUDY OF URBAN DECAY; Bank Board Cites Plans Being Made for Redevelopment of Old City Areas | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mexico-finds-law-not-enough.html | Mexico Finds Law Not Enough | True | Wireless to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/bulgaria-nearer-war-with-russia-king-has-decided-to-fight-beside.html | BULGARIA NEARER WAR WITH RUSSIA; King Has Decided to Fight Beside Axis, London Hears -- Martial Law Ordered BUGARIA NEARER WAR WITH RUSSIA | True | By Ray Brocksspecial Broadcast To the New York Times. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/widens-courses-to-humanities-stevens-institute-displaces-history.html | Widens Courses To Humanities; Stevens Institute Displaces History and English in Freshman Studies | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/calls-jews-to-defense-american-congress-denies-any-agitating-for.html | CALLS JEWS TO DEFENSE; American Congress Denies Any 'Agitating for War' | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/john-frank-johnson-.html | JOHN FRANK JOHNSON ^ | True | Special to THE NEW YORK TIMES. j | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/visit-memorial-high-school.html | Visit Memorial High School | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/keepoutofwar-party-opposed-by-most-voters-survey-indicates-only-16.html | 'Keep-Out-of-War' Party Opposed By Most Voters, Survey Indicates; Only 16% Sounded in Gallup Study Would Abandon Democrats or Republicans to Follow Men Like Lindbergh, Wheeler, Nye | True | By George Gallup Director American Institute of Public Opinion | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/why-japan-hesitatesua-british-view.html | WHY JAPAN HESITATESuA BRITISH VIEW, | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/rooms-renovated-in-cooper-union-old-basement-boiler-space-is.html | ROOMS RENOVATED IN COOPER UNION; Old Basement Boiler Space Is Converted Into Student Lounge and Hall | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/a-londoner-contemplates-the-approaching-russian-winter.html | A LONDONER CONTEMPLATES THE APPROACHING RUSSIAN WINTER | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cornish-pioneers-the-long-winter-ends-by-newton-g-thomas-360-pp-new.html | Cornish Pioneers; THE LONG WINTER ENDS. By Newton G. Thomas. 360 pp. New York: The Macmillan Company. $2.75. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/experts-to-discuss-city-building-needs-conference-on-urban-problems.html | EXPERTS TO DISCUSS CITY BUILDING NEEDS; Conference on Urban Problems Planned for October | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/in-colonial-days-secret-in-a-snuffbox-by-elizabeth-emmett.html | In Colonial Days; SECRET IN A SNUFFBOX. By Elizabeth Emmett. Illustrated by Lydia Parmelee. 268 pp. New York: The Macmillan Company. $2. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/japanese-are-watched.html | Japanese Are Watched | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/mr-low-applauds-the-new-parachute-troops.html | MR. LOW APPLAUDS THE NEW PARACHUTE TROOPS | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/war-affects-colombia-bank-review-sees-further-trade-restrictions-if.html | WAR AFFECTS COLOMBIA; Bank Review Sees Further Trade Restrictions if U.S. Enters | True | Special Cable to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/colombians-will-visit-us.html | Colombians Will Visit U.S. | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/free-denmark-organized-group-here-announces-its-opposition-to-nazis.html | FREE DENMARK ORGANIZED; Group Here Announces Its Opposition to Nazis | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/punchs-idea-of-registration-for-national-service-.html | PUNCH'S IDEA OF REGISTRATION FOR NATIONAL SERVICE ; | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/study-fliers-caps-sea-yielded.html | Study Fliers' Caps Sea Yielded | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/cotton-continues-to-lose-ground-increased-hedging-operations-and.html | COTTON CONTINUES TO LOSE GROUND; Increased Hedging Operations and Liquidation Leave List 22 to 33 Points Off | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/helen-macdonald-married-to-ensign-bride-of-carl-hedrick-watson-jr.html | HELEN MACDONALD MARRIED TO ENSIGN; Bride of Carl Hedrick Watson Jr. in Ceremony at Old Lyme | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/markets-for-securities-dull-and-lower-those-for-commodities-also.html | Markets for Securities Dull and Lower; Those for Commodities Also Decline | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/party-will-assist-charity-groups-annual-white-elephant-event-will.html | Party Will Assist Charity Groups; Annual White Elephant Event Will Be on Oct. 9 -- Aides to Have a Tea Dance | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/new-york.html | New York | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/montessori-method-25-years-old-here-child-education-foundation.html | Montessori Method 25 Years Old Here; Child Education Foundation Fills Fourfold Purpose With Wider Program | True | | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/golf-in-the-poconos.html | GOLF IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/one-thing-and-another-changing-world-scene-a-windfall-for-radios.html | ONE THING AND ANOTHER; Changing World Scene a Windfall for Radio's Discussion Forums | True | By R.w. Stewart | C1B 510843 |
| 1941-09-21 | 1941-09-21 | https://www.nytimes.com/1941/09/21/archives/7-american-fliers-lost-canadian-air-force-casualty-list-includes-a.html | 7 AMERICAN FLIERS LOST; Canadian Air Force Casualty List Includes a Jersey City Man | True | | C1B 510843 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/japanese-in-hunan-are-reported-halted-attacks-on-communists-in.html | JAPANESE IN HUNAN ARE REPORTED HALTED; Attacks on Communists In North China Said to Be Futile | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/british.html | British | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/crosbys-filly-is-first-blackie-scores-in-7500-stake-at-buenos-aires.html | CROSBY'S FILLY IS FIRST; Blackie Scores in $7,500 Stake at Buenos Aires | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/sees-cattle-income-rise-federal-bureau-looks-for-total-of.html | SEES CATTLE INCOME RISE; Federal Bureau Looks for Total of $3,000,000,000 in '41 | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/grain-trading-in-chicago-pricecurb-shift-hits-all-grains.html | GRAIN TRADING IN CHICAGO; PRICE-CURB SHIFT HITS ALL GRAINS | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/hull-extends-greetings.html | Hull Extends Greetings | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/reaction-halts-londons-upturn-end-to-long-rise-not-unexpected-but.html | REACTION HALTS LONDON'S UPTURN; End to Long Rise Not Unex-pected but New Buyers Ap- pear as Traders Unload DROP SURPRISINGLY SMALL Gain in Averages Had Left the Speculative Issues in a Vulnerable Position | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/john-j-sloane-jr-veteran-of-world-war-son-of-the-former-assemblyman.html | JOHN J. SLOANE JR.; Veteran of World War, Son of Former Assemblyman, Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/work-in-grocery-trade-department-of-labor-tells-resuit-of-fouryear.html | WORK IN GROCERY TRADE; Department of Labor Tells Re-suit of Four-Year Study | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/steamer-aground-again-montreal-pleasure-craft-on-rock-since-july.html | STEAMER AGROUND AGAIN; Montreal Pleasure Craft, on Rock Since July, Hits Another | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/english-mother-expresses-gratitude.html | English Mother Expresses Gratitude | True | ALEX H. FAULKNER. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/sullivan-burgess-3d-financial-writer-exprofessor-of-economics-dies.html | SULLIVAN BURGESS 3D; Financial Writer, Ex-Professor of Economics, Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/soldier-tells-roosevelt-army-is-heaven-he-cant-see-why-some-squawk.html | Soldier Tells Roosevelt Army Is 'Heaven'; He Can't See Why Some 'Squawk About It' | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/hurricane-nears-louisiana-coast-coast-guard-and-army-help-in-moving.html | HURRICANE NEARS LOUISIANA COAST; Coast Guard and Army Help in Moving Lowland Residents From Path of Gulf Storm HIGH TIDES COVER ROADS Red Cross Prepares for Action in Nine Parishes -- Clipper Planes Are Held Up | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/make-curtains-of-hemp-filipinos-also-turn-fiber-into-floor-mats.html | MAKE CURTAINS OF HEMP; Filipinos Also Turn Fiber Into Floor Mats, Belts and Slippers | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/bank-of-france-reports-decline-in-circulation-is-shown-for-week.html | BANK OF FRANCE REPORTS; Decline in Circulation Is Shown for Week Ended Aug. 21 | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/exsalvador-soldier-111-dies.html | Ex-Salvador Soldier, 111, Dies | True | Special Cable to Tax New YORK Tints. I | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/bird-paintings-on-view.html | Bird Paintings on View | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/esthetic-objections-raised-to-power-line-westchester-officials.html | ESTHETIC OBJECTIONS RAISED TO POWER LINE; Westchester Officials Ready to Preserve County's Beauty | True | Special to THE NEW YORK TIMES. | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/-stricken-at-skeet-match-stanley-batb-tool-maker-had-taken-part-in-.html | ! STRICKEN AT SKEET MATCH; Stanley Bath, Tool Maker, Had Taken Part in Several Events | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/mexico-bars-politics-to-school-teachers-blunt-order-effective-sept.html | MEXICO BARS POLITICS TO SCHOOL TEACHERS; Blunt Order, Effective Sept. 30, Ends Party Affiliations | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/defense-hits-milk-industry-scarcity-and-higher-cost-of-farm-help.html | Defense Hits Milk Industry; Scarcity and Higher Cost of Farm Help Only One Detrimental Factor | True | HENRY B. MOSLE. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/the-dilemma-of-the-last-of-the-balkans.html | The Dilemma of the Last of the Balkans | True | By Anne O'Hare McCormick | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/european-writers-defined.html | European Writers Defined | True | ROBERT D. WURMFELD, Secretary, European Writers. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/turkish-consul-ends-life-here-mehmet-ali-yukselen-51-iii-for-year.html | TURKISH CONSUL ENDS LIFE HERE; Mehmet Ali Yukselen, 51, III for Year, Strangles Himself in Bed With 2 Neckties WIFE DISCOVERS TRAGEDY Note Directs That He Be Buried in 'Very Simple Way' -- Cash for Funeral in Pocket | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/simonknox-bout-put-off.html | Simon-Knox Bout Put Off | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/aau-officers-retained-president-diehm-others-re-elected-by.html | A.A.U. OFFICERS RETAINED; President Diehm, Others, Re-elected by Metropolitan Group | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/miss-edna-oed-to-be-married.html | Miss Edna Oed to Be Married | True | Special to THE NEW TORK TIMES. I | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/oats-and-rye-decline-both-reflected-the-trend-in-the-senior-grains.html | OATS AND RYE DECLINE; Both Reflected the Trend in the Senior Grains in Week | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/sails-after-22-years-exitalian-ship-now-polish-leaves-mobile-as.html | SAILS AFTER 22 YEARS; Ex-Italian Ship, Now Polish, Leaves Mobile as Paderewski | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/hutcheson-hits-100-for-allbore-title-greenwich-gunner-wins-north.html | HUTCHESON HITS 100 FOR ALL-BORE TITLE; Greenwich Gunner Wins North American Skeet Honors | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/increase-reported-in-personal-loans-total-on-july-31-up-114-per.html | INCREASE REPORTED IN PERSONAL LOANS; Total on July 31 11.4 Per Cent From Year Before | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/out-of-the-blue-for-soldiers-sailors-and-marines.html | Out of the Blue for Soldiers, Sailors and Marines | True | Reg. U.S. Pat. Off.By John Kieran | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/gives-cost-of-living-bonus.html | Gives 'Cost of Living Bonus' | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/navy-seeks-ship-for-one-voyage.html | Navy Seeks Ship for One Voyage | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/soviet-mines-blamed-in-sinkings.html | Soviet Mines Blamed in Sinkings | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/li-indians-triumph-136-topple-clippers-in-wilmingtons-first-league.html | L.I. INDIANS TRIUMPH, 13-6; Topple Clippers in Wilmington's First League Game | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/aid-to-russia-endorsed-but-new-zealand-leader-says-question-is-how.html | AID TO RUSSIA ENDORSED; But New Zealand Leader Says Question Is How to Send It | True | Special Cable to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/rests-our-defense-on-freedom-of-seas-dr-elliott-in-radio-debate.html | RESTS OUR DEFENSE ON FREEDOM OF SEAS; Dr. Elliott, in Radio Debate, Warns We Need Vital Raw Materials From Abroad FISH SEES 'PHONY ISSUE' He Asserts We Have Violated Neutrality and Have Thus Undermined Our Rights | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/brooklyn-passes-top-detroit-147-schwartz-nabs-toss-in-third-period.html | BROOKLYN PASSES TOP DETROIT, 14-7; Schwartz Nabs Toss in Third Period, Laterals to Manders for 35-Yard Scoring Play NEW DODGER END TALLIES Rucinski Takes Aerial in Last Quarter -- Mathews Counts on Interception for Lions | True | By Arthur Daley | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/penn-ac-team-off-for-cuba.html | Penn A.C. Team Off for Cuba | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/strain-on-reich-railways-use-of-rolling-stock-in-russia-on-changed.html | STRAIN ON REICH RAILWAYS; Use of Rolling Stock in Russia on Changed Gauge a Factor | True | By Telephone To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/bootleg-mining-wanes-men-get-jobs-in-regular-pits-as-production.html | BOOTLEG MINING WANES; Men Get Jobs in Regular Pits as Production Expands | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/greeks-put-faith-in-us-lely-says-america-will-help-to-free-all.html | GREEKS PUT FAITH IN U.S.; Lely Says America Will Help to Free All Conquered Nations | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/troth-announced-of-mrs-y-f-byrne-descendant-of-early-settlers-of.html | TROTH ANNOUNCED OF MRS. Y. F. BYRNE; Descendant of Early Settlers of Massachusetts Fiancee of Herman L. Emnet Jr. STUDIED IN SWITZERLAND Bridegroom-Elect, Now With 101st Cavalry, Attended St. Mark's School | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/americana-supper-party-oct-8.html | Americana Supper Party Oct. 8 | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/hostages-buried-privately.html | Hostages Buried Privately | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/asks-wage-arbitration-consolidated-aircraft-appeals-to-hillman-as.html | ASKS WAGE ARBITRATION; Consolidated Aircraft Appeals to Hillman as Strike Vote Nears | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/british-share-index-off-last-weeks-average-was-79-against-previous.html | BRITISH SHARE INDEX OFF; Last Week's Average Was 79, Against Previous 80 -- Bonds Off | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/two-saved-as-boat-capsizes.html | Two Saved as Boat Capsizes | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/wickard-calls-food-peace-fifth-column-he-says-hope-of-american-sup.html | WICKARD CALLS FOOD 'PEACE 'FIFTH COLUMN'; He Says Hope of American Sup- plies Is Factor in Europe Special to THE NEW YORK TIMES. | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/permit-us-uniforms-in-canada.html | Permit U.S. Uniforms in Canada | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/autoist-bags-a-menagerie.html | Autoist Bags a Menagerie | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/10-die-in-moroccan-bus-crash.html | 10 Die in Moroccan Bus Crash | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/jobs-for-all-men-from-army-is-aim-state-plan-having-approval-of.html | JOBS FOR ALL MEN FROM ARMY IS AIM; State Plan Having Approval of Lehman Is Announced by General Brown | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/soviet-envoy-asks-british-labor-to-turn-out-tanks-more-tanks-maisky.html | Soviet Envoy Asks British Labor To Turn Out 'Tanks, More Tanks'; MAISKY APPEALS TO BRITISH LABOR | True | Special Cable to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/state-k-of-c-honor-goes-to-valentine-gold-medallion-is-presented-to.html | STATE K. OF C. HONOR GOES TO VALENTINE; Gold Medallion is Presented to Commissioner at the Shrine of Our Lady of Martyrs 300 CITY POLICE ATTEND Bishop Kearney and Deputy Doyle Praise Recipient in Ceremonies at Auriesville | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/russian-reverses-eliminate-recovery-in-stock-prices-pricecontrol.html | Russian Reverses Eliminate Recovery in Stock Prices; Price-Control Plans Upset Commodity Futures | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/what-war-cannot-kill-rev-li-neale-says-ideals-of-better-world.html | WHAT WAR CANNOT KILL; Rev. L.I. Neale Says Ideals of Better World Survive | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/democrats-to-quit-posts-smith-and-maloy-not-to-seek-reelection-in.html | DEMOCRATS TO QUIT POSTS; Smith and Maloy Not to Seek Re-election in Richmond | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/paris-is-warned-vichy-chief-says-attacks-on-nazis-may-lead-to-new.html | PARIS IS WARNED; Vichy Chief Says Attacks on Nazis 'May Lead to New Troubles' BLAMES FOREIGN AGENTS Marshal Asserts on Radio He Understands 'Suffering' of the Occupied Zone PARIS IS WARNED IN PETAIN APPEAL | True | By Lansing Warrenwireless To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/dodgers-may-droop-but-not-the-dahlias-asters-shine-before-5000-gate.html | Dodgers May Droop but Not the Dahlias; Asters Shine Before 5,000 Gate in Bronx | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/gift-stirs-speculation.html | Gift Stirs Speculation | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/judge-h-a-dayb-of-philadelphia-head-of-common-pleas-court-no-3-on.html | JUDGE H. A. DAYB OF PHILADELPHIA; Head of Common Pleas Court No. 3, on Bench Since 1910, Dies at Home at 79 WAS SEEKING RE-ELECTION Republican Preparing for the November Campaign u An Athlete at Pennsylvania | True | Special to THE NKW YORK TIME . | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/increase-in-guard-by-20-approved-action-will-bring-aggregate.html | INCREASE IN GUARD BY 20% APPROVED; Action Will Bring Aggregate Strength of State Unit to 17,000 Officers and Men LEHMAN EXPLAINS MOVE Need for Adequate Troops to Aid Civilian Defense in an Emergency Stressed | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/suites-are-rented-in-village-area-agents-report-a-continued-demand.html | SUITES ARE RENTED IN 'VILLAGE' AREA; Agents Report a Continued Demand for Rooms by Late Fall Lessees EAST SIDE ALSO IS ACTIVE Park Avenue Draws Tenants -- West Side Houses Add to Their Rosters | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/king-ends-visit-to-army.html | King Ends Visit to Army | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/french-electrical-units-to-be-put-into-groups.html | French Electrical Units To Be Put Into Groups | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/lack-of-nurses-felt-in-hospitals-war-and-defense-programs-are.html | LACK OF NURSES FELT IN HOSPITALS; War and Defense Programs Are Responsible for Shortage of Registered Graduates | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/chow-saves-cash-gets-medal.html | Chow Saves Cash Gets Medal | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/mrs-leonard-l-hill-exhead-of-the-criterion-society-widow-of.html | MRS. LEONARD L. HILL; Ex-Head of the Criterion Society, Widow of Advertising Executive | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/big-maine-forest-fire-checked.html | Big Maine Forest Fire Checked | True | | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/guggenheim-medal-goes-to-jt-trippe-head-of-pan-american-airways.html | GUGGENHEIM MEDAL GOES TO J.T. TRIPPE; Head of Pan American Airways Chosen for 1941 Award | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/world-turmoil-laid-to-drift-from-god-rev-ja-brimelow-says-remedy-is.html | WORLD TURMOIL LAID TO DRIFT FROM GOD; Rev. J.A. Brimelow Says Remedy Is to Put Him First | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/axis-victory-predicted-japanese-writer-insists-that-tokyo-should.html | AXIS VICTORY PREDICTED; Japanese Writer Insists That Tokyo Should Cling to Pact | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/church-not-for-escape.html | Church Not for Escape | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/anniversary-of-38-hurricane.html | Anniversary of '38 Hurricane | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/sunspot-trouble-dies-away.html | Sun-Spot Trouble Dies Away | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/penneyuhowell.html | PenneyuHowell | True | Special to THE Niw YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/von-papen-due-in-ankara-german-embassy-says-envoy-will-arrive.html | VON PAPEN DUE IN ANKARA; German Embassy Says Envoy Will Arrive Tomorrow | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/v-dances-invade-ballroom-floors-symbol-of-victory-shown-by-new-york.html | V DANCES INVADE BALLROOM FLOORS; Symbol of Victory Shown by New York Society Teachers | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/its-farewell-to-summer-and-autumn-arrives-tomorrow-whether-you-like.html | IT'S FAREWELL TO SUMMER; And Autumn Arrives Tomorrow Whether You Like It or Not | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/commodity-index-steady-in-britain-board-of-trades-average-for.html | COMMODITY INDEX STEADY IN BRITAIN; Board of Trade's Average for August Was at the Same Level as for July FIRST PAUSE DURING WAR But Last Month's Figure of 153.2 Compares With 98.1 a Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/albert-spaldings-hosts-in-berkshire-give-dinner-for-house-guests.html | ALBERT SPALDINGS HOSTS IN BERKSHIRE; Give Dinner for House Guests -- Other Events in Hills | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/various-factors-send-corn-down-sentiment-influenced-last-week-by.html | VARIOUS FACTORS SEND CORN DOWN; Sentiment Influenced Last Week by Big Discount on Car of New Crop Grain HARVEST IS PROCRESSING Futures Show Losses of 3 1/8 to 3 5/8c in Period, With the September at 76c | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/a-balkan-riddle.html | A BALKAN RIDDLE | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/jean-douglas-betrothed-secretary-of-sen-aiken-will-be-bride-of.html | JEAN DOUGLAS BETROTHED; Secretary of Sen. Aiken Will Be Bride of Lieut. G. S. Andrew Jr. | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/long-tyranny-seen-if-the-nazis-win-world-will-be-degraded-for.html | LONG TYRANNY SEEN IF THE NAZIS WIN; World Will Be Degraded for Century Unless Hitler Loses, Dr. Bonnell Asserts A DUTY FOR THE CHURCH Nation Must Be Spiritually Prepared for Problems of Future, He Adds | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/plans-cafeteria-cars-new-haven-railroad-hopes-to-buy-five-to-meet.html | PLANS CAFETERIA CARS; New Haven Railroad Hopes to Buy Five to Meet Travel Gain | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/shamrocks-halt-gauchos.html | Shamrocks Halt Gauchos | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/germans-score-on-air-fights.html | Germans' Score on Air Fights | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/new-crackers-for-the-calory-counters-are-zestful-in-taste-and.html | New Crackers for the Calory Counters Are Zestful in Taste and Habit-Forming | True | By Jane Holt | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/miss-janet-douglas-to-be-october-bride-her-troth-to-lieut-john-s-d.html | MISS JANET DOUGLAS TO BE OCTOBER BRIDE; Her Troth to Lieut. John S. D. Thompson Is Announced | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/6feet-5-a-polls-issue-watcher-so-tall-he-can-look-over-booths-rival.html | 6-FEET-5 A POLLS ISSUE; Watcher So Tall He Can Look Over Booths, Rival Complains | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/frederick-princes-give-newport-party-entertain-with-dinner-at.html | FREDERICK PRINCES GIVE NEWPORT PARTY; Entertain With Dinner at Marble House -- Other Hosts | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/shipment-peak-seen-for-lukens-steel-425000-tons-expected-in-fis-cal.html | SHIPMENT PEAK SEEN FOR LUKENS STEEL; 425,000 Tons Expected in Fis- cal Year, Against 318,828 | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/all-norway-gets-nazi-martial-law-new-decrees-offset-lifting-of-oslo.html | ALL NORWAY GETS NAZI MARTIAL LAW; New Decrees Offset Lifting of Oslo Emergency State -- Mass Arrests Continue THREAT TO SWEDEN SEEN Northern National Socialist Institute Is Formed to Em- brace New Territory | True | By Telephone To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/text-of-petain-speech.html | TEXT OF PETAIN SPEECH | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/religion-as-an-opiate-as-that-it-is-hope-of-the-world-father.html | RELIGION AS AN OPIATE; As That It Is 'Hope of the World, Father McArdle Declares | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/forest-service-to-move-eastern-office-quits-capital-this-week-for.html | FOREST SERVICE TO MOVE; Eastern Office Quits Capital This Week for Philadelphia | True | | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/rationalizing-gospel-scored-by-de-wolfe-place-of-theology-in-world.html | RATIONALIZING GOSPEL SCORED BY DE WOLFE; Place of Theology in World Held of 'Gravest Importance' | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/will-hear-auto-leaders-house-group-will-seek-data-at-detroit-on.html | WILL HEAR AUTO LEADERS; House Group Will Seek Data at Detroit on Defense Migrants | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/nationalist-group-in-syrian-cabinet-coalition-seen-for-working-out.html | NATIONALIST GROUP IN SYRIAN CABINET; Coalition Seen for Working Out Complete Statute of Independence LEVANT FACES FOOD LACK Cereals Smuggled Out in War and This Year's Wheat Crop Is Below Normal | True | Special Cable to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/levant-short-of-grain.html | Levant Short of Grain | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/fearing-ghost-ends-life-slayer-in-terror-7-years-takes-poison-in.html | FEARING GHOST, ENDS LIFE; Slayer, in Terror 7 Years, Takes Poison in Nebraska Prison | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/2000-service-men-1000-girls-dance-defense-group-and-unions-stage.html | 2,000 SERVICE MEN, 1,000 GIRLS DANCE; Defense Group and Unions Stage Mammoth Entertainment | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/dr-john-mduffie-schoolfounder-80-head-of-institution-for-girls-in.html | DR. JOHN M'DUFFIE, SCHOOLFOUNDER, 80; Head of Institution for Girls in Springfield, Mass., Dies at Maine Summer Home A TEACHER FOR 55 YEARS Served as Principal With His Wife, 1890 to 1936uRetired Because of Health in '40 | True | I Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/italian.html | Italian | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/list-regulations-in-garment-field-fleming-and-aides-give-final.html | LIST REGULATIONS IN GARMENT FIELD; Fleming and Aides Give Final Scale for Orders to Be Effective Sept. 29 PROVISION FOR LEARNERS Employment of Beginners Is Allowed at 25c an Hour Instead of 40c | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/encirclement-is-doubted.html | Encirclement Is Doubted | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/berlin-surprised-by-shipline-sale-it-was-felt-private-capital-would.html | BERLIN SURPRISED BY SHIP-LINE SALE; It Was Felt Private Capital Would Not Take Risk | True | By Telephone To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/british-commerce-is-resigned-to-wartime-minimum-of-exports-while.html | British Commerce Is Resigned To Wartime Minimum of Exports; While Every Effort to Get Foreign Balances Is Held Necessary, It Is Felt That Lease-Lend Must Enter Policy | True | By Lewis L Nettletonwireless To This New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/ecuador-in-new-charge-says-peruvians-attacked-a-settlement-lima.html | ECUADOR IN NEW CHARGE; Says Peruvians Attacked a Settlement -- Lima Denies It | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/edwin-wklcox.html | EDWIN WKLCOX | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/foes-trade-blows-in-mediterranean-italians-renew-malta-attack-as.html | FOES TRADE BLOWS IN MEDITERRANEAN; Italians Renew Malta Attack as British Raid Tripoli -- Nazis Bomb Tobruk SUBMARINE FEAT CLAIMED Rome Says Craft Sank Ship at Gibraltar -- R.A.F. Finds Axis Fliers Lack Gasoline | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/british-official-flies-to-canada.html | British Official Flies to Canada | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/tallinn-sets-up-council-state-group-to-govern-in-name-of-german.html | TALLINN SETS UP COUNCIL; State Group to Govern in Name of German Commander | True | By Telephone To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/swedish-soccer-team-in-tie.html | Swedish Soccer Team in Tie | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/lard-unresponsive-to-bullish-factors-small-bulge-on-reports-of-lack.html | LARD UNRESPONSIVE TO BULLISH FACTORS; Small Bulge on Reports of Lack of Surpluses Fades | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/finnish-warship-claimed.html | Finnish Warship Claimed | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/roosevelt-calls-congress-chiefs-to-speed-aid-bill-white-house.html | ROOSEVELT CALLS CONGRESS CHIEFS TO SPEED AID BILL; White House Conference Today Will Map $5,985,000,000 Lend-Lease Fund Action QUICK PASSAGE EXPECTED Isolationists Talk of Move to Bar Russia -- George Warns This Would Be Fatal Error ROOSEVELT ACTS TO SPEED AID BILL | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/strike-authorized-at-a-sperry-unit-ford-instrument-company-has.html | STRIKE AUTHORIZED AT A SPERRY UNIT; Ford Instrument Company Has Millions of Dollars of Contracts for Navy BUT WALK-OUT IS PUT OFF Union Says Men Will Not Quit Unless Mediation of Wage Demands Fails | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/lyon-bourse-advances-general-rise-is-shown-for-week-rentes-remain.html | LYON BOURSE ADVANCES; General Rise Is Shown for Week -- Rentes Remain Steady | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/dr-dodds-demands-full-aid-to-britain-says-at-princeton-opening-we.html | DR. DODDS DEMANDS FULL AID TO BRITAIN; Says at Princeton Opening We Must Turn Full Power Against Axis Forces SCORES PASSIVE DEFENSE Asserts Clear-Cut Action is Needed if Our Human Values Are to Remain With Us | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/mrs-hamm-victor-in-final.html | Mrs. Hamm Victor in Final | True | Special to THE NEW YORK TIMES. | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/more-light-on-inflation-mr-warners-five-definitions-held-to-be.html | More Light on Inflation; Mr. Warner's Five Definitions Held to Be Merely Aspects of Same Thing | True | WILLARD D. ARANT,Research Director, National Economy League. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/large-forced-loan-launched-in-italy-firms-must-turn-over-to-state.html | LARGE FORCED LOAN LAUNCHED IN ITALY; Firms Must Turn Over to State All Potential Labor Insurance | True | By Telephone To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/french-railways-show-recovery-ministry-of-communications-reports-on.html | FRENCH RAILWAYS SHOW RECOVERY; Ministry of Communications Reports on Operations in Last Twelve Months WATERWAY LOADINGS RISE Motor Competition With Rail Systems Is Avoided by a Division of Traffic | True | By Fernand Maroniwireless To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/ja-ruddy-to-be-paroled-jobseller-to-leave-sing-sing-prison-next.html | J.A. RUDDY TO BE PAROLED; Job-Seller to Leave Sing Sing Prison Next Month | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/auto-output-rises-more-than-seasonally-although-hindered-by-lack-of.html | Auto Output Rises More Than Seasonally Although Hindered by Lack of Materials | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/sales-in-new-jersey-new-yorker-buys-16family-flat-on-ocean-ave.html | SALES IN NEW JERSEY; New Yorker Buys 16-Family Flat on Ocean Ave., Jersey City | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/inquiry-ordered-in-jersey-draft-gov-edison-acts-on-charges-of-union.html | INQUIRY ORDERED IN JERSEY DRAFT; Gov. Edison Acts on Charges of Union County Board That Deferments Were Unjust HIGGINS IS INVESTIGATING State Director of Selective Service Says He Has Called for Report of Agents | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/ansonbiomn74-a-retired-broker-i-expartner-in-stock-exchange-firm-of.html | ANSONB.IOMN,74, A RETIRED BROKER i; Ex-Partner in Stock Exchange Firm of Williams, Nicholas & Moran Dies in New Haven i _____ NOTED FOR HIS CHARITIES President of Homes for Aged Couples HereaOnce Headed Lakewood, N. J., Hotel Co. | True | Special to THE Niw YORK TIMES. I | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/heads-of-locals-ask-end-of-mine-revolt-urge-men-to-leave-does-issue.html | HEADS OF LOCALS ASK END OF MINE REVOLT; Urge Men to Leave Does Issue to Decision by Two Boards | True | Special to THE New YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/science-pioneer-suicide-by-poison-tragic-death-of-dr-rudolf.html | SCIENCE PIONEER SUICIDE BY POISON; Tragic Death of Dr. Rudolf Schoenheimer in Yonkers on Sept. 11 Is Disclosed HIS WORK AIDED MEDICINE With 'Tagged Atoms' He Traced Food Through Body, Showing How Tissues Are Built | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/fire-prevention-week-is-set.html | Fire Prevention Week Is Set | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/new-chapel-dedicated.html | New Chapel Dedicated | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/big-powder-plant-ready-all-three-lines-of-radford-va-works-to-be.html | BIG POWDER PLANT READY; All Three Lines of Radford, Va., Works to Be Operating Friday | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/firefighting-volunteers-start-at-bottom.html | FIRE-FIGHTING VOLUNTEERS START AT BOTTOM | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/nazi-mission-in-bulgaria.html | Nazi Mission in Bulgaria | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/mixed-purchases-debated-in-reich-plan-would-require-buyers-of-stock.html | MIXED PURCHASES DEBATED IN REICH; Plan Would Require Buyers of Stock to Take Equivalent Amount of Bonds | True | By Telephone To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/germans-bomb-vicarage.html | Germans Bomb Vicarage | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/concern-buys-defense-bonds.html | Concern Buys Defense Bonds | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/european-bourses-continue-bullish-scarcity-of-offerings-and-an.html | EUROPEAN BOURSES CONTINUE BULLISH; Scarcity of Offerings and an Easiness of Money Are the Principal Factors | True | By Paul, Catzwireless To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/plan-new-homes-on-flushing-site-builders-buy-plot-on-blossom-avenue.html | PLAN NEW HOMES ON FLUSHING SITE; Builders Buy Plot on Blossom Avenue and Start a Group of Twenty-five Units SALE BY UP-STATE BANK Poughkeepsie Institution Gets Purchaser for Dwelling at Belle Harbor | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/kronstadt-base-raided.html | Kronstadt Base Raided | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/abbott-s-maeder-radio-engineer-for-sperry-co-dies-of-paralysis-at.html | ABBOTT S. MAEDER; Radio Engineer for Sperry Co. Dies of Paralysis at 23 | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/canned-food-bids-disappoint-army-few-offers-are-made-to-supply-lima.html | CANNED FOOD BIDS DISAPPOINT ARMY; Few Offers Are Made to Supply Lima Beans and All Thosa on Spinach Are Rejected | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/hispanos-play-11-tie-finish-even-at-soccer-with-the-baltimore.html | HISPANOS PLAY 1-1 TIE; Finish Even at Soccer With the Baltimore Americans | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/william-a-backer.html | WILLIAM A. BACKER | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/heads-department-of-bank.html | Heads Department of Bank | True | | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/registrants-over-28-not-free-of-draft-law.html | Registrants Over 28 Not Free of Draft Law | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/soviet-reinforces-odessa-nazi-says-transports-enter-besieged-port.html | SOVIET REINFORCES ODESSA, NAZI SAYS; Transports Enter Besieged Port by Night, German War Reporter Tells Berlin HARD FIGHTING DESCRIBED Rumanians Pour Shells on City, but Encounter Fierce Defense, Writer Asserts | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/football-scores-by-shortwave.html | Football Scores by Short-Wave | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/central-park-area-to-be-improved-for-benefit-of-harlem-residents.html | Central Park Area to Be Improved For Benefit of Harlem Residents; Lake Near 110th Street Will Be Circled by a Walk With Paths Near By -- Twelve Other Recreation Spots to Be Built by WPA | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/60-russians-rescued-by-swedes.html | 60 Russians Rescued by Swedes | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/us-seeks-more-writers-100-information-specialists-including-radio.html | U.S. SEEKS MORE WRITERS; 100 'Information Specialists,' In- cluding Radio Men, Are Wanted | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/nazis-put-mass-raid-in-icelandic-seas-say-attack-credited-with-28.html | NAZIS PUT MASS RAID IN 'ICELANDIC' SEAS; Say Attack Credited With 28 Ships Occurred There | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/plan-a-new-party-to-aid-la-guardia-affiliated-young-democrats-to.html | PLAN A NEW PARTY TO AID LA GUARDIA; Affiliated Young Democrats to Form United City Group for New Deal Voters PLAN A NEW PARTY TO AID LA GUARDIA | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/two-killed-in-plane-crash.html | Two Killed in Plane Crash | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/lafayette-emblem-to-fly-don-hall-will-wear-fathers-old-escadrille.html | LAFAYETTE EMBLEM TO FLY; Don Hall Will Wear Father's Old Escadrille Insignia in R.A.F. | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/forest-fire-checked-upstate.html | Forest Fire Checked Up-State | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/antinazi-judge-knifed.html | Anti-Nazi Judge Knifed | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/beaver-pa-strike-settled.html | Beaver, Pa., Strike 'Settled' | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/rudolf-schoenheimer.html | RUDOLF SCHOENHEIMER | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/brinke-is-victor-with-miss-bauer-team-halts-mrs-leichner-and.html | BRINKE IS VICTOR WITH MISS BAUER; Team Halts Mrs. Leichner and Atkinson in Cedar Creek Golf Final, 3 and 1 3 UP AFTER FIRST NINE Mrs. Strauss and Potter Lose With Mrs. Kirkland and Warner in Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/books-authors.html | Books -- Authors | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/film-inquiry-fight-due-over-expenses-senator-clark-signs-vouchers.html | FILM INQUIRY FIGHT DUE OVER EXPENSES; Senator Clark Signs Vouchers for $552 to Submit to the Audit Committee ISSUE MAY GO TO SENATE Lucas, Audit Chairman, Says He Favors $250 Maximum for Unauthorized Hearings | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/jpdeyaneydead-minnesota-jurist-former-chief-justice-of-state.html | J.P.DEYANEYDEAD; MINNESOTA JURIST; Former Chief Justice of State Supreme Court a Candidate for U. S. SenateuWas 58 APPOINTED BY GOV. OLSON Was a Democratic Leader and a Founder and First Head of the Lawyers Guild | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/raymond-g-eberly-treasurer-of-the-nickel-plate-railroad-dies-in.html | RAYMOND G. EBERLY; Treasurer of the Nickel Plate Railroad Dies in Cleveland | True | Special to THE NEW YOHIC TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/l-h-morrison-editor-of-diesel-power-59-author-of-several-textbooks.html | L. H. MORRISON, EDITOR OF DIESEL POWER, 59; Author of Several Textbooks on Engineering Dies at Home | True | Special to THSJ NJSW TOHK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/screen-news-here-and-in-hollywood-warners-borrow-betty-field-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Borrow Betty Field for the Cassandra Tower Part in 'Kings Row' SIX NEW FILMS ARRIVING ' Yank in the R.A.F.,' 'Honky Tonk' and 'Pittsburgh Kid' are Due This Week | True | By Douglas W. Churchellspecial To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/savings-banks-in-state-100-e-bond-agencies.html | Savings Banks in State 100% E Bond Agencies | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/red-sox-clinch-second-place-as-homers-trip-yankees-41-cronin-finney.html | Red Sox Clinch Second Place As Homers Trip Yankees, 4-1; Cronin, Finney and Williams Connect Before 28,070 and Manager Also Blasts Triple -- Three Runs in Sixth Win for Harris | True | By Louis Effratspecial To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/cigarette-fire-kills-mrs-ricardo-cortez-actors-divorced-wife-barned.html | CIGARETTE FIRE KILLS MRS. RICARDO CORTEZ; Actor's Divorced Wife Barned as She Falls Asleep | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/westchester-homes-in-new-ownerships-deals-are-closed-in-hartsdale.html | WESTCHESTER HOMES IN NEW OWNERSHIPS; Deals Are Closed in Hartsdale and Larchmont Woods | True | | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/phils-homers-top-brooklyn-by-63-litwhilers-with-the-bases-full-and.html | PHILS' HOMERS TOP BROOKLYN BY 6-3; Litwhiler's With the Bases Full and One by Etten Check Dodgers in Nightcap ALIEN WINS OPENER, 8-3 35,909, Philadelphia National League Record Crowd, See Camilli Wallop No. 34 | True | By Roscoe McGowenspecial To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/pierson-wins-auto-race.html | Pierson Wins Auto Race | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/tobruk-to-odessa.html | TOBRUK TO ODESSA | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/miss-ann-tomlinson-a-prospective-bride-alamna-of-the-westover.html | MISS ANN TOMLINSON A PROSPECTIVE BRIDE; Alamna of the Westover School Engaged to Samuel Finndl Jr. | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/marye-white-affianced-maplewood-girl-to-be-married-to-william-bryan.html | MARYE. WHITE AFFIANCED; Maplewood Girl to Be Married to William Bryan Lauder Jr. | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/to-present-ambulance-today.html | To Present Ambulance Today | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/volcano-erupting-in-java.html | Volcano Erupting in Java | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/joan-dodd-is-fiancee-of-david-robertson-debutante-of-last-season-to.html | JOAN DODD IS FIANCEE OF DAVID ROBERTSON; Debutante of Last Season to Be Bride of Controls Division Aide | True | Special to THE Niw YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/pitted-garments-asked-by-british-bundles-for-britain-gets-an-urgent.html | PITTED GARMENTS ASKED BY BRITISH; Bundles for Britain Gets an Urgent Plea for 105,000 Items for Soldiers WANTED FOR 15,000 Men Eads Seven Articles -- More Volunteer Workers Are Sought to Make Them | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/princess-aids-exhibit-of-invaded-countries-frederika-of-greece-to.html | PRINCESS AIDS EXHIBIT OF INVADED COUNTRIES; Frederika of Greece to Be One of Sponsors for Show Here | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/army-places-orders-of-7913318-in-day-war-dept-lists-many-awards-for.html | ARMY PLACES ORDERS OF $7,913,318 IN DAY; War Dept. Lists Many Awards for Concerns in This Area | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/children-frolic-at-defense-show-swarm-all-over-guns-and-shoot.html | CHILDREN FROLIC AT DEFENSE SHOW; Swarm All Over Guns and 'Shoot' Imaginary Foe at Grand Central Palace GROWN-UPS ARE SERIOUS La Guardia, Odlum and Poletti Will Address First Session of Clinic Today | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/van-r-pond-owosso-mich-city-attorney-a-classmate-of-charles-c.html | VAN R. POND; Owosso, Mich., City Attorney a Classmate of Charles E. Hughes | True | Special to THB NEW YORK Tares. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/nazis-execute-netherlanders.html | Nazis Execute Netherlanders | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/tells-plan-for-test-of-stew-art-troops-eggleston-says-exercises.html | TELLS PLAN FOR TEST OF STEW ART TROOPS; Eggleston Says Exercises Will Assist Combat Efficiency | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/gives-luncheon-schedule.html | Gives Luncheon Schedule | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/parker-defeats-kovacs-wins-in-three-sets-for-pacific-southwest.html | PARKER DEFEATS KOVACS; Wins in Three Sets for Pacific Southwest Tennis Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/opposition-unmoved-by-seaway-tactics-inclusion-of-st-lawrence-in.html | OPPOSITION UNMOVED BY SEAWAY TACTICS; Inclusion of St. Lawrence in Omnibus Bill Gains No Support | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/japans-position-held-precarious-survey-shows-that-economic-pressure.html | JAPAN'S POSITION HELD PRECARIOUS; Survey Shows That Economic Pressure May Force Tokyo to Sue for Terms RESERVES BEING USED UP Silk and Cotton Industries Are Facing Ruin -- Steel and Oil Supplies Needed | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/new-note-from-konoye-denied.html | New Note From Konoye Denied | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/150-gadgets-on-police-cycle.html | 150 Gadgets on Police Cycle | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/dr-julius-michaelis-specialist-practiced-in-brooklyn-for-30.html | DR. JULIUS MICHAELIS; Specialist Practiced in Brooklyn for 30 YearsDies at 66 | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/knights-defeat-esquires.html | Knights Defeat Esquires | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/pricecurb-shift-hits-all-grains-aggressive-buyers-of-week-before.html | PRICE-CURB SHIFT HITS ALL GRAINS; Aggressive Buyers of Week Before Turn Sellers on Moves in Washington SMALL 1942 CROP IGNORED Reserve So Large It Could Meet All Needs Without Additional Production | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/cotton-declines-in-south-active-futures-at-new-orleans-off-350-a.html | COTTON DECLINES IN SOUTH; Active Futures at New Orleans Off $3.50 a Bale in Week | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/federal-agency-to-have-larger-space-in-midtown.html | Federal Agency to Have Larger Space in Midtown | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/museum-to-show-prize-furniture-organic-design-pieces-to-be-on-view.html | MUSEUM TO SHOW PRIZE FURNITURE; 'Organic Design' Pieces to Be on View at Modern Art Institution Wednesday STORES TO HAVE DISPLAYS Products of an International Contest to Be Available to the Public Soon | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/ecuador-ends-surcharge-expects-to-get-from-canada-goods.html | ECUADOR ENDS SURCHARGE; Expects to Get From Canada Goods Unobtainable in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/sizoo-lays-frustration-today-to-forgetting-most-powerful-forces-are.html | Sizoo Lays Frustration Today to Forgetting 'Most Powerful Forces Are Not Most Vocal' | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/goering-congratulates-fliers.html | Goering Congratulates Fliers | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/green-bay-victor-over-rams-247-packers-power-and-passes-in-first.html | GREEN BAY VICTOR OVER RAMS, 24-7; Packers' Power and Passes in First, Last Periods Decide Game at Milwaukee CANADEO, HUTSON EXCEL Their Interceptions Lead to Final Touchdowns -- Aerial Clicks for Cleveland | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/falcon-wanted-to-inspire-the-101st-cavalry-quest-as-fruitful-so-far.html | Falcon Wanted to Inspire the 101st Cavalry; Quest as Fruitful So Far as Hunt for Dodo | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/10mile-run-to-gregory-he-takes-metropolitan-aau-senior-event-olexy.html | 10-MILE RUN TO GREGORY; He Takes Metropolitan A.A.U. Senior Event -- Olexy Next | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/william-0-fuller-editor-for-67-years-left-high-school-to-publish-a.html | WILLIAM 0. FULLER, EDITOR FOR 67 YEARS; Left High School to Publish a Maine Country Weekly | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/mbs-henry-h-schbowang.html | MBS. HENRY H. SCHBOWANG | True | Special to THE N1/2w YORK TIMES. 1 | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/wage-ruling-in-printing-converted-paper-products-field-gets-some.html | WAGE RULING IN PRINTING; Converted Paper Products Field Gets Some Exceptions | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/st-cecilia-nine-takes-final.html | St. Cecilia Nine Takes Final | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/militia-to-be-mobilized-new-zealand-to-call-onesixth-for-the.html | MILITIA TO BE MOBILIZED; New Zealand to Call One-sixth "for the Duration" | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/to-fight-false-alarms-drive-by-juvenile-delinquency-bureau-begins.html | TO FIGHT FALSE ALARMS; Drive by Juvenile Delinquency Bureau Begins Today | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/scrap-situation-acute-magazine-steel-fears-grave-re-sults-in-the-in.html | SCRAP SITUATION ACUTE; Magazine Steel Fears Grave Re- sults' in the Industry PRIORITY ORDERS EXPAND IN STEEL | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/marine-band-on-concert-tour.html | Marine Band on Concert Tour | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/san-pedro-stores-close-75-join-to-fight-clerks-move-for-wage.html | SAN PEDRO STORES CLOSE; 75 Join to Fight Clerks' Move for Wage Increases | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/brookhattan-in-front-beats-scots-americans-by-31-in-soccer-league.html | BROOKHATTAN IN FRONT; Beats Scots Americans by 3-1 in Soccer League Opener | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/hindus-mark-eclipse.html | Hindus Mark Eclipse | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/islam-rites-marred-by-axis-raw-menace-holy-month-of-moslems-begins.html | ISLAM RITES MARRED BY AXIS RAW MENACE; Holy Month of Moslems Begins With Mosques Blacked Out | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/tigers-triumph-tie-in-14-innings-beat-white-sox63-then-play-11.html | TIGERS TRIUMPH, TIE IN 14 INNINGS; Beat White Sox, 6-3, Then Play 1-1 Draw as Rowe Wages a Mound Duel With Rigney YORK IS STAR IN RALLY His Third Double Deadlocks Score -- Bridges Is Victor Over Lyons in Opener | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/ford-research-laboratory-razed.html | Ford Research Laboratory Razed | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/mbs-alfred-valentine.html | MBS. ALFRED VALENTINE | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/300-attend-pilgrimage-catholics-at-convalescent-home-in-spring.html | 300 ATTEND PILGRIMAGE; Catholics at Convalescent Home in Spring Valley | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/nassau-defenses-to-be-tested-oct-10-sectional-blackouts-will-be.html | NASSAU DEFENSES TO BE TESTED OCT. 10; Sectional Blackouts Will Be Part of Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/fidler-in-battle-with-errol-flynn-actor-hits-writer-in-night-club.html | FIDLER IN BATTLE WITH ERROL FLYNN; Actor Hits Writer in Night Club Row and Latter's Wife Is Said to Have Wielded a Fork | True | By the United Press. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/argentines-divide-on-antiaxis-move-acting-president-announces.html | ARGENTINES DIVIDE ON ANTI-AXIS MOVE; Acting President Announces Dissociation From Chamber Charges Against Nazis | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/st-louis-defeats-cubs-65-70-daring-dash-in-9th-decides-first-musial.html | St. Louis Defeats Cubs, 6-5, 7-0; Daring Dash in 9th Decides First; Musial, Who Gets 4 Hits, Scores From Second as Plate Is Unguarded -- Hopp Steals Home -- Pollet Hurls Cards' Shut-Out | True | By James P. Dawsonspecial To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/gertrude-mann-to-be-a-bride.html | Gertrude Mann to Be a Bride | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/103-get-columbia-prizes-medical-scholarships-valued-at-37217.html | 103 GET COLUMBIA PRIZES; Medical Scholarships Valued at $37,217 Announced | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/freshman-awards-go-to-16-at-brown-horace-mann-and-benjamin-ide.html | FRESHMAN AWARDS GO TO 16 AT BROWN; Horace Mann and Benjamin Ide Wheeler Winners Listed | True | | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/indians-browns-divide-smith-wins-for-cleveland-140-then-galehouse.html | INDIANS, BROWNS DIVIDE; Smith Wins for Cleveland, 14-0, Then Galehouse Triumphs, 3-0 | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/senators-victors-65-62-two-runs-in-ninth-inning-beat-athletics-in.html | SENATORS VICTORS, 6-5, 6-2; Two Runs in Ninth Inning Beat Athletics in Opener | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/3-incoming-ships-tied-up-by-union-19-now-involved-alcoa-patriot-is.html | 3 INCOMING SHIPS TIED UP BY UNION; 19 NOW INVOLVED; Alcoa Patriot Is the First Affected on West Coast -- Alien Vessels to Be Struck U.S. SAILS 2 FREIGHTERS Third, Loading Supplies for Bases in West Indies, Will Leave Here Wednesday | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/cotton-recedes-after-4-week-rise-futures-soften-markedly-on-exchange.html | COTTON RECEDES AFTER 4-WEEK RISE; Futures Soften Markedly on Exchange Here, Losing 87 to 92 Points in Week COTTON RECEDES AFTER 4-WEEK RISE | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/soldiers-mother-kidnapped-killed-abductor-also-dies-as-car-fleeing.html | SOLDIER'S MOTHER KIDNAPPED, KILLED; Abductor Also Dies as Car Fleeing Fort Knox Crashes Head-On Into Another | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/james-p-finnegan.html | JAMES P. FINNEGAN | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/to-discuss-consumer-credit.html | To Discuss Consumer Credit | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/frances-wolfe-is-betrothed.html | Frances Wolfe Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/cat-saves-3-dies-in-fire-pet-wakes-sleeping-family-but-fails-to.html | CAT SAVES 3, DIES IN FIRE; Pet Wakes Sleeping Family, but Fails to Flee House Itself | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/kills-her-husband-before-3-children-woman-says-she-thought-the.html | KILLS HER HUSBAND BEFORE 3 CHILDREN; Woman Says She Thought the Cartridge Was Blank | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/thai-warned-of-danger-neutrality-asked-by-premier-in-broadcast-on.html | THAI WARNED OF DANGER; Neutrality Asked by Premier in Broadcast on War Peril | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/aknusti-riders-checked-by-106-gulf-stream-dominates-play-in-last.html | AKNUSTI RIDERS CHECKED BY 10-6; Gulf Stream Dominates Play in Last Two Periods for Brilliant Victory SCORE TIED THREE TIMES 10,000 Watch as Mike Phipps and Von Stade Pace Side in Open Polo Final | True | By Robert F. Kelleyspecial to The New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/russians-watch-in-caucasus.html | Russians Watch in Caucasus | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/miss-marcia-taber-becomes-affianced-exstudent-at-sarah-lawrence-to.html | MISS MARCIA TABER BECOMES AFFIANCED; Ex-Student at Sarah Lawrence to Be Bride of F. B. MacKinnon | True | special to THE NIW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/francogerman-economic-talks.html | Franco-German Economic Talks | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/rebekahpamill-will-be-married-bronxville-cirl-betrothed-to-lawrence.html | REBEKAHPAMILL WILL BE MARRIED; Bronxville Cirl Betrothed, to Lawrence P. Cwin, Corporal at Fort Sill, Okla. | True | Special to THE Niw YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/advertising-news.html | Advertising News | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/taggart-sets-world-record.html | Taggart Sets World Record | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/gene-kelly-weds-today-actor-to-take-betsy-blair-as-bride-in.html | GENE KELLY WEDS TODAY; Actor to Take Betsy Blair as Bride in Philadelphia Ceremony | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/government-maturities-2277137300-in-year.html | Government Maturities $2,277,137,300 in Year | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/to-train-more-air-navigators.html | To Train More Air Navigators | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/dalchoolin-gets-hunter-rosette-mrs-cornells-imported-star-wins.html | DALCHOOLIN GETS HUNTER ROSETTE; Mrs. Cornell's Imported Star Wins Conformation Title in Pocantico Hills Show KERRY CHAMPION JUMPER Irish Horse Victor With Miss Williams Up -- Royal Rhythm Best in Saddle Division | True | By Henry E. Ilselyspecial To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/eagles-set-back-steelers-by-107-barnums-43yard-placement-kick-gives.html | EAGLES SET BACK STEELERS BY 10-7; Barnum's 43-Yard Placement Kick Gives Philadelphia Margin of Victory | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/newark-wins-43-as-24732-look-on-bears-trail-in-governors-cup-finals.html | NEWARK WINS, 4-3 AS 24,732 LOOK ON; Bears Trail in Governors' Cup Finals by Only 3-2 After Triumph at Montreal BOROWY VICTOR ON MOUND But Blistered Finger Forces Hurler Out After Seventh -- Holmes's Homer Decides | True | By the Canadian Press. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/russian.html | Russian | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/aileen-leads-for-bermuda-trophy-after-pacing-international-fleet.html | Aileen Leads for Bermuda Trophy After Pacing International Fleet; Corny Shields's Sloop Has One-Boat Margin Over Myth, Which Is Fifth in Horseshoe Harbor Race -- Breeze Fails Skippers | True | By James Robbinsspecial To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/transfusion-aids-helen-morgan.html | Transfusion Aids Helen Morgan | True | | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/trains-directed-by-phone.html | Trains Directed by Phone | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/fascists-in-riot-at-british-camp-600-internees-demonstrate-against.html | FASCISTS IN RIOT AT BRITISH CAMP; 600 Internees Demonstrate Against Imprisonment of 3 Who Try to Flee GUARDS SUFFER PELTING Stay Outside Wire, Refusing to Use Arms -- Orders From Home Office Followed | True | Special Cable to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/welles-adopts-war-orphan.html | Welles 'Adopts' War Orphan | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/menzies-hails-tobruk-defense.html | Menzies Hails Tobruk Defense | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/soviet-concedes-the-loss-of-kiev-reports-heard-in-berne-say-budenny.html | SOVIET CONCEDES THE LOSS OF KIEV; Reports Heard in Berne Say Budenny May Be Replaced by Koneff in Ukraine RUSSIANS GAIN IN CENTER Declared to Be at Outskirts of Smolensk -- Villages Seized -- Leningrad Holds Out | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/ask-state-to-allow-us-tax-deduction-civic-groups-start-drive-for.html | ASK STATE TO ALLOW U.S. TAX DEDUCTION; Civic Groups Start Drive for Revision of Income Levy Law | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/giants-rout-braves-40-and-154-feldman-rookie-pitches-shutout-youngs.html | Giants Rout Braves, 4-0 and 15-4; Feldman, Rookie, Pitches Shut-Out; Young's 25th Four-Bagger Marks First Game -- O'Dea and McCarthy Each Get Four of Terrymen's 20 Hits in Second | True | By John Drebinger | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/watson-heads-art-week-president-of-ibm-will-serve-as-events.html | WATSON HEADS ART WEEK; President of I.B.M. Will Serve as Event's Chairman | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/five-intentions-in-catholic-plan-father-scully-outlines-at-st.html | FIVE 'INTENTIONS' IN CATHOLIC PLAN; Father Scully Outlines at St. Patrick's Cathedral the Aims of Prayers AID FOR LEADERS ASKED Also Safety of Armed Forces, Welfare of Children and the Spread of Love | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/14-in-nazi-legation.html | 14 in Nazi Legation | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/paterson-eleven-in-front.html | Paterson Eleven in Front | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/buy-135260-defense-bonds.html | Buy $135,260 Defense Bonds | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/to-scan-lower-life-for-dictator-clue-scientists-will-seek-roots-of.html | TO SCAN LOWER LIFE FOR DICTATOR CLUE; Scientists Will Seek Roots of Totalitarianism in Program Opening Today in Chicago UNIVERSITY'S GOLD JUBILEE Week's Symposia Are to Cover Biological, Physical and Social Sciences, and Humanities | True | By William L. Laurencespecial To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/cansius-blames-5th-down-for-loss-says-mistake-let-st-francis-of.html | CANSIUS BLAMES 5TH DOWN FOR LOSS; Says Mistake Let St. Francis of Loretto Win, 19-13 -- St. Vincent Beats Niagra | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/hoboken-school-head-to-direct-wpa-program.html | Hoboken School Head To Direct WPA Program | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/holiday-sermons-emphasize-unity-efforts-to-drive-wedge-be-tween.html | HOLIDAY SERMONS EMPHASIZE UNITY; Efforts to Drive Wedge Be- tween Christians and Jews Denounced by Rabbis PERIL IN PROPAGANDA Appeal for Strengthening of Our Moral Fiber Made on Rosh ha-Shanah | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/commodity-average-rises-fractionally-building-materials-and.html | COMMODITY AVERAGE RISES FRACTIONALLY; Building Materials and Chemicals Lift Week's Fisher Index | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/buffalo-tug-strike-averted.html | Buffalo Tug Strike Averted | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/a-suggestion-for-belt-parkway.html | A Suggestion for Belt Parkway | True | FORRESTER MAC VEAN. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/miss-jane-tamer-engaged-to-marry-alumna-of-finch-junior-collage.html | MISS JANE TAMER ENGAGED TO MARRY; Alumna of Finch Junior Collage Will Be the Bride of Kenneth Fenton Trimingham Jr. WENT TO CHAPIN.FOXCROFT Fiance, Member of Bermuda Importing Firm, Is Serving With Canadian Air Force | True | I Special to THE NEW TORE Tang. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/army-planes-flee-hurricane-peril-as-troops-shift-for-new-tactics.html | Army Planes Flee Hurricane Peril As Troops Shift for New Tactics; Bombers Plan to Use Live Missiles Today in Test Destruction of Obsolete Tanks Left Over From the World War 'WARBIRDS' COME TO EARTH IN LOUISIANA MANOEUVRES Army Planes Flee Danger of a Hurricane As Troops Prepare for New Manoeuvres | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/waiting-for-a-miracle.html | WAITING FOR A MIRACLE | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/june-b-colen-engaged-to-be-bride-of-dr-milton-singer-a-graduate-of.html | JUNE B. COLEN ENGAGED; To Be Bride of Dr. Milton Singer, a Graduate of Harvard | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/resident-offices-report-on-trade-many-buyers-in-market-to-place.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers in Market to Place Orders for Holiday and Spring Merchandise EVENING GOWNS IN DEMAND Untrimmed Coats Reordered Most -- Prices Up, Deliveries Still Chief Worry | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/will-bomb-tanks-in-test.html | Will Bomb Tanks in Test | True | By the United Press. | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/carrier-pigeon-obtains-for-stalled-car.html | Carrier Pigeon Obtains for Stalled Car | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/chinese-take-movies-of-eclipse-of-the-sun-hindus-bathe-in-holy.html | CHINESE TAKE MOVIES OF ECLIPSE OF THE SUN; Hindus Bathe in Holy Waters to Mark the Event | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/giants-eleven-routs-churchill-pros-410-franck-gets-two-touchdowns.html | GIANTS ELEVEN ROUTS CHURCHILL PROS, 41-0; Franck Gets Two Touchdowns on Springfield Gridiron | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/uruguay-will-construct-naval-air-base-guarding-river-plate-and.html | Uruguay Will Construct Naval Air Base Guarding River Plate and Available to Us | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/germany-is-using-more-alien-labor-importations-geared-to-ex-panding.html | GERMANY IS USING MORE ALIEN LABOR; Importations Geared to Ex- panding War Needs -- Russian Prisoners Still a Problem | True | By Telephone To The New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/emotional-clash-noted-dr-bosley-sees-courage-and-fear-struggling-in.html | EMOTIONAL CLASH NOTED; Dr. Bosley Sees Courage and Fear Struggling in All of Us | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/vichy-increases-supervision-of-marketing-and-other-activities-of.html | Vichy Increases Supervision of Marketing And Other Activities of French Population | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/mother-of-11-made-a-colonel.html | Mother of 11 Made a Colonel | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/two-sergeants-killed-auto-crashes-in-pennsylvania-as-they-return.html | TWO SERGEANTS KILLED; Auto Crashes in Pennsylvania as They Return From a Picnic | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/albuquerque-loses-gas-15foot-wall-of-water-shatters-citys-main-pipe.html | ALBUQUERQUE LOSES GAS; 15=Foot Wall of Water Shatters City's Main Pipe Line | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/reds-with-riddle-down-pirates-20-cincinnati-virtually-clinches.html | REDS, WITH RIDDLE, DOWN PIRATES, 2-0; Cincinnati Virtually Clinches Third as Elmer Hurls Fourth Shut-Out and 18th Victory | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/10-british-cabinet-men-register-as-fire-guards.html | 10 British Cabinet Men Register as Fire Guards | True | By the United Press. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/i-u-james-h-stark.html | i '" ' u"" JAMES H. STARK | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/newark-wins-on-gridiron-bears-beat-providence-157-in-american.html | NEWARK WINS ON GRIDIRON; Bears Beat Providence, 15-7, in American Association Game | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/religion-is-found-gaining-new-power-christianity-will-be-restored.html | RELIGION IS FOUND GAINING NEW POWER; Christianity Will Be Restored in Both Russia and Reich, Bishop Larned Says PAST PERSECUTION CITED Cornerstone of Parish House at All Saints Church in Bayside Is Laid | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/control-of-prices.html | CONTROL OF PRICES | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/priority-orders-expand-in-steel-assignment-of-federal-ratings-was.html | PRIORITY ORDERS EXPAND IN STEEL; Assignment of Federal Ratings Was Noticeable in New Business Last Week DEFENSE ITEMS NEAR 75% Essential Categories More Clearly Defined in October Shipment Outlook | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/rca-to-launch-ad-drive.html | RCA to Launch Ad Drive | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/defers-japanese-inquiry-dies-shelves-spy-investigation-at-request.html | DEFERS JAPANESE INQUIRY; Dies Shelves Spy Investigation at Request of Roosevelt | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/miss-davenport-to-wed-chooses-oct-8-for-marriage-to-robert-allison.html | MISS DAVENPORT TO WED; Chooses Oct. 8 for Marriage to Robert Allison Sindall Jr. | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/alfred-harvey-.html | ALFRED HARVEY ! | True | Special to THE Nsw TORS TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/costa-ricans-decorated-chile-honors-the-president-and-foreign.html | COSTA RICANS DECORATED; Chile Honors the President and Foreign Affairs Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/mayor-to-tell-us-of-mock-raid-by-air-will-broadcast-to-nation-at.html | MAYOR TO TELL U.S. OF MOCK RAID BY AIR; Will Broadcast to Nation at Police Show Wednesday | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/red-cross-call-to-9-parishes.html | Red Cross Call to 9 Parishes | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/australia-labor-forbids-link-with-sovietaid-units.html | Australia Labor Forbids Link With Soviet-Aid Units | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/boerse-sells-off-on-move-by-funk-traders-uncertain-of-official.html | BOERSE SELLS OFF ON MOVE BY FUNK; Traders Uncertain of Official Measures to Curb Upturn | True | By Telephone To The New York Times. | C1B 513261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/44th-gets-orders-for-690mile-trip-first-vehicles-and-men-to-quit.html | 44TH GETS ORDERS FOR 690-MILE TRIP; First Vehicles and Men to Quit Fort Dix Thursday Bound for North Carolina Exercises DIVIDED INTO 2 CONVOYS Unlike Previous Marches, the Entire Journey Is to Be Made in Daylight Hours | True | Special to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/school-popular-in-delhi-ny.html | School Popular in Delhi, N.Y. | True | ROLLIN C. FOX. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/vast-raf-raids-try-to-aid-soviet-weekend-offensive-is-said-to-be.html | VAST R.A.F. RAIDS TRY TO AID SOVIET; Week-End Offensive Is Said to Be Intended to Draw Nazi Fliers From Russia VAST R.A.F. RAIDS TRY TO AID SOVIET | True | By James MacDonaldSpecial Cable To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/-the-distant-city-opens-tonight-at-the-longacre-good-neighbor-to.html | ' The Distant City' Opens Tonight at the Longacre -- 'Good Neighbor' to Play at the Windsor | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/sisters-engaged-to-ensigns-in-us-naval-reserve.html | SISTERS ENGAGED TO ENSIGNS IN U.S. NAVAL RESERVE | True | Special to TOT Nsw YORK TOTES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/hayden-fund-aids-school-gives-100000-for-cottages-at-lincoln-hall.html | HAYDEN FUND AIDS SCHOOL; Gives $100,000 for Cottages at Lincoln Hall in Westchester | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/taylor-gives-pope-florentine-villa-gift-as-educational-site-is.html | TAYLOR GIVES POPE FLORENTINE VILLA; Gift as Educational Site Is Announced as American Ends Long Farewell Audience ENVOY'S WIFE IS RECEIVED Couple Leave Today for Lisbon En Route Home -- Return Is Held Problematical | True | By Telephone To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/germans-drive-on-severe-red-army-loss-in-encirclement-near-kiev.html | GERMANS DRIVE ON; Severe Red Army Loss in Encirclement Near Kiev Announced ISLAND IN BALTIC SEIZED Russians Report an Advance to Smolensk Outskirts and Recapture of Villages CRIMEA IS CUT OFF IN GERMAN THRUST | True | By Telephone To the New York Times. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/fordham-classes-open-today.html | Fordham Classes Open Today | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/susan-m-goodman-becomes-a-bride-married-to-lieut-richard-max.html | SUSAN M. GOODMAN BECOMES A BRIDE; Married to Lieut. Richard Max Rossbach in Garden Ceremony by Chief Judge Lehman GOVERNOR, WIFE PRESENT Seven Attendants in the Bridal PartyuJ. Howard Rossbach Best Man for Brother | True | Special to THE NEW TOES TIMES. I | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/london-senses-an-easing-of-ban-on-capital-issues.html | London Senses an Easing Of Ban on Capital Issues | True | Wireless to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/snead-cards-272-wins-by-9-strokes-shoots-69-65-on-last-rounds-of.html | SNEAD CARDS 272, WINS BY 9 STROKES; Shoots 69, 65 on Last Rounds of Philadelphia Golf -- Metz Runner-Up | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/fire-on-the-golden-horn-patriarchate-and-90-houses-at-istanbul.html | FIRE ON THE GOLDEN HORN; Patriarchate and 90 Houses at Istanbul Swept by Flames | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/heretic-in-the-bank.html | HERETIC IN THE BANK | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/first-families-get-clason-point-suites-fiftyfive-to-move-in-today.html | FIRST FAMILIES GET CLASON POINT SUITES; Fifty-five to Move in Today at City Housing Project | True | | C1B 513261 |
| 1941-09-22 | 1941-09-22 | https://www.nytimes.com/1941/09/22/archives/german.html | German | True | | C1B 513261 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/military-terms-elucidated.html | Military Terms Elucidated | True | JOHN J. BRADLEY. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/student-waiters-at-yale-university-gets-special-release-from.html | STUDENT WAITERS AT YALE; University Gets Special Release From Harkness Estate | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hull-for-changes-in-neutrality-act-sharp-modification-favored-in.html | HULL FOR CHANGES IN NEUTRALITY ACT; Sharp Modification Favored in Conferences He Has Held With Congress Chiefs PRIOR WARNING RECALLED Both President and He Said It Was as Likely to Bring War as to Prevent It, He Remarks | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/whiteupachuta.html | WhiteuPachuta | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/3-more-vessels-sunk.html | 3 More Vessels Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/delivery-of-foreign-securities.html | Delivery of Foreign Securities | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/miss-westheimers-plans-will-be-bride-of-alan-valentine-tishman-here.html | MISS WESTHEIMER'S PLANS; Will Be Bride of Alan Valentine Tishman Here on Nov. 4 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/approves-utility-issue-sec-however-lists-conditions-for-5600000.html | APPROVES UTILITY ISSUE; SEC, However, Lists Conditions for $5,600,000 Flotation | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/change-pleas-in-spy-case-two-youths-deny-aiding-nazi-agent-and-will.html | CHANGE PLEAS IN SPY CASE; Two Youths Deny Aiding Nazi Agent and Will Stand Trial | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/stock-is-offered-of-lathe-company-225000-shares-of-seneca-falls.html | STOCK IS OFFERED OF LATHE COMPANY; 225,000 Shares of Seneca Falls Machine Priced at $5 -- Concern Began in 1864 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/government-ship-seizures.html | GOVERNMENT SHIP SEIZURES | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/girls-work-on-london-exchange.html | Girls Work on London Exchange | True | | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/winner-of-scholarship-here-from-south-america.html | Winner of Scholarship Here From South America | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/rail-unions-argue-21year-wage-lag-their-economist-testifies-that.html | RAIL UNIONS ARGUE 21-YEAR WAGE LAG; Their Economist Testifies That 1920 Level Continues, While Factory Pay Is Up 34.5% HOURLY EARNINGS CITED Trailing of Those in Industry is Shown in Comparisons Offered to Commission | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/time-to-wake-up-to-defeat-hitler-knddsen-warns-he-tells-chicago.html | TIME TO WAKE UP TO DEFEAT HITLER, KNDDSEN WARNS; He Tells Chicago Union League Club All Must Get Behind President at Once URGES LONGER WORK DAY Rearmament Program Makes Lower Living Standard Necessary, OPM Chief Asserts TIME TO WAKE UP, KNUDSEN WARNS | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/move-to-new-york-completed-by-holc-washington-staff-reports-for.html | MOVE TO NEW YORK COMPLETED BY HOLC; Washington Staff Reports for Work to Find Offices in Full Readiness RECORDS ON MICROFILM Bulk of Files Reduced by the Process -- All Employes Find Living Quarters | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/insurance-group-hits-plan-for-road-five-companies-score-findings-on.html | INSURANCE GROUP HITS PLAN FOR ROAD; Five Companies Score Findings on the Florida East Coast by I.C.C. Aide INSURANCE GROUP HITS PLAN FOR ROAD | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/battle-continues-in-south.html | Battle Continues in South | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hardware-makers-to-fight-for-needs-lastditch-bid-for-materials.html | HARDWARE MAKERS TO FIGHT FOR NEEDS; Last-Ditch Bid for Materials Planned -- More Optimistic on Steel Supplies COMMITTEE IS FORMED To Carry Fight to Officials in Washington -- Stocks Vary With Each Concern | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/aids-to-insurance-in-stocks-studied-exchange-reports-on-survey.html | AIDS TO INSURANCE IN STOCKS STUDIED; Exchange Reports on Survey Requested by Legislative Committee of State TWENTY YEARS COVERED Old-Established Shares Said to Give Strong Argument for Investment | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/plans-capital-changes-clark-equipment-calls-stockholders-for-vote.html | PLANS CAPITAL CHANGES; Clark Equipment Calls Stockholders for Vote on Oct. 15 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/bombers-thrill-war-game-troops-chum-earth-into-craters-riddle-old.html | BOMBERS THRILL WAR GAME TROOPS; Chum Earth into Craters, Riddle Old Tanks in Shreveport Demonstration MANOUEUVRE VALUE SHOWN Performance of New Planes Reveals Army Is on Way to Air Superiority | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/paul-c-both.html | PAUL C. BOTH | True | Special to THE Niw YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/women-urged-to-aid-in-defense-with-no-thought-of-class-lines.html | Women Urged to Aid in Defense, With No Thought of 'Class' Lines; Program Offers Opportunity to Get Better Acquainted, Service Meeting Here Is Told -- More Volunteers Asked | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/equitable-life-resells-privately-10000000-utility-bond-block.html | Equitable Life Resells Privately $10,000,000 Utility Bond Block; Disposal of Securities Acquired Last June Eliminates Facilities of Bankers in Distribution of Investments BOND BLOCK SOLD BY EQUITABLE LIFE | True | By Howard W. Calkins | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/elliott-roosevelt-to-serve-on.html | Elliott Roosevelt to Serve On | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/governor-ah-james-to-marry-on-oct-1-mrs-emily-case-will-become-his.html | GOVERNOR A.H. JAMES TO MARRY ON OCT. 1; Mrs. Emily Case Will Become His Bride in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/expostal-chief-jailed-delaney-of-new-haven-gets-1-12-years-for.html | EX-POSTAL CHIEF JAILED; Delaney of New Haven Gets 1 1/2 Years for Embezzlement | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/heards-91-shot-scores-by-length-boysy-close-to-track-record-as-he.html | HEARD'S 9-1 SHOT SCORES BY LENGTH; Boysy Close to Track Record as He Outruns Hard Jester in Stretch at Belmont MEADE, WALL GET DOUBLES Requested-Alsab Match Slated Today -- Futurity Trial Will Be Run in Two Sections | True | By Lincoln A. Werden | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/more-miners-quit-in-revolt-at-dues-auto-caravan-from-district-7-in.html | MORE MINERS QUIT IN REVOLT AT DUES; Auto Caravan From District 7 in Pennsylvania Gets 2,500 Off Jobs in District 1 COMPROMISE IS SOUGHT District 7 Leaders Convene Men to Weigh Return to Jobs Pending Levy Settlement | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/rfc-payment-to-britain-25000000-advanced-against-holdings-here.html | RFC PAYMENT TO BRITAIN; $25,000,000 Advanced Against Holdings Here | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/roosevelt-names-oct-11-pulaski-day-cites-new-perils-in-honoring.html | ROOSEVELT NAMES OCT. 11 PULASKI DAY; Cites New Perils in Honoring Polish Revolutionary Hero | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/viceroyship-is-extended-lord-linlithgow-to-remain-in-india-post.html | VICEROYSHIP IS EXTENDED; Lord Linlithgow to Remain in India Post Until April, 1943 | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/paper-industry-seeks-priorities-to-ask-blanket-preference-on.html | PAPER INDUSTRY SEEKS PRIORITIES; To Ask Blanket Preference on Repairs at Conference With OPM Today CHLORINE CUT IN EFFECT Mills Hope That Maximum Reduction Will Be Held to 40% or Less PAPER INDUSTRY SEEKS PRIORITIES | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/dartmouth-enrollment-drops.html | Dartmouth Enrollment Drops | True | | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/zoo-sending-for-panda-staff-man-to-fly-to-china-for-gift-of-mme.html | ZOO SENDING FOR PANDA; Staff Man to Fly to China for Gift of Mme. Chiang Kai-shek | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/strike-japanese-flank.html | Strike Japanese Flank | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/john-adams-salter.html | JOHN ADAMS SALTER | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/all-trades-join-police-79-of-197-new-rookies-have-earned-college.html | ALL TRADES JOIN POLICE; 79 of 197 New Rookies Have Earned College Degrees | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/champion-gets-79-on-century-links-mrs-kirkland-tops-qualifiers-in.html | CHAMPION GETS 79 ON CENTURY LINKS; Mrs. Kirkland Tops Qualifiers in Tourney for Westchester, Putnam, Fairfield Women MISS BYRNE NEXT WITH 80 Rye Golfer Loses Medal With a 7 on 17th Hole -- 32 Will Start Match Play Today | True | By William D. Richardsonspecial To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/an-innovation-in-christening-ceremony.html | AN INNOVATION IN CHRISTENING CEREMONY | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/generoso-pope-assailed-gayda-says-new-york-editor-has-joined.html | GENEROSO POPE ASSAILED; Gayda Says New York Editor Has Joined Warmongers' Ranks | True | By Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/base-worker-courtmartialed.html | Base Worker Court-Martialed | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/lafayette-president-hits-collaborators-says-frances-puppets-must.html | LAFAYETTE PRESIDENT HITS COLLABORATORS; Says France's 'Puppets' Must Make General Turn in Grave | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/vote-on-aircraft-strike-union-leaders-at-consolidated-act-after.html | VOTE ON AIRCRAFT STRIKE; Union Leaders at Consolidated Act After Parley on Wages | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/japan-reduces-steel-iron-use-usbritish-economic-pressure-causes.html | JAPAN REDUCES STEEL, IRON USE; U.S.-British Economic Pressure Causes Conservation Effort -- Newspapers Cut Size NEW NORTHERN MOVE SEEN More Troops Go to Manchukuo and Observers Think Drive Into Siberia Looms | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/season-is-opened-by-jooss-ballet-the-greentable-and-bigcity-along.html | SEASON IS OPENED BY JOOSS BALLET; ' The GreenTable' and 'BigCity' Along With 'Seven Heroes' and 'Ball in Vienna' Given GROUP AT MAXINE ELLIOTT Company Seen on Broadway for the First Time in Three Years -- Dancers Praised | True | By John Martin | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/bank-to-redeem-queensland-lien-national-city-holding-funds-for.html | BANK TO REDEEM QUEENSLAND LIEN; National City Holding Funds for $6,649,500 of 7% Bonds Due Oct. 1 QUOTED LAST YEAR At 59 Closing Price Yesterday 99 1/2, Rise From Low of 87 Earlier in 1941 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/offer-aid-to-treasury-stock-exchange-firms-would-help-sell-defense.html | OFFER AID TO TREASURY; Stock Exchange Firms Would Help Sell Defense Bonds | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/helsinki-paper-asks-war-for-more-land-progerman-sanomat-talks-of.html | HELSINKI PAPER ASKS WAR FOR MORE LAND; Pro-German Sanomat Talks of 'Holy Right' to Russian Areas | True | By Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/columbia-stars-off-injury-list-snavely-and-germany-return-to.html | COLUMBIA STARS OFF INJURY LIST; Snavely and Germany Return to Practice -- Fordham Will Number Team by Positions MANHATTAN TESTS PLAYS Works on Attack and Defense -- Lebowitz Is Making Good at Tackle for N.Y.U. | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/raf-carries-out-new-daytime-raids-bombers-roar-across-channel-after.html | R.A.F. CARRIES OUT NEW DAYTIME RAIDS; Bombers Roar Across Channel After Lull During Night | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/russian.html | Russian | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/socialists-hit-lindbergh-national-committee-calls-attack-on-the.html | SOCIALISTS HIT LINDBERGH; National Committee Calls Attack on the Jews Unfounded | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/team-does-own-scouting.html | Team Does Own Scouting | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/2-americans-in-raf-taken-prisoner-by-reich.html | 2 Americans in R.A.F. Taken Prisoner by Reich | True | By the United Press. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/japans-position-upheld.html | Japan's Position Upheld | True | JOHN COLE MCKIM. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/ijbaer81dea-miniature-painter-wellknown-artist-and-former-teacher.html | I.J.BAER,81,DEA]); MINIATURE PAINTER; Well-Known Artist and Former Teacher Won Prizes and Organized Art Center WAS HONORED IN EUROPE Munich Royal School Bought WorkuAssociate Member of National Academy | True | Special to THE NEW TOSK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/spanish-diplomat-quits-cuba.html | Spanish Diplomat Quits Cuba | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/arrow-spring-shirts-up-fancies-and-sport-types-lifted-by-cluett.html | ARROW SPRING SHIRTS UP; Fancies and Sport Types Lifted by Cluett, Peabody & Co. | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/henderson-cool-to-baruchs-plan-putting-blanket-price-ceiling-over.html | HENDERSON COOL TO BARUCH'S PLAN; Putting Blanket Price Ceiling Over 900 Commodities Would Swamp Capital, He Says REJECTS WAGE CONTROL Most Groups Had Real Pay Loss in Last War, He Testifies -- Holds Taxes Indirect Curb | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/scott-paper-plans-a-new-company-to-buy-several-plants-of.html | SCOTT PAPER PLANS A NEW COMPANY; To Buy Several Plants of International Paper for Marinette Paper Co. | True | | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/new-tool-rifles-guns-faster.html | New Tool Rifles Guns Faster | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/plead-in-esquire-case-ten-defendants-wont-contest-stockmanipulation.html | PLEAD IN ESQUIRE CASE; Ten Defendants Won't Contest Stock-Manipulation Charge | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/fish-to-submit-war-resolution-as-a-test-predicts-its-defeat-in-the.html | Fish to Submit War Resolution as a Test; Predicts Its Defeat in the House by 2 to 1 | True | By the United Press. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/turkeys-choice.html | TURKEY'S CHOICE | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/portland-me-loan-on-market-today-syndicate-headed-by-phelps-fenn-co.html | PORTLAND, ME., LOAN ON MARKET TODAY; Syndicate Headed by Phelps, Fenn & Co. Is Offering $1,500,000 of Bonds OTHER MUNICIPAL ISSUES Maryland Roads Commission to Open Bids on Sept. 30 on $9,000,000 Lien | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/paths-of-love-lead-but-to-the-tombs-checks-strewn-along-the-way.html | PATHS OF LOVE LEAD BUT TO THE TOMBS; Checks Strewn Along the Way Bring Ex-Convict's Undoing | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/says-army-lacks-tools-representative-vreeland-asserts-vast-spending.html | SAYS ARMY LACKS TOOLS; Representative Vreeland Asserts Vast Spending Does Not Show | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/granted-power-of-suspension.html | Granted Power of Suspension | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/data-on-flag-race.html | Data on Flag Race | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nazis-repulsed-russians-report-red-army-is-declared-to-have-turned.html | NAZIS REPULSED, RUSSIANS REPORT; Red Army Is Declared to Have Turned Back Spearheads in the Donets Basin FIGHT NEAR KIEV STILL ON Odessa's Defenders Attack -- Soviet Vanguard Is Seven Miles From Smolensk | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/davis-gives-6-hits-in-triumph-by-50-hurls-his-fifth-shutout-and.html | DAVIS GIVES 6 HITS IN TRIUMPH BY 5-0; Hurls His Fifth Shut-Out and 16th by Dodger Staff -- Only Three Phils Reach Second FOUR RUNS IN THE SIXTH All Come In Before Melton Retires a Man in Inning -- Opening Tally in Second | True | By Roscoe McGowenspecial to The New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/defense-stamps-up-in-retailers-drive-sales-were-practically-doubled.html | DEFENSE STAMPS UP IN RETAILERS DRIVE; Sales Were Practically Doubled by Effort Here, Says Namm | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/u-of-p-paper-urges-intervention-now-speaking-for-those-who-will-do.html | U. OF P. PAPER URGES INTERVENTION NOW; Speaking for Those Who 'Will Do the Fighting', Editorial Calls for Freedom NYE, LINDBERGH ASSAILED Student Writers Put America of 'Washington and Jefferson' Above That of Isolationists | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/other-stock-offerings.html | OTHER STOCK OFFERINGS | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/exiled-greek-king-arrives-in-london-george-ii-brings-political.html | EXILED GREEK KING ARRIVES IN LONDON; George II Brings Political Entourage to Establish Formal Government TRAVELED A LONG ROUTE Premier Issues Declaration That Greece Will Carry On Fight to Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mrs-a-g-hetherington-i-uuuuuu-leading-philadelphia-bridge-player.html | MRS. A. G. HETHERINGTON; i uuuuuu Leading Philadelphia Bridge Player and Walker Dies at 82 | True | uuuuuuu Soecial to THE NEW York Ynmc TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/red-warships-hit-trapped-at-kronstadt-fleet-is-attacked-as-it-aids.html | RED WARSHIPS HIT; 'Trapped' at Kronstadt, Fleet Is Attacked as It Aids Leningrad BERLIN RETICENT ON GAINS Drives on Donets and Crimea Are Said to Continue, but Russians Resist Stoutly RED WARSHIPS HIT BY NAZI BOMBERS | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/flew-panama-flag-attack-on-pink-star-is-not-explained-by-the-state.html | FLEW PANAMA FLAG; Attack on Pink Star Is Not Explained by the State Department NO AMERICANS ON VESSEL Navy Withholds Details on the First Sinking Since 'Shoot' Order of President U.S.-OWNED SHIP SUNK OFF ICELAND ANOTHER SINKING IN 'DEFENSE' WATERS OF THE UNITED STATES | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mrs-berlinger-wins-with-stuhler-at-71-north-shore-team-prevails-on.html | MRS. BERLINGER WINS WITH STUHLER AT 71; North Shore Team Prevails on Garden City C.C. Links | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/heavy-equipment-orders-slacken-after-3-year-rise.html | Heavy Equipment Orders Slacken After 3-Year Rise | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/calls-for-truck-census-carmody-to-begin-defense-survey-of-country.html | CALLS FOR TRUCK CENSUS; Carmody to Begin Defense Survey of Country Thursday | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/italian.html | Italian | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/sacrifice-is-urged-on-rosh-hashanah-responsibilities-of-the-jewish.html | SACRIFICE IS URGED ON ROSH HA-SHANAH; Responsibilities of the Jewish People in World Crisis Are Stressed in Sermons PRAYERS FOR ALL MANKIND Rabbis Appeal for Preservation of Faith -- Celebration of New Year Continues Today | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/credit-value-of-new-automobiles.html | Credit Value of New Automobiles | True | | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/gm-robertson-gets-headquarters-post-commander-of-57th-infantry-to.html | GEN. ROBERTSON GETS HEADQUARTERS POST; Commander of 57th Infantry to Come to Governors Island | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hungary-names-envoy-to-turkey.html | Hungary Names Envoy to Turkey | True | By Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/tea-to-honor-lady-campbell.html | Tea to Honor Lady Campbell | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/roosevelt-aims-upheld-dr-shuster-replies-to-nye-for-americans-of.html | ROOSEVELT AIMS UPHELD; Dr. Shuster Replies to Nye for Americans of German Descent | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/moscow-bars-evacuees-return.html | Moscow Bars Evacuees' Return | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/eggs-rise-butter-eases-poultry-product-up-015-to-025-cent-a-dozen.html | EGGS RISE, BUTTER EASES; Poultry Product Up 0.15 to 0.25 Cent a Dozen | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/herbert-h-dtjnn.html | HERBERT H. DTJNN | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/plans-no-stops-after-washington.html | Plans No Stops After Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/books-authors.html | Books -- Authors | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/birds-and-hard-winters.html | BIRDS AND HARD WINTERS | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/firm-dakar-defense-pledged-by-boisson-governor-declares-west-africa.html | FIRM DAKAR DEFENSE PLEDGED BY BOISSON; Governor Declares West Africa Is 'Prepared for Anything' | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/smolensk-front-a-litter-of-ruins-correspondents-tour-region-where.html | SMOLENSK FRONT A LITTER OF RUINS; Correspondents Tour Region Where the Russians Halted Nazis' Moscow Drive Front Before Smolensk Is a Great Litter of Ruins After Red Army Batters Back Ten Nazi Divisions Correspondents Visit the Region Where Germans' Advance on Moscow Was Broken -- Find Russians Dominating Action | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hungarian.html | Hungarian | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/towns-sniffers-bar-new-plant.html | Town's 'Sniffers' Bar New Plant | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/herman-a-brunn-67-custom-car-creator-designed-partly-gold-plated.html | HERMAN A. BRUNN, 67, CUSTOM CAR CREATOR; Designed Partly Gold Plated Auto for Shah of Persia | True | Bmu-lnl 1/2 Twr. NKW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/two-singers-sent-to-ellis-island-baccaloni-and-landi-italian.html | TWO SINGERS SENT TO ELLIS ISLAND; Baccaloni and Landi, Italian Citizens, Held on Return From South American Tour | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/chile-to-defend-dignity.html | Chile to Defend Dignity | True | Special Cable to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/places-bills-at-0037-treasury-markets-100742000-of-its-91day-paper.html | PLACES BILLS AT 0.037%; Treasury Markets $100,742,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/the-rev-a-m-martin.html | THE REV. A. M. MARTIN" | True | Special to THB NEW YORK Trains. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/asked-to-sponsor-the-funston.html | Asked to Sponsor the Funston | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/recruit-reubel-excels-at-yale-sophomore-tackle-stars-in-stopping.html | RECRUIT REUBEL EXCELS AT YALE; Sophomore Tackle Stars in Stopping Varsity Attack as Moseley Aids HARVARD CHANGE CLICKS O'Donnell Effective in Wing-Back Post -- Peters Active in Princeton Passing | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/penthouse-leased-on-park-avenue-justice-bl-shientag-is-new-tenant.html | PENTHOUSE LEASED ON PARK AVENUE; Justice B.L. Shientag is New Tenant in Building on That Thoroughfare RENTS IN CASTLE VILLAGE C.P. Gearon Takes Quarters on Cabrini Blvd. -- Rumanian Counsel in 965 Park Ave. | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/taylor-flies-to-lisbon-roosevelts-envoy-to-vatican-on-way-home-from.html | TAYLOR FLIES TO LISBON; Roosevelt's Envoy to Vatican on Way Home From Rome | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/canadas-labor-head-urges-cooperation-says-there-are-no-strikes.html | CANADA'S LABOR HEAD URGES COOPERATION; Says There Are No Strikes Where Collective Pacts Prevail | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/to-discuss-building-priorities.html | To Discuss Building Priorities | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/college-students-get-draft-delays-deferments-are-authorized-to.html | COLLEGE STUDENTS GET DRAFT DELAYS; Deferments Are Authorized to Avoid Taking Youths Away in Middle of a Quarter | True | Special Cable to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/maisky-visits-factories.html | Maisky Visits Factories | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hull-praises-soviet-fighting.html | Hull Praises Soviet Fighting | True | Special to THE NEW YORK TIMES. | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/william-d-kevgsland.html | WILLIAM D. KEVGSLAND | True | Special to THE NSW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/business-failures-rose-higher-for-week-but-lower-on-year-agency.html | BUSINESS FAILURES ROSE; Higher for Week but Lower on Year, Agency Reports | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/exchange-and-public.html | EXCHANGE AND PUBLIC | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/denies-visit-by-boris.html | Denies Visit By Boris | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/william-w-davis-religious-leader-expresident-of-the-christian.html | WILLIAM W. DAVIS, RELIGIOUS LEADER; Ex-President of the Christian Science Mother Church Dies | True | Special to THE NEW TOHK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/speedup-urged-in-defense-clinic-la-guardia-opens-first-opm-national.html | SPEED-UP URGED IN DEFENSE CLINIC; La Guardia Opens First OPM National Conference With a Warning of War Dangers 1,200 SEEKING CONTRACTS Small Business Men Talk With Prime Contractors and Agents of Government Branches | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/argentine-group-to-indict-envoy-intends-to-charge-the-german.html | ARGENTINE GROUP TO INDICT ENVOY; Intends to Charge the German Ambassador With Fraud in Fund Collection OUSTER SOUGHT THIS WAY Chile to Demand Information From Berlin on Citizens Allegedly Arrested | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/spicy-cheese-comes-in-sausage-shape-wild-grape-jelly-made-by-a.html | Spicy Cheese Comes in Sausage Shape -- Wild Grape Jelly Made by a Country Parson | True | By Jane Holt | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/higher-ceilings-on-gray-goods-expected-to-bring-out-only-limited.html | Higher Ceilings on Gray Goods Expected To Bring Out Only Limited Quantities | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/panic-in-air-raids-feared-by-mayor-he-urges-selfdiscipline-by.html | PANIC IN AIR RAIDS FEARED BY MAYOR; He Urges Self-Discipline by Entire Population to Guard Against Crowd Hysteria CALLS ON WOMEN FOR AID Stresses Importance of Their Groups Providing Trained Workers for Emergency | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/more-warships-of-britain-here-3-battleships-and-9-other-vessels.html | MORE WARSHIPS OF BRITAIN HERE; 3 Battleships and 9 Other Vessels Have Visited Ports for Repairs or Servicing ABOUT 12 MORE IN YARDS New Rule Revised Earlier One Asking Voluntary Censorship Over Marine Movements | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/2-italian-liners-sunk-third-is-hit-british-submarines-bag-ships-in.html | 2 ITALIAN LINERS SUNK, THIRD IS HIT; British Submarines Bag Ships in Libya-Bound Convoy -- Size Set at 24,000 Tons R.A.F. ADDS 3 MORE TO TOLL Low-Flying Bomber Is Lost as Vessel Explodes -- Rome Claims Push Into Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nothing-known-in-berlin.html | Nothing Known" in Berlin | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/25-belgians-face-nazi-execution-held-as-hostages-for-double-killing.html | 25 BELGIANS FACE NAZI EXECUTION; Held as Hostages for Double Killing -- Reprisal Deaths in All Lands Put at 295 25 BELGIANS FACE NAZI EXECUTION | True | By Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/bank-debits-increase-in-reserve-districts-total-is-130225000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $130,225,000,000 for Quarter Ended Sept. 17 | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/to-study-airport-defense.html | To Study Airport Defense | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/louis-has-easy-day-rigid-training-is-interrupted-except-for-road.html | LOUIS HAS EASY DAY; Rigid Training Is Interrupted, Except for Road Work | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/waste-paper-stoppage-due-dealers-insist-new-ceilings-will-cut-flow.html | WASTE PAPER STOPPAGE DUE; Dealers Insist New Ceilings Will Cut Flow to Mills | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/germans-forced-back.html | Germans Forced Back | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/aid-delegations-arrive-in-russia-us-and-british-groups-fly-to.html | AID DELEGATIONS ARRIVE IN RUSSIA; U.S. and British Groups Fly to Parley as London Press Urges Need for Speed CABINET PLAN REPORTED Maisky Visits Tank Factories, Where 'God Save the King' and 'Internationale' Are Sung | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mrs-elise-d-currier-wed-to-h.t-mortimer-bride-of-harvard-graduate-at.html | MRS. ELISE D. CURRIER WED TO H.T.MORTIMER; Bride of Harvard Graduate at Ceremony in Glen Head, L. I. | True | I Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/70-begins-1ayear-job-retired-engineer-to-study-montclairs-public.html | 70, BEGINS $1-A-YEAR JOB; Retired Engineer to Study Montclair's Public Works Bureau | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/british-shift-whisky-to-hidden-warehouses.html | British Shift Whisky To Hidden Warehouses | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/schwab-in-buffalo-mayor-race.html | Schwab in Buffalo Mayor Race | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/application-has-been-accepted.html | Application Has Been Accepted | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/falange-active-in-mexico.html | Falange Active in Mexico | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/wheat-is-active-slightly-higher-futures-meet-selling-on-the-bulges.html | WHEAT IS ACTIVE; SLIGHTLY HIGHER; Futures Meet Selling on the Bulges, Buying on Dips to End Even to 1/4c Up MIXED CLOSING ON CORN Trading Cases in September Contracts in All Grains -- Soy Beans Erratic | True | Special to THE NEW YORK TIMES. | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/blasts-in-british-plants-one-person-killed-output-not-affected.html | BLASTS IN BRITISH PLANTS; One Person Killed -- Output Not Affected, Ministry Says | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/as-you-like-it-opens-on-oct-22-rehearsals-start-today-for.html | AS YOU LIKE IT' OPENS ON OCT. 22; Rehearsals Start Today for Bryden-Boyar Production at Mansfield Theatre VILLAGE GREEN' CLOSING Comedy Featuring Craven to End Run Saturday -- Hart to Direct 'Junior Miss' | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/conversations-with-japan.html | CONVERSATIONS WITH JAPAN | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/japans-casualties-mounting-in-hunan-chinese-strike-at-flank-as-the.html | JAPAN'S CASUALTIES MOUNTING IN HUNAN; Chinese Strike at Flank as the Invaders Attempt Third Drive Upon Changsha | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/vessel-contracts-top-the-1000-mark-shipping-bureau-standards.html | VESSEL CONTRACTS TOP THE 1,000 MARK; Shipping Bureau Standards Adopted for That Many Craft, Luckenbach Says MOSTLY 'C' CARGO TYPE Number Under Construction or Contracted For Has Increased by 53 in 22 Days | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/old-7th-reaches-bivouac-troops-arrive-in-south-carolina-en-route-to.html | OLD 7TH REACHES BIVOUAC; Troops Arrive in South Carolina En Route to War Games | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/playground-near-fort-tryon-park-rounds-out-rockefeller-gift-to-city.html | Playground Near Fort Tryon Park Rounds Out Rockefeller Gift to City; Mayor and Moses Will Open New Recreation Area This Afternoon -- Terrace Gives View of Fort George and Upper Manhattan | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/another-shooting-in-shanghai.html | Another Shooting in Shanghai | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/exchange-firms-push-expansion-associations-plans-center-on.html | EXCHANGE FIRMS PUSH EXPANSION; Association's Plans Center on Education of the Public and Merchandising 90 RISE IN MEMBERSHIP Wider Use of Advertising and Other Media to Be Made -- Brokers Vote on Oct. 7 EXCHANGE FIRMS PUSH EXPANSION | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/la-guardia-discloses-gas-mask-inventory-specifications-drawn-to.html | LA GUARDIA DISCLOSES GAS MASK INVENTORY; Specifications Drawn to Equip the Civilian Population | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/phillips-stops-donato.html | Phillips Stops Donato | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/pop-concert-in-capital-national-symphony-orchestra-opens-lowpriced.html | POP' CONCERT IN CAPITAL; National Symphony Orchestra Opens Low-Priced Series | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/miss-lillie-harper-new-york-sculptor-descendant-of-former-mayor-and.html | MISS LILLIE HARPER, NEW YORK SCULPTOR; Descendant of Former Mayor and Harper & Co. Founder | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/scrap-schedule-changed-opa-acts-to-ease-situation-in-the-cincinnati.html | SCRAP SCHEDULE CHANGED; OPA Acts to Ease Situation in the Cincinnati Area | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/begin-action-on-the-brennero.html | Begin Action on the Brennero | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/heads-jersey-police-ch-schoeffel-sworn-in-as-superintendent-of.html | HEADS JERSEY POLICE; C.H. Schoeffel Sworn In as Superintendent of State Force | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/spencer-mapeses-have-twins.html | Spencer Mapeses Have Twins | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/amen-to-coach-nebraska-nine.html | Amen to Coach Nebraska Nine | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/to-discuss-aid-for-australia.html | To Discuss Aid for Australia | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/lehman-son-joins-canada-air-force-peter-24-tried-to-enter-us.html | LEHMAN SON JOINS CANADA AIR FORCE; Peter, 24, Tried to Enter U.S. Service but Was Prevented by Ban on Married Men GOVERNOR GIVES APPROVAL ' Proud' of Young Man's Action -- Application Accepted, but He Awaits Physical Test | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/cio-is-expected-to-back-roosevelt-convention-stand-on-major.html | C.I.O. IS EXPECTED TO BACK ROOSEVELT; Convention Stand on Major Policies Indicated After Murray Conference CALL STRESSES DANGERS Security of Nation Threatened, Asserts Statement Setting Nov. 17 as Meeting Date | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/take-up-buying-problems-conferees-at-harrisburg-will-discuss.html | TAKE UP BUYING PROBLEMS; Conferees at Harrisburg Will Discuss Inflation | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/celebration-in-san-juan.html | Celebration in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/americans-get-wings-in-canada.html | Americans Get Wings in Canada | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/rites-for-edna-luce.html | Rites for Edna Luce | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nonstop-flier-to-france-says-somaliland-starves.html | Non-Stop Flier to France Says Somaliland Starves | True | By the United Press. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/brown-co-hearings-on-oct-10.html | Brown Co. Hearings on Oct. 10 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/roberts-hits-at-america-first.html | Roberts Hits at America First | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/germans-claim-16-ships-tell-of-uboat-and-air-attacks-on-allied.html | GERMANS CLAIM 16 SHIPS; Tell of U-Boat and Air Attacks on Allied Vessels in Atlantic | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/meet-on-strike-threat-ford-instrument-officials-talk-to-union-and.html | MEET ON STRIKE THREAT; Ford Instrument Officials Talk to Union and State Spokesmen | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/us-to-get-indian-metals-roosevelts-envoy-completes-deal-for.html | U.S. TO GET INDIAN METALS; Roosevelt's Envoy Completes Deal for Manganese and Mica | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/conn-and-pros.html | Conn and Pros | True | By Bosley Crowther | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/troth-announced-of-alice-montant-will-become-bride-of-edmund-gayle.html | TROTH ANNOUNCED OF ALICE MONTANT; Will Become Bride of Edmund Gayle McGuigan, Harvard Law Graduate, on Nov. 28 MADE HER DEBUT IN 1937 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/3-defense-loans-announced.html | 3 Defense Loans Announced | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nazis-spur-turkish-pact-hint-trade-accord-is-near-but-others-expect.html | NAZIS SPUR TURKISH PACT; Hint Trade Accord Is Near, but Others Expect Delay | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/harry-rich-crajg.html | HARRY RICH CRAJG | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/diversified-radio-fcc-aim-says-fly-prevention-of-concentrated.html | DIVERSIFIED RADIO FCC AIM, SAYS FLY; Prevention of Concentrated Control Is Prime Objective, He Tells Independents WEEDS OUT 'TENDENCIES FCC Has No Plans for Taking Out of Private Hands, Even in Case of War, He States | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/irans-exshah-seeks-edens-aid-in-flight-wants-to-reach-south-america.html | IRAN'S EX-SHAH SEEKS EDEN'S AID IN FLIGHT; Wants to Reach South America -- Afghanistan Watched | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/sweden-gives-stand-on-finnish-alliance-document-says-helsinki-seeks.html | SWEDEN GIVES STAND ON FINNISH ALLIANCE; Document Says Helsinki Seeks to Defer Issue for Some Time | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/heads-rumanian-press-section.html | Heads Rumanian Press Section | True | By Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/attack-at-gibraltar.html | ATTACK AT GIBRALTAR | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/lindbergh-speech-oct-3-cancels-broadcast-to-talk-at-fort-wayne.html | LINDBERGH SPEECH OCT. 3; Cancels Broadcast to Talk at Fort Wayne America First Rally | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/well-known-as-a-golfer.html | Well Known as a Golfer | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/knox-pictures-us-fighting-dictators-tells-12000-united-aircraft.html | KNOX PICTURES U.S. FIGHTING DICTATORS; Tells 12,000 United Aircraft Workers Our Sailors Are Keeping Watch at Sea URGES PRODUCTION SPEED Learning of Coordination Is Stressed as Our Aim -- Trophy Given East Hartford Plant | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/shares-to-be-sold-by-marshall-field-director-of-concern-estate-and.html | SHARES TO BE SOLD BY MARSHALL FIELD; Director of Concern, Estate and Others Planning Public Offering of Stock UNDERWRITING PROJECTED Operation Is to Involve Only Securities Outstanding -- Common Closes at $17 | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mrs-harry-p-vvojfe.html | MRS. HARRY P. VVOJ^FE | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/business-leasing-well-distributed-city-and-suburbs-share-in-renting.html | BUSINESS LEASING WELL DISTRIBUTED; City and Suburbs Share in Renting Activity | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/pittsburgh-drivers-strike-for-pay-rise-city-employes-ignore-council.html | PITTSBURGH DRIVERS STRIKE FOR PAY RISE; City Employes Ignore Council Plea of No Money in Budget | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/ickes-authorizes-oil-supply-shifts-coordinator-permits-eastern.html | ICKES AUTHORIZES OIL SUPPLY SHIFTS; Coordinator Permits Eastern States to Move Surpluses to Even Distribution PACIFIC COAST RULE SET Tanker Committee to Work for Normal Flow in View of Shipments to Russia | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/judith-w1llits-engaged-i-__-_-graduate-of-swarthmore-will-be-wed.html | JUDITH WILLITS ENGAGED i__._; Graduate of Swarthmore Will Be Wed to Edward B. Nelson | True | Special to THE NEW YORK TIMES. I | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/another-deputy-is-condemned.html | Another Deputy Is Condemned | True | By Lansing Warrenwireless To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/brooklyn-parcel-bought-lumber-company-takes-over-building-from-bank.html | BROOKLYN PARCEL BOUGHT; Lumber Company Takes Over Building From Bank | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/luncheon-to-duke-may-be-canceled-illness-of-o-hall-roosevelt-may.html | LUNCHEON TO DUKE MAY BE CANCELED; Illness of O. Hall Roosevelt May Change President's Plans for Windsors FIRST LADY AT BEDSIDE Chief Executive Stays Away From Offices and Keeps His Calling List to Minimum | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mclurg-sentenced-on-bribery-charges-gets-1-to-2-years-in-chester-pa.html | M'CLURG SENTENCED ON BRIBERY CHARGES; Gets 1 to 2 Years in Chester, Pa., Case -- Jail for Another Man | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/priorities-change-urged-to-save-jobs-nam-official-says-nearly.html | PRIORITIES CHANGE URGED TO SAVE JOBS; N.A.M. Official Says Nearly 3,000,000 Face Idleness if System Is Not Modified WOULD FREE MATERIALS Small Allotment Would Keep 75% of 116,500 Non-Defense Shops Going, It Is Held | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/rate-on-canadian-dollar-lower.html | Rate on Canadian Dollar Lower | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/liquor-sales-drive-to-beat-tax-is-due-distillers-and-dealers-seek.html | LIQUOR SALES DRIVE TO BEAT TAX IS DUE; Distillers and Dealers Seek to Move Large Stocks Before Oct. 1 WITHDRAWALS UP SHARPLY August Figures Were Double Those of 1940 -- Price War May Result From Drive | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mrs-gh-montague-stricken-in-maine-uuuuuuuuu-new-york-lawyers-wife.html | MRS. G.H. MONTAGUE STRICKEN IN MAINE; uuuuuuuuu New York Lawyer's Wife Dies on Seal Harbor Estate Where She Spent 34 Summers ACTIVE IN MUSIC CIRCLES Daughter of Educator, Kin of Former Presidents of Yale and U. of Michigan | True | ^neclfil to TSK NEW YORK TIMES. i | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/edward-a-watson.html | EDWARD A. WATSON | True | Soecial to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/plans-new-stock-issue-bridgeport-brass-to-use-funds-to-pay-bank.html | PLANS NEW STOCK ISSUE; Bridgeport Brass to Use Funds to Pay Bank Loans | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/french-consul-here-joins-free-french-many-other-officials-in-us.html | FRENCH CONSUL HERE JOINS FREE FRENCH; Many Other Officials in U.S. Quit Vichy for de Gaulle | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/director-of-united-corporation.html | Director of United Corporation | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mks-wtttam-w-arnheim.html | MKS. WTT,T,TAM W. ARNHEIM | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/aivin-c-alderfer.html | AI'VIN C. ALDERFER | True | BDeClal tO THK NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/48-more-sue-the-navemar-third-libel-against-ship-from-spain-demands.html | 48 MORE SUE THE NAVEMAR; Third Libel Against Ship From Spain Demands $432,000 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/china-relief-to-fete-miss-sze.html | China Relief to Fete Miss Sze | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/doctors-may-revolt-new-zealand-showdown-on-free-medicine-expected.html | DOCTORS MAY REVOLT; New Zealand 'Showdown' on Free Medicine Expected This Week | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/william-c-royer-southern-hotel-man-for-40-years-managed-jefferson.html | WILLIAM C. ROYER; Southern Hotel Man for 40 Years, Managed Jefferson in Richmond | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/completes-10-years-in-iron-lung.html | Completes 10 Years in Iron Lung | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mbs-jeremiah-quinlan.html | MBS. JEREMIAH QUINLAN | True | Special to THE NEW TOES TIMES. i | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/amsterdam-close-strong.html | Amsterdam Close Strong | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/100-norwegians-killed-in-flight.html | 100 Norwegians Killed in Flight | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/premier-asks-unity-in-crisis.html | Premier Asks Unity in Crisis | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/shipyard-workers-meet-union-shop-to-be-chief-topic-of-cio-atlantic.html | SHIPYARD WORKERS MEET; Union Shop to Be Chief Topic of C.I.O. Atlantic City Parley | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/candidate-puts-end-to-selfabasement-daryee-stops-tooting-horn-for.html | CANDIDATE PUTS END TO SELF-ABASEMENT; Daryee Stops Tooting Horn for Opponent but Hopes He Wins | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/backs-us-peace-effort-bishop-ryan-tells-women-record-of-country-is.html | BACKS U.S. PEACE EFFORT; Bishop Ryan Tells Women Record of Country Is Beyond Cavil | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/spurns-nomination-on-gop-war-stand.html | Spurns Nomination On G.O.P. War Stand | True | Special to THE NEW YORK TIMES. | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/honored-for-60-years-service-with-union-league-club.html | HONORED FOR 60 YEARS' SERVICE WITH UNION LEAGUE CLUB | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/long-drill-at-cambridge.html | Long Drill at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/us-acts-to-end-seamens-strike-offers-to-hold-parley-of-lines-and.html | U.S. ACTS TO END SEAMEN'S STRIKE; Offers to Hold Parley of Lines and Unions -- Men in 14 Cities Weigh General Walkout U.S. MOVES TO END SEAMEN'S STRIKE | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/churchills-fete-5-french-youths-hear-story-of-their-crossing-of-the.html | CHURCHILLS FETE 5 FRENCH YOUTHS; Hear Story of Their Crossing of the Channel in Canoes to Join Gen. de Gaulle | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/lee-f-hartman-61-editor-of-harpers-chief-executive-since-1931-dies.html | LEE F. HARTMAN, 61, EDITOR OF HARPER'S; Chief Executive Since 1931 Dies in Home Here While Playing Card Game I WITH MAGAZINE 33 YEARS i I Served as Vice President of Harper & Bros., Publishers uShort-Story Writer | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/peril-to-learning-seen-in-woodpulp-ww-bishop-tells-librarians-at.html | PERIL TO LEARNING SEEN IN WOODPULP; W.W. Bishop Tells Librarians at Lake Mohonk Archives Perish on Poor Paper MICROFILMS SUGGESTED O'Brien Says Education Is More Than 'Larnin' -- Would Choose Teachers on Personality | True | From a Staff Correspondent | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/submarines-aid-suspected.html | Submarines' Aid Suspected | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/daughter-to-francis-taylors.html | Daughter to Francis Taylors | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/banking-officials-meet-tomorrow-many-federal-executives-will-attend.html | BANKING OFFICIALS MEET TOMORROW; Many Federal Executives Will Attend Fortieth Convention of State Supervisors SESSIONS ARE AT ST. PAUL Federal Officials Will Address the Delegates -- Events Are Announced | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/japanese-drop-air-hostesses.html | Japanese Drop Air Hostesses | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/george-w-kimbalr.html | GEORGE W. KIMBALr, | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/crude-oil-stocks-down-246164000-barrels-on-sept-13-off-1364000-in.html | CRUDE OIL STOCKS DOWN; 246,164,000 Barrels on Sept. 13, Off 1,364,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/ss-kresge-ill-in-hospital.html | S.S. Kresge Ill in Hospital | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/army-morale-is-analyzed-soldiers-low-pay-and-strikes-in-defense.html | Army Morale Is Analyzed; Soldiers' Low Pay and Strikes in Defense Plants Among Grievances | True | HERMAN SEID. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/295-shot-in-occupied-lands.html | 295 Shot in Occupied Lands | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/cards-minus-mize-in-twin-bill-today-teams-leading-hitter-ailing.html | CARDS, MINUS MIZE, IN TWIN BILL TODAY; Team's Leading Hitter, Ailing, Left in St. Louis on Eve of Games With Pirates | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/1-dead-7-hurt-in-crash-expectant-mother-18-victim-of-collision-with.html | 1 DEAD, 7 HURT IN CRASH; Expectant Mother, 18, Victim of Collision With Bus in Hempstead | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/leaders-pledged-at-white-house-to-speed-aid-bill-agree-at.html | LEADERS PLEDGED AT WHITE HOUSE TO SPEED AID BILL; Agree at Conference to Give Complete Right-of-Way to Lend-Lease Measure TOTAL BEYOND 6 BILLION $100,000,000 for Defense Items to Be Rider -- Price Action in Urgent Status LEADERS PLEDGED TO SPEED AID BILL | True | By Turner Catledgespecial To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/school-pageant-planned-road-to-freedom-will-be-given-by-1000.html | SCHOOL PAGEANT PLANNED; 'Road to Freedom' Will Be Given by 1,000 Students This Winter | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/gen-kromer-takes-norwich-post.html | Gen. Kromer Takes Norwich Post | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/chemical-information-lacking.html | Chemical Information Lacking | True | R.W.G.W. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/miss-hope-m-larkin-a-prospective-bride-greenwich-girl-to-be-married.html | MISS HOPE M. LARKIN A PROSPECTIVE BRIDE; Greenwich Girl to Be Married to Dr. Vincent M. Iovine | True | Special to THE Nsw YORK TQIE. I | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/steel-rate-up-at-968-07point-gain-in-week.html | Steel Rate Up at 96.8%; 0,7-Point Gain in Week | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/air-award.html | AIR AWARD | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/miss-lucienne-petit-assistant-professor-of-french-at-adelphi.html | MISS LUCIENNE PETIT; Assistant Professor of French at Adelphi College Since 1924 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/reports-red-deputies-executed.html | Reports Red Deputies Executed | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/army-bomber-found-signs-of-explosion-wreck-on-washington-peak-crash.html | ARMY BOMBER FOUND; SIGNS OF EXPLOSION; Wreck on Washington Peak -- Crash Kills Pursuit Pilot | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/crockerwheeler-makes-sharp-gain-278730-cleared-in-halfyear-against.html | CROCKER-WHEELER MAKES SHARP GAIN; $278,730 Cleared in Half-Year Against a Net Deficit of $321,177 in 1940 90% OF BUSINESS DEFENSE Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/finns-recover-valamo.html | Finns Recover Valamo | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/revenues-lifted-by-utility-system-american-power-and-light-gross.html | REVENUES LIFTED BY UTILITY SYSTEM; American Power and Light Gross Was $111,525,545 in Fiscal Year to July 31 RECESSION IN NET RESULT Other Electric Corporations Announce Earnings, With Comparative Data | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/cuba-to-ask-tariff-cuts-lists-articles-to-be-affected-by-new-treaty.html | CUBA TO ASK TARIFF CUTS; Lists Articles to Be Affected by New Treaty With U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/moving-headache-near-shortage-of-labor-and-vans-predicted-by.html | MOVING HEADACHE NEAR; Shortage of Labor and Vans Predicted by Warehouse Official | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/princess-beatrix-in-school.html | Princess Beatrix in School | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/russia-accuses-bulgaria.html | Russia Accuses Bulgaria | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/trade-commission-cases.html | TRADE COMMISSION CASES | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/british-information-ministrys-sham-battle-won-by-here-three-words.html | British Information Ministry's Sham Battle Won by (Here Three Words Were Deleted) | True | By the United Press. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/drlymmsaxton-of-city-college-66-served-as-associate-professor-of.html | DR.LYMM.SAXTON, OF CITY COLLEGE, 66; Served as Associate Professor of AccountancyDies in White Plains Hospital BEGAN CAREER HERE IN '03 Taught at Mercersburg and Later Was Principal of High School in Chester, Pa. | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/dorazio-defeats-jones.html | Dorazio Defeats Jones | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/new-ration-plan-on-gasoline-urged-eastern-petroleum-marketing-group.html | NEW RATION PLAN ON GASOLINE URGED; Eastern Petroleum Marketing Group Asks Monthly Quotas Be Based on 1940 Sales | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mayor-rebuffed-by-westchester-citys-objection-to-proposed-rye-lake.html | MAYOR REBUFFED BY WESTCHESTER; City's Objection to Proposed Rye Lake Airport Site Is Called Dictatorial HAZARD TO HEALTH DENIED County Says It Insists on Safe Water, as 40% of Populace Draws on Reservoirs | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/panamerican-mass-planned-in-mexico-guadaloupe-ceremony-oct-12-to.html | PAN-AMERICAN MASS PLANNED IN MEXICO; Guadaloupe Ceremony, Oct. 12, to Feature Flags of Republics | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/what-was-not-clear-in-lendlease-report.html | What Was Not Clear in Lend-Lease Report | True | By Arthur Krock | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/feller-set-back-by-browns-5-to-0-niggeling-shuts-out-indians.html | FELLER SET BACK BY BROWNS, 5 TO 0; Niggeling Shuts Out Indians, Holding Them to Seven Hits, Including Five Scratches FOUR RUNS IN FIRST WIN Grace Drives Homer With One On in Big Inning as Tribe Ace Bows for 13th Time | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/1-hot-springs.html | 1 HOT SPRINGS | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/son-born-to-theodore-w-lieses.html | Son Born to Theodore W. Lieses | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/housing-dedication-sept-29.html | Housing Dedication Sept. 29 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hikes-23-miles-at-60.html | Hikes 23 Miles at 60 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/frank-m-armington-canadianborn-artist-hadworks-in-paris-and-u-s.html | FRANK M. ARMINGTON; Canadian-Born Artist HadWorks in Paris and U. S. Galleries | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/fish-to-leave-old-home-aquarium-to-start-dispersing-thousands-of.html | FISH TO LEAVE OLD HOME; Aquarium to Start Dispersing Thousands of Specimens | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/slovakia-plans-fuel-rationing.html | Slovakia Plans Fuel Rationing | True | By Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/dividend-payment-is-delayed-by-suit-american-car-and-foundrys-head.html | DIVIDEND PAYMENT IS DELAYED BY SUIT; American Car and Foundry's Head Tells Stockholders of Court Procedure | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/time-of-filing-extended-on-capital-stock-return.html | Time of Filing Extended On Capital Stock Return | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/cotton-sells-off-close-at-bottom-hedging-sales-and-liquidation.html | COTTON SELLS OFF; CLOSE AT BOTTOM; Hedging Sales and Liquidation Bring Decline for Fourth Consecutive Session LOSSES 39 TO 44 POINTS Spot Transactions in South Continue at High Record Levels for Season | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/see-all-france-occupied.html | See All France Occupied | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/reported-conversation.html | Reported Conversation | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/children-who-saved-mongrels-rewarded-family-through-her-out-is.html | Children Who Saved Mongrels Rewarded; 'Family Through Her Out' Is Story of One | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/rugs-for-brass-hats-out-war-veteran-judge-rules-they-are-not.html | RUGS FOR BRASS HATS OUT; War Veteran Judge Rules They Are Not Essential to Defense | True | | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/japanese-envoy-sees-nazi-bases.html | Japanese Envoy Sees Nazi Bases | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/storm-signals-fly-on-atlantic.html | Storm Signals Fly on Atlantic | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hitch-in-sacred-war.html | Hitch in "Sacred War" | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/fifthdown-claim-disputed-by-coach-st-francis-of-loretto-mentor-says.html | FIFTH-DOWN CLAIM DISPUTED BY COACH; St. Francis of Loretto Mentor Says Tally Was on Third Down | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/farm-mother-has-girl-triplets.html | Farm Mother Has Girl Triplets | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/sally-green-fiancee-of-lawrence-hart-will-be-married-in-dallas-to.html | SALLY GREEN FIANCEE OF LAWRENCE HART; Will Be Married in Dallas to Yale Graduate on Oct. IS | True | Special to THB NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/burma-gets-more-indian-troops.html | Burma Gets More Indian Troops | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/new-russian-comet-not-new.html | New' Russian Comet Not New | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/bears-top-royals-in-11th-tie-series-win-night-game-54-to-force.html | BEARS TOP ROYALS IN 11TH, TIE SERIES; Win Night Game, 5-4, to Force Governors' Cup Finals to Limit of 7 Contests SEARS'S PINCH HIT DECIDES With Bases Full, He Raps High Fly That Falls Safe in Fog -- Montreal Ties in 9th | True | By Louis Effratspecial To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/henryhaye-discusses-orient.html | Henry-Haye Discusses Orient | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/union-to-project-housing-auto-workers-to-finance-homes-in-detroit.html | UNION TO PROJECT HOUSING; Auto Workers to Finance Homes in Detroit Area | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/kicking-a-football-around.html | Kicking a Football Around | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/customs-guard-kills-air-corps-officer-shoots-lieut-connelly-at.html | CUSTOMS GUARD KILLS AIR CORPS OFFICER; Shoots Lieut. Connelly at Honolulu in Dispute Over Photos | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nazis-to-banish-jews-failing-to-wear-star-prison-camp-to-be.html | NAZIS TO BANISH JEWS FAILING TO WEAR STAR; Prison Camp to Be Punishment Even for Children's Laxity | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/share-list-mixed-in-slow-session-but-prices-on-stock-exchange.html | SHARE LIST MIXED IN SLOW SESSION; But Prices on Stock Exchange Generally Reflect Firmness at the Close INDUSTRIAL AVERAGE UP OIls Are Trading Favorites -- Bonds Slack -- Cotton Down -- Wheat Spotty SHARE LIST MIXED IN SLOW SESSION | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/children-themes-put-on-exhibition-british-subjects-are-shown-in.html | CHILDREN THEMES PUT ON EXHIBITION; British Subjects Are Shown in Group of Engravings at Knoedler's Galleries DISPLAYS CLOSING OCT. 18 Many of Works Are After the Portraits of Eighteenth Century Painters | True | By Edward Alden Jewell | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/taxpayers-seek-cut-in-mt-vernon-levy-ask-city-officials-for-10.html | TAXPAYERS SEEK CUT IN MT. VERNON LEVY; Ask City Officials for 10% Reduction in 1942 Budget | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/urges-more-state-camps-mead-on-tour-says-too-many-are-located-in.html | URGES MORE STATE CAMPS; Mead on Tour Says Too Many Are Located in South | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/iceland-move-assailed-taft-charges-president-with-plan-to-cause-war.html | ICELAND MOVE ASSAILED; Taft Charges President With Plan to Cause War Incident | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/youth-missing-16-days-18yearold-son-of-ea-knapp-insurance-broker-is.html | YOUTH MISSING 16 DAYS; 18-Year-Old Son of E.A. Knapp, Insurance Broker, Is Sought | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/gladys-george-rushes-into-old-age-in-leading-part-of-edwin-b-selfs.html | Gladys George Rushes Into Old Age in Leading Part of Edwin B. Self's 'The Distant City'; IN THE PLAY: | True | By Brooks Atkinson | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/charleston-first-in-retail-increase-south-carolina-city-had-67-rise.html | CHARLESTON FIRST IN RETAIL INCREASE; South Carolina City Had 67% Rise in August -- Phoenix Second With 61% NORFOLK LEADS FOR YEAR National Gain Last Month Was 32%, With Eight Months' Figure 18% Ahead | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/waldorf-anniversary-party-uso-benefit-will-be-planned-by-aides-at-a.html | Waldorf Anniversary Party, USO Benefit, Will Be Planned by Aides at a Tea Party | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/german.html | German | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/arms-plans-pass-66-billion-mark-over-double-our-world-war-cost.html | Arms Plans Pass 66 Billion Mark, Over Double Our World War Cost; Expenditures and Loans Authorized Are More Than 56 Billions -- Actual Awards of Contracts Pass 30 Billions | True | By the United Press. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/divorced-wife-gets-all-second-cut-off-by-court.html | Divorced Wife Gets All, Second Cut Off by Court | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/berlin-advances-theatre-hour.html | Berlin Advances Theatre Hour | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/more-troops-to-manchukuo.html | More Troops to Manchukuo | True | | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/aau-basketball-guide-out.html | A.A.U. Basketball Guide Out | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/transit-labor-case-postponed-in-court-city-and-unions-agree-on-nov.html | TRANSIT LABOR CASE POSTPONED IN COURT; City and Unions Agree on Nov. 17 for Bargaining Trial | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nazi-losses-announced.html | Nazi Losses Announced | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/stock-exchange-seat-28000.html | Stock Exchange Seat $28,000 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/davies-undecided-on-election-fight-defeated-by-mayor-in-primary-he.html | DAVIES UNDECIDED ON ELECTION FIGHT; Defeated by Mayor in Primary, He Returns From Vacation With Intentions Uncertain | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/lauri-takes-first-block.html | Lauri Takes First Block | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/japan-is-checked-by-thai-firmness-economic-political-military.html | JAPAN IS CHECKED BY THAI FIRMNESS; Economic, Political, Military Concessions Are Refused by Little Kingdom TOKYO BOWS TO BANGKOK Virtually All Trade Terms of Latter Are Accepted After a Tense Week-End | True | By F. Tillman Durdinwireless To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nazis-bid-sofia-fight-or-yield-bulgarian-entry-into-war-on-russia.html | NAZIS BID SOFIA FIGHT OR YIELD; Bulgarian Entry Into War on Russia Is Held Imminent -- Reds Reported Executed NAZIS BID SOFIA FIGHT OR YIELD A MILITARY SCENE IN BULGARIA | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nazis-hint-at-hat-rationing.html | Nazis Hint at Hat Rationing | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/board-calls-for-end-of-building-strike-mediators-tell-afl-group-to.html | BOARD CALLS FOR END OF BUILDING STRIKE; Mediators Tell A.F.L. Group to Resume Beaver, Pa., Work | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/frick-backs-nugent-says-league-cannot-force-phils-owner-to-sell-to.html | FRICK BACKS NUGENT; Says League Cannot Force Phils' Owner to Sell to Kelly | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/harris-g-robinson.html | HARRIS G. ROBINSON | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/for-new-zealand-poll-laborites-oppose-any-delay-political-amity-is.html | FOR NEW ZEALAND POLL; Laborites Oppose Any Delay -- Political Amity Is Noted | True | Special Cable to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/miss-cecile-burkehennessy-to-be-wed-to-ensign-roger-powell-lyon-on.html | Miss Cecile Burke-Hennessy to Be Wed To Ensign Roger Powell Lyon on Oct. 4 | True | I Special to The New TOBK TIMES 1 | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/republic-buys-alaskan-novel-by-robert-o-case-this-woman-is-mine-at.html | Republic Buys Alaskan Novel by Robert O. Case -- This Woman Is Mine' at Rivoli Saturday | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/newport-estate-sold.html | Newport Estate Sold | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/competition-cited-in-banking-industry-convention-speakers-blame-it.html | COMPETITION CITED IN BANKING INDUSTRY; Convention Speakers Blame It for Wasteful Practices, Probed by FTC COOPERATION HELD NEED Shortages Hamper Field, as Suppliers Convert Plants to War Production | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/one-dead-17-missing-in-flood.html | One Dead, 17 Missing in Flood | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/health-food-show-is-set-domestic-and-foreign-products-will-go-on.html | HEALTH FOOD SHOW IS SET; Domestic and Foreign Products Will Go on View Here Oct. 27 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/heald-shifted-at-syracuse.html | Heald Shifted at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/french-prisoners-return.html | French Prisoners Return | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mancini-in-bout-tonight.html | Mancini in Bout Tonight | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/candy-group-seeks-to-cut-use-of-paper-aim-is-to-reduce-packaging.html | CANDY GROUP SEEKS TO CUT USE OF PAPER; Aim Is to Reduce Packaging Requirements by 25% | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/changsha-bombed-again.html | Changsha Bombed Again | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/vichy-eager-for-metals-extends-the-public-contribution-campaign.html | VICHY EAGER FOR METALS; Extends the Public Contribution Campaign Till Oct. 5 | True | Wireless to THE NEW YORK TIMES | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/alumnae-will-give-a-tea-mount-st-vincent-group-will-hold-fifth.html | ALUMNAE WILL GIVE A TEA; Mount St. Vincent Group Will Hold Fifth Annual Event Oct. 4 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/polish-fliers-record-good.html | Polish Fliers' Record Good | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/rome-claims-push-into-egypt.html | Rome Claims Push Into Egypt | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/uuuuuuuuuuuuuuuuu-fred-l-andrews.html | uuuuuuuuuuuuuuuu FRED L., ANDREWS | True | Special to THE Niw YORK TIMES. | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/jockeys-have-novel-idea-two-ask-to-fly-to-havre-stake-after-belmont.html | JOCKEYS HAVE NOVEL IDEA; Two Ask to Fly to Havre Stake After Belmont Futurity | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/herrmanngalgano-win-take-bestball-golf-at-fenway-by-2-strokes-with.html | HERRMANN-GALGANO WIN; Take Best-Ball Golf at Fenway by 2 Strokes With a 65 | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/golden-jubilee.html | GOLDEN JUBILEE | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/steel-rate-unchanged-when-trend-is-up-handicapped-by-scrap-and-pig.html | Steel Rate Unchanged When Trend Is Up, Handicapped by Scrap and Pig Shortages | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/gayda-finds-us-deluded-quotes-from-two-times-articles-to-show.html | GAYDA FINDS US DELUDED; Quotes From Two Times Articles to Show 'Falsehood' | True | By Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hubbell-victor-for-giants-53-then-braves-win-21-from-koslo-veteran.html | Hubbell Victor for Giants, 5-3, Then Braves Win, 2-1, From Koslo; Veteran, on Team's Last Day at Home, Ends His Season With Record of 11 and 9 -- Rookie Loses in Last Two Innings | True | By John Drebinger | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/gas-chamber-gives-civilians-a-big-thrill-when-they-don-masks-at.html | Gas Chamber Gives Civilians a Big Thrill When They Don Masks at Defense Show | True | THOMAS MCALLISTER, | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/state-department-view-says-canada-should-allow-goods-ordered-before.html | STATE DEPARTMENT VIEW; Says Canada Should Allow Goods Ordered Before Curb | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/daughter-to-oliver-everetts.html | Daughter to Oliver Everetts | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/news-of-markets-in-european-cities-london-is-depressed-by-news-from.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Depressed by News From Russia but Most Sections Are Dull 3 1/2 % WAR LOAN IS LOWER Amsterdam Starts on Hesitant Tone but Good Demand Develops Later | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/betty-shuford-to-be-wed-she-will-become-bride-of-h-1-pagenkopf-here.html | BETTY SHUFORD TO BE WED; She Will Become Bride of H. 1. Pagenkopf Here on Oct. 16 | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/contracts-for-salt-lake-plant.html | Contracts for Salt Lake Plant | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/ferry-bomber-missing-britainbound-plane-carried-3-men-2-canadians.html | FERRY BOMBER MISSING; Britain-Bound Plane Carried 3 Men -- 2 Canadians Killed | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/refugee-ship-at-havana.html | Refugee Ship at Havana | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/thick-fog-causes-crashes-in-bay-250foot-blanket-stays-for-several.html | THICK FOG CAUSES CRASHES IN BAY; 250-Foot Blanket Stays for Several Hours -- Ferryboats in Four Collisions CITY CRAFT WRECKS TUG 3 Hurled Into Water Saved -- Long Island Train Hits Auto Stalled on Track | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/travelers-aid-needs-aid-appeals-for-50000-to-prevent-curtailment-of.html | TRAVELERS AID NEEDS AID; Appeals for $50,000 to Prevent Curtailment of Its Work | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/col-edwaed-b-clark.html | COL. EDWAED B. CLARK. | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/in-collection-of-childrens-work-shown-here.html | IN COLLECTION OF CHILDREN'S WORK SHOWN HERE | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/president-to-greet-launchings.html | President to Greet Launchings | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/plea-for-army-pay-renewed-by-downey-says-high-officials-favor-his.html | PLEA FOR ARMY PAY RENEWED BY DOWNEY; Says High Officials Favor His Proposals for Increase | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/gornicki-sale-nullified-landis-voids-purchase-by-cubs-because-reds.html | GORNICKI SALE NULLIFIED; Landis Voids Purchase by Cubs Because Reds Claimed Hurler | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/miss-mclave-ties-for-medal-at-79-she-and-mrs-untermeyer-set-pace-as.html | MISS M'CLAVE TIES FOR MEDAL AT 79; She and Mrs. Untermeyer Set Pace as New Jersey State Title Golf Starts MRS. WHITEHEAD POSTS 80 Shares Runner-Up Place With Miss Wild -- Miss Orcutt Is Next on Card of 81 | True | From a Staff Correspondent | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/marjoriealeal-engaged-to-marry-her-troth-to-robert-seymour-van.html | MARJORIEA.LEAL ENGAGED TO MARRY; Her Troth to Robert Seymour Van Benschoten Announced in Bedford Village, N. Y. ALUMNA OF STONELE1GH Pawee, a Pennsylvania State College Graduate, Now Is a Navy Aviation Cadet | True | Special to THE NBW YORK TIMES. I | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/to-prevent-overcrowding-of-ships.html | To Prevent Overcrowding of Ships | True | JULIUS EPSTEIN. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/miss-mary-c-bsharah-served-in-the-u-s-immigration-and.html | MISS MARY C. BSHARAH; Served in the U. S. Immigration and Naturalization Bureau | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/rise-in-oil-demand-is-seen-for-october-bureau-of-mines-also.html | RISE IN OIL DEMAND IS SEEN FOR OCTOBER; Bureau of Mines Also Forecasts a Smaller Export | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mail-order-staffs-taxed.html | Mail Order Staffs Taxed | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/new-top-executives-for-railroad.html | NEW TOP EXECUTIVES FOR RAILROAD | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/winning-of-ukraine-held-small-nazi-gain-us-report-minimizes.html | WINNING OF UKRAINE HELD SMALL NAZI GAIN; U.S. Report Minimizes Advantage in Food or Oil Supplies | True | Special to THE NEW YORK TIMES. | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/puts-wavell-in-caucasus-algiers-radio-reports-move-london-is-silent.html | PUTS WAVELL IN CAUCASUS; Algiers Radio Reports Move -- London Is Silent | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/bahamas-votes-base-for-us.html | Bahamas Votes Base for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/britons-here-studying-tanks.html | Britons Here Studying Tanks | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/caught-with-loot-in-car-jobless-hospital-orderly-held-on-theft.html | CAUGHT WITH LOOT IN CAR; Jobless Hospital Orderly Held on Theft at Paterno Home | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/city-transit-lines-get-priority.html | City Transit Lines Get Priority | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/loans-to-brokers-decrease-in-week-a-drop-of-119000000-is-reported.html | LOANS TO BROKERS DECREASE IN WEEK; A Drop of $119,000,000 Is Reported by Member Banks in 101 Leading Cities FARM, TRADE ADVANCES UP Deposits Credited to Domestic Banks Are $258,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hoffman-puts-union-jack-on-top.html | Hoffman Puts Union Jack on Top | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nye-sees-smear-against-war-foes-antisemitism-charge-is-false-he.html | NYE SEES 'SMEAR' AGAINST WAR FOES; Anti-Semitism Charge Is False, He Says at America First Rally in Brooklyn 500 POLICE GUARD HALL Senator Assails Willkie as 'Me Too Man' and Denounces Roosevelt Foreign Policy | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/anne-russell-betrothed-fiancee-of-malcolm-loring-plans-november.html | ANNE RUSSELL BETROTHED; Fiancee of Malcolm Loring Plans November Weddyig | True | I Special to THK NKW TOKK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/browne-to-face-jury-inquiry-into-movies-indicted-union-leader.html | BROWNE TO FACE JURY INQUIRY INTO MOVIES; Indicted Union Leader Ordered to Produce Alliance Records | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/french-revolution-in-4-months-is-seen-american-here-on-excalibur.html | FRENCH REVOLUTION IN 4 MONTHS IS SEEN; American Here on Excalibur Says Unrest Is Growing | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/chief-justice-returns-from-vacation.html | CHIEF JUSTICE RETURNS FROM VACATION | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/adventuress-dies-in-western-prison-mrs-toomeyhowells-had-five.html | ADVENTURESS DIES IN WESTERN PRISON; Mrs. Toomey-Howells Had Five Husbands, Bad Check Habit | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mrs-howard-willets-is-suicide-in-jersey-widow-of-american-kennel.html | MRS. HOWARD WILLETS IS SUICIDE IN JERSEY; Widow of American Kennel Club Head and Gedney Farm Owner | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/vaccine-method-opens-new-field-mass-output-from-egg-yolks-for.html | VACCINE METHOD OPENS NEW FIELD; Mass Output From Egg Yolks for Typhus Strains Offers Promise of Extension DISCOVERER WINS HONOR Dr. H.R. Cox of Public Health Service Receives Theobald Smith Award at Chicago | True | By William L. Laurencespecial To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/john-j-m7tamy.html | JOHN J. M7TAM.Y | True | SDecial to THE Niw YOBK Tears. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/urge-a-free-europe-foreignborn-citizens-send-to-hull-statement-of.html | URGE A FREE EUROPE; Foreign-Born Citizens Send to Hull Statement of Principles | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/sleepwalking-title-is-claimed-by-boy-11-started-in-bronx-woke-up-in.html | SLEEPWALKING TITLE IS CLAIMED BY BOY, 11; Started in Bronx, Woke Up in Teaneck, N.J., Is His Story | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/names-new-trustee-for-bonds.html | Names New Trustee for Bonds | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/tigers-score-110-tie-for-4th-place-get-18-hits-off-3-white-sox.html | TIGERS SCORE, 11-0, TIE FOR 4TH PLACE; Get 18 Hits Off 3 White Sox Moundsmen and Draw Even With the Indians | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/attack-on-turkey-seen.html | Attack on Turkey Seen | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/produce-truckers-strike-northern-new-jersey-supplies-face.html | PRODUCE TRUCKERS STRIKE; Northern New Jersey Supplies Face Curtailment | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/3-flanders-sisters-to-become-brides-troths-of-the-misses-helen.html | 3 FLANDERS SISTERS TO BECOME BRIDES; Troths of the Misses Helen, Elizabeth and Alice Made Known in Plainfield THEY WENT TO HARTRIDGE Engaged Respectively to Lieut. C. T. Holmes, William Mercer and William B. Bodine | True | Special to THE NEW TOEK Turns. I | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/auto-accidents-rise-record-for-week-shows-increase-over-1940-drop.html | AUTO ACCIDENTS RISE; Record for Week Shows Increase Over 1940 -- Drop for Week-end | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/revenue-collections-off-total-in-august-was-about-8000000-below.html | REVENUE COLLECTIONS OFF; Total in August Was About $8,000,000 Below Last Year | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/british.html | British | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mr-hoovers-view-disputed-we-cannot-it-is-held-save-civilization.html | Mr. Hoover's View Disputed; We Cannot, It Is Held, Save Civilization From a Seat on the Sidelines | True | PETER B. OLNEY. | C1B 510944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/bank-to-sell-insurance-hamburg-savings-of-brooklyn-announces-new.html | BANK TO SELL INSURANCE; Hamburg Savings of Brooklyn Announces New Department | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/nazis-censor-italians-mail.html | Nazis Censor Italians' Mail | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/mining-plant-under-way-national-lead-to-open-5000000-development.html | MINING PLANT UNDER WAY; National Lead to Open $5,000,000 Development Up-State | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/reindicted-in-murder-siegel-and-carbo-are-accused-in-1939-death-of.html | REINDICTED IN MURDER; Siegel and Carbo Are Accused in 1939 Death of Greenberg | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/china-peace-rumor-denied.html | China Peace Rumor Denied | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/lester-patrick-operated-on.html | Lester Patrick Operated On | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/13-bogota-senators-quit-protest-liberal-partys-choice-of.html | 13 BOGOTA SENATORS QUIT; Protest Liberal Party's Choice of Presidential Candidate | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/raid-toll-3-ships-says-rome-british-torpedo-2-big-liners-a-fourth.html | Raid Toll 3 Ships, Says Rome; British Torpedo 2 Big Liners; A Fourth Vessel Damaged in Exploit at Rock by Tiny 'Suicide' Craft, Italians Assert -- London Reports Fascist Transports Sunk TOLL AT GIBRALTAR IS PUT AT 3 SHIPS | True | By Herbert L. Matthews by Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/edwards-meacham-used.html | Edwards, Meacham Used | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/swedes-discount-curb-on-red-navy-observers-think-red-warships-still.html | SWEDES DISCOUNT CURB ON RED NAVY; Observers Think Red Warships Still Have Access to Gulf and Can Aid Outposts INTERNMENT AIM DOUBTED Fighting Craft Held Valuable in Defense of Leningrad -- Fleeing Tugs Bombed | True | By Telephone To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/new-stamps-for-bahamas.html | New Stamps for Bahamas | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/swift-backs-aid-crusader-coach-sheeketski-expects-fighting-team-at.html | SWIFT BACKS AID CRUSADER COACH; Sheeketski Expects Fighting Team at Holy Cross -- B.C. Game Gave Men a Lift SULLIVAN MAIN THREAT Improvement of Last Year's Sophomores Counted On -- L.S.U. Test This Week | True | By Allison Danzig special To the New York Times. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/wright-to-box-ivy-for-title.html | Wright to Box Ivy for Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/peruecuador-accord-sought.html | Peru-Ecuador Accord Sought | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/boy-settles-allowance-strike.html | Boy Settles Allowance Strike | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/pot-of-gold-is-no-dream-woman-in-paris-poorhouse-digs-up-25000-in.html | POT OF GOLD IS NO DREAM; Woman in Paris Poorhouse Digs Up $25,000 in Coins | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/winds-strike-ogden-utah.html | Winds Strike Ogden, Utah | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/island-battle-reported.html | Island Battle Reported | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/departure-was-secret.html | Departure Was Secret | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/tax-credit-change-passed-in-house-six-months-is-allowed-far.html | TAX CREDIT CHANGE PASSED IN HOUSE; Six Months Is Allowed far Certificate of Necessity | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hague-named-to-defense-post.html | Hague Named to Defense Post | True | Special to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/spy-data-sought-of-caa-official-germanborn-us-citizen-testifies.html | SPY DATA SOUGHT OF CAA OFFICIAL; German-Born U.S. Citizen Testifies That Eilers Asked for War Plane Figures SENT BY 'AN OLD FRIEND' Prosecution Closes Its Case Against Heine -- He Admits Sending Reports to Reich | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/grand-jury-charge-void-information-obtained-by-amen-against-ch.html | GRAND JURY CHARGE VOID; Information Obtained by Amen Against C.H. Richter Dismissed | True | | C1B 510944 |
| 1941-09-23 | 1941-09-23 | https://www.nytimes.com/1941/09/23/archives/hermanc-mueller-founder-and-head-of-mosaic-company-in-trenton-n-j.html | HERMAN"c. MUELLER; Founder and Head of Mosaic Company in Trenton, N. J. | True | Soecial to THE NEW YORK TIMES. | C1B 510944 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/woodmere-li-house-bought-by-investor-store-and-apartment-building.html | WOODMERE, L.I., HOUSE BOUGHT BY INVESTOR; Store and Apartment Building at Great Neck Changes Hands | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/on-loss-of-freedom.html | On Loss of Freedom | True | W.D.S. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/protein-mysteries.html | PROTEIN MYSTERIES | True | | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/aid-to-british-ships.html | AID TO BRITISH SHIPS | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/auto-horn-sounding-annoys.html | Auto Horn Sounding Annoys | True | C.B. HENDERSON, Lieutenant Commander, R.N.V.R. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/to-fix-paperboard-prices-henderson-to-set-some-levels-as.html | TO FIX PAPERBOARD PRICES; Henderson to Set Some Levels as Involuntary Agreements | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/nominated-for-reserve-bank.html | Nominated for Reserve Bank | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/raid-on-gibraltar-minor-british-say-admiralty-acknowledges-naval.html | RAID ON GIBRALTAR MINOR, BRITISH SAY; Admiralty Acknowledges Naval Attack, but Declares Only a 'Hulk' Was Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/monopoly-charged-in-hardware-field-wholesale-group-members-and.html | MONOPOLY CHARGED IN HARDWARE FIELD; Wholesale Group, Members and Officers Are Named in FTC Complaint | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/relief-reported-on-way.html | Relief Reported on Way | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/st-louis-wins-90-after-40-defeat-heintzelman-pirate-southpaw-deals.html | ST. LOUIS WINS, 9-0, AFTER 4-0 DEFEAT; Heintzelman, Pirate Southpaw, Deals Blow to Cards' Hopes for Pennant in Opener | True | By John Drebinger | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/aau-reelects-marlowe.html | A.A.U. Re-elects Marlowe | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/drops-plan-to-buy-phils-kelly-says-efforts-are-ended-after-bid-is.html | DROPS PLAN TO BUY PHILS; Kelly Says 'Efforts Are Ended' After Bid Is Rejected | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/many-luncheons-at-belmont-meet-race-program-draws-society-throng-to.html | MANY LUNCHEONS AT BELMONT MEET; Race Program Draws Society Throng to Turf and Field Club, Scene of Parties | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/routh-troibridge-sets-wedding-day-she-will-be-bride-of-captain.html | ROUTH TROIBRIDGE SETS WEDDING DAY; She Will Be Bride of Captain Langfitt B. Wilby Saturday at Home in Louisiana | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/edison-praises-american-indians.html | Edison Praises American Indians | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/utility-meets-sec-on-dual-boards-commonwealth-and-southern-makes.html | UTILITY MEETS SEC ON DUAL BOARDS; Commonwealth and Southern Makes Shifts in Its Own and Service Personnel | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/hull-sees-victory-for-democracies-his-confidence-in-better-day-is.html | HULL SEES VICTORY FOR DEMOCRACIES; His Confidence in 'Better Day' Is Expressed in Article in New Magazine, Out Today | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/john-montgomery-orb.html | JOHN MONTGOMERY ORB-' | True | Special to THE NEW YOBK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/key-a-i-baker-religious-editor-head-of-the-american-sunday-school.html | KEY. A. I. BAKER, RELIGIOUS EDITOR; Head of the American Sunday School Union Publications, Author and Chaplain Dies | True | Special to THE NEW YORK TIMEI. I | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/stock-issue-filed-by-sugar-company-florida-concern-lists-200000.html | STOCK ISSUE FILED BY SUGAR COMPANY; Florida Concern Lists 200,000 Preferred, 562,500 Common Shares With SEC | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mancini-beats-kaufman-floors-foe-for-sevencount-in-1st-round-at.html | MANCINI BEATS KAUFMAN; Floors Foe for Seven-Count in 1st Round at Broadway Arena | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/draft-evader-gets-a-year.html | Draft Evader Gets a Year | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/summer-returns-but-fall-is-here-city-has-high-of-90-as-new-season.html | SUMMER RETURNS BUT FALL IS HERE; City Has High of 90 as New Season Begins Officially -- Tops for Day Since 1895 | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/august-sales-up-41-in-furniture-stores-impending-time-sales-curbs.html | AUGUST SALES UP 41% IN FURNITURE STORES; Impending Time Sales Curbs Boosted Volume in Month | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/senators-prevail-over-red-sox-43-stage-winning-rally-in-ninth.html | SENATORS PREVAIL OVER RED SOX, 4-3; Stage Winning Rally in Ninth -- Dobson Injures Shoulder | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/moscowsofia-tie-feared-near-end-soviet-flatly-rejects-bulgar.html | MOSCOW-SOFIA TIE FEARED NEAR END; Soviet Flatly Rejects Bulgar Protest on Alleged Activity of Red Army Parachutists | True | By Ray Brock | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/utility-increases-sales-but-gross-income-of-boston-edison-fails-to.html | UTILITY INCREASES SALES; But Gross Income of Boston Edison Fails to Keep Pace | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/attacks-made-in-north.html | Attacks Made in North | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/kogon-stops-lello-in-tenth.html | Kogon Stops Lello in Tenth | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/huge-soviet-loss-claimed-by-nazis-50-divisions-destroyed-in-kiev.html | HUGE SOVIET LOSS CLAIMED BY NAZIS; 50 Divisions Destroyed in Kiev Pocket and 380,000 Taken Prisoner, Germans Say | True | By C. Brooks Peters | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/britain-reported-warning-finland-to-stop-fighting.html | Britain Reported Warning Finland to Stop Fighting | True | By the United Press. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/st-lawrence-cost-called-over-billion-house-critic-hits-grandiose.html | ST. LAWRENCE COST CALLED OVER BILLION; House Critic Hits 'Grandiose Scheme for Extravagance' | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/maplewood-star-prevails-at-18th-miss-mcclave-defeats-miss-budson-in.html | MAPLEWOOD STAR PREVAILS AT 18TH; Miss McClave Defeats Miss Budson in First Round of New Jersey Title Golf | True | From a Staff Correspondent | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/seized-as-church-robber-bowery-suspect-is-said-to-have-looted-one.html | SEIZED AS CHURCH ROBBER; Bowery Suspect Is Said to Have Looted One Place 11 Times | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mrs-churchill-sends-thanks-to-brooklyn-letter-to-bundles-for.html | MRS. CHURCHILL SENDS THANKS TO BROOKLYN; Letter to Bundles for Britain Chapter Is Read at Meeting | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/defense-needs-engineers.html | Defense Needs Engineers | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/heat-slows-penn-drill-bruised-knee-keeps-bert-stiff-out-of-practice.html | HEAT SLOWS PENN DRILL; Bruised Knee Keeps Bert Stiff Out of Practice | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/captain-latham-is-cashiered.html | Captain Latham Is Cashiered | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/president-warns-striking-seamen-ships-must-sail-mediation-board.html | PRESIDENT WARNS STRIKING SEAMEN SHIPS MUST SAIL; Mediation Board Will Start Hearing Monday -- Pacific Union Ends Walkout Here | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/strike-at-harvester-plant.html | Strike at Harvester Plant | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/city-wpa-in-defense-training.html | City WPA in Defense Training | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/199-uso-centers-to-be-built-soon-129-have-been-approved-by-us.html | 199 USO CENTERS TO BE BUILT SOON; 129 Have Been Approved by U.S. Agencies, 70 Will Be in 10 Days, Sibley Says | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/brazil-sees-cotton-plot-planter-hints-us-interests-seek-to-curtail.html | BRAZIL SEES COTTON 'PLOT'; Planter Hints U.S. Interests Seek to Curtail Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/bars-baths-at-mount-holyoke.html | Bars Baths at Mount Holyoke | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/drug-company-stock-offered.html | Drug Company Stock Offered | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/john-marcy-jr-excity-corporation-counsel-of-binghamton-n-y-dies-at.html | JOHN MARCY JR.; Ex-City Corporation Counsel of Binghamton, N. Y., Dies at 64 | True | uuuuuuuu I Special to THE NEW YORK TIMES. j | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/schenck-denies-movie-monopoly-loew-head-tells-senate-group-such-a.html | SCHENCK DENIES MOVIE MONOPOLY; Loew Head Tells Senate Group Such a Conspiracy Could Never Come to Pass | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/oldsmobile-plans-told-1942-models-improved-by-use-of-new-materials.html | OLDSMOBILE PLANS TOLD; 1942 Models Improved by Use of New Materials, Dealers Hear | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/prize-furniture-on-display-today-two-floors-of-museum-will-show.html | PRIZE FURNITURE ON DISPLAY TODAY; Two Floors of Museum Will Show 'Organic Design' Items Created Through Contest | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/the-distant-city-has-short-career-eb-selfs-drama-starring-gladys.html | THE DISTANT CITY' HAS SHORT CAREER; E.B. Self's Drama, Starring Gladys George, Closes After Second Performance | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/school-forums-on-air-broadcasts-on-current-topics-by-pupils-are.html | SCHOOL FORUMS ON AIR; Broadcasts on Current Topics by Pupils Are Arranged | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/miss-h-f-barker-42-years-a-teacher-whole-career-in-one-schools-dies.html | MISS H. F. BARKER, 42 YEARS A TEACHER; Whole Career in One Schools Dies in Brooklyn at 89 | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/german.html | German | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/cubs-stop-reds-51-routing-vander-meer-lees-eighthit-marling-wins.html | CUBS STOP REDS, 5-1, ROUTING VANDER MEER; Lee's Eight-Hit Marling Wins -- Four Runs in Second Decide | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/willkie-to-speak-at-war-aid-show-fun-to-be-free-to-be-given-by.html | WILLKIE TO SPEAK AT WAR AID SHOW; ' Fun to Be Free' to Be Given by Fight for Freedom Oct. 5 | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/washington-action-doubted.html | Washington Action Doubted | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/italian.html | Italian | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/goldsworthy-to-pilot-texans.html | Goldsworthy to Pilot Texans | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/citizen-teamwork-sought-by-nathan-fusion-candidate-for-borough.html | CITIZEN TEAM-WORK SOUGHT BY NATHAN; Fusion Candidate for Borough President Opens Campaign | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/ram-eleven-routs-kenosha.html | Ram Eleven Routs Kenosha | True | | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/congress-has-say-repeal-or-modification-of-the-neutrality-act.html | CONGRESS HAS SAY; Repeal or Modification of the Neutrality Act Engages Leaders | True | By Frank L. Kluckhohn | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/assignss-8-seized-ships-maritime-commission-charters-4-italian-and.html | ASSIGNSS 8 SEIZED SHIPS; Maritime Commission Charters 4 Italian and Other Vessels | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/scarsdale-houses-sold-banks-dispose-of-eight-and-nineroom-dwellings.html | SCARSDALE HOUSES SOLD; Banks Dispose of Eight and Nine-Room Dwellings | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/art-by-americans-to-be-put-on-view-early-works-especially-by-the.html | ART BY AMERICANS TO BE PUT ON VIEW; Early Works, Especially by the Primitive Artists, Featured as the Season Opens | True | By Edward Alden Jewell | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/japan-hurls-100000-into-changsha-fight-bombers-batter-at-chinese-50.html | JAPAN HURLS 100,000 INTO CHANGSHA FIGHT; Bombers Batter at Chinese 50 Miles North of Town | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/wives-picket-city-hall-forest-hills-zone-fight-brings-out.html | WIVES PICKET CITY HALL; Forest Hills Zone Fight Brings Out Well-Dressed Marchers | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/warns-on-liquor-ad-displays.html | Warns on Liquor Ad Displays | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/frank-c-ford.html | FRANK C. FORD | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/burma-cotton-crop-19600-tons.html | Burma Cotton Crop 19,600 Tons | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/musical-play-prize-won-by-two-women-winning-composer-and-librettist.html | MUSICAL PLAY PRIZE WON BY TWO WOMEN; Winning Composer and Librettist Picked in ASCAP Contest | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/dickey-sets-mark-as-yanks-lose-98-veteran-catches-100th-game-for.html | DICKEY SETS MARK AS YANKS LOSE, 9-8; Veteran Catches 100th Game for 13th Straight Season, but Athletics Triumph | True | By Arthur Daley | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/5story-apartment-traded-in-the-bronx-banks-sell-2family-houses-and.html | 5-STORY APARTMENT TRADED IN THE BRONX; Banks Sell 2-Family Houses and 6-Room Dwelling | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/blueprint-firm-buys-in-23d-st-bruning-company-gets-large-building.html | BLUEPRINT FIRM BUYS IN 23D ST.; Bruning Company Gets Large Building Formerly Used as Post Office Branch | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/three-stores-go-on-5day-week.html | Three Stores Go on 5-Day Week | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/8-mexicans-slain-in-labor-protest-troops-at-presidents-home-fire-on.html | 8 MEXICANS SLAIN IN LABOR PROTEST; Troops at President's Home Fire on Workers Objecting to Treatment by Official | True | By Harold Callender | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/vichy-increases-fund-for-army-of-occupation.html | Vichy Increases Fund For Army of Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/pope-extols-the-swiss-letter-praises-freedom-granted-teachings-of.html | POPE EXTOLS THE SWISS; Letter Praises Freedom Granted Teachings of the Church | True | By Telephone To the New York Times. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/disturbance-off-barbados.html | Disturbance" Off Barbados | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/debutantes-make-their-bows-at-a-dance-in-bedford-ny.html | DEBUTANTES MAKE THEIR BOWS AT A DANCE IN BEDFORD, N.Y. | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/104-soldiers-slain-by-serbs.html | 104 Soldiers Slain by Serbs | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/1107299-fees-asked-in-new-haven-plan-amount-reduced-from-3348-363.html | $1,107,299 FEES ASKED IN NEW HAVEN PLAN; Amount Reduced From $3,348,- 363 by the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/new-zealand-bars-fares-rise.html | New Zealand Bars Fares Rise | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/suggests-salesmen-use-defense-stamps-as-tips.html | Suggests Salesmen Use Defense Stamps as Tips | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/election-law-puzzles.html | Election Law Puzzles | True | PUZZLED VOTER. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/buffalos-first-motorman-dies.html | Buffalo's First Motorman Dies | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/windsors-arrive-at-miami-on-tour-they-are-greeted-by-large-crowd.html | WINDSORS ARRIVE AT MIAMI ON TOUR; They Are Greeted by Large Crowd and Duke Expresses Thanks for War Aid | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/theophile-kick-jr.html | THEOPHILE KICK JR. | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/more-drivers-lose-jersey-permits.html | More Drivers Lose Jersey Permits | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/three-rounds-of-sparring.html | Three Rounds of Sparring | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/london-paper-predicts-clash.html | London Paper Predicts Clash | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/new-controller-named-by-the-western-union.html | New Controller Named By the Western Union | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/rev-o-w-outdoor-smith.html | REV. O. W. (OUTDOOR) SMITH | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/british.html | British | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/dominican-aid-pledged-new-envoy-brings-message-to-president.html | DOMINICAN AID PLEDGED; New Envoy Brings Message to President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/count-henri-begouen-injured.html | Count Henri Begouen Injured | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/blanton-confined-to-hospital.html | Blanton Confined to Hospital | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/churchill-gets-new-post-warden-of-cinque-ports.html | Churchill Gets New Post, Warden of Cinque Ports | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/three-french-reds-executed.html | Three French Reds Executed | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/flier-helps-stop-forest-fire.html | Flier Helps Stop Forest Fire | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/butter-and-eggs-rise-output-of-creamery-product-declines-13-in-week.html | BUTTER AND EGGS RISE; Output of Creamery Product Declines 1.3% in Week | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/royals-top-bears-with-2-in-9th-43-montreal-beats-flag-winners-in.html | ROYALS TOP BEARS WITH 2 IN 9TH, 4-3; Montreal Beats Flag Winners in Final Play-Offs, 4 Games to 3, on Powell's Hit | True | By Louis Effrat | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/hawaii-senate-votes-mday-bill.html | Hawaii Senate Votes M-Day Bill | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/behind-the-threecornered-conversations-in-moscow.html | Behind the Three-Cornered Conversations in Moscow | True | By Anne O'Hare McCormick | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/fire-on-freighter-is-put-out-quickly-150-tons-of-coal-have-to-be.html | FIRE ON FREIGHTER IS PUT OUT QUICKLY; 150 Tons of Coal Have to Be Removed, However, to Get a Blaze on Odysseus | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/to-arm-our-ships.html | TO ARM OUR SHIPS | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/cuba-exports-more-sugar-2278943-tons-to-sept-20-with-1893187-sent.html | CUBA EXPORTS MORE SUGAR; 2,278,943 Tons to Sept. 20 With 1,893,187 Sent Here | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/ceremonies-today-to-open-columbia-programs-to-be-held-on-campus-and.html | CEREMONIES TODAY TO OPEN COLUMBIA; Programs to Be Held on Campus and at Medical Unit | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/favorite-beaten-by-mrs-reynolds-30foot-putt-for-a-birdie-3-halts.html | FAVORITE BEATEN BY MRS. REYNOLDS; 30-Foot Putt for a Birdie 3 Halts Miss Andrews at 21st in Tri-County Golf Event | True | By William D. Richardson | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/sales-in-jersey-city-4family-apartment-and-other-dwellings-traded.html | SALES IN JERSEY CITY; 4-Family Apartment and Other Dwellings Traded | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/atlantic-storm-to-go-off-to-sea.html | Atlantic Storm to Go Off to Sea | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/for-a-free-world.html | FOR A FREE WORLD | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/bid-of-1010959-takes-erie-loan-group-headed-by-first-boston-corp.html | BID OF 101,0959 TAKES ERIE LOAN; Group Headed by First Boston Corp. Reoffers $18,000,000 of 3 1/4s at Split Price | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mrs-paul-brown.html | MRS. PAUL, BROWN | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/high-nazi-loss-reported.html | High Nazi Loss Reported | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/afghanistan-move-denied-london-repudiates-rumor-of-request-to-expel.html | AFGHANISTAN MOVE DENIED; London Repudiates Rumor of Request to Expel Nazis | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/red-cross-convoy-driven-by-women-orange-and-maplewood-motor-corps.html | RED CROSS CONVOY DRIVEN BY WOMEN; Orange and Maplewood Motor Corps Unit Makes 108-Mile Trip to Quogue, L.I. | True | By Lucy Greenbaum | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/selectee-is-seized-as-a-german-spy-soldier-serving-as-typist-at.html | SELECTEE IS SEIZED AS A GERMAN SPY; Soldier Serving as Typist at Governors Island Is Seized to Be Linked With Ring | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/axis-refugees-caravan-missing-in-north-iran.html | Axis Refugees' Caravan Missing in North Iran | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/burman-premier-off-for-london.html | Burman Premier Off for London | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/buys-tuxedo-estate.html | Buys Tuxedo Estate | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/soviet-battleship-bombed.html | Soviet Battleship Bombed | True | | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/dorrell-and-de-ruzza-draw.html | Dorrell and De Ruzza Draw | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/louis-kasev.html | LOUIS KASEV | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/flag-race-halts-court-action.html | Flag Race Halts Court Action | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/traders-get-word-of-blocked-cargo-goods-discharged-at-origin-by-two.html | TRADERS GET WORD OF BLOCKED CARGO; Goods Discharged at Origin by Two Japanese Ships Turned Back by Freezing Order | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/opm-defense-clinic-hailed-as-success-representatives-of-large-and.html | OPM DEFENSE CLINIC HAILED AS SUCCESS; Representatives of Large and Small Manufacturers See Both Assisted | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/promotions-by-the-burlington.html | Promotions by the Burlington | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/robert-h-wilkinson-pioneer-of-the-california-citrus-industry-dies.html | ROBERT H. WILKINSON; Pioneer of the California Citrus Industry Dies in Los Angeles | True | Sp-clai to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/threat-to-gibraltar-seen.html | Threat to Gibraltar Seen | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/king-encourages-greeks-broadcast-says-their-courage-assures-victory.html | KING ENCOURAGES GREEKS; Broadcast Says Their Courage Assures Victory in Middle East | True | Special Cable to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/books-authors.html | Books -- Authors | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/news-of-markets-in-european-cities-london-is-more-active-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is More Active and Regains Most of Losses of the Previous Day | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/millicent-c-will-army-mans-bride-kin-of-rear-admiral-christy.html | MILLICENT C. WILL ARMY MAN'S BRIDE; Kin of Rear Admiral Christy Married to It. C. H. Softer Jr. | True | Special Cable to THE NEW YOHK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mrs-conrad-schnubb-i.html | MRS. CONRAD SCHNUBB I | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/seamen-held-as-killers-of-plainclothes-man-say-they-thought-he-was.html | Seamen Held as Killers of Plainclothes Man Say They Thought He Was Trying Hold-Up | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/lead-at-new-low-record.html | Lead at New Low Record | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/miriam-bigelow-to-be-bride.html | Miriam Bigelow to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/nicaragua-nine-off-for-cuba.html | Nicaragua Nine Off for Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/bertrand-burlingame.html | BERTRAND BURLINGAME | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/aid-for-russia-advocated-we-are-urged-to-send-materiel-to-the.html | Aid for Russia Advocated; We Are Urged to Send Materiel to the Eastern Theatre of War | True | ROBERT I. ELLIOTT. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/sold-for-4325000-lien-25story-building-on-madison-ave-bought-in-by.html | SOLD FOR $4,325,000 LIEN; 25-Story Building on Madison Ave. Bought In by Bank | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/jersey-bond-clubs-field-day.html | Jersey Bond Club's Field Day | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/increase-in-cotton-ginned-2093414-bales-in-sept-16-against-1805025.html | INCREASE IN COTTON GINNED; 2,093,414 Bales in Sept. 16, Against 1,805,025 Last Year | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/for-trucking-terminal-building-in-20th-st-leased-by-transportation.html | FOR TRUCKING TERMINAL; Building in 20th St. Leased by Transportation Firm | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/party-given-in-aid-of-enlisted-men-large-dinner-dance-is-held-to.html | PARTY GIVEN IN AID OF ENLISTED MEN; Large Dinner Dance Is Held to Assist in Expansion of the Soldiers and Sailors Club | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/asks-renewed-sale-of-1cent-school-milk-harvey-protests-curtailment.html | ASKS RENEWED SALE OF 1-CENT SCHOOL MILK; Harvey Protests Curtailment of Federal Funds in Queens | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/offers-holdings-for-own-shares-american-superpower-plans-an.html | OFFERS HOLDINGS FOR OWN SHARES; American Superpower Plans an Exchange for United Corp. and Utility Stocks | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/smolensk-front-held-stabilized-but-russians-continue-their.html | SMOLENSK FRONT HELD STABILIZED; But Russians Continue Their Counter-Attacks as the German Forces Dig In | True | By Cyrus L. Sulzberger | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/women-are-urged-to-combat-rumors-mrs-hobby-asks-volunteer-group-to.html | WOMEN ARE URGED TO COMBAT RUMORS; Mrs. Hobby Asks Volunteer Group to Report Propaganda Damaging to Army | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/navy-star-operated-on-ploszay-undergoes-appendectomy-froude-clark.html | NAVY STAR OPERATED ON; Ploszay Undergoes Appendectomy -- Froude, Clark Remain Idle | True | Special to THE NEW YORK TIMES. | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/rebate-to-the-exchange-overpayment-of-taxes-on-stock-tickets-are.html | REBATE TO THE EXCHANGE; Overpayment of Taxes on Stock Tickets Are Returned | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/new-st-mary-power-plant-urged.html | New St. Mary Power Plant Urged | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/hepburn-attacks-defense-strikes-ontario-premier-here-refers-to.html | HEPBURN ATTACKS DEFENSE STRIKES; Ontario Premier, Here, Refers to Canadian Situation but Includes the U.S. | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/buy-brooklyn-tenement-purchasers-acquire-building-at-895-de-kalb.html | BUY BROOKLYN TENEMENT; Purchasers Acquire Building at 895 De Kalb Avenue | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/knox-assails-neutrality-act-at-launching-of-battleship-knox-urges.html | Knox Assails Neutrality Act At Launching of Battleship; KNOX URGES REPEAL OF NEUTRALITY ACT | True | Special to THE NEW YORK TIMES. | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/predicts-chaos-from-priorities-gov-van-wagoner-calls-for-easing-of.html | PREDICTS CHAOS FROM PRIORITIES; Gov. Van Wagoner Calls for Easing of Curbs to Bar Wide Non-Defense Closings | True | By Byron Darnton | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/writ-halts-plan-of-oil-company-exchange-of-pacific-western-stock.html | WRIT HALTS PLAN OF OIL COMPANY; Exchange of Pacific Western Stock With Getty, Inc., Must Await Final Hearing | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mrs-v-d-desjabdins.html | MRS. V. D. DESJABDINS | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/football-yanks-play-tonight.html | Football Yanks Play Tonight | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/amsterdam-is-buoyant.html | Amsterdam Is Buoyant | True | Wireless to THE NEW YORK TIMES. | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/british-aides-wife-is-missing-in-peiping-mrs-denzil-clark.html | BRITISH AIDE'S WIFE IS MISSING IN PEIPING; Mrs. Denzil Clark Unofficially Reported Kidnapped | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mann-property-sold-in-rye.html | Mann Property Sold in Rye | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/eagles-possess-wealth-of-backs-boston-college-has-group-of-fast.html | EAGLES POSSESS WEALTH OF BACKS; Boston College Has Group of Fast, Shifty Men to Operate Behind 208-Pound Line | True | By Allison Danzig | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/gasoline-stocks-up-on-east-coast-19394000-barrels-an-in-crease-of.html | GASOLINE STOCKS UP ON EAST COAST; 19,394,000 Barrels, an In- crease of 156,000 Along the Atlantic Seaboard in Week | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/gordon-f-chabsa.html | GORDON F. CHABSA | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/to-call-reserves-in-the-philippines-quezon-and-macarthur-plan.html | TO CALL RESERVES IN THE PHILIPPINES; Quezon and MacArthur Plan Incorporating All Such Men Into U.S. Army by Jan. 1 | True | Wireless to THE NEW YORK TIMES. | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/500000-placed-by-west-virginia-syndicate-takes-up-55000-as-4s-and.html | $500,000 PLACED BY WEST VIRGINIA; Syndicate Takes Up $55,000 as 4s and $445,000 as 1 1/4s at Price of 100.001 | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/elected-group-chairman-of-savings-bank-association.html | Elected Group Chairman Of Savings Bank Association | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/598075-cleared-by-marine-works-american-ship-building-net-was-469-a.html | $598,075 CLEARED BY MARINE WORKS; American Ship Building Net Was $4.69 a Share in Fiscal Year to the End of June | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/manhattan-team-to-start-bonadio-veteran-center-ready-to-face-st.html | MANHATTAN TEAM TO START BONADIO; Veteran Center Ready to Face St. Bonaventure Saturday -- Other Elevens Drill | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/test-blackout-in-victoria.html | Test Black-Out in Victoria | True | Wireless to THE NEW YORK TIMES. | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/moving-is-near-peak-late-orders-running-far-ahead-of-last-falls.html | MOVING IS NEAR PEAK; Late Orders Running Far Ahead of Last Fall's Business | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/failures-drop-in-4-lines-commercial-service-shows-only-decrease-in.html | FAILURES DROP IN 4 LINES; Commercial Service Shows Only Decrease in the Week | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/sugar-negotiator-honored.html | Sugar Negotiator Honored | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/urge-u-s-backing-for-vitamin-bread-quality-bakers-say-federal-units.html | URGE U. S. BACKING FOR VITAMIN BREAD; Quality Bakers Say Federal Units Must Do Bigger Part in Educating Public | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/seagram-buys-h-mckenna-inc.html | Seagram Buys H. McKenna, Inc. | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/george-a-osbobn.html | GEORGE A. OSBOBN | True | Special to THE NEW YOHK TIMES." | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/canada-lists-us-recruits-minister-puts-total-at-10000-in-force-of.html | CANADA LISTS U.S. RECRUITS; Minister Puts Total at 10,000 in Force of 320,000 Men | True | | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/republicans-hear-president-scored-but-jersey-convention-is-urged-to.html | REPUBLICANS HEAR PRESIDENT SCORED; But Jersey Convention Is Urged to Back Foreign Policy | True | Special to THE NEW YORK TIMES. | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/new-airplane-built-of-wood-and-plastics-craft-hailed-after-tests.html | New Airplane Built of Wood and Plastics; Craft Hailed After Tests -- Details a Secret | True | Special to THE NEW YORK TIMES. | CIB 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/some-of-pink-star-crew.html | Some of Pink Star Crew | True | Special to THE NEW YORK TIMES. | CIB 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/gains-irregular-in-stock-market-days-best-prices-on-exchange-not.html | GAINS IRREGULAR IN STOCK MARKET; Day's Best Prices on Exchange Not Held but Trading Is Larger in Volume | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/british-freighter-afire-coast-guard-speeds-to-rescue-of-14-in.html | BRITISH FREIGHTER AFIRE; Coast Guard Speeds to Rescue of 14 in Lifeboat Off Florida | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/muriel-a-simpson-prospective-bride-will-be-married-to-kay-porter.html | MURIEL A. SIMPSON PROSPECTIVE BRIDE; Will Be Married to Kay Porter Rehnberg 2d, Cadet in the Naval Reserve Air Corps | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/wr-hearst-jr-a-buyer-takes-over-6acre-estate-at-north-hills-long.html | W.R. HEARST JR. A BUYER; Takes Over 6-Acre Estate at North Hills, Long Island | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/afl-union-votes-strike-of-20000-authorizes-walkout-at-consoli-dated.html | A.F.L. UNION VOTES STRIKE OF 20,000; Authorizes Walkout at Consoli- dated Aircraft, San Diego, With Big Defense Orders | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/prepared-luncheons-for-the-football-fan-a-fineflavored-but.html | Prepared Luncheons for the Football Fan -- A Fine-Flavored but Mysterious Biscuit | True | By Jane Holt | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/caucasus-front-doubted-near-east-observers-see-no-sign-of-british.html | CAUCASUS FRONT DOUBTED; Near East Observers See No Sign of British Action | True | Special Broadcast to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/fall-kills-shinnston-mayor.html | Fall Kills Shinnston Mayor | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/wide-effect-on-defense-of-curtisswright-dispute.html | Wide Effect on Defense of Curtiss-Wright Dispute | True | By Arthur Krock | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/rabbis-see-victory-over-dictatorship-sermons-on-rosh-hashanah-call.html | RABBIS SEE VICTORY OVER DICTATORSHIP; Sermons on Rosh ha-Shanah Call on Jews of the Nation to Maintain Patriotism | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/to-fly-for-refugee-survey.html | To Fly for Refugee Survey | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/leaps-to-death-from-bridge.html | Leaps to Death From Bridge | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/priority-survey-begun-group-here-asks-manufacturers-for-data-on.html | PRIORITY SURVEY BEGUN; Group Here Asks Manufacturers for Data on Their Needs | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/russian.html | Russian | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/bomb-sight-up-at-trial-witness-tells-of-his-talks-with-defendant-in.html | BOMB SIGHT UP AT TRIAL; Witness Tells of His Talks With Defendant in Spy Case | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/us-aide-asks-british-to-relax-news-grip-whitney-links-decisive.html | U.S. AIDE ASKS BRITISH TO RELAX NEWS GRIP; Whitney Links 'Decisive Action' Here to Full Picture of War | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/west-influences-new-fall-styles-zoe-de-salle-is-inspired-by-reno.html | WEST INFLUENCES NEW FALL STYLES; Zoe De Salle Is Inspired by Reno and the Desert, Her Exhibit Shows | True | By Virginia Pope | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/canadas-dollar-again-off.html | Canada's Dollar Again Off | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/william-h-plage-former-martager-of-crucible-steels-new-york-branch.html | WILLIAM H. PLAGE; Former Martager of Crucible Steel's New York Branch | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/your-cake-is-dough.html | YOUR CAKE IS DOUGH | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/paperboard-production-again-increases-new-bookings-up-but-unfilled.html | Paperboard Production Again Increases; New Bookings Up, but Unfilled Orders Dip | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/william-j-tremble.html | WILLIAM J. TREMBLE | True | Special to TTTE NEW YORITT Ti*res_ | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/spab-plans-to-keep-industry-running-new-policy-calls-for-release-of.html | SPAB PLANS TO KEEP INDUSTRY RUNNING; New Policy Calls for Release of Repair Parts to All Concerns | True | By W.h. Lawrence | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/lloyd-hickman-in-debut-recital.html | Lloyd Hickman in Debut Recital | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/army-gets-heightfinder-today.html | Army Gets Height-Finder Today | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/miss-susan-goldmark-sisterin-law-of-exjustice-brandeis-of-u-s.html | MISS SUSAN GOLDMARK; Sister-in - Law of Ex-Justice Brandeis of U. S. Supreme Court | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/war-debts-group-is-under-fire.html | War Debts Group Is Under Fire | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/lowflying-planes-criticized.html | Low-Flying Planes Criticized | True | WILLIAM A. GARDNER, M.D. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/some-fuel-pumps-dry-in-new-jersey-gasoline-stocks-higher-here.html | SOME FUEL PUMPS DRY IN NEW JERSEY; Gasoline Stocks Higher Here, Though Industrial Oil Supplies Decline | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/dodgers-near-title-cards-break-even.html | Dodgers Near Title; Cards Break Even | True | | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/longshoremen-get-plan-shipowners-ask-them-to-drop-40hour-week-offer.html | LONGSHOREMEN GET PLAN; Shipowners Ask Them to Drop 40-Hour Week, Offer Pay Plan | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/axis-liner-shattered.html | Axis Liner Shattered | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/hurricane-hits-coast-of-texas-thousands-flee-inland-to-safe-havens.html | HURRICANE HITS COAST OF TEXAS; Thousands Flee Inland to Safe Havens Before 90-Mile Winds and 4-Foot Tides | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/prize-list-is-increased-two-new-divisions-are-added-to-national.html | PRIZE LIST IS INCREASED; Two New Divisions Are Added to National Horse Show | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/miss-jane-e-boothby-wed.html | Miss Jane E. Boothby Wed | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/city-will-forego-a-tax-windfall-federal-excises-eliminated-from.html | CITY WILL FOREGO A TAX WINDFALL; Federal Excises Eliminated From Base for Levy on Sales in Ruling Here | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/air-board-is-formed-for-panamerican-aid-president-names-group-to.html | AIR BOARD IS FORMED FOR PAN-AMERICAN AID; President Names Group to Unify Laws and Activities | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/feller-learning-to-fly-hurler-has-already-soloed-and-plans-to-buy.html | FELLER LEARNING TO FLY; Hurler Has Already Soloed and Plans to Buy Own Plane | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/named-executive-head-of-nations-boys-clubs.html | Named Executive Head Of Nation's Boys' Clubs | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/miss-gordon-wed-bronxville-girl-is-bride-of-brand-reth-symonds-jr.html | MISS GORDON WED; Bronxville Girl Is Bride of Brand- reth Symonds Jr. in Church | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/swiss-train-wreck-kills-15-hurts-many-express-plows-into-halted.html | SWISS TRAIN WRECK KILLS 15, HURTS MANY; Express Plows Into Halted Local in Mountain Fog | True | By Telephone To the New York Times. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/to-educate-quintuplets-ontario-government-assumes-task-dafoe-is.html | TO EDUCATE QUINTUPLETS; Ontario Government Assumes Task -- Dafoe Is Retained | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/the-law-of-death.html | THE LAW OF DEATH | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/dr-c-d-i-golby-long-a-specialist-leader-in-the-treatment-of.html | DR. C. D. I. GOLBY, LONG A SPECIALIST; Leader in the Treatment of Tuberculosis at Asheville for 30 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/banks-ordered-to-lift-reserves-to-bar-inflation-federal-board-calls.html | BANKS ORDERED TO LIFT RESERVES TO BAR INFLATION; Federal Board Calls for an Increase of a Seventh Nov. 1 to the Statutory Limit | True | By John MacCormac | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/paris-prepares-for-raids.html | Paris Prepares for Raids | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/dahlia-show-opens-today.html | Dahlia Show Opens Today | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/reinharduhampton.html | ReinharduHampton | True | Special to THE New YORK TIMES. I | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/louis-belabors-sparring-mates-champion-lands-heavy-blows-in-workout.html | LOUIS BELABORS SPARRING MATES; Champion Lands Heavy Blows in Workout for Nova Bout at Greenwood Lake | True | By Joseph C. Nichols | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/five-sentenced-in-belgium.html | Five Sentenced in Belgium | True | By Telephone To the New York Times. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/air-cadet-is-killed-in-crash.html | Air Cadet Is Killed in Crash | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/miss-d-saderson-to-be-bride-oct-11-will-be-married-to-wilfiam-g.html | MISS D. SADERSON TO BE BRIDE OCT. 11; Will Be Married to Wilfiam G. Beilby at the Home of Her Parents in Orange, N. J. | True | Special to THE NEW YORE TIMES. I | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/giants-triumph-behind-east-86-following-82-setback-by-phillies.html | Giants Triumph Behind East, 8-6, Following 8-2 Setback by Phillies; Jersey City Rookie Wins Second Big League Start Though Relieved by Adams in Ninth -- Melton Shelled Early in Opener | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/says-reich-abused-library-of-league-former-geneva-aide-tells-the.html | SAYS REICH ABUSED LIBRARY OF LEAGUE; Former Geneva Aide Tells the State's Librarians Data for Use in War Was Dug Out | True | From a Staff Correspondent | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/equity-resolution-fails-bar-to-communists-and-nazis-in-union-is-not.html | EQUITY RESOLUTION FAILS; Bar to Communists and Nazis in Union Is Not Adopted | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/shift-in-loans-on-corn.html | Shift in Loans on Corn | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/democratic-unity-is-seen-in-jersey-edison-controls-convention-as.html | DEMOCRATIC UNITY IS SEEN IN JERSEY; Edison Controls Convention as Hague Keeps Away | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/swier-first-in-auto-race.html | Swier First in Auto Race | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mass-will-honor-sister-85-today-mary-of-st-eudoxie-rounds-out-60.html | MASS WILL HONOR SISTER, 85, TODAY; Mary of St. Eudoxie Rounds Out 60 Years of Religious Life, 53 as Nurse | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/miss-helen-s-moylan.html | MISS HELEN S. MOYLAN | True | Special to THE NEW YORK TIMER. | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/pink-star-sinking-as-berlin-sees-it-to-sail-under-panamanian-flag.html | PINK STAR SINKING AS BERLIN SEES IT; To Sail Under Panamanian Flag Called Favorite Way to Evade Our Neutrality Act | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/american-oil-co-starts-tankcar-movement-to-southeast-to-ease.html | American Oil Co. Starts Tank-Car Movement To Southeast to Ease Gasoline Stringency | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/authorize-childs-strike-employes-of-restaurant-chain-back-payhour.html | AUTHORIZE CHILDS STRIKE; Employes of Restaurant Chain Back Pay-Hour Demands | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mss-ruth-a-burnstine.html | mSS RUTH A. BURNSTINE | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/new-zealand-reds-active-three-will-seek-parliament-seats-in.html | NEW ZEALAND REDS ACTIVE; Three Will Seek Parliament Seats in Wellington | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/10000-visit-aquarium-in-day-as-moving-of-specimens-begins-moray.html | 10,000 Visit Aquarium in Day As Moving of Specimens Begins; Moray Sulks and Hides to Escape Trip to Boston -- Sea Lions Already Gone -- Many Species to Be Given Away Before Oct. 1 | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/key-w-j-flfgarry-a-theoloim-dies-former-president-of-boston-college.html | KEY. W. J. flfGARRY, A THEOLO&IM, DIES; Former President of Boston College Stricken in Subway at Columbus Circle | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/posters-on-the-way.html | Posters on the Way | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/morriss-77-wins-seniors-tourney-scarsdale-player-triumphs-by-a.html | MORRISS 77 WINS SENIORS TOURNEY; Scarsdale Player Triumphs by a Stroke in Fall Event at Quaker Ridge Club | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/nazis-doom-czech-leader.html | Nazis Doom Czech Leader | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/moseley-has-broken-jaw.html | Moseley Has Broken Jaw | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/says-war-games-show-two-flaws-general-mcnair-finds-fault-with.html | SAYS WAR GAMES SHOW TWO FLAWS; General McNair Finds Fault With Small-Unit Training and Officer Leadership | True | By Hanson W. Baldwin | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/states-oil-levies-up-august-receipts-of-7500000-were-10-above-1940.html | STATE'S OIL LEVIES UP; August Receipts of $7,500,000 Were 10% Above 1940 Month | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/westerner-first-by-four-lengths-alsab-races-6-12-furlongs-in-116.html | WESTERNER FIRST BY FOUR LENGTHS; Alsab Races 6 1/2 Furlongs in 1:16 and Earns $10,000 to Boost Total to $88,065 | True | By Bryan Field | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/charles-t-schboff.html | CHARLES T. SCHBOFF | True | Special to THB NEW YOBX TIMES. I | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/thoimas-k-obrien.html | THOiMAS K. O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/to-get-catholic-action-medal.html | To Get Catholic Action Medal | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/william-h-mack-81-played-inold-lacf-last-part-was-that-of-13th-old.html | WILLIAM H. MACK, 81, PLAYED INOLD LACF; last Part Was That of 13th Old StiffuLong in Vaudeville | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/independents-act-to-break-nab-tie-association-votes-to-name-dele.html | INDEPENDENTS ACT TO BREAK N.A.B. TIE; Association Votes to Name Dele- gates for Reorganization | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/embassy-apartment-ready.html | Embassy Apartment Ready | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/thomas-l-blackburn.html | THOMAS L. BLACKBURN | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/ten-win-study-awards-300-cooper-union-scholarships-go-to-high.html | TEN WIN STUDY AWARDS; $300 Cooper Union Scholarships Go to High School Students | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/kirby-will-pitch-today-and-whit-tomorrow-many-brooklyn-fans-will.html | Kirby Will Pitch Today and Whit Tomorrow -- Many Brooklyn Fans Will Fly to Boston for 2-Game Series | True | By Roscoe McGowen | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/gasoline-waste-charged.html | Gasoline Waste Charged | True | I.W.V. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/madison-square-garden-colonel-kilpatrick-reports-current-situation.html | MADISON SQUARE GARDEN; Colonel Kilpatrick Reports Current Situation Ahead of '40 | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/new-bolivian-exchange-rate.html | New Bolivian Exchange Rate | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/private-axis-pact-fetes-are-canceled-by-japan.html | Private Axis Pact Fetes Are Canceled by Japan | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/registration-to-be-withdrawn.html | Registration to Be Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/red-army-attacks-southern-units-get-help-foe-thrust-back-in.html | RED ARMY ATTACKS; Southern Units Get Help -- Foe Thrust Back in Leningrad Area | True | By Daniel T. Brigham | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/australian-air-chief-to-tour.html | Australian Air Chief to Tour | True | Wireless to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/23-survivors-are-landed-pink-star-victims-at-reykjavik-with-11.html | 23 SURVIVORS ARE LANDED; Pink Star Victims at Reykjavik With 11 Still Not Reported | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/modest-recovery-is-made-by-cotton-unexpectedly-large-ginnings.html | MODEST RECOVERY IS MADE BY COTTON; Unexpectedly Large Ginnings Figures Fail to Deter Trade Buyers Here | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/old-irish-steamer-lost-city-of-waterford-in-collision-norse.html | OLD IRISH STEAMER LOST; City of Waterford in Collision -- Norse Freighter Sunk | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/surprise-package-for-6939-unveiled-permanent-marker-to-show-burial.html | SURPRISE PACKAGE FOR 6939 UNVEILED; Permanent Marker to Show Burial Place of Time Capsule Installed at Fair Site | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/movie-inquiry-criticized-mr-bromfield-finds-some-resemblance-to.html | Movie Inquiry Criticized; Mr. Bromfield Finds Some Resemblance to Nazi Inquisitions | True | LOUIS BROMFIELD. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/to-discuss-defense-financing.html | To Discuss Defense Financing | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/refunding-in-new-jersey.html | Refunding in New Jersey | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/presidents-cow-in-a-row-dispute-over-gift-to-roosevelt-has-its-day.html | PRESIDENT'S COW IN A ROW; Dispute Over Gift to Roosevelt Has Its Day in Court | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/demands-accounting-on-dress-drive-funds-group-of-producers-will.html | DEMANDS ACCOUNTING ON DRESS DRIVE FUNDS; Group of Producers Will Seek Data on Contributions | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/7000-pay-demanded-by-sailors-lines-say-claim-annual-wages-reach.html | $7,000 PAY DEMANDED BY SAILORS, LINES SAY; Claim Annual Wages Reach That Figure in Bonus Set-Up | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/henry-e-becker.html | HENRY E. BECKER | True | Special to THE Nsw YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/de-gaulle-forms-political-regime-national-and-advisory-councils.html | DE GAULLE FORMS POLITICAL REGIME; National and Advisory Councils Will Share Direction of the Free French Movement | True | By Craig Thompson | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/ubert-urquhart-o-_uuuuu-making-simulated-rows-of-books-hobby-of.html | UBERT URQUHART /o _u.uuu.uu.; Making Simulated Rows of Books Hobby of Former Piano Official | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/the-editor-of-harpers.html | THE EDITOR OF HARPER'S | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/programs-listed-by-philharmonic-new-compositions-and-others-rarely.html | PROGRAMS LISTED BY PHILHARMONIC; New Compositions and Others Rarely Performed Are to Be Offered This Season | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/santa-fe-to-pay-4-12s-road-votes-1-dividend.html | Santa Fe to Pay 4 1/2s; Road Votes $1 Dividend | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/lee-f-hartman-funeral-.html | Lee F. Hartman Funeral ! | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/stone-laying-tuesday-mayor-to-take-part-in-ceremony-at-new-trade.html | STONE LAYING TUESDAY; Mayor to Take Part in Ceremony at New Trade School | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/michael-a-deveste.html | MICHAEL, A. DEVESTE | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/attacks-churchill-wheeler-classes-briton-with-stalin-and-mussolini.html | ATTACKS CHURCHILL; Wheeler Classes Briton With Stalin and Mussolini | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/prof-loyal-p-shawe.html | PROF. LOYAL P. SHAWE | True | Special to THE NEW TOHK TIMES. I | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/col-becker-honored-at-fort-dix-review-exgovernor-alfred-e-smith.html | COL. BECKER HONORED AT FORT DIX REVIEW; Ex-Governor Alfred E. Smith Tours Camp and Visits Son | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/two-plans-for-price-control.html | TWO PLANS FOR PRICE CONTROL | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/roberts-stars-at-army-improvement-earns-him-blocking-back-post.html | ROBERTS STARS AT ARMY; Improvement Earns Him Blocking Back Post | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/will-aid-connollys-race-marcantonio-to-serve-as-honorary-head-of.html | WILL AID CONNOLLY'S RACE; Marcantonio to Serve as Honor- ary Head of Campaign | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/lt-comdr-gatewood-naval-aide-to-late-president-wilson-before-world.html | LT. COMDR. GATEWOOD; Naval Aide to Late President Wilson Before World War | True | Special to THE NEW YORK Tmzs. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/unions-list-the-vessels-on-which-men-are-out.html | Unions List the Vessels On Which Men Are Out | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/old-mott-house-figures-in-sale-surgeons-former-residence-facing.html | OLD MOTT HOUSE FIGURES IN SALE; Surgeon's Former Residence Facing Gramercy Park Goes to Investors | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/virginia-ann-freid-is-wed-i.html | Virginia Ann Freid Is Wed i | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/philip-willkie-to-join-navy.html | Philip Willkie to Join Navy | True | | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/doxey-leading-in-mississippi.html | Doxey Leading in Mississippi | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/kipleyuglover.html | KipleyuGlover | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/idaho-college-gets-borah-flag.html | Idaho College Gets Borah Flag | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/cool-survey-of-an-ice-jam.html | Cool Survey of an Ice Jam | True | Reg. U.S. Pat. Off. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/james-butterfield.html | JAMES BUTTERFIELD | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/ralph-c-wallace.html | RALPH C. WALLACE | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/wood-and-nelson-lead-by-five-holes-excel-on-first-round-of-match.html | WOOD AND NELSON LEAD BY FIVE HOLES; Excel on First Round of Match With Hogan-Demaret | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mrs-schwabs-84-best-at-montclair-englewood-golfer-captures-oneday.html | MRS. SCHWAB'S 84 BEST AT MONTCLAIR; Englewood Golfer Captures One-Day Tourney Honors -- Low Net to Miss Pine | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/22148-in-services-register.html | 22,148 in Services Register | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/asbury-freight-station-burns.html | Asbury Freight Station Burns | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/isolationist-gets-in-race-for-mayor-petitions-put-in-circulation.html | ISOLATIONIST GETS IN RACE FOR MAYOR; Petitions Put in Circulation for W.J. Goodwin of Queens by American Rock Party | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/dr-brinkley-indicted-arkansas-gland-specialist-and-aides-accused-of.html | DR. BRINKLEY INDICTED; Arkansas Gland Specialist and Aides Accused of Fraud | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/war-declaration-urged-at-harvard-dr-conant-tells-students-our.html | WAR DECLARATION URGED AT HARVARD; Dr. Conant Tells Students 'Our National Conscience Will Crow More Disturbed' by Delay | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mrs-elizabeth-horeis.html | MRS. ELIZABETH HOREIS | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/draft-cuts-rutgers-classes.html | Draft Cuts Rutgers Classes | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/asks-dual-directorships-ww-colpitts-would-serve-roads-in.html | ASKS DUAL DIRECTORSHIPS; W.W. Colpitts Would Serve Roads in Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/smith-opens-on-war-note-president-davis-cites-defense-courses-at.html | SMITH OPENS ON WAR NOTE; President Davis Cites Defense Courses at First Chapel | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/wickard-asks-a-billion-in-food-to-prevent-defeat-of-the-british.html | Wickard Asks a Billion in Food To Prevent Defeat of the British; Appearing for New Bill, He Tells House Group That United States Has Promised Supply for Five Months | True | By Turner Catledge | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/three-held-in-fatal-riot.html | Three Held In Fatal Riot | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/hosiery-group-formed-small-makers-to-place-problems-before.html | HOSIERY GROUP FORMED; Small Makers to Place Problems Before Government | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/home-rule-of-municipalities-being-sold-for-cash-is-charge-dm-wood.html | Home Rule of Municipalities Being Sold for Cash Is Charge; D.M. Wood, Finance Expert, Tells Security Traders Change Taking Place Bodes No Good for Our Form of Government | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/george-s-tauladay.html | GEORGE S. TAULADAY | True | Special to THE MEW TORS Tuns. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/george-osius-retired-manufacturer-and-civic-leader-dies-in-detroit.html | GEORGE OSIUS; Retired Manufacturer and Civic Leader Dies in Detroit at 82 | True | Special to THE NEW YORK TIMES. I | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/miss-norma-merkle-fiancee-of-aviator-glen-ridge-girl-will-be-bride.html | MISS NORMA MERKLE FIANCEE OF AVIATOR; Glen Ridge Girl Will Be Bride of Lieut. Elmer Bachtell Jr. | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/new-york-centrals-new-train.html | New York Central's New Train | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/plastics-boomed-by-defense-task-more-new-products-developed-in-past.html | PLASTICS BOOMED BY DEFENSE TASK; More New Products Developed in Past Year Than Ever Before, Exhibit Shows | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/harlow-praises-players.html | Harlow Praises Players | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/ford-glass-plant-runs-2-12-years.html | Ford Glass Plant Runs 2 1/2 Years | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/virginia-penfield-engaged-to-wed-i-uuuuuuuuuuuuuuuuu-sarah-lawrence.html | VIRGINIA PENFIELD ENGAGED TO WED; I uuuuuuuuuuuuuuuu Sarah Lawrence Alumna Will Be the Bride of William George Scarlett Jr. | True | | C1B 510945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/finds-a-new-race-high-in-the-andes-dr-monge-peruvian-scientist-says.html | FINDS A NEW RACE HIGH IN THE ANDES; Dr. Monge, Peruvian Scientist, Says 'Stratosphere Man' Is Physiologically Unique | True | By William L. Laurence | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/mickey-harris-in-class-1a.html | Mickey Harris in Class 1-A | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/screen-news-here-and-in-hollywood-nothing-ventured-bought-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Nothing Ventured' Bought as Vehicle for Lana Turner -- Priscilla Lane Suspended | True | By Douglas W. Churchill | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/west-31st-st-building-leased.html | West 31st St. Building Leased | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/syndicate-offers-share-block-today-147597-of-lukens-steel-co-common.html | SYNDICATE OFFERS SHARE BLOCK TODAY; 147,597 of Lukens Steel Co. Common, for Holders, Are Priced at $14 Each | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/quebec-actions-dropped-province-and-former-legal-aide-reach-accord.html | QUEBEC ACTIONS DROPPED; Province and Former Legal Aide Reach Accord on Charges | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/realizing-checks-rally-in-wheat-revival-of-reports-grains-will-be.html | REALIZING CHECKS RALLY IN WHEAT; Revival of Reports Grains Will Be Aided Under Price Controls Starts Buying | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/bay-state-orders-dropped-in-august-index-down-4-due-chiefly-to.html | BAY STATE ORDERS DROPPED IN AUGUST; Index Down 4% Due Chiefly to Sharp Decline in Textile Industry Bookings | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/offices-and-stores-leased-in-midtown-bridge-club-takes-two-floors.html | OFFICES AND STORES LEASED IN MIDTOWN; Bridge Club Takes Two Floors on 51st Street | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/army-tickets-available.html | Army Tickets Available | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/morris-defends-mayors-absence-any-other-good-man-in-his-post-would.html | MORRIS DEFENDS MAYOR'S ABSENCE; Any Other Good Man in His Post Would Be Drafted by U.S., He Declares | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/renting-of-suites-maintains-pace-rubber-company-officials-are-new.html | RENTING OF SUITES MAINTAINS PACE; Rubber Company Officials Are New Tenants in TWO Districts of City | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/ellen-m-davis-betrothed.html | Ellen M. Davis Betrothed | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/bishop-perry-in-hospital.html | Bishop Perry in Hospital | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/moscow-turns-down-protest.html | Moscow Turns Down Protest | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/maisky-says-foe-lost-3000000-men-but-russian-envoy-stresses-that.html | MAISKY SAYS FOE LOST 3,000,000 MEN; But Russian Envoy Stresses That Nazis Are So Strong Soviet Needs Aid Now | True | By James MacDonald | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/giants-drill-six-for-passing-role-owen-hopes-to-match-efforts-of.html | GIANTS DRILL SIX FOR PASSING ROLE; Owen Hopes to Match Efforts of Baugh for Washington in Contest Sunday | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/leaves-research-bureau.html | Leaves Research Bureau | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/changes-in-caterpillar-tractor.html | Changes in Caterpillar Tractor | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/50-put-to-death-for-zagreb-blast-convicted-of-instigating-the-phone.html | 50 PUT TO DEATH FOR ZAGREB BLAST; Convicted of 'Instigating the Phone Exchange' Bombing -- 3 Executed in France | True | By Telephone To the New York Times. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/three-canadian-fliers-killed.html | Three Canadian Fliers Killed | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/tigers-beat-browns-41-triumph-in-tenth-and-tie-white-sox-for-third.html | TIGERS BEAT BROWNS, 4-1; Triumph in Tenth and Tie White Sox for Third Place | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/princeton-eleven-opposes-rutgers-tiger-backs-reveal-power-on-ground.html | PRINCETON ELEVEN OPPOSES RUTGERS; Tiger Backs Reveal Power on Ground -- Harvard and Yale Also Hold Scrimmages | True | Special to THE NEW YORK TIMES. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/banking-groups-officers.html | Banking Group's Officers | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/erickson-perk1ns-sr-a-rochester-banker-dean-of-new-york-union.html | ERICKSON PERK1NS SR., A ROCHESTER BANKER; Dean of New York Union League Club Members Dies at 84 | True | Special to THE Niw Toss Tons. | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510945 |
| 1941-09-24 | 1941-09-24 | https://www.nytimes.com/1941/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510945 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/minimizes-us-aid-to-soviet.html | Minimizes U.S. Aid to Soviet | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ralph-jv-gatelt-j.html | RALPH JV. GATELT j | True | i Special to THZ NEW YORK TIMES. I | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/st-louis-keeps-flickering-pennant-hopes-alive-with-gumberts-sixhit.html | St. Louis Keeps Flickering Pennant Hopes Alive With Gumbert's Six-Hit Shut-Out of Pirates, 4-0; Rookie musial Bats In First of Three Runs That Break Up Game in Sixth Inning Pittsburgh Unable to Bunch Two Safeties Till Ninth Against Cardinal Right-Hander | True | By John Drebingerspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/value-of-montreal-lists-securities-total-steady-on-aug-31-at.html | VALUE OF MONTREAL LISTS; Securities Total Steady on Aug. 31 at $7,099,508,681 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/pittsburgh-truck-strike-ends.html | Pittsburgh Truck Strike Ends | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bombing-of-rome-favored.html | Bombing of Rome Favored | True | A. LOVERIDGE. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/some-coal-miners-quit-their-strike-1400-of-22000-out-co-back-as-two.html | SOME COAL MINERS QUIT THEIR STRIKE; 1,400 of 22,000 Out Co Back as Two Collieries Reopen in the Hazleton Area LEWIS SEES A COMMITTEE He Advises Men Seeking Cut in Dues to Put Grievances to Union Executives | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bibs-alfred-s-bt7gbee.html | BIBS. ALFRED S. BT7GBEE | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-fred-hekbigel-jr.html | MRS. FRED HEKBIGEL JR. | True | Special to THE NEW YOBK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/court-bars-talk-judge-byers-holds-testimony-inimical-to-the-nations.html | COURT BARS TALK; Judge Byers Holds Testimony Inimical to the Nation's Interests at Spy Trial SALE TO NAZIS CHARGED Defendant Quoted as Saying Goering Thought Secret Most Important in World | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/whxiam-v-harbeb.html | WHXIAM V. HARBEB | True | Special to THE NEW Tons TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/argentine-bank-reports-reserve-ratio-to-circulation-rises-to-12222.html | ARGENTINE BANK REPORTS; Reserve Ratio to Circulation Rises to 122.22% | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/coast-air-strike-put-to-mediators-dispute-at-consolidated-plant.html | COAST AIR STRIKE PUT TO MEDIATORS; Dispute at Consolidated Plant, With $750,000,000 Plane Orders, Is Certified MEN WILL KEEP WORKING A.F.L. Leader Says Walkout Will Be Deferred for Action by the National Board | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/6-navy-fliers-killed-in-southern-crashes-four-die-at-bay-springs.html | 6 NAVY FLIERS KILLED IN SOUTHERN CRASHES; Four Die at Bay Springs, Miss.; Two at Pensacola | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/blackout-at-tunis.html | Blackout at Tunis | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-kabl-h-metz.html | MRS. KABL H. METZ | True | Special to THE NEW YOHJC TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/casucci-converted-nyu-back-in-line-for-regular-center-post-shows-to.html | Casucci, Converted N.Y.U. Back, In Line for Regular Center Post; Shows to Advantage in Long Contact Drill -- Manhattan Works on Aerial Game -- Other Metropolitan Squads Also Active | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/tenafly-building-in-new-jersey-sales-eight-6family-flats-bought-in.html | TENAFLY BUILDING IN NEW JERSEY SALES; Eight 6-Family Flats Bought in Jersey City | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/calls-defense-paramount-shipping-executive-says-every-citizen-must.html | CALLS DEFENSE PARAMOUNT; Shipping Executive Says Every Citizen Must Aid Program | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/malta-escapes-bombing.html | Malta Escapes Bombing | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lepke-juror-selected-first-is-picked-for-murder-trial-after-week.html | LEPKE JUROR SELECTED; First Is Picked for Murder Trial After Week and a Half | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/advises-wives-to-aid-defense.html | Advises Wives to Aid Defense | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/fail-to-agree-on-cuban-sugar.html | Fail to Agree on Cuban Sugar | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/miss-douglas-engaged-norwalk-girl-to-be-the-bride-of-ensign-sheldon.html | MISS DOUGLAS ENGAGED; Norwalk Girl to Be the Bride of Ensign Sheldon H. Kinney | True | Special to TOT N1/2w Ton* Tm*1/2. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/franklin-stops-musto-in-2d.html | Franklin Stops Musto in 2d | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/rupee-advances-on-market-here-indias-exchange-rate-reflects.html | RUPEE ADVANCES ON MARKET HERE; India's Exchange Rate Reflects Lowering of Buying Level for the U.S. Dollar | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/aknusti-defeats-westbury-10-t0-4-reaches-final-of-waterbury-cup.html | AKNUSTI DEFEATS WESTBURY, 10 T0 4; Reaches Final of Waterbury Cup Polo With Display of Teamwork and Speed BOSTWICK PACES WINNERS Eddie Gerry Also Stars With Five Goals -- Gulf Stream and Texas Play Today | True | By Robert F. Kelleyspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/war-aid-gifts-asked-of-nations-workers-wall-urges-donations-of.html | WAR AID GIFTS ASKED OF NATION'S WORKERS; Wall Urges Donations of Hour's Pay for Labor Abroad | True | | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/dutch-market-irregular.html | Dutch Market Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/victory-on-fifth-down-movies-show-error-in-triumph-of-st-francis.html | VICTORY ON FIFTH DOWN; Movies Show Error in Triumph of St. Francis Over Canisius | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/dietz-to-discuss-time-pay-curbs.html | Dietz to Discuss Time Pay Curbs | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/gimbels-turns-loss-into-profit-consolidated-net-in-halfyear-676475.html | GIMBEL'S TURNS LOSS INTO PROFIT; Consolidated Net in Half-Year $676,475, Against $640,655 Loss in '40 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/marietta-larney-to-wed-darien-girl-engaged-to-ensign-daniel-f-sea.html | MARIETTA LARNEY TO WED; Darien Girl Engaged to Ensign Daniel F. Sea cord Jr., U. S. N. R. | True | BpeeU.1 to Tax N1/2W Your Tnat. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/to-fight-neutrality-act-group-hopes-to-get-10000000-signatures.html | TO FIGHT NEUTRALITY ACT; Group Hopes to Get 10,000,000 Signatures Asking Repeal | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/j-e-reese-ehxgore.html | J. E. REESE EHXGORE | True | Special to THE NEW YORK TIMES. j | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/fire-prevention-endorsed.html | Fire Prevention Endorsed | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/hold-excise-taxes-must-be-passed-on-cosmetic-makers-to-regard.html | HOLD EXCISE TAXES MUST BE PASSED ON; Cosmetic Makers to Regard Absorption of Levy by Store as Fair-Trade Violation PRICE 'PLUS TAX' FAVORED Producers, Retailers Agree Impost Should Be Handled as Separate Item | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/italians-report-sinking.html | Italians Report Sinking | True | By Telephone To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/news-of-the-stage-morrisseys-variety-show-here-tomorrow-night.html | NEWS OF THE STAGE; Morrissey's Variety Show Here Tomorrow Night -- 'Hellzapoppin' Increases Scale Oct. 1, 2, 3 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/44th-will-leave-for-south-tonight-12000-men-2000-vehicles-to-quit.html | 44TH WILL LEAVE FOR SOUTH TONIGHT; 12,000 Men, 2,000 Vehicles to Quit Fort Dix for Two-Month Manoeuvre RADIO TO DIRECT CONVOYS 18 Control Carsto Be Stationed Along Route to Wadesboro, N.C., During Journey | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bakers-are-optimistic-outlook-good-production-up-quality-group.html | BAKERS ARE OPTIMISTIC; Outlook Good, Production Up, Quality Group Reports | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/defense-contracts-speeded-by-clinic-here-industry-army-navy-hail.html | Defense Contracts Speeded by Clinic Here, Industry, Army, Navy Hail Its Results | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/storm-increases-war-game-risks-hard-rain-and-gusty-winds-hit-troops.html | STORM INCREASES WAR GAME RISKS; Hard Rain and Gusty Winds Hit Troops and Turn Roads Into Muddy Quagmires MEN DRENCHED IN TENTS Airplanes Are Grounded as the Fringe of Hurricane Buffets Louisiana Manoeuvres | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/raf-russian-unit-downs-nazi-fliers-london-reports-air-victories-in.html | R.A.F. RUSSIAN UNIT DOWNS NAZI FLIERS; London Reports Air Victories in Britons' First Clash on Soviet Front WAVELL SEES CHURCHILL Possibility of Caucaus Aid Believed Discussed -- Tank Output Stepped Up | True | Special Cable to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/air-war-is-waged-night-and-day-over-the-central-front-in-russia.html | Air War Is Waged Night and Day Over the Central Front in Russia; Correspondent Undergoes Bombing Attack -- Hears Captured German Airmen Call Soviet Conflict a 'Great Surprise' | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/furniture-designed-to-solve-todays-problems-is-exhibited-new-pieces.html | Furniture Designed to Solve Today's Problems Is Exhibited; New Pieces That Seek to Combine Comfort and Beauty Shown at Bloomingdale's -- Winning Designers Honored THE WORK OF A MEXICAN DESIGNER ON DISPLAY IN NEW YORK | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/will-vote-on-stock-sale-shareholders-of-victor-chemical-works-to.html | WILL VOTE ON STOCK SALE; Shareholders of Victor Chemical Works to Act. Oct. 8 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/8000-in-victory-parade-many-nationalities-join-in-east-side-march.html | 8,000 IN VICTORY PARADE; Many Nationalities Join in East Side March | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/robert-sturgeon.html | ROBERT STURGEON | True | Special to THE NEW YORK TIMES. I | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/weighs-100000-city-suit-cutran-republican-chief-loses-damage-plea.html | WEIGHS $100,000 CITY SUIT; Cutran, Republican Chief, Loses Damage Plea for Fall | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/conferees-agree-on-property-bill-house-restrictions-on-seizure.html | CONFEREES AGREE ON PROPERTY BILL; House Restrictions on Seizure Provisions Are Accepted, Clearing Way for Vote EXEMPTIONS ARE OUTLINED Owner May Recover His Holding if No Longer Needed for National Defense | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/rev-william-b-duffey-chaplain-at-st-josephs-hospital-bronx-served.html | REV. WILLIAM B. DUFFEY; Chaplain at St. Joseph's Hospital, Bronx, Served in World War | True | | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/knollwood-star-prevails-at-20th-mrs-reynolds-captures-match-from.html | KNOLLWOOD STAR PREVAILS AT 20TH; Mrs. Reynolds Captures Match From Mrs. Holleran in Play for Limburg Trophy MRS. KIRKLAND ADVANCES Mrs. McLave and Miss Byrne Also Gain the Semi-Finals, Former After Extra Hole | True | By William D. Richardsonspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/forms-25year-club-chemical-bank-and-trust-says-the-members-number.html | FORMS 25-YEAR CLUB; Chemical Bank and Trust Says the Members Number 117 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/eleanor-hoguet-lists-attendants-marriage-to-paul-de-barsy-de-give.html | ELEANOR HOGUET LISTS ATTENDANTS; Marriage to Paul de Barsy de Give Takes Place Oct. 11 in St. Patrick's Cathedral ARCHBISHOP TO OFFICIATE Mrs. Daniel McKeon and Marie Hoguet Will Be Matron and Maid of Honor for Sister | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/to-direct-distribution-for-western-electric-co.html | To Direct Distribution For Western Electric Co. | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/monthend-fuel-seems-assured-gasoline-stations-and-garages-to-get.html | MONTH-END FUEL SEEMS ASSURED; Gasoline Stations and Garages to Get Adequate Supplies | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/two-teachers-guilty-of-improper-conduct-one-who-struck-pupil-is.html | TWO TEACHERS GUILTY OF IMPROPER CONDUCT; One Who Struck Pupil Is Ousted, Drinker Allowed to Keep Job | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/davisubondy.html | DavisuBondy | True | Special to THE NBW YORK TIMEB. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/canadian-army-manuals-translated-into-french.html | Canadian Army Manuals Translated Into French | True | Special to THE NEW YORK TIMES | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/no-water-shortage-yet-despite-lack-of-rain-city-still-has-an.html | NO WATER SHORTAGE YET; Despite Lack of Rain, City Still Has an Adequate Supply | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bruins-pin-hopes-on-passing-star-sophomore-savage-expected-to-give.html | BRUINS PIN HOPES ON PASSING STAR; Sophomore Savage Expected to Give Brown Its Long-Awaited Aerial Attack STAHLEY CAUTIONS MEN New Coach Says They're Not as Good as Touted -- Line Is Chief Problem | True | By Allison Danzigspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/38000000-financing-planned-by-utility-central-illinois-public.html | $38,000,000 FINANCING PLANNED BY UTILITY,; Central Illinois Public Service to Refund 3 3/4% Bonds | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/utility-to-offer-bonds-mississippi-power-to-receive-bids-for-issue.html | UTILITY TO OFFER BONDS; Mississippi Power to Receive Bids for Issue Oct. 14 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/martin-gains-ring-verdict.html | Martin Gains Ring Verdict | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/credit-unions-loans-up-245-pc-in-year-were-219800000-at-end-of-july.html | CREDIT UNIONS LOANS UP 24.5 P.C. IN YEAR; Were $219,800,000 at End of July, Government Reports | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/appeal-to-free-prestes-100-religious-leaders-join-in-plea-to.html | APPEAL TO FREE PRESTES; 100 Religious Leaders Join in Plea to President of Brazil | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ready-for-carolina-war-antiaircraft-troops-gather-at-base-for-first.html | READY FOR CAROLINA 'WAR'; Anti-Aircraft Troops Gather at Base for First Tests | True | Special to THE NEW YORK TIMES | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/rabid-cow-found-in-jersey.html | Rabid Cow Found in Jersey | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/shoe-firm-leases-store-on-5th-ave-julius-grossman-inc-rents-415-and.html | SHOE FIRM LEASES STORE ON 5TH AVE; Julius Grossman, Inc., Rents 415 and Sublets Building on Thirty-sixth Street BANK SELLS APARTMENTS Union Dime Savings Disposes of Ten-Story Structure on Riverside Drive | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/display-of-color-in-new-footwear-wedding-of-shoe-and-stocking-is.html | DISPLAY OF COLOR IN NEW FOOTWEAR; Wedding of Shoe and Stocking Is Motif of Exhibition at Saks Fifth Avenue Store EVENING EFFECT STRIKING Greek and the Medieval Are Combined in Sandal of Gold Kid Over a Suede Sock | True | By Virginia Pope | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/john-hunter-sedgwick-uuuuuu-former-foreign-correspondent-of.html | JOHN HUNTER SEDGWICK; uuuuuu Former Foreign Correspondent of Christian Science Monitor | True | Special to THB NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/swedes-grant-nazis-a-clearing-advance-financial-quarters-perturbed.html | SWEDES GRANT NAZIS A CLEARING ADVANCE; Financial Quarters Perturbed -- Berlin Had Sought Credit | True | By Telephone To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bond-to-expand-clothing-plant.html | Bond to Expand Clothing Plant | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/missionary-group-in-session-here-25-women-forced-out-of-china-and.html | MISSIONARY GROUP IN SESSION HERE; 25 Women, Forced Out of China and Japan, Consider Plans for Future Usefulness ONE IS WIFE OF BISHOP Many of Their Husbands Still in Orient -- Conference to Continue Today | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-john-j-bbundage.html | MRS. JOHN J. BBUNDAGE | True | _ Special to Iss New TORS Tons. | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/chadbourne-group-is-reorganized-citizens-committee-is-set-up-to.html | CHADBOURNE GROUP IS REORGANIZED; Citizens' Committee Is Set Up to Back La Guardia Slate in Re-election Campaign OVERCONFIDENCE FEARED Large Registration Is Urged -- Headquarters for Nathan Formally Opened | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ben-kish-returns-to-dodger-eleven-second-brooklyn-quarterback.html | BEN KISH RETURNS TO DODGER ELEVEN; Second Brooklyn Quarterback Released by Army -- Giants Review New Plays | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/duke-rides-in-locomotive.html | Duke Rides in Locomotive | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/nuptials-are-held-for-mary-l-adams-she-is-wed-on-the-pierre-roof-to.html | NUPTIALS ARE HELD FOR MARY L. ADAMS; She Is Wed on the Pierre Roof to Heinrick C. Orth-Pallavicini by Rev. John B. Langstaff | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/tokyo-is-forced-to-slash-budget-cuts-voted-by-government-to-free.html | TOKYO IS FORCED TO SLASH BUDGET; Cuts Voted by Government to Free Funds for Defense -- Debt Increasing Fast TOKYO IS FORCED TO SLASH BUDGET | True | By Otto D. Tolischuswireless To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/cites-rail-income-in-wage-rise-plea-research-aide-for-clerks-lists.html | CITES RAIL INCOME IN WAGE RISE PLEA; Research Aide for Clerks Lists $492,600,600 for August | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ship-men-oppose-more-navy-piers-2-new-structures-extension-of-3d.html | SHIP MEN OPPOSE MORE NAVY PIERS; 2 New Structures, Extension of 3d, Called a Danger to East River Tugs EXPANSION HELD A NEED War Department Hearing Told That Brooklyn Yard Must Maintain Production Rate | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/civil-employes-seek-strike-right-national-convention-opens-drive-to.html | CIVIL EMPLOYES SEEK STRIKE RIGHT; National Convention Opens Drive to Obtain Bargaining Privilege for 5,000,000 TEST STAGED IN MICHIGAN C.I.O. Union Orders Walkout on State Road Jobs in Defiance of Official Ruling | True | By A.h. Raskinspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/denies-helping-germany-akron-man-pleads-innocent-to-propaganda.html | DENIES HELPING GERMANY; Akron Man Pleads Innocent to Propaganda Charge | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/australia-urged-to-aid-soviet.html | Australia Urged to Aid Soviet | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/casino-opening-to-aid-seamen.html | Casino Opening to Aid Seamen | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/press-radio-link-galled-a-benefit-manager-for-stations-owned-by-des.html | PRESS RADIO LINK GALLED A BENEFIT; Manager for Stations Owned by Des Moines Newspapers Is on Stand at FCC Hearing WORK ON EXCHANGE BASIS Witness Declares Public Now Receives Programs That Once Had Been inaccessible | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mexican-workers-minimize-shooting-will-leave-it-to-president-to.html | MEXICAN WORKERS MINIMIZE SHOOTING; Will Leave It to President to Punish Those to Blame for Troops' Fatal Volley TOLL OFFICIALLY PUT AT 6 Soldiers Said to Have Removed Some Bodies -- Labor Chief Doubts Retaliatory Move | True | By Harold Callenderwireless To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mclevy-is-renominated.html | McLevy Is Renominated | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-david-henry-member-of-school-system-in-city-for-forty-years.html | MRS. DAVID HENRY; Member of School System in City for Forty Years | True | Special to THE NKW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/armys-contracts-17822801-in-day-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS $17,822,801 IN DAY; Awards to Many Companies in This Area Are Listed by War Department VARIED SUPPLIES ORDERED Range From Steel and Castings to Optical Glass and Gummed Tape | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/sen-murray-charges-defense-directors-slight-small-plants-asks-funds.html | Sen. Murray Charges Defense Directors Slight Small Plants; Asks Funds for Study | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-1-no-title-action-in-far-north.html | Article 1 -- No Title; ACTION IN FAR NORTH | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/canada-names-new-envoy-minister-to-argentina-picked-chile-to-get.html | CANADA NAMES NEW ENVOY; Minister to Argentina Picked -- Chile to Get Legation | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/relatives-wait-word-of-pink-stars-crew-murphys-wife-last-heard-from.html | RELATIVES WAIT WORD OF PINK STAR'S CREW; Murphy's Wife Last Heard From Him at Canadian Port | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/drop-fight-to-keep-ferry-line.html | Drop Fight to Keep Ferry Line | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/no-shortage-in-cigarette-paper.html | No Shortage in Cigarette Paper | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/medical-student-wins-safety-council-award.html | MEDICAL STUDENT WINS SAFETY COUNCIL AWARD | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/womens-program-in-defense-outlined-miss-eloise-davison-explains.html | WOMEN'S PROGRAM IN DEFENSE OUTLINED; Miss Eloise Davison Explains Activities at Club Tea Here | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/egg-futures-advance-federal-buying-at-rising-prices-a-factor-in.html | EGG FUTURES ADVANCE; Federal Buying at Rising Prices a Factor in Chicago | True | Special to THE NEW YORK TIMES. | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/dr-rb-dow-is-elevated-named-head-of-committee-on-student-affairs-at.html | DR. R.B. DOW IS ELEVATED; Named Head of Committee on Student Affairs at N.Y.U. | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/margaret-alexander-married.html | Margaret Alexander Married | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ro-brewsters-to-be-guests-at-newport-senator-from-maine-and-wife.html | R.O. BREWSTERS TO BE GUESTS AT NEWPORT; Senator From Maine and Wife Will Visit Mrs. James Wentz | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/defense-requires-more-scrap-steel-annual-collections-must-rise.html | DEFENSE REQUIRES MORE SCRAP STEEL; Annual Collections Must Rise 3,500,000 Tons, Commerce Department Reports NEW SOURCES ARE STUDIED Some Long-Range Program Is Indicated to Tap Supply Now Lost to Industry | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/furniture-bookings-down-29-in-monte-makers-fear-to-accept-orders.html | FURNITURE BOOKINGS DOWN 29% IN MONTE; Makers Fear to Accept Orders Due to Lack of Materials | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/reports-on-defense-stamps.html | Reports on Defense Stamps | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/hearing-opened-on-utilitys-plan-will-seek-to-fix-status-of-the.html | HEARING OPENED ON UTILITY'S PLAN; Will Seek to Fix Status of the Securities of Associated Gas and Top Unit HOPSON'S MOVES ARE TOLD Former Aide Says the 'Utmost Flexibility' in Assets Was Always Demanded | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/new-winter-furs-shown-at-belmont-bushy-snow-leopard-coat-has-claw.html | NEW WINTER FURS SHOWN AT BELMONT; Bushy Snow Leopard Coat Has Claw Pockets -- Ermine Caps Has Headdress to Match | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/aqueduct-paid-660925-taxes.html | Aqueduct Paid $660,925 Taxes | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mbs-eulesf-kebwin.html | MBS. EULESF KEBWIN | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/editor-is-arrested-by-shanghai-french-japanese-cooperate-in-jailing.html | EDITOR IS ARRESTED BY SHANGHAI FRENCH; Japanese Cooperate in Jailing Anti-Tokyo Journalist | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/winter-perils-convoys-nazis-face-same-risks.html | Winter Perils Convoys, Nazis Face Same Risks | True | By the United Press. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/gun-foundations-installed.html | Gun Foundations Installed | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/goods-sent-to-britain-bundles-unit-reports-shipments-gets-airline.html | GOODS SENT TO BRITAIN; Bundles Unit Reports Shipments -- Gets Airline Uniforms | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/guilty-of-holdup-attempt.html | Guilty of Hold-Up Attempt | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/turkish-defense-fund-voted.html | Turkish Defense Fund Voted | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lee-hurls-2hit-game-as-white-sox-win-21-southpaws-21st-victory.html | LEE HURLS 2-HIT GAME AS WHITE SOX WIN, 2-1; Southpaw's 21st Victory Gives Team Third Place Undisputed | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-montague-funeral-rites-for-wife-of-lawyer-to-be-held-today-at.html | MRS. MONTAGUE FUNERAL; Rites for Wife of Lawyer to Be Held Today at St. George's | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/germans-raid-in-libya.html | Germans Raid in Libya | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-14-no-title.html | Article 14 -- No Title | True | By Telephone To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/honored-by-lace-group-for-nine-years-service.html | Honored by Lace Group For Nine Years' Service | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/engagement-terminated.html | Engagement Terminated | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/seagoing-cargo-ship-shaped-like-football-is-designed-to-be-towed.html | Seagoing Cargo Ship Shaped Like Football Is Designed to Be Towed While Submerged | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/union-chief-hits-auto-arms-pace-makers-deny-lag-thomas-tells.html | UNION CHIEF HITS AUTO ARMS PACE; MAKERS DENY LAG; Thomas Tells Hearing on Jobs Many Will Suffer Because Change-Over Was Slow WILSON OF G.M. ANSWERS Says Not a Car Was Built That 'Got in Way of Defense' -- Both Sides Score Washington AUTO MEN DEFEND THEIR ARMS PACE | True | By Byron Darntonspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/international-racket.html | INTERNATIONAL RACKET | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/miss-audrey-carlisle.html | MISS AUDREY CARLISLE | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-mary-ann-steele-when-girl-she-crossed-plains-in-a-covered.html | MRS. MARY ANN STEELE; When Girl She Crossed Plains in a Covered WagonDies at 90 | True | Special to THH NEW YORK TIMES. | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/army-gets-heightfinder-kodak-delivers-first-big-instrument-far.html | ARMY GETS HEIGHT-FINDER; Kodak Delivers First Big Instrument Far Ahead of Schedule | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/de-gaulle-mission-denied-no-diplomats-going-to-africa-washington-de.html | DE GAULLE MISSION DENIED; No Diplomats Going to Africa, Washington Declares | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/triple-by-walker-in-7th-decides-42-dodgers-outfielder-connects-with.html | TRIPLE BY WALKER IN 7TH DECIDES, 4-2; Dodgers' Outfielder Connects With Bases Full to Erase Braves' 2-0 Lead HIGBE HURLS 22D VICTORY But Casey Helps Him in Last 3 Innings -- Brooklyn Needs 2 Triumphs for Flag | True | By Boscoe McGowenspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ford-plans-tanks-in-volume-output-officials-reveal-negotiations.html | FORD PLANS TANKS IN VOLUME OUTPUT; Officials Reveal Negotiations with Army and 0PM Heads for More Defense Orders | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/two-floors-rented-in-broadway-building-army-engineers-and-realty.html | TWO FLOORS RENTED IN BROADWAY BUILDING; Army Engineers and Realty Concern Get Large Units | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/75000000-outlay-in-pigiron-plan-details-of-program-to-lift-output.html | $75,000,000 OUTLAY IN PIG-IRON PLAN; Details of Program to Lift Output 35% Related by Republic Steel EARLY ESTIMATE REVISED Facilities Will Be Owned by Defense Plant Corp. and Leased by Republic | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/equitable-nine-victor-30.html | Equitable Nine Victor, 3-0 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/optimistic-on-railroads-analyst-comments-on-higher-wages-situation.html | OPTIMISTIC ON RAILROADS; Analyst Comments on Higher Wages Situation | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/circus-saints-plant-onions-for-hepburn-wrap-them-around-premiers.html | CIRCUS SAINTS PLANT ONIONS FOR HEPBURN; Wrap Them Around Premier's Neck for Initiation | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/edwin-j-beineckes-have-dinner-guests-hosts-at-persian-room-opening.html | EDWIN J. BEINECKES HAVE DINNER GUESTS; Hosts at Persian Room Opening -- T.W. Stemmlers Entertain | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/armenians-to-aid-russia-us-group-organizing-committees-to-raise-war.html | ARMENIANS TO AID RUSSIA; U.S. Group Organizing Committees to Raise War Funds | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/dr-frank-edward-toole-new-haven-physician-20-years-in-practice.html | DR. FRANK EDWARD TOOLE; New Haven Physician, 20 Years in Practice There, Dies at 49 | True | Special to THE NEW YOSK TIMES. I | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lenox-library-opens-exhibition-of-arts-work-of-berkshire-colonists.html | LENOX LIBRARY OPENS EXHIBITION OF ARTS; Work of Berkshire Colonists Is Displayed at Annual Show | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-17-no-title-dutch-circulation-up-netherlands-bank-also.html | Article 17 -- No Title; DUTCH CIRCULATION UP Netherlands Bank Also Reports Rise in Government Debit | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bruno-wagner-57-a-union-organizer-head-of-workmens-mutual-fire.html | BRUNO WAGNER, 57, A UNION ORGANIZER; Head of Workmen's Mutual Fire Insurance Society Dies of Heart Ailment LED ANTI-NAZI GERMANS Former House Painter, Once Business Agent of A. F. of L., Founded Locals Here | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/fixes-price-of-acid-used-in-rayon-yarn-henderson-moves-to-bar-rise.html | FIXES PRICE OF ACID USED IN RAYON YARN; Henderson Moves to Bar Rise on Acetic Types Beyond Third-Quarter Levels DISTRIBUTION IS CHANGED Nelson Issues Order Revising Method of Allocation to Former Silk Users | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/new-ban-bad-blow-to-swiss-industry-british-tightening-of-blockade.html | NEW BAN BAD BLOW TO SWISS INDUSTRY; British Tightening of Blockade Bars Needed Supplies From U.S., Traders Say NEW BAN BAD BLOW TO SWISS INDUSTRY | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/giants-turn-back-phils-41-20-sunkel-pitching-2hit-nightcap-recruit.html | Giants Turn Back Phils, 4-1, 2-0, Sunkel Pitching 2-Hit Nightcap; Recruit Yields First Safety With Two Out in Eighth, Fans 12 -- Early Drive in Opener Wins for Schumacher | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/morgenthau-statement-at-prices-hearing.html | Morgenthau's Statement at Prices Hearing | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/fifth-avenue-men-issue-membership-medallions.html | Fifth Avenue Men Issue Membership Medallions | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/increase-in-reserve-requirements-causes-hardly-ripple-in-markets.html | Increase in Reserve Requirements Causes Hardly Ripple in Markets; Money Rates Show Slightly Firmer Tendency and Federal Bonds Are Irregular -- Most Banks Anticipated Action | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/cotton-futures-gain-moderately-irregular-recovery-continues-on.html | COTTON FUTURES GAIN MODERATELY; Irregular Recovery Continues on Market Here With Trading Quiet CLOSE IS 9 TO 13 POINTS UP Opening Is on an Upside Note -- Southern Sales Cause Noon Recession | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/waive-trust-declaration-international-papers-stockholders-act.html | WAIVE TRUST DECLARATION; International Paper's Stockholders Act Toward Merger | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/two-ships-crash-in-lower-bay-here-outgoing-collier-and-inbound.html | TWO SHIPS CRASH IN LOWER BAY HERE; Outgoing Collier and Inbound Tanker Meet Head-On in Ambrose Channel CREWS REPORTED SAFE Tidewater Oil Vessel Badly Damaged, Towed to Shore by Coast Guard | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/briggs-triumphs-with-five-mounts-young-apprentice-home-first-in.html | BRIGGS TRIUMPHS WITH FIVE MOUNTS; Young Apprentice Home First in Four Straight Races at Narragansett Park PLACE PAY-OFF SETS MARK Eviva Returns $276, Record for New England -- Hicorrib Wins From Itabo | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/germans-reject-blame-in-sinking-they-say-presidents-own-words.html | GERMANS REJECT BLAME IN SINKING; They Say President's Own Words Exonerate Vessel Which Attacked the Pink Star PAPERS ASSAIL ROOSEVELT And Charge He Seeks to Impose 'Wild West Justice' and Plunge Us Into War | True | By Telephone To the New York Times. | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/net-finals-at-bethpage-sunday.html | Net Finals at Bethpage Sunday | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/gives-aims-at-police-show-mayor-pledges-airraid-defense-rescue.html | GIVES AIMS AT POLICE SHOW; Mayor Pledges Air-Raid Defense -- Rescue Drills Put On | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/russians-report-murmansk-gains-second-nazi-offensive-against-arctic.html | RUSSIANS REPORT MURMANSK GAINS; Second Nazi Offensive Against Arctic Port Is Declared to Have Been Broken LENINGRAD FIGHT RAGING German Setbacks Announced -- Battle On Near Kherson, Along Lower Dnieper | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/propaganda-pact-for-films-denied-schenck-tells-inquiry-makers-never.html | PROPAGANDA PACT FOR FILMS DENIED; Schenck Tells Inquiry Makers Never Agreed to Produce Movies Backing War NO TALKS WITH BRITISH Senators Are Told Also Press Censorship of Reviews Was Not Attempted | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/runaway-horse-leaps-over-baby-twins-injures-two-women-in-allen.html | Runaway Horse Leaps Over Baby Twins; Injures Two Women in Allen Street Park | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/service-uniform-for-women-shown-smart-powdergray-tunic-skirt-and.html | SERVICE UNIFORM FOR WOMEN SHOWN; Smart Powder-Gray Tunic, Skirt and Cap to Be Worn by 80,000 in A.W.V.S. RULES FOR FITNESS GIVEN Elizabeth Arden Offers Seven -- State Police Official Talks at Training Institute | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/syracuse-cuts-football-work.html | Syracuse Cuts Football Work | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/utility-gets-terms-on-river-diversion-fpc-rules-on-emergency-use-of.html | UTILITY GETS TERMS ON RIVER DIVERSION; F.P.C. Rules on Emergency Use of Water by the Niagara Falls Power Company U.S. POWER ACT INVOLVED Commission Holds $1,000,000 a Year Profit Must Not Go to Stockholders | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/hockey-trips-sanctioned-alberta-will-let-players-travel-if-not.html | HOCKEY TRIPS SANCTIONED; Alberta Will Let Players Travel if Not Subject to Service | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/stock-list-reacts-to-tax-proposal-weakness-on-exchange-in-last-hour.html | STOCK LIST REACTS TO TAX PROPOSAL; Weakness on Exchange in Last Hour Lowers Quotations 1 to 2 Points TREASURY BONDS MIXED Early Decline Followed by Rise -- Grains Advance on Foreign News -- Cotton Higher | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/raf-honors-irish-ace.html | R.A.F. Honors Irish Ace | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/patience-with-japan-urged-but-this-it-is-held-should-not-take-any.html | Patience With Japan Urged; But This, It is Held, Should Not Take Any Form of Appeasement | True | HUGH BYAs. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/japanese-aim-bad-so-priest-is-alive-maryknoll-missioner-now-on.html | JAPANESE AIM BAD, SO PRIEST IS ALIVE; Maryknoll Missioner Now on Chinese Island Writes of Attempt on His Life OFFICER IS SO 'SORRY' But Navy Man on Inspection Could Not Stop Attack on Son of City Fire Official | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/aluminum-yield-is-short-11835139-pounds-given-in-drive-is-under.html | ALUMINUM YIELD IS SHORT; 11,835,139 Pounds Given in Drive Is Under Expectation | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/aircraft-shares-on-market-today-30000-of-aeronca-preferred-priced.html | AIRCRAFT SHARES ON MARKET TODAY; 30,000 of Aeronca Preferred Priced at $15 by the Underwriting Group | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/leaves-40000-to-charities.html | Leaves $40,000 to Charities | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ends-6year-income-tax-strike.html | Ends 6-Year Income Tax Strike | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/to-ignore-clemenceau-birthday.html | To Ignore Clemenceau Birthday | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/pupils-get-15-days-for-harvest.html | Pupils Get 15 Days for Harvest | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/100room-dwelling-sold-in-the-bronx-fivestory-house-on-tinton-ave-is.html | 100-ROOM DWELLING SOLD IN THE BRONX; Five-Story House on Tinton Ave. Is Purchased From Operating Company NEW SYNAGOGUE PLANNED Property Acquired on East 233d St. Will Also Be Used for Jewish Center | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/army-finds-coffee-bids-too-high.html | Army Finds Coffee Bids Too High | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/edgar-p-hildreth.html | EDGAR P. HILDRETH | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/dr-emmy-evald-to-speak-here.html | Dr. Emmy Evald to Speak Here | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/win-flower-show-honors-mrs-bartram-and-mrs-montgomery-get-greenwich.html | WIN FLOWER SHOW HONORS; Mrs. Bartram and Mrs. Montgomery Get Greenwich Prizes | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/dimaggio-is-star-in-72-triumph-joe-gets-2-homers-good-for-3-runs-as.html | DIMAGGIO IS STAR IN 7-2 TRIUMPH; Joe Gets 2 Homers Good for 3 Runs as Donald Tames Back the Athletics VICTORY IS YANKS' 99TH Silvestri Hits for Circuit -- Winners Make 2 Double Plays, Near New Record | True | By Louis Effrat | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/says-japan-bars-a-peace-culture-dr-hu-shih-asserts-she-borrowed.html | SAYS JAPAN BARS A PEACE CULTURE; Dr. Hu Shih Asserts She Borrowed Only Military Aspects of the Western Life AND KEPT OUT OTHER IDEAS Envoy, at Chicago Meeting, Contrasts This With China's Turn to Peaceful Concepts | True | By William L. Laurencespecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/police-units-purchase-80000-in-defense-bonds.html | Police Units Purchase $80,000 in Defense Bonds | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/relief-for-europe-governments-to-speed-revival-of-trade-at-end-of.html | RELIEF FOR EUROPE; Governments to Speed Revival of Trade at End of Conflict BACK ATLANTIC CHARTER Russia Among Nations Giving Support -- Eden Reveals U.S. Position on Aid 11 ALLIES PROJECT POST-WAR HELP | True | By Robert P. Postspecial Cable To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/rose-m-dearden-to-wed-english-girl-fiancee-of-ensign-huntington.html | ROSE M. DEARDEN TO WED; English Girl Fiancee of Ensign Huntington Thom, U. S. N. R. | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/board-will-act-today-on-plea-for-16000-for-city-fm-radio-and.html | Board Will Act Today on Plea for $16,000 For City FM Radio and Facsimile Service | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/hitlers-unending-march.html | HITLER'S UNENDING MARCH | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/for-tax-aid-to-hospitals-state-senator-phelps-draws-bill-to-use.html | FOR TAX AID TO HOSPITALS; State Senator Phelps Draws Bill to Use Some of Sales Levy | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/new-felt-for-hats-solyes-shortages-hat-corp-announces-process-which.html | NEW FELT FOR HATS SOLYES SHORTAGES; Hat Corp. Announces Process Which Cuts Use of Rabbit Fur by 35 to 40% WILL KEEP PRICES DOWN Cost of Skins Has Increased as Foreign Sources Have Grown Scarcer | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lavier-c-milstead-editorial-writer-for-the-news-of-indianapolis.html | LAVIER C. MILSTEAD; Editorial Writer for The News of Indianapolis Dies at 50 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/returns-fund-given-to-get-plant.html | Returns Fund Given to Get Plant | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/nazi-inspiration-charged.html | Nazi Inspiration Charged | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/strike-cripples-2-skyscrapers-walkout-cuts-elevator-service-to.html | STRIKE CRIPPLES 2 SKYSCRAPERS; Walkout Cuts Elevator Service to Minimum in Buildings at 5th Ave. and 42d St. WEARY FOOTSTEPS ECHO Failure to Set Up Bargaining Causes Action, Union Says -- Structures Picketed | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/thanksgiving-again-split-onethird-of-states-stick-to-the.html | THANKSGIVING AGAIN SPLIT; One-Third of States Stick to the Traditional Date | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/imported-olive-plus-native-peanut-oil-now-appears-as-a-fine-salad.html | Imported Olive Plus Native Peanut Oil Now Appears as a Fine Salad Dressing | True | By Jane Holt | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/federal-court-here-5128-cases-behind-178-more-than-last-summer-says.html | FEDERAL COURT HERE 5,128 CASES BEHIND; 178 More Than Last Summer, Says Administrative Office | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/louis-to-box-at-exhibition.html | Louis to Box at Exhibition | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/he-remembers-faces-detective-arrests-man-he-last-jailed-in-1917.html | HE REMEMBERS FACES; Detective Arrests Man He Last Jailed in 1917 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ambassador-daniels-on-holiday.html | Ambassador Daniels on Holiday | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bond-notes.html | BOND NOTES | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/100000-shares-in-offering-national-cylinder-gas-stock-is-priced-at.html | 100,000 SHARES IN OFFERING; National Cylinder Gas Stock Is Priced at $10.25 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/new-chairman-of-board-of-lone-star-cement.html | New Chairman of Board of Lone Star Cement | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/brazil-halts-yarn-exports.html | Brazil Halts Yarn Exports | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/connecticut-denies-commuterauto-ban-mccarthy-says-new-york-cars.html | CONNECTICUT DENIES COMMUTER-AUTO BAN; McCarthy Says New York Cars Won't Have to Get Tags There | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/backs-price-rule-but-secretary-opposes-wage-ceiling-human-beings.html | BACKS PRICE RULE; But Secretary Opposes Wage Ceiling -- 'Human Beings Not Property' FOR FARM PARITY LIMIT Testifying on Price Control Bill, He Hints at Further Bank Credit Restriction URGES LIMIT OF 6% ON CORPORATE GAIN | True | By John H. Cridersspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/louise-r-french-to-become-bride-former-student-at-bryn-mawr-engaged.html | LOUISE R. FRENCH TO BECOME BRIDE; Former Student at Bryn Mawr Engaged to Alden Blodget Jr., Ensign in Naval Reserve | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/reports-larger-backlog-baldwin-locomotive-works-also-announces.html | REPORTS LARGER BACKLOG; Baldwin Locomotive Works Also Announces Shipments Doubled | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/books-authors.html | Books -- Authors | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/no-assistance-asked-of-us.html | No Assistance Asked of U.S. | True | | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/fighters-on-edge-for-title-battle-ready-for-a-week-nova-will-spar.html | FIGHTERS ON EDGE FOR TITLE BATTLE; ' Ready for a Week,' Nova Will Spar Four Rounds Today in Last Serious Session LOUIS OUTBOXES 3 MATES Jacobs Expects Gate at Polo Grounds Monday Night to Approach $600,000 | True | By James P. Dawson | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/sounder-assets-urged-for-banks-10to1-ratio-of-deposits-to-capital-to.html | SOUNDER ASSETS URGED FOR BANKS; 10-to-1 Ratio of Deposits to Capital No Longer Real Test, Says Hospelhorn SURVEY IS SUGGESTED Head of State Supervisors Would Sell Income Realty -- White Pleads for Unity | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/horses-fall-fatal-to-girl-rider.html | Horse's Fall Fatal to Girl Rider | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | Special to THB NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/uuuuuuuuuuuuuuuuuu-i-mbs-nils-g-sahljn.html | uuuuuuuuuuuuuuuuuu I MBS. NILS G. SAHLJN | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lady-harris.html | LADY HARRIS | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/german-labor-need-seen-observers-believe-bulgarian-move-has-worker.html | GERMAN LABOR NEED SEEN; Observers Believe Bulgarian Move Has Worker Angle | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ouvek-b-webb.html | OUVEK B. WEBB | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/new-aluminum-plant-rfc-grants-loan-to-reynolds-for-60000000-pounds.html | NEW ALUMINUM PLANT; RFC Grants Loan to Reynolds for 60,000,000 Pounds Output | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/new-pratt-whitney-unit-opens.html | New Pratt & Whitney Unit Opens | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/british-bomb-barracks.html | British Bomb Barracks | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/munsell-builder-of-bridge-bases-64-chief-concrete-inspector-for.html | MUNSELL, BUILDER OF BRIDGE BASES, 64; Chief Concrete Inspector for Port Authority on the George Washington Dies at Home DESIGNER OF VIBRATOR Construction Aide for Shipping Board in WaruServed Also on Detroit River Tunnel | True | Special to TBX KKW TOBK Tare. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/raf-unit-reaches-burma.html | R.A.F. Unit Reaches Burma | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/7th-regiment-to-camp-troops-will-go-to-camp-smith-today-for-3-days.html | 7TH REGIMENT TO CAMP; Troops Will Go to Camp Smith Today for 3 Days of Training | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/shift-from-iran-rumored.html | Shift From Iran Rumored | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/halts-buying-of-stock-hecker-products-management-to-conserve-cash.html | HALTS BUYING OF STOCK; Hecker Products Management to Conserve Cash | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/screen-news-here-and-in-hollywood-gracie-alien-chosen-to-play-mrs.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gracie Alien Chosen to Play Mrs. North After a Long Absence From Films SMILING GHOST' TO OPEN At Globe Today -- Nelson Eddy and Jeannette MacDonald to Be in 'Married an Angel' | True | By Douglas W. Churchillspecial To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/captain-james-clark.html | CAPTAIN JAMES CLARK | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/chungking-has-alarm-no-raid.html | Chungking Has Alarm, No Raid | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/large-apartments-figure-in-renting-social-and-business-leaders.html | LARGE APARTMENTS FIGURE IN RENTING; Social and Business Leaders Lease Suites in Various Sections of City TALLEYRAND IS LESSEE Marquis Takes Eleven Rooms in 950 Park Ave., W. S. Stafford in No. 940 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/for-40c-wool-goods-pay-industry-group-recommends-minimum-wage-level.html | FOR 40C WOOL GOODS PAY; Industry Group Recommends Minimum Wage Level | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/new-orders-equal-steel-shipments-bookings-this-month-3045-below.html | NEW ORDERS EQUAL STEEL SHIPMENTS; Bookings This Month 30-45% Below August, With Backlogs Unchanged, Says Iron Age STEEL PLATES A PROBLEM Heavy Volume of Preference Ratings Has Pushed Back Other Deliveries | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/other-denials-made.html | Other Denials Made | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/british.html | British | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/tobacco-company-case-to-open.html | Tobacco Company Case to Open | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/curtiss-wright-strike-ended.html | Curtiss Wright Strike Ended | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/barnard-food-unit-in-england.html | Barnard Food Unit in England | True | | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/tells-of-a-mayors-woes-north-tarrytown-executive-quits-as-he-cant.html | TELLS OF A MAYOR'S WOES; North Tarrytown Executive Quits as He 'Can't Be Bothered' | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/rush-to-beat-liquor-tax-buyers-stock-up-before-higher-rates-go-into.html | RUSH TO BEAT LIQUOR TAX; Buyers Stock Up Before Higher Rates Go Into Effect Oct. 1 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/colliding-with-the-cosmic.html | Colliding With the Cosmic | True | Reg. U.S. Pat. Off.By John Kieran | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/pope-pius-explains-how-to-guide-young-sermon-to-newlyweds-warns.html | POPE PIUS EXPLAINS HOW TO GUIDE YOUNG; Sermon to Newlyweds Warns Against Impulsive Discipline | True | By Telephone To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/war-hits-reading-librarians-report-members-of-state-association.html | WAR HITS READING, LIBRARIANS REPORT; Members of State Association Tell of a Decline in the Circulation of Books | True | From a Staff Correspondent | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/frances-ronalds-engaged-to-wed-kin-of-lorillard-family-to-be-bride.html | FRANCES RONALDS ENGAGED TO WED; Kin of Lorillard Family to Be Bride of Edward Kuliko.wski, Ex-Polish Official Here | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/rg-watson-gets-church-office.html | R.G. Watson Gets Church Office | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/tokyo-envoy-sees-leahy-on-indochina-talks-in-vichy-are-believed-to.html | TOKYO ENVOY SEES LEAHY ON INDO-CHINA; Talks in Vichy Are Believed to Concern General Accord | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/first-tenants-enter-clason-point-homes-55-families-move-into-citys.html | FIRST TENANTS ENTER CLASON POINT HOMES; 55 Families Move Into City's Newest Housing Development | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/minister-goes-to-paris.html | Minister Goes to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-anna-hutt-grandmother-of-mrs-thomas-dewey-dies-in-texas.html | MRS. ANNA HUTT; Grandmother of Mrs. Thomas Dewey Dies in Texas | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/protests-wpa-defense-training.html | Protests WPA Defense Training | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/food-index-unchanged-wholesale-prices-hold-at-333-as-declines.html | FOOD INDEX UNCHANGED; Wholesale Prices Hold at $3.33 as Declines Offset Rises | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/gavagan-named-district-head.html | Gavagan Named District Head | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mayor-proclaims-day-to-honor-bill-of-rights.html | Mayor Proclaims Day To Honor Bill of Rights | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/policy-operator-is-slain-in-auto-police-believe-assailants-got.html | POLICY OPERATOR IS SLAIN IN AUTO; Police Believe Assailants Got $20,000 That Victim Was Supposed to Have Won HAD BEEN SOUGHT BY AMEN Abe Schwartz's Effort To Take Over Brownsville Racket Seen as a Possible Motive | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/westinghouse-electrics-financing-plan-to-become-effective-about.html | Westinghouse Electric's Financing Plan To Become Effective About Mid-October | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/herbert-e-vail.html | HERBERT E. VAIL | True | Special to Tzm Niw YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/volga-republic-is-ended-supreme-soviet-abolishes-german-unit-of-the.html | VOLGA REPUBLIC IS ENDED; Supreme Soviet Abolishes German Unit of the R.S.F.S.R. | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/radio-corp-stock-sold.html | Radio Corp. Stock Sold | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lubrechtufox.html | LubrechtuFox | True | Special to THB N1/2w TORE TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/daughter-to-mrs-john-wells.html | Daughter to Mrs. John Wells | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/engebretsen-signs-as-coach.html | Engebretsen Signs as Coach | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/miss-orcutt-wins-at-the-18th-hole-defeats-mrs-untermeyer-by-1-up.html | MISS ORCUTT WINS AT THE 18TH HOLE; Defeats Mrs. Untermeyer by 1 Up -- Enters Semi-Finals in Jersey Title Golf MRS. HARDING ADVANCES Halts Miss McClave, 2 and 1 -- Miss Wild Is Victor, 1 Up -- Mrs. Whitehead Gains | True | From a Staff Correspondent | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ship-strike-ends-as-us-mediates-unions-accept-defense-board.html | SHIP STRIKE ENDS AS U.S. MEDIATES; Unions Accept Defense Board Proposal -- Some Vessels May Sail Tomorrow SHIP STRIKE ENDS AS U.S. MEDIATES | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/reds-split-series-money.html | Reds Split Series Money | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/building-in-queens-bought-from-bank-two-industrial-structures.html | BUILDING IN QUEENS BOUGHT FROM BANK; Two Industrial Structures Leased in Long Island City | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/zagreb-phone-link-cut.html | Zagreb Phone Link Cut | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/owshiffldies-ophthalmologist-etired-specialist-practiced-here-for.html | O.W.SHIFfIDIES; OPHTHALMOLOGIST; etired Specialist Practiced Here for 34 YearsuWas Stricken in Virginia ELD POSTS IN HOSPITALShe Great-Great-Grandson of Jefferson Devoted Main Work to Eye Surgery | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/vineland-police-chief-cleared.html | Vineland Police Chief Cleared | True | Special to THE NEW YORK TIMES. | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bonus-for-insurance-employes.html | Bonus for Insurance Employes | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/approve-5-preferred-issue.html | Approve 5% Preferred Issue | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/united-states-courts.html | UNITED STATES COURTS | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/religious-study-days-changed.html | Religious Study Days Changed | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/union-seminary-opens-disaster-eras-bring-out-truth-of-gospel-dr.html | UNION SEMINARY OPENS; Disaster Eras Bring Out Truth of Gospel, Dr. Niebuhr Says | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/textile-group-meets-oct-30.html | Textile Group Meets Oct. 30 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/wickard-appeals-to-farmers-in-east-urges-full-mobilization-in-the.html | WICKARD APPEALS TO FARMERS IN EAST; Urges Full Mobilization in the 'Greatest' Output Effort America Has Seen HE ADDRESSES 400 HERE Cheese and Milk Products Are Chief Supplies to Be Sent to England From This Area | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/cynthia-bangs-to-be-wed-oct-3.html | Cynthia Bangs to Be Wed Oct. 3 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/50-millionth-ticket-sold-at-music-hall-union-pacific-official-gets.html | 50 MILLIONTH TICKET SOLD AT MUSIC HALL; Union Pacific Official Gets It -- $36,500,000 Grossed | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/red-inquiry-held-peril-to-schools-democracy-and-intellectual.html | RED INQUIRY HELD PERIL TO SCHOOLS; Democracy and Intellectual Freedom Committee Protests to Education Officials ASKS END OF DISMISSALS Trial of Ackley, Analyzed by 3 Professors, Termed a Violation of Rights | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/transit-workers-denounce-mayor-union-spokesman-assail-labor-policy.html | TRANSIT WORKERS DENOUNCE MAYOR; Union Spokesmen Assail Labor Policy at Session -- Reprisal at Polls Is Threatened TRANSIT WORKERS DENOUNCE MAYOR | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/german.html | German | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/drive-here-to-aid-plastic-surgery-200000-fund-sought-to-buy.html | DRIVE HERE TO AID PLASTIC SURGERY; $200,000 Fund Sought to Buy Equipment for Britain | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/book-seller-sentenced-dealer-gets-year-in-prison-had-obscene.html | BOOK SELLER SENTENCED; Dealer Gets Year in Prison -- Had Obscene Literature | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/edwin-i-alexander-i.html | EDWIN I. ALEXANDER I | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/an-important-missing-item-in-the-kearny-record.html | An Important Missing Item in the Kearny Record | True | By Arthur Krock | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/elizabeth-rubbish-strike-ends.html | Elizabeth Rubbish Strike Ends | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/hoffmanuschwartz.html | HoffmanuSchwartz | True | Special to THK NBW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/strike-at-jersey-plant-ends.html | Strike at Jersey Plant Ends | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/canadian-sales-up-20.html | Canadian Sales Up 20% | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/tracing-1938-hurricanes-course.html | Tracing 1938 Hurricane's Course | True | ERNEST S. CLOWES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/loan-of-2000000-sold-by-chicago-harriman-ripley-syndicate-gets-2-14.html | LOAN OF $2,000,000 SOLD BY CHICAGO; Harriman Ripley Syndicate Gets 2 1/4% Certificates on Bid of 101.939 AMHERST, MASS., AWARD Authorities Place Bonds at 100.539 for 1 1/4 s -- Other Municipal Financing | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/time-capsule-first-edition.html | TIME CAPSULE: FIRST EDITION | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/blast-kills-three-on-barge-in-hudson-dredgers-dynamite-goes-off-at.html | BLAST KILLS THREE ON BARGE IN HUDSON; Dredger's Dynamite Goes Off at Watervliet, Rocks Arsenal | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/throng-at-opening-of-odyer-drive-he-expresses-confidence-as-he.html | THRONG AT OPENING OF O'DYER DRIVE; He Expresses Confidence as He Starts Campaign for the Democratic Ticket THANKS HIS SUPPORTERS Prosecutor Is Encouraged by the Reaction to His Speech of Acceptance | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/hurricane-hits-houston-in-twist-biggest-blow-in-years-pounds-city.html | HURRICANE HITS HOUSTON IN TWIST; Biggest Blow in Years Pounds City, Killing Three and Doing Great Damage FORCE SPENT AS IT VEERS Follows Odd Course, Turning Twice and Catching Residents Unprepared | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/participants-as-mediators.html | PARTICIPANTS AS MEDIATORS | True | | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/haze-holds-raf-to-coast-of-france-planes-cross-channel-by-day-after.html | HAZE HOLDS R.A.F. TO COAST OF FRANCE; Planes Cross Channel by Day After a Lull of Three Nights in Offensive on Reich NAZIS CLAIM 2,800 SCORE Give Figure as Total of British Planes Downed in West From June 22 to Sept. 1 | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/via-veneto-to-raise-vegetables.html | Via Veneto to Raise Vegetables | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/newark-to-get-parking-meters.html | Newark to Get Parking Meters | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/four-american-fliers-at-malta.html | Four American Fliers at Malta | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/browne-to-produce-records.html | Browne to Produce Records | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/says-axis-will-defend-itself.html | Says Axis Will Defend Itself | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-10-no-title.html | Article 10 — No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/railroads-seen-at-peak-effort-counsel-for-association-tells-wire.html | RAILROADS SEEN AT PEAK EFFORT; Counsel for Association Tells Wire Section Traffic Is Nearing 1927 Level OPERATING INCOME UP 23% Fletcher Says Industry Must Improve Credit to Stave Off Federal Control RAILROADS SEEN AT PEAK EFFORT | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/thailand-doubts-an-invasion-soon-japanese-are-not-believed-to-be.html | THAILAND DOUBTS AN INVASION SOON; Japanese Are Not Believed to Be Strong Enough in Indo-China for Major Operations BANGKOK SEEKING U.S. AID Hostility to Americans Passes in Shift Toward Friendship With the Democracies | True | By F. Tillman Durdinwireless To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/dodgers-cards-win-race-can-end-today.html | Dodgers, Cards Win; Race Can End Today | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/edward-e-red-69-insurance-leader-vice-president-and-managing.html | EDWARD E. RED), 69, INSURANCE LEADER; Vice President and Managing Director of the London Life Company of Ontario Dies BEGAN AS CLERK IN 1894 _____ Ex-Head of Insurance Officers' Group in Canada a Founder of Medical Institute | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/stewards-order-change-in-finish-misty-isle-placed-second-to-stimady.html | STEWARDS ORDER CHANGE IN FINISH; Misty Isle Placed Second to Stimady, 33-1, When Dawn Attack Is Disqualified SHOW GOES TO MINNELUSA Bad Start Mars Belmont Race, With Omission and Choppy Sea 20 Lengths Behind | True | By Bryan Field | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/icecapades-a-slow-comedy-with-incidental-skating-at-loews-criterion.html | ' Ice-Capades,' a Slow Comedy (With Incidental Skating), at Loew's Criterion -- New Film at Palace | True | By Bosley Crowther | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/helen-morgan-much-better.html | Helen Morgan Much Better | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lewis-advises-strikers.html | Lewis Advises Strikers | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lermontov-exhibit-opens-today.html | Lermontov Exhibit Opens Today | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/britain-tightens-blockade-of-switzerland-nazi-organ-warns-berne.html | Britain Tightens Blockade of Switzerland; Nazi Organ Warns Berne Against 'Sabotage' | True | Special Cable to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/gold-imports-higher-23767758-of-26061505-in-week-from-canada.html | GOLD IMPORTS HIGHER; $23,767,758 of $26,061,505 in Week From Canada | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/italian.html | Italian | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lays-childrens-illness-to-wife.html | Lays Children's Illness to Wife | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/big-serbian-force-battles-germans-12000-guerrillas-said-to-have.html | BIG SERBIAN FORCE BATTLES GERMANS; 12,000 Guerrillas Said to Have Forced Nazis to Ask Aid to Resist Attack CZECH BLAST IS REPORTED Hundreds Alleged to Have Died in Munition Plant -- New Troubles in France | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/23-more-jailed-in-france.html | 23 More Jailed in France | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/albert-labouchere-retired-paris-banker-resident-here-dies-of.html | ALBERT LABOUCHERE, RETIRED PARIS BANKER; Resident Here Dies of Injuries Suffered in Auto Crash^ | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/first-aid-at-fire-houses-359-in-city-to-be-equipped-under-defense.html | FIRST AID AT FIRE HOUSES; 359 in City to Be Equipped Under Defense Program | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/uuuuuuuuuuuuuuuuuuuuuuu-miss-nora-m-fitzpatrick-.html | uuuuuuuuuuuuuuuuuuuuu MISS NORA M. FITZPATRICK ' | True | I Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/severe-cold-is-reported.html | Severe Cold Is Reported | True | | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bermuda-worries-over-market-cots-island-merchants-are-also.html | BERMUDA WORRIES OVER MARKET COTS; Island Merchants Are Also Concerned Over Controls on Dollar Buying SUGAR SHORTAGE IS ACUTE But Colony's Revenue Is at a High Level Due to Big Influx of Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/reds-trip-cubs-20-clinch-third-place-walters-wins-no-19-in-game.html | REDS TRIP CUBS, 2-0; CLINCH THIRD PLACE; Walters Wins No. 19 in Game Requiring Only 1 Hour and 21 Minutes to Play | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/wavell-in-london-parley.html | Wavell in London Parley | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/new-step-toward-war-charged.html | New Step Toward War Charged | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/america-first-says-race-is-not-issue-denies-antisemitism-asserting.html | AMERICA FIRST SAYS RACE IS NOT ISSUE; Denies Anti-Semitism, Asserting That Interventionists, Not Lindbergh, Brought It Up CALLS IT 'SMOKE-SCREEN' Committee Declares m a Statement That 'War Makers' Try to Destroy Dissenters | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/missions-reach-moscow.html | Missions Reach Moscow | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/rev-george-a-gordon-retired-connecticut-pastor-dies-in-santa-ana.html | REV. GEORGE A. GORDON; Retired Connecticut Pastor Dies in Santa Ana, Calif. | True | Special to THE NEW TORS TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/washington-p-taylob.html | WASHINGTON P. TAYLOB | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/rider-takes-27th-in-row.html | Rider Takes 27th in Row | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/nazis-stress-stiff-defenses-germans-at-gates-in-leningrad-push.html | Nazis Stress Stiff Defenses; GERMANS 'AT GATES' IN LENINGRAD PUSH | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/brooklynite-is-annered-criticism-of-pronunciation-he-holds-is.html | Brooklynite Is Annered; Criticism of Pronunciation, He Holds, Is Pemtless and Unkind | True | FRANCIS GRIFFITH. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-torgersons-75-annexes-gross-prize-mrs-mcnaughton-next-with-79.html | MRS. TORGERSON'S 75 ANNEXES GROSS PRIZE; Mrs. McNaughton Next With 79 in North Hills Golf Event | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/city-mission-society-praised.html | City Mission Society Praised | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/fire-department.html | Fire Department | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/j-oswald-j1menis-importer-and-exporter-headed-for-58-years-firm-he.html | J. OSWALD J1MENIS; Importer and Exporter Headed for 58 Years Firm He Founded | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/neutrality-repeal-asked-rally-adopts-resolution-offered-by-dorothy.html | NEUTRALITY REPEAL ASKED; Rally Adopts Resolution Offered by Dorothy Thompson | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/reception-for-lopez-contreras.html | Reception for Lopez Contreras | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/kinder-and-whitehead-return-a-62-to-keep-proamateur-links-title.html | Kinder and Whitehead Return a 62 To Keep Pro-Amateur Links Title; Plainfield Team Nine Under Par in Tourney for Jersey Laurels -- Barnes-Dear Post a 63 -- Three Teams Tie With 64s | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/higher-bank-reserves.html | HIGHER BANK RESERVES | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/the-lehigh-valley-to-buy-coal-cars-railroad-to-add-1000-to-an-order.html | THE LEHIGH VALLEY TO BUY COAL CARS; Railroad to Add 1,000 to an Order of 1,050, Subject to Steel Priority Limitations COST IS SET AT $2,500,000 N.Y. Central to Replace the Coaches on Its Pacemaker -- Other Rail-Equipment Items | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/equity-contract-plans-changes-in-agreement-with-the-producers-up.html | EQUITY CONTRACT PLANS; Changes in Agreement With the Producers Up Tomorrow | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/chattanooga-now-normal-health-ban-is-lifted-when-paralysis-cases.html | CHATTANOOGA NOW NORMAL; Health Ban Is Lifted When Paralysis Cases Decrease | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/vichy-protesting-freighter-sinking-charges-the-british-bombed.html | VICHY PROTESTING FREIGHTER SINKING; Charges the British Bombed French Cargo Ship Near Tunisian Port of Sfax ANY CONTRABAND DENIED Aggression on Land and Sea Against Somaliland Is Alleged in the Press | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/trading-time-in-chicago-changes-in-markets-to-come-with-end-of.html | TRADING TIME IN CHICAGO; Changes in Markets to Come With End of Daylight Saving | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/use-of-warrants-will-start-today-maritime-commission-plans-controls.html | USE OF WARRANTS WILL START TODAY; Maritime Commission Plans Controls of Shipping Under New Power Granted OFFICE IS ESTABLISHED Lines Cooperating in Plans for Defense Get Priorities in Docking, Supplies | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/barber-head-charges-beating-in-strike-complains-to-lehman-he-was.html | BARBER HEAD CHARGES BEATING IN STRIKE; Complains to Lehman He Was Set Upon by Thugs | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-shields-married-wed-to-russell-m-robinson-jr-in-church-ceremony.html | MRS. SHIELDS MARRIED; Wed to Russell M. Robinson Jr. in Church Ceremony Here | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/russian.html | Russian | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/la-guardia-pushes-civil-air-raid-bill-asks-prompt-vote-on-plan-for.html | LA GUARDIA PUSHES CIVIL AIR-RAID BILL; Asks Prompt Vote on Plan for Loan of Equipment to Vulnerable Localities FIRE FACILITIES STRESSED First-Aid Supplies and Gas Masks for Operators Are Items to Be Offered | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/stocks-for-listing.html | Stocks for Listing | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/lewisohn-ardsley-estate-bought-for-health-farm.html | Lewisohn Ardsley Estate Bought for Health Farm | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/agree-to-expedite-uso-service-clubs-dewey-and-army-and-navy.html | AGREE TO EXPEDITE U.S.O. SERVICE CLUBS; Dewey and Army and Navy Officials Plan Cooperation | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/snss-minnie-baumer.html | snss MINNIE BAUMER | True | Special to las NEW YOSK TUIES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/reports-big-czech-blast.html | Reports Big Czech Blast | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/odlum-saves-jobs-in-priorities-test-987000-army-supply-contract.html | ODLUM SAVES JOBS IN PRIORITIES 'TEST'; $987,000 Army Supply Contract Goes to Aluminum Goods Company in Wisconsin $1,000,000 TO 4 OTHERS New Director of Distribution Appeals to Big Corporations to Aid Spread-Work Plan | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/auchinleck-annotates-nazi-diary-to-point-lessons-for-his-troops.html | Auchinleck Annotates Nazi Diary To Point Lessons for His Troops; German Soldier's Reflections on Actions in Desert Last June Are Published With British General's Comments | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/magazine-men-sentenced-publishers-of-esquirecoronet-also-fined-for.html | MAGAZINE MEN SENTENCED; Publishers of Esquire-Coronet Also Fined for Stock Deal | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/soldier-indicted-as-spy-federal-grand-jury-charges-plot-to-send.html | SOLDIER INDICTED AS SPY; Federal Grand Jury Charges Plot to Send Data to Germans | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/cant-await-war-butler-declares-americans-who-would-keep-us-idle-to.html | CAN'T 'AWAIT' WAR, BUTLER DECLARES; Americans Who Would Keep Us Idle to See What Occurs Next Assailed at Columbia HE PUTS FAITH IN 8 POINTS Calls Policy New Declaration of Independence at Opening of University's Year | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/finns-remain-silent-on-britains-warning-helsinki-reported.html | FINNS REMAIN SILENT ON BRITAIN'S WARNING; Helsinki Reported Displeased by Note on Aggression | True | By Telephone To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/president-greets-windsors-today-illness-of-first-ladys-brother.html | PRESIDENT GREETS WINDSORS TODAY; Illness of First Lady's Brother Causes the Cancellation of White House Luncheon INVITED THERE ON RETURN Receptions and Embassy Dinner Will Be Given Today During Stop-Off on Way to Canada | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/paderewskis-sister-named.html | Paderewski's Sister Named | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bulgaria-denies-intent-to-fight-nation-is-not-preparing-for-war.html | BULGARIA DENIES INTENT TO FIGHT; Nation Is Not Preparing for War Against Any Country, Interior Minister Says SITUATION TERMED CALM Official Also Insists That No Pressure Is Exerted on Sofia Government | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/want-a-battery-ratter-two-aquarium-cats-lynx-blood-and-all-to-be.html | WANT A BATTERY RATTER?; Two Aquarium Cats, Lynx Blood and All, to Be Given Away | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/argentine-plot-laid-to-air-corps-planes-grounded-munitions-are.html | ARGENTINE PLOT LAID TO AIR CORPS; PLANES GROUNDED; Munitions Are Removed From Aviation Fields - Foreign Instigation Is Denied RADICALS ARE IMPLICATED Party, Cited by Acting President, Blocks Approval in Chamber of Loan From U.S. ARGENTINE PLOT LAID TO AIR CORPS WHERE ARGENTINE GOVERNMENT TOOK OVER TO FOIL PLOT | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mbs-isaac-wein-1.html | MBS. ISAAC WEIN " 1 | True | Special to THE NEW TORE TOTES: I | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/joseph-p-murphy-.html | JOSEPH P. MURPHY ! | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/longshoremen-give-in-will-not-press-saturday-pay-demands-now-ryan.html | LONGSHOREMEN GIVE IN; Will Not Press Saturday Pay Demands Now, Ryan Says | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/browns-subdue-tigers-win-31-newsom-forcing-in-two-runs-in-fourth-in.html | BROWNS SUBDUE TIGERS; Win, 3-1, Newsom Forcing In Two Runs in Fourth Inning | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/army-takes-time-for-weeding-out-transfer-of-overage-officers-from.html | ARMY TAKES TIME FOR 'WEEDING OUT'; Transfer of Over-Age Officers From Duty With Troops Will Lag Until March | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/australia-votes-against-censure-house-32-to-31-upholds-use-of.html | AUSTRALIA VOTES AGAINST CENSURE; House, 32 to 31, Upholds Use of Secret Fund for Propaganda Against Communism FADDEN DEFENDS HIS ACTS Prime Minister Says u4,818 Was Given to Democratic Front to Aid Its Work | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/general-aniline-elects-two-added-to-the-board-to-fill-vacancies.html | GENERAL ANILINE ELECTS; Two Added to the Board to Fill Vacancies -- Dividends Voted | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/4-italian-vessels-hit-by-torpedoes-british-also-say-a-submarine-on.html | 4 ITALIAN VESSELS HIT BY TORPEDOES; British Also Say a Submarine on the Surface Shelled Ship Near Enemy Fort 4 ITALIAN VESSELS HIT BY TORPEDOES | True | By David Andersonspecial Cable To the New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/detective-story-now-century-old-book-world-to-celebrate-100-years.html | DETECTIVE STORY NOW CENTURY OLD; Book World to Celebrate 100 Years of Reader-Baffling Touched Off by Mr. Poe ALL AGREE HE WAS FIRST Writers in Tributes to Rue Morgue Master -- Luncheon Marks Occasion Today | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/elizabeth-f-fallffl-married-to-chapel-daughter-of-the-commanding.html | ELIZABETH F. ALLffl MARRIED TO CHAPEL; Daughter of the Commanding Officer at Fort Sill Bride of Lieut. Edwin R. Clarka SHE WEARS POINT DUSPRIT. Miss Ann Lee Serves as Only AttendantuDr. Ralph Lloyd Dockendorff Best Man | True | Special to THB NEW YORK TOTES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/h-c-schofteld-j.html | H. C. SCHOFTELD j | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/step-to-arm-cargo-ships-starts-in-congress-itself-senator-connally.html | Step to Arm Cargo Ships Starts in Congress Itself; Senator Connally to Sponsor Bill -- Urges End of Combat Zone Ban -- Rayburn Predicts Neutrality Act Revision Move to Arm Ships Starts in Congress Itself; Rayburn Predicts Neutrality Law Revision Admiral Stark Warns Toll of U-Boats Cannot Be Ended Overnight -- Asks Huge Fund for Anti-Submarine Craft | True | By Turner Catledgespecial to The New York Times. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/mrs-george-m-bbiggs.html | MRS. GEORGE M. BBIGGS | True | Special to THE NEW TORS Turs. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/eden-statement-issued-in-capital-state-department-shows-us-interest.html | EDEN STATEMENT ISSUED IN CAPITAL; State Department Shows U.S. Interest in London Parley by Revealing the Text SOVIET BACKING WATCHED Hull Eagerly Hears the News That Russia Approves Plan for Post-War Harmony | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/sugar-quotas-increased-peru-dominican-republic-and-haiti-are.html | SUGAR QUOTAS INCREASED; Peru, Dominican Republic and Haiti Are Affected | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/womens-part-in-war.html | WOMEN'S PART IN WAR | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/nazis-move-niemoeller-pastor-now-is-at-dachau-camp-according-to.html | NAZIS MOVE NIEMOELLER; Pastor Now Is at Dachau Camp, According to Swiss Paper | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/chile-finds-nazi-link-papers-found-on-teacher-said-to-show-gestapo.html | CHILE FINDS NAZI LINK; Papers Found on Teacher Said to Show Gestapo Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/red-sox-conquer-senators-72-54-newsome-hurls-19th-triumph-though-he.html | RED SOX CONQUER SENATORS, 7-2, 5-4; Newsome Hurls 19th Triumph Though He Yields 12 Hits in Second Contest DOM DIMAGGIO CONNECTS His Grand Slam Homer Caps a 5-Run Uprising in Seventh That Decides Opener | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/buys-5000000-pounds-of-cheese.html | Buys 5,000,000 Pounds of Cheese | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/cemetery-lot-sellers-convicted.html | Cemetery Lot Sellers Convicted | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/valentine-7-years-in-job-has-served-longer-than-all-but-one-of-his.html | VALENTINE 7 YEARS IN JOB; Has Served Longer Than All but One of His Predecessors | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/2gun-youth-gives-bail.html | 2-Gun Youth Gives Bail | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/men-will-stay-on-job.html | Men Will Stay on Job | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ms-colman-wed-to-henry-drouet-painter-and-sculptor-becomes-bride-in.html | MS. COLMAN WED TO HENRY DROUET; Painter and Sculptor Becomes Bride in Home Ceremony uEscorted by Her Son WEARS ICE BLUE CHIFFON Sisters Among Attendantsu Harry Towner Emmons Best Man for Uncle | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/news-of-markets-in-european-cities-giltedge-section-in-london-shows.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Section in London Shows Gains Based on Excess of Funds NEW LOAN IS EXPECTED Amsterdam Turns Irregular, With Good Resistance to Profit-Taking Developing | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/clara-h-tate-affianced-j-graduate-of-american-university-to-be.html | CLARA H. TATE AFFIANCED j; Graduate of American University to Be Bride of E. L. Tompkins | True | Special to THK New YORK Tmn. , | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ship-afire-for-15-hours-blaze-in-coal-bunker-of-greek-freighter.html | SHIP AFIRE FOR 15 HOURS; Blaze in Coal Bunker of Greek Freighter Finally Put Out | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/move-on-gray-goods-called-trade-help-tying-ceilings-to-raw-cotton.html | MOVE ON GRAY GOODS CALLED TRADE HELP; Tying Ceilings to Raw Cotton Realistic, Scheuer Says | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/14-saved-off-british-ship.html | 14 Saved Off British Ship | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/democrats-reelect-thorpe.html | Democrats Re-Elect Thorpe | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/-tractable-falcon-that-killed-army-pigeon-offered-as-mascot-for.html | ' Tractable' Falcon That Killed Army Pigeon Offered as Mascot for Cavalry Regiment | True | | C1B 510999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/japanese-expect-to-capture-changsha-soon-three-chinese-armies-are.html | Japanese Expect to Capture Changsha Soon; Three Chinese Armies Are Reported Trapped; DRIVES BY JAPANESE | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/housing-priorities-aides-named.html | Housing Priorities Aides Named | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/ernest-a-fairch1ild-retired-broker-80-brother-of-publishers-noted-as.html | ERNEST A. FAIRCH1LD, RETIRED BROKER, 80; Brother of Publishers, Noted as Pioneer Motorist, Dies in Home | True | Special to The New YORK TIMES. I | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/100000-dahlias-shown-at-museum-galaxy-of-beauty-at-natural-history.html | 100,000 DAHLIAS SHOWN AT MUSEUM; Galaxy of Beauty at Natural History Institution Is Seen by 10,000 Visitors PRIZES ARE BESTOWED The Mollie B, 12 Inches Wide and 7 Inches Deep, Wins Medal Among Large Plants | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/westport-estate-purchased.html | Westport Estate Purchased | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/state-urged-to-follow-city-in-ending-tax-tax.html | State Urged to Follow City in Ending 'Tax Tax' | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/joins-leo-burnett-company.html | Joins Leo Burnett Company | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/grains-maintain-a-firm-undertone-strength-in-cotton-and-buying-by.html | GRAINS MAINTAIN A FIRM UNDERTONE; Strength in Cotton and Buying by the East Aid Market for Wheat Futures CLOSE IS 3/4 TO 1c HIGHER Aggressive Demand Develops in Oats, Which Show a Gain of 1 3/4 to 1 3/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/japanese-merge-companies.html | Japanese Merge Companies | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/alien-sentenced-as-thief-gets-3-to-6-years-after-which-he-will-be.html | ALIEN SENTENCED AS THIEF; Gets 3 to 6 Years, After Which He Will Be Deported | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/woodnelson-victors-beat-hogandemaret-by-5-and-4-in-challenge-golf.html | WOOD-NELSON VICTORS; Beat Hogan-Demaret by 5 and 4 in Challenge Golf Match | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/i-james-beclroy.html | I JAMES BECLROY | True | Snedal to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/bell-quits-coaching-job-coowner-of-steelers-resigns-because-of-two.html | BELL QUITS COACHING JOB; Co-Owner of Steelers Resigns Because of Two Defeats | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/invaders-active-near-canton.html | Invaders Active Near Canton | True | Wireless to THE NEW YORK TIMES. | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/columbia-aids-service-to-admit-uniformed-men-free-to-its-home.html | COLUMBIA AIDS SERVICE; To Admit Uniformed Men Free to Its Home Football Games | True | | C1B 510999 |
| 1941-09-25 | 1941-09-25 | https://www.nytimes.com/1941/09/25/archives/power-output-contraseasonally-lower-all-areas-have-smaller-gains.html | Power Output Contraseasonally Lower; All Areas Have Smaller Gains Over 1940 | True | | C1B 510999 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/reich-chiefs-funds-rise-fascists-ban-ostentatious-display-of-finery.html | REICH CHIEF'S FUNDS RISE; Fascists Ban 'Ostentatious' Display of Finery | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/hatch-act-repeal-asked.html | Hatch Act Repeal Asked | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/tolstoy-on-napoleon.html | Tolstoy on Napoleon | True | H.W. ELLIOT, | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/3-billion-bees-moved-310-tons-of-them-transported-to-eastern-states.html | 3 BILLION BEES MOVED; 310 Tons of Them Transported to Eastern States, Canada | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/state-trend-hit-by-rockefeller-philanthropist-says-great.html | STATE TREND HIT BY ROCKEFELLER; Philanthropist Says Great Universities Should Remain Private to Hold Standards | True | By William L. Laurence | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/women-in-france-warned-by-nazis-told-they-will-be-sent-to-reich.html | WOMEN IN FRANCE WARNED BY NAZIS; Told They Will Be Sent to Reich Concentration Camps if They Aid R.A.F. Men | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/criticizes-us-campaign-cuban-holds-our-propaganda-in-latin-america.html | CRITICIZES U.S. CAMPAIGN; Cuban Holds Our Propaganda in Latin America Fails | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/the-civil-service.html | The Civil Service | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/hoare-is-on-way-to-london.html | Hoare Is on Way to London | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/gertrude-b-lane-noted-editor-dies-chief-of-the-womans-home.html | GERTRUDE B. LANE, NOTED EDITOR, DIES; Chief of the Woman's Home Companion Since 1912, on Its Staff for 38 Years | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/red-forces-firm-reported-barring-way-to-nazi-expedition-like-that.html | RED FORCES FIRM; Reported Barring Way to Nazi Expedition Like That Against Crete | True | By Daniel T. Brigham | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/milk-price-rise-is-likely-in-city-drivers-demand-higher-wage.html | MILK PRICE RISE IS LIKELY IN CITY; Drivers Demand Higher Wage, Farmers' Rate to Increase Beginning Wednesday | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/jersey-reserves-are-lowered.html | Jersey Reserves Are Lowered | True | | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/newport-party-given-by-mrs-vanderbilt-mrs-iselin-gilbert-and.html | NEWPORT PARTY GIVEN BY MRS. VANDERBILT; Mrs. Iselin Gilbert and Ottavio Prochets Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-zealand-trade-good-exports-decline-a-little-from-1941-but-are-a.html | NEW ZEALAND TRADE GOOD; Exports Decline a Little From 1941 But Are Ahead of 1939 | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/iissfehapwell-sets-wedding-day-will-be-bride-of-william-foote-gibby.html | IISSF.E.HAPWELL SETS WEDDING DAY; Will Be Bride of William Foote Gibby Oct. 11 in St. George's Church, Maplewood, N. J. LISTS FIVE ATTENDANTS Miss Elizabeth Dix to Serve as Maid of HonoruReception to Take Place in Club | True | Special to THE NE:T YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/hints-deeper-cot-in-auto-output-henderson-aide-says-at-detroit.html | HINTS DEEPER COT IN AUTO OUTPUT; Henderson Aide Says at Detroit Total Number of Cars May Be Kept at 30,000,000 | True | By Byron Darton | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/bronx-apartments-sold-to-investors-three-dwellings-in-borough-are.html | BRONX APARTMENTS SOLD TO INVESTORS; Three Dwellings in Borough Are Rented for Occupancy | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/syracuse-works-under-lights.html | Syracuse Works Under Lights | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/serbs-regain-large-areas.html | Serbs Regain Large Areas | True | By Telephone To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-england-is-parched.html | New England Is Parched | True | By the United Press. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/two-ballets-given-by-jooss-dangers-the-prodigal-son-presented-with.html | TWO BALLETS GIVEN BY JOOSS DANGERS; ' The Prodigal Son' Presented With Rolf Alexander, Elsa Kahl in Leading Roles | True | By John Martin | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/paraguay-gives-envoy-2-posts.html | Paraguay Gives Envoy 2 Posts | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/doxeys-election-indicated.html | Doxey's Election Indicated | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/us-farm-output-to-feed-britain-wickard-says-years-program-will.html | U.S. FARM OUTPUT TO FEED BRITAIN; Wickard Says Year's Program Will Supply a Fourth of Ally's Consumption WILL AID BALANCED DIET Secretary at Agricultural Parley Explains Increased Production Goal for 1942 | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/iceland-opens-oct-10.html | Iceland Opens Oct. 10 | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/a-smashing-victory.html | A Smashing Victory | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/heads-womens-division-in-jewish-charity-drive.html | Heads Women's Division In Jewish Charity Drive | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/engineering-awards-are-up-61-per-cent-both-public-and-private-work.html | ENGINEERING AWARDS ARE UP 61 PER CENT; Both Public and Private Work Above Same Week in 1940 | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/jury-asked-in-vote-fraud-case.html | Jury Asked in Vote Fraud Case | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/brooklyn-roars-were-in-as-pennant-victory-pacan-gaffers-and-urchins.html | Brooklyn Roars 'We're In!' As Pennant Victory Pacan; Gaffers and Urchins Set Up Din, Work Stops, Court Adjourns as News of Dodgers' Triumph Electrifies Borough | True | By Meyer Berger | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ezra-james-horton.html | EZRA JAMES HORTON | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/bishop-catoler-excircdit-rider-famous-southern-methodist-active-in.html | BISHOP CATOLER, EX-CIRCDIT RIDER; Famous Southern Methodist Active in Post 36 Years Dies in Atlanta at 84 | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/dr-l-c-baelleul-.html | DR. L. C. BAELLEUL . | True | Wireless to THS Nirw YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mrs-b-fttzgibbon.html | MRS. B. FTTZGIBBON | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/house-cheers-a-refund-by-fair.html | House Cheers a Refund by Fair | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/lena-gets-new-job-as-a-farm-ratter-aquariums-no-1-cat-will-go-soon.html | LENA GETS NEW JOB AS A FARM RATTER; Aquarium's No. 1 Cat Will Go Soon From Doomed Site | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/chilean-plan-held-up.html | Chilean Plan Held Up | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/son-born-to-niels-kampmanns.html | Son Born to Niels Kampmanns | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/venezuelan-is-honored-expresident-guest-at-dinner-here-praises.html | VENEZUELAN IS HONORED; Ex-President, Guest at Dinner Here, Praises Roosevelt's Policy | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/gets-brazilian-railway-order.html | Gets Brazilian Railway Order | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/penn-squads-scrimmage-varsity-opposes-freshmen-in-40minute-tussle.html | PENN SQUADS SCRIMMAGE; Varsity Opposes Freshmen in 40-Minute Tussle | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/fascist-writers-to-study-german.html | Fascist Writers to Study German | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/donelli-will-double-as-steelers-coach-duquesne-mentor-to-direct.html | DONELLI WIll DOUBLE AS STEELERS' COACH; Duquesne Mentor to Direct Pros With Aid of College Staff | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/crimson-counts-on-veteran-line-mackinney-miller-peabody-pfister.html | CRIMSON COUNTS ON VETERAN LINE; Mackinney, Miller, Peabody, Pfister Among 1940 Stars Ready at Harvard ANDERSON AT PIVOT POST But Ayres and Page Will Be Fit Soon -- Lee and Heiden Available in Backfield | True | By Allison Danzigspecial To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/stock-issue-filed-by-westinghouse-sale-of-534426-shares-of-common.html | STOCK ISSUE FILED BY WESTINGHOUSE; Sale of 534,426 Shares of Common Expected to Furnish About $60,000,000 WORKING CAPITAL NEEDED Syndicate of 119 Firms Headed by Kuhn, Loeb & Co. Named in Registry Statement STOCK ISSUE FILED BY WESTINGHOUSE | True | Seedal to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/cotton-reports-resumed.html | Cotton Reports Resumed | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/first-struck-ship-will-sail-today-liner-evangeline-halted-by.html | FIRST STRUCK SHIP WILL SAIL TODAY; Liner Evangeline, Halted by Walkout Sept. 13, Will Go to the West Indies | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/lyons-loses-his-fight-to-keep-aquarium-city-board-defeats-move-to.html | Lyons Loses His Fight to Keep Aquarium; City Board Defeats Move to Block Closing | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/eleanor-ba-croix-wed-colorado-springs-girl-is-married-here-to-david.html | ELEANOR bA CROIX WED; Colorado Springs Girl Is Married Here to David Taylor Jr. | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/urges-aid-to-radio-from-librarians-wgy-head-tells-state-group.html | URGES AID TO RADIO FROM LIBRARIANS; WGY Head Tells State Group Educational Programs Need Help in Showmanship | True | From a Staff Correspondent | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/priorities-for-texas-repairs.html | Priorities for Texas Repairs | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/dr-henry-stephens-a-dermatologist-39-aide-to-n-y-u-clinic-served-at.html | DR. HENRY STEPHENS, \ A DERMATOLOGIST, 39; Aide to N. Y. U. Clinic Served at St. Vincent's and Bellevue | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/eden-urges-help-of-science-in-peace-tells-gathering-in-london-path.html | EDEN URGES HELP OF SCIENCE IN PEACE; Tells Gathering in London Path Must Be Prepared for the Struggle After War | True | Special Cable to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/i-charles-e-dolan.html | I CHARLES E. DOLAN | True | Special to THE NEW YORK TIMES. I | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/british-bombs-blast-shipping-at-bengazi-tank-tracks-set-afire-in.html | BRITISH BOMBS BLAST SHIPPING AT BENGAZI; Tank Tracks Set Afire in Raid on Axis Supply Column Near By | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/geishas-will-contribute-japanese-entertainers-raising-funds-for.html | GEISHAS WILL CONTRIBUTE; Japanese Entertainers Raising Funds for Airplanes | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/california-dahlia-takes-show-prize-named-pickle-puss-it-comes-by.html | CALIFORNIA DAHLIA TAKES SHOW PRIZE; Named Pickle Puss, It Comes by Air Mail From Coast to Capture Silver Medal | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/bill-to-repeal-neutrality-act-is-up-to-senate-mckellar-acts-to-make.html | BILL TO REPEAL NEUTRALITY ACT IS UP TO SENATE; McKellar Acts to Make Clear-Cut Issue, Saying Law Plays Into Germany's Hands MISTAKE? IN FIRST PLACE Measure Is 'at War' With Our Age-Old Doctrine of Freedom of the Seas, He Says MOVES FOR REPEAL OF NEUTRALITY ACT | True | By Turner Catledgespecial To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/paul-mtjller.html | PAUL, MTJLLER | True | Special to THE NEW YOKE TQIES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/books-authors.html | Books -- Authors | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-zealand-dock-wages-rise.html | New Zealand Dock Wages Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/poor-ghost.html | Poor Ghost | True | By Bosley Crowther | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/fox-in-colgate-backfield.html | Fox in Colgate Backfield | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mrs-whitehead-tops-miss-orcutt-wins-by-2-and-1-gaining-final-of.html | MRS. WHITEHEAD TOPS MISS ORCUTT; Wins by 2 and 1, Gaining Final of Jersey Title Tourney -- Miss Wild Also Victor | True | From a Staff Correspondent | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/harmon-with-68-leads-in-jersey-his-29-for-inward-nine-sets-course.html | HARMON, WITH 68, LEADS IN JERSEY; His 29 for Inward Nine Sets Course and Tourney Records as Open Golf Begins | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/bogus-reporter-is-held-for-trial-alleged-thief-used-ruse-to-get.html | BOGUS REPORTER IS HELD FOR TRIAL; Alleged Thief Used Ruse to Get Into Social Functions | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/failure-to-repeal-arms-embargo-hastened-war-roosevelt-says.html | Failure to Repeal Arms Embargo Hastened War, Roosevelt Says; President, in Magazine Article, Tells of His Shift on Law and Attempts to Get a Change -- Recites Peace Efforts | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/civil-employes-ask-nazi-defeat-convention-by-vote-of-183-to-7-urges.html | CIVIL EMPLOYES ASK NAZI DEFEAT; Convention, by Vote of 183 to 7, Urges a 'Torrent' of Supplies to Those Fighting Axis ASSAILS LINDBERGH, NYE ' Enemies of People,' Says Resolution Adopted at Lansing -- Union Fights 'Red' Inquiry | True | By A.h. Raskinspecial To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/thaddetts-r-beijl.html | THADDETTS R. BEIJL | True | Special to THE NEW VOBK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/i-walter-s-watson.html | I WALTER S. WATSON | True | I Special to THE NEW TOSK TIMES. I | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/british-tank-aid-for-russia-huge-london-arranges-program-for-large.html | BRITISH TANK AID FOR RUSSIA HUGE; London Arranges Program for Large Part of Its Output to Go to Soviet Fronts | True | By David Anderson | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-potato-chip-made-to-keep.html | New Potato Chip Made to Keep | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/whitneys-racer-victor-by-head-cramps-holds-on-to-defeat-paul-pry.html | WHITNEY'S RACER VICTOR BY HEAD; Cramps Holds On to Defeat Paul Pry, with Sun Lover Third in Distance Test IRONSHOT,CHOICE,OUTRUN Winner Covers Mile and Half in 2:30 4/5 and Pays $9.10 for $2 at Belmont | True | By Bryan Field | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ship-crash-inquiry-is-to-start-today-federal-bureau-to-seek-cause.html | SHIP CRASH INQUIRY IS TO START TODAY; Federal Bureau to Seek Cause of Tanker-Collier Collision in Ambrose Channel | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/field-pushes-plans-for-chicago-paper-says-he-will-be-sole-owner-of.html | FIELD PUSHES PLANS FOR CHICAGO PAPER; Says He Will Be Sole Owner of New Morning Daily | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/revolting-miners-boo-lewis.html | Revolting Miners Boo Lewis | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/usjapan-talks-held-not-antiaxis-tokyo-envoy-who-signed-nazi-pact.html | U.S.-JAPAN TALKS HELD NOT ANTI-AXIS; Tokyo Envoy Who Signed Nazi Pact Calls Prime Aim Peace, New Order Secondary | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/hodson-surveys-welfare-war-aid-home-relief-declines.html | HODSON SURVEYS WELFARE WAR AID; HOME RELIEF DECLINES | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/check-clearances-24-higher-in-year-transactions-by-banks-put-at.html | CHECK CLEARANCES 24% HIGHER IN YEAR; Transactions by Banks Put at $6,496,952,000 for Week Ended on Wednesday | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/hull-says-food-is-up-to-nazis-his-letter-rejecting-plan-for-us-to.html | HULL SAYS FOOD IS UP TO NAZIS; His Letter Rejecting Plan for Us to Feed Victims Is Hailed by Congress Leaders | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/russian.html | Russian | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/nazi-send-2000-troops.html | Nazi Send 2,000 Troops | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/westchester-deals-mixed-in-character-business-property-apartment.html | WESTCHESTER DEALS MIXED IN CHARACTER; Business Property, Apartment and Homes Are Bought | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/st-pierre-seeks-de-gaullist.html | St. Pierre Seeks de Gaullist | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/arnold-denies-any-favors-corcoran-had-no-influence-in-sterling.html | ARNOLD DENIES ANY FAVORS; Corcoran Had No 'Influence' in Sterling Products Case, He Says | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/shoe-chain-sales-rose-in-august.html | Shoe Chain Sales Rose in August | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/british.html | British | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/leningrad-siege-bitter-say-nazis-russians-reported-hurling-great.html | LENINGRAD SIEGE BITTER, SAY NAZIS; Russians Reported Hurling Great Masses of Men Into Fight to Ease Pressure | True | By C. Brooks Peters | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/raf-expels-6-from-us-authorized-source-says-five-found-pay-too-low.html | R.A.F. EXPELS 6 FROM U.S.; Authorized Source Says Five Found Pay Too Low | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/dutch-bourse-irregular.html | Dutch Bourse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/film-theatre-reopens-little-carnegie-is-made-more-comfortable-for.html | FILM THEATRE REOPENS; Little Carnegie Is Made More Comfortable for Its Patrons | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/gulf-stream-tops-texas-riders-127-reaches-final-of-waterbury-cup.html | GULF STREAM TOPS TEXAS RIDERS, 12-7; Reaches Final of Waterbury Cup Polo -- Socor, Injured, Is Sent to Hospital | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/soldiers-allowed-to-run-for-office-new-army-regulations-permit.html | SOLDIERS ALLOWED TO RUN FOR OFFICE; New Army Regulations Permit Guard and Reserve Officers and Men to Campaign | True | Special to THE NEW YORK TIMES. | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/henderson-urges-longer-work-week-he-tells-house-group-that-current.html | HENDERSON URGES LONGER WORK WEEK; He Tells House Group That Current Rate of 40.3 Hours Scarcely Betters Peacetime TOOL OUTPUT AT 30 TO 35% He Suggests Selected Industries Extend Time of Labor to Meet Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/to-end-neutrality.html | TO END "NEUTRALITY" | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/10000-fans-pack-grand-central-to-acclaim-returning-dodgers-placards.html | 10,000 Fans Pack Grand Central To Acclaim Returning Dodgers; Placards Shown With Appropriate Sentiments in Brooklynese -- MacPhail, at 125th St. Station, Sees Team Train Sweep By | True | By Kingsley Childs | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/to-treble-output-of-plane-gasoline-ickes-discloses-plan-to-build.html | TO TREBLE OUTPUT OF PLANE GASOLINE; Ickes Discloses Plan to Build Fifty Refineries to Produce the 100-Octane Fuel | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/the-unamerican-way.html | THE UN-AMERICAN WAY | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/high-taxes-are-urged-north-carolina-official-says-they-will-pay-for.html | HIGH TAXES ARE URGED; North Carolina Official Says They Will Pay for Arms | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/chungking-again-bombed.html | Chungking Again Bombed | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/groucho-marx-confirms-the-rumor-that-his-knockabout-team-of-foolish.html | Groucho Marx Confirms the Rumor That His Knock-About Team of Foolish Brothers Has Broken Up for Good -- To Act in Own Show Smooth Shaven | True | By Brooks Atkinson | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/showman-in-difficulties-will-morrissey-arrested-has-equity-row-and.html | SHOWMAN IN DIFFICULTIES; Will Morrissey Arrested, Has Equity Row and Loses Theatre | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/daniel-a-barrows-i.html | DANIEL A. BARROWS I | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/german.html | German | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/hull-increases-trade-blacklist-300-concerns-and-individuals-in.html | HULL INCREASES TRADE BLACKLIST; 300 Concerns and Individuals in Latin America Thought Acting for Axis Named SOME USED AS 'CLOAKS' Further Additions Will Be Made to the List Later, It Is Declared HDLL INCREASES TRADE BLACKLIST | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/falling-steel-kills-shipworker.html | Falling Steel Kills Shipworker | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/1599500-in-army-now-regulars-total-about-a-third-of-officers-and.html | 1,599,500 IN ARMY NOW; Regulars Total About a Third of Officers and Men | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/us-war-policy-backed-by-twu-convention-promises-support-to-allout.html | U.S. WAR POLICY BACKED BY T.W.U.; Convention Promises Support to All-Out Aid to Nations Opposed to Hitlerism | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/united-merchants-clears-2623132-net-for-year-compares-with-2021620.html | UNITED MERCHANTS CLEARS $2,623,132; Net for Year Compares With $2,021,620 Earned in the Preceding Period | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/12-in-job-frauds-go-to-workhouse-charged-with-getting-state-aid.html | 12 IN JOB FRAUDS GO TO WORKHOUSE; Charged With Getting State Aid While Employed | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-freedom-silhouette-designed-to-permit-unhampered-movement.html | New 'Freedom' Silhouette Designed To Permit Unhampered Movement; Milgrim Introduces It at First of Hotel Plaza Style Shows -- Trend to the Arabesque Influence Is Continued in Collection | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/h-lawton-russell.html | H. LAWTON RUSSELL | True | I Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/gain-by-leningrad-defenders.html | Gain by Leningrad Defenders | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/penalized-for-flying-over-warship-malaya-pilot-who-flew-press.html | PENALIZED FOR FLYING OVER WARSHIP MALAYA; Pilot Who Flew Press Photographer Is Suspended by CAB | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/unsubsidized-housing-urged-councilman-laidler-wants-buildings-for.html | Unsubsidized Housing Urged; Councilman Laidler Wants Buildings for Next-to-Lowest Incomes | True | HARRY W. LAIDLER, | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/germans-report-raids.html | Germans Report Raids | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/harry-c-hollow-ays-hosts-in-berkshires-give-luncheon-in-tyringham.html | HARRY C. HOLLOW AYS HOSTS IN BERKSHIRES; Give Luncheon in Tyringham -- Mrs. Rodney Jarvis Has Guests | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/clipper-mark-set-102-brought-here-2-airships-arrive-with-largest.html | CLIPPER MARK SET; 102 BROUGHT HERE; 2 Airships Arrive with Largest Number of Passengers in a Day | True | | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/falsehood-cry-in-movie-hearing-willkie-accuses-senator-clark-of.html | FALSEHOOD' CRY' IN MOVIE HEARING; Willkie Accuses Senator Clark of Distorting His Remark on 'Campaign Oratory' | True | By Frederick R. Barkley | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/bankers-golf-tourney-today.html | Bankers' Golf Tourney Today | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/a-subway-world-series.html | A SUBWAY WORLD SERIES | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/lists-underwriting-group-devoe-reynolds-amends-its-registration.html | LISTS UNDERWRITING GROUP; Devoe & Reynolds Amends Its Registration Statement | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/norfolk-has-200000-fire.html | Norfolk Has $200,000 Fire | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mrs-charles-h-nash.html | MRS. CHARLES H. NASH | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/-mr-churchill-too-busy-to-clean-prisoners-camp.html | ' Mr. Churchill' Too Busy To Clean Prisoners' Camp | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/100000000-in-bills-offered.html | $100,000,000 in Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/gottfried-feder-nazi-pioneer-dies-exsecretary-of-ministry-of.html | GOTTFRIED FEDER, NAZI PIONEER, DIES; Ex-Secretary of Ministry of Economics Drew Up Party's 25-Point Program | True | By Telephone To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/dedicate-new-building-johnson-johnson-hold-fete-at-factory-of.html | DEDICATE NEW BUILDING; Johnson & Johnson Hold Fete at 'Factory of Tomorrow' | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-navemar-suit-filed-owners-of-vessel-ask-829282-from-charterer.html | NEW NAVEMAR SUIT FILED; Owners of Vessel Ask $829,282 From Charterer and Agent | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-11-no-title.html | Article 11 — No Title | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/praises-ford-labor-relations.html | Praises Ford Labor Relations | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/drop-in-carloadings-for-week-reported-contrary-to-the-normal.html | Drop in Carloadings for Week Reported; Contrary to the Normal Seasonal Trend | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/hails-puerto-r1can-tie-tugwell-says-island-needs-free-sugar-market.html | HAILS PUERTO R1CAN TIE; Tugwell Says Island Needs Free Sugar Market Here | True | Special Cable to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/weather-station-for-pine-camp.html | Weather Station for Pine Camp | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mgr-john-j-connolly-rector-of-cathedral-in-detroit-45-years-a.html | MGR. JOHN J. CONNOLLY; Rector of Cathedral in Detroit, 45 Years a Priest, Dies | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ftc-drops-hoffman-complaint.html | FTC Drops Hoffman Complaint | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/6-feet-6-too-tall-for-air-joins-army-ground-crew.html | 6 Feet 6 Too Tall for Air, Joins Army Ground Crew | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/named-morgenthau-aide-ci-barnard-quits-jersey-phone-company-for.html | NAMED MORGENTHAU AIDE; C.I. Barnard Quits Jersey Phone Company for Treasury Post | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/charles-c-potwin.html | CHARLES C. POTWIN | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/tooling-concern-plans-4for1-split-nilesbementpond-meeting-on-nov-2.html | TOOLING CONCERN PLANS 4-FOR-1 SPLIT; Niles-Bement-Pond Meeting on Nov. 2 to Vote Increase in Shares to 800,000 | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ship-aground-off-block-island.html | Ship Aground Off Block Island | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/plans-americans-all-week.html | Plans 'Americans All' Week | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mask-wig-show-here-dec-13.html | Mask, Wig Show Here Dec. 13 | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/wholesale-index-shows-slight-drop-reaction-in-agricultural-field.html | WHOLESALE INDEX SHOWS SLIGHT DROP; Reaction in Agricultural Field Lowers Price Gauge | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/wheat-loses-most-of-early-advance-close-is-18c-up-to-18c-down-after.html | WHEAT LOSES MOST OF EARLY ADVANCE; Close Is 1/8c Up to 1/8c Down After 1c Rise at Start -- Professionals Active | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/-gas-crisis-acute-throughout-east-whalen-reports-shortage-serious-a.html | ' GAS CRISIS ACUTE THROUGHOUT EAST, WHALEN REPORTS; Shortage 'Serious and Real' Along Seaboard, He Tells Mayor After Survey OFFERS A 10-POINT PLAN Asserts Curb on Waste Would Save $25,000,000 -- Ickes Is Criticized on Rationing GAS' CRISIS ACUTE, WHALEN REPORTS | True | | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/vichy-is-expected-to-replace-envoy-rist-economic-expert-is.html | VICHY IS EXPECTED TO REPLACE ENVOY; Rist, Economic Expert, Is Suggested as Successor to Henry-Haye in U.S. | True | By Pertinax | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/james-b-geary.html | JAMES B. GEARY | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/wyatts-60-game-puts-team-over-defeat-of-braves-plus-cards-setback.html | WYATT'S 6-0 GAME PUTS TEAM OVER; Defeat of Braves, Plus Cards' Setback, Gives the Dodgers Third Modern Pennant WHIT GAINS 22D VICTORY Team-Mates Hail Ace Hurler on Field and Stage Noisy Celebration in Clubhouse | True | By Roscoe McGowenspecial To the New Toes Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/girl-14-honored-for-rescue.html | Girl, 14, Honored for Rescue | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/spoldi-stops-guggino.html | Spoldi Stops Guggino | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/wool-goods-slower-holidays-cut-volume-helping-mills-to-catch-up.html | WOOL GOODS SLOWER; Holidays Cut Volume, Helping Mills to Catch Up Shipments | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/child-beater-censured-you-ought-to-be-lashed-court-tells-man-who.html | CHILD BEATER CENSURED; ' You Ought to Be Lashed,' Court Tells Man Who Tied Girl | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/nazi-conspiracy-charged.html | Nazi Conspiracy Charged | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/nurses-land-in-iceland-all-in-army-group-volunteered-for-two-years.html | NURSES LAND IN ICELAND; All in Army Group Volunteered for Two Years' Service Abroad | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/the-treasurys-proposals.html | THE TREASURY'S PROPOSALS | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/church-censures-mayor-on-taxes-responsibility-for-the-high.html | CHURCH CENSURES MAYOR ON TAXES; Responsibility for the High Assessments Rests on the Administration, He Says M'GOLDRICK. ALSO SCORED In Acceptance Speech, Democratic Nominee Says Rival Is Only an Echo of Executive | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/supply-vessel-bombed-raf-raids-cause-big-havre-exodus.html | Supply Vessel Bombed; R.A.F. RAIDS CAUSE BIG HAVRE EXODUS | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mines-kill-4-swiss-wreck-train.html | Mines Kill 4 Swiss, Wreck Train | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/reserve-requirements-state-banking-board-expected-to-follow-federal.html | RESERVE REQUIREMENTS; State Banking Board Expected to Follow Federal Rise | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/treasury-drafts-profits-ceiling-morgenthau-backs-plan-as.html | TREASURY DRAFTS PROFITS 'CEILING'; Morgenthau Backs Plan as Anti-Inflationary -- Congress and Wall St. Doubt Value | True | By John H. Crider | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/percival-s-hill-vice-president-of-nutley-bank-dies-in-jersey.html | PERCIVAL S. HILL; Vice President of Nutley Bank, Dies in Jersey Restaurant | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/600000-more-trainees-to-be-called-by-june-30.html | 600,000 More Trainees To Be Called by June 30 | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/bases-in-bermuda-inspected-by-knox-secretary-visits-naval-and-air.html | BASES IN BERMUDA INSPECTED BY KNOX; Secretary Visits Naval and Air Sites on Islands and Mainland | True | Special Cable to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/police-station-in-dark-short-circuit-puts-lights-out-in-east-51st.html | POLICE STATION IN DARK; Short Circuit Puts Lights Out in East 51st St. House | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/destruction-of-japan-seen.html | Destruction of Japan Seen | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/john-g-eppendobff.html | JOHN G. EPPENDOBFF | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/100th-year-marked-by-detective-tale-party-at-waldorf-honors-the.html | 100TH YEAR MARKED BY DETECTIVE TALE; Party at Waldorf Honors the Birth in Poe's 'Murders in the Rue Morgue' | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/capital-crowds-cheer-windsors-they-call-on-president-and-duke-in.html | CAPITAL CROWDS CHEER WINDSORS; They Call on President and Duke in Press Club Talk Hails Ties Linking Two Peoples | True | By Winifred Mallon J | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/nazi-raiders-driven-off.html | Nazi Raiders Driven Off | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mrs-a-w-wheeler-a-patron-of-music-philadelphia-society-woman-was.html | MRS. A. W. WHEELER, A PATRON OF MUSIC; Philadelphia Society Woman Was Enthusiastic Gardener | True | Special to THE NBW Tone TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/liberty-fleet-day-tomorrow.html | Liberty Fleet Day' Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/dinner-given-here-by-serge-obolensky-lady-decies-entertains-at-the.html | DINNER GIVEN HERE BY SERGE OBOLENSKY; Lady Decies Entertains at the Opening of Stork Club Season | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/coudert-defends-his-red-inquiry-no-teacher-not-guilty-of-subversive.html | COUDERT DEFENDS HIS RED INQUIRY; No Teacher Not Guilty of Subversive Activities Ever 'Smeared,' He Says | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/cobina-wright-jr-to-wed-film-actress-accepts-proposal-of-flying.html | COBINA WRIGHT JR. TO WED; Film Actress Accepts Proposal of Flying Army Corporal | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/screen-news-here-and-in-hollywood-mahain-complete-photoplay-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mahain Complete Photoplay of 'Tortilla Flat' -- B. Morgan, Veteran Scenarist, Signed | True | By Douglas W. Churchill | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/army-places-orders-of-80890836-in-day-war-dept-lists-many-awards.html | ARMY PLACES ORDERS OF $80,890,836 IN DAY; War Dept. Lists Many Awards for Concerns in This Area | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mrs-mlave-wins-in-upset-on-links-triumphs-over-mrs-kirkland-in.html | MRS. M'LAVE WINS IN UPSET ON LINKS; Triumphs Over Mrs. Kirkland in Tri-County Championship by 6-and-4 Margin | True | By William D. Richardson | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/finds-shipbuilding-exceeds-forecast-capt-vickery-however-urges.html | FINDS SHIPBUILDING EXCEEDS FORECAST; Capt. Vickery, However, Urges Cooperation to Make Sure of Defense Needs BOARD IS 'LOOKING AHEAD' Member Says Plans Provide for Craft to Be Used as Peace-time Carriers | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mrs-john-d-blanchard-has-son.html | Mrs. John D. Blanchard Has Son | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/nine-slain-mexicans-to-be-buried-today-some-anxiety-felt-on-eve-of.html | NINE SLAIN MEXICANS TO BE BURIED TODAY; Some Anxiety Felt on Eve of the Funeral of Shooting Victims | True | By Telephone To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ford-arrested-nazis-say-for-putting-v-on-autos.html | Ford Arrested, Nazis Say, For Putting 'V' on Autos | True | North American Newspaper Alliance. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mrs-edward-j-cordial.html | MRS. EDWARD J. CORDIAL | True | ! Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/i-g-randouph-aiken-i.html | I G. RANDOUPH AIKEN I | True | I Special to TSE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/memorial-honors-sara-d-r00sevelt-civic-and-religious-leaders-at.html | MEMORIAL HONORS SARA D. R00SEVELT; Civic and Religious Leaders at Service Here Pay Tribute to President's Mother | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ruin-now-marks-field-of-elnya-correspondent-on-tour-sees-blasted.html | RUIN NOW MARKS FIELD OF ELNYA; Correspondent on Tour Sees Blasted Villages, Testimony to Artillery's Power | True | By Cyrus L. Sulzberger | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/two-named-for-bench-upstate.html | Two Named for Bench Up-State | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/circulation-rises-in-englands-bank-new-record-of-u671393000-is.html | CIRCULATION RISES IN ENGLAND'S BANK; New Record of u671,393,000 Is Shown in Statement | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/rejection-of-plan-is-predicted.html | Rejection of Plan Is Predicted | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/barbers-charges-upset-no-evidence-of-kidnapping-in-strike-police.html | BARBER'S CHARGES UPSET; ' No Evidence' of Kidnapping in Strike, Police Report | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/i-major-wladimis-klimoff.html | I MAJOR WLADIMIS KLIMOFF | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/signs-say-adolf-loves-lindy.html | Signs Say 'Adolf' Loves 'Lindy' | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/starrs-pitching-blanks-cubs-60-reds-newcomer-from-indianapolis.html | STARR'S PITCHING BLANKS CUBS, 6-0; Reds' Newcomer From Indian-apolis Gives Only 2 Hits -- Aleno Leads Attack | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/sec-backs-plan-of-water-utility-reorganization-is-subject-to.html | SEC BACKS PLAN OF WATER UTILITY; Reorganization Is Subject to Acceptance by Two-thirds of Stockholders by Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/china-invites-us-aide-asks-dr-wc-lowdermilk-to-be-advisor-on-flood.html | CHINA INVITES U.S. AIDE; Asks Dr. W.C. Lowdermilk to Be Adviser on Flood Control | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/excess-reserves-of-the-member-banks-decrease-50000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $50,000,000 in Week to Sept. 24 | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/italian.html | Italian | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mrs-beard-first-with-84-mrs-hellman-and-mrs-luckey-get-86s-in.html | MRS. BEARD FIRST WITH 84; Mrs. Hellman and Mrs. Luckey Get 86s in Whippoorwill Golf | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/fire-department.html | Fire Department | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/elected-by-security-traders.html | Elected by Security Traders | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/bandits-rob-bank-of-53000.html | Bandits Rob Bank of $53,000 | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/apartment-rush-still-under-way-manhattan-agents-report-the-best.html | APARTMENT RUSH STILL UNDER WAY; Manhattan Agents Report the Best Renting Season in Many Years | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/st-louis-halted-by-butcher-31-cardinals-pilot-felicitates-the.html | ST. LOUIS HALTED BY BUTCHER, 3-1; Cardinals' Pilot Felicitates the Dodgers as Team's Fight Against Big Odds Ends | True | By John Drebinger | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-method-for-making-tin-plate-saves-twothirds-in-use-of-metal.html | New Method for Making Tin Plate Saves Two-Thirds in Use of Metal and $10 a Ton | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/challenger-ends-public-workouts-wills-notes-weakness-in-nova.html | CHALLENGER ENDS PUBLIC WORKOUTS; Wills Notes Weakness in Nova Defense When Louis's Rival Tries Left Hook to Body FIGHTER STEPS 4 ROUNDS Veterans Contend Champion Will Encounter Trouble Unless He Wins Quickly | True | By James P. Dawsonspecial To the New York Times. | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/high-winds-halt-racing.html | High Winds Halt Racing | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/50000000-gallons-of-oil-arrive.html | 50,000,000 Gallons of Oil Arrive | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/soliloquy-with-startling-interruptions.html | Soliloquy With Startling Interruptions | True | Reg. U.S. Pat. Off.By John Kieran | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mt-st-michael-plays-tonight.html | Mt. St. Michael Plays Tonight | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/military-parleys-held.html | Military Parleys Held | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/must-farm-out-work-says-odlums-letter-defense-contractors-are-told.html | MUST FARM OUT WORK, SAYS ODLUM'S LETTER; Defense Contractors Are Told 'Tragedy' Looms Otherwise | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/to-weigh-lighterage-suit-jersey-board-to-hold-hearing-on-move-to.html | TO WEIGH LIGHTERAGE SUIT; Jersey Board to Hold Hearing on Move to Fight I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/surrendered-data-linked-to-congress-grand-jury-at-capital-gets.html | SURRENDERED DATA LINKED TO CONGRESS; Grand Jury at Capital Gets Franked Envelopes Issued to 7 Senate and House Members | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/troth-announced-of-miss-bradley-dobbs-ferry-girl-will-become-the.html | TROTH ANNOUNCED OF MISS BRADLEY; Dobbs Ferry Girl Will Become the Bride of F. B. Stallman, Graduate of Princeton ALUMNA OF WELLESLEY \ She Also Attended Masters SchooluFiance Prepared for College at Horace Mann | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/revolt-in-yugoslavia.html | REVOLT IN YUGOSLAVIA | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/corporation-profit-limits-and-wage-controls.html | Corporation Profit Limits and Wage Controls | True | By Arthur Krock | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/dilemma-faced-over-union-shop-ruling-of-mediation-board-at-kearny.html | DILEMMA FACED OVER UNION SHOP; Ruling of Mediation Board at Kearny Shipyard Poses Life Issue for 'Captive' Mines | True | By Louis Stark | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/giants-down-phillies-in-ninth-32-on-mccarthy-pinch-hit-with-3-on.html | Giants Down Phillies in Ninth, 3-2, On McCarthy Pinch Hit With 3 On; Single by O'Dea in Seventh Is First Blow Off Podgajny -- Hartnett Released to Enable Him to Find Manager's Job | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/carpenter-steel-sales-up-rise-of-666-reported-by-company-for-year.html | CARPENTER STEEL SALES UP; Rise of 66.6% Reported by Company for Year | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/french-children-in-need-of-food.html | French Children in Need of Food | True | FELIX MAGNIM. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/clare-handicap-to-verbatim.html | Clare Handicap to Verbatim | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/henryjgoulston-attorney-and-former-teacher-active-in-jewish-welfare.html | HENRYJ^GOULSTON; Attorney and Former Teacher Active in Jewish Welfare Work | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/childrens-village-needs-funds.html | Children's Village Needs Funds | True | FREDERIC W. ECKER. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ship-in-caribbean-missing-in-storm-destroyer-reports-futile-hunt.html | SHIP IN CARIBBEAN MISSING IN STORM; Destroyer Reports Futile Hunt for U.S. Freighter After She Radios She Is Sinking | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/store-sales-up-12-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 12% FOR WEEK IN NATION; Volume for Four-Week Period Increased 15%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/would-aid-small-plants-poletti-offers-6point-plan-to-spread-defense.html | WOULD AID SMALL PLANTS; Poletti Offers 6-Point Plan to Spread Defense Contracts | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/nazi-use-of-radio-told-at-spy-trial-purchase-of-portable-sending.html | NAZI USE OF RADIO TOLD AT SPY TRIAL; Purchase of Portable Sending Set Described as Wheeler-Hill Case Is Opened | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/equals-2400-clover-pickers.html | Equals 2,400 Clover Pickers | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/operator-acquires-tall-loft-building-property-leaves-the-wendel.html | OPERATOR ACQUIRES TALL LOFT BUILDING; Property Leaves the Wendel Estate After Ownership of About a Century IN THE GARMENT REGION Apartment Houses and a Flat Figure in Manhattan Transactions | | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/alien-trusts-still-held-ruling-slakes-nazi-action-prerequisite-to.html | Alien Trusts Still Held; Ruling Slakes Nazi Action Prerequisite to Payment by Treasury | True | HAROLD G. ARON. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/high-school-pupils-to-see-plays-they-study-under-plan-for-lowcost.html | High School Pupils to See Plays They Study Under Plan for Low-Cost Repertory Shows | True | | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/tax-plan-causes-slump-in-stocks-heavy-selling-on-the-exchange-makes.html | TAX PLAN CAUSES SLUMP IN STOCKS; Heavy Selling on the Exchange Makes the Turnover Third Largest of the Year | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/foxhall-p-keene-famous-poloist-captain-of-the-1913-american-team.html | FOXHALL P. KEENE, FAMOUS POLOIST; Captain of the 1913 American Team That Went to England Is Dead in Canada | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/nazis-bancatholic-choirs-funds-of-church-group-in-polish-town-of.html | NAZIS BANCATHOLIC CHOIRS; Funds of Church Group in Polish Town of Bromberg Confiscated | True | By Telephone To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/arnold-constable-marks-anniversary-116th-anniversary-of-store-is.html | ARNOLD CONSTABLE MARKS ANNIVERSARY; 116th Anniversary of Store Is Observed at Luncheon | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/city-places-bills-at-025-per-cent-35000000-revenue-issue-to-be.html | CITY PLACES BILLS AT 0.25 PER CENT; $35,000,000 Revenue Issue to Be Dated Today and to Be Payable on Nov. 5 | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/news-and-notes-of-art.html | News and Notes of Art | 5 | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/allocation-trend-likely-to-broaden-results-of-inventorytaking-may.html | ALLOCATION TREND LIKELY TO BROADEN; Results of Inventory-Taking May Lead to Revision of Priorities, Says J.W. Hall TOY GAINS ARE FORECAST Christmas Volume to Exceed Last Year's Total, Luhrs Tells Manufacturers | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/robinson-beats-servo-gains-10round-decision-before-10000-in.html | ROBINSON BEATS SERVO; Gains 10-Round Decision Before 10,000 in Philadelphia | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/business-world.html | Business World | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/seek-more-punch-in-armored-units-officers-after-years-study-plan.html | SEEK MORE PUNCH IN ARMORED UNITS; Officers, After Year's Study, Plan Major Reorganization to Build Hitting Power | True | By Hanson W. Baldwin | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/unit-for-exchange-named-by-schram-advisory-committee-of-board-of.html | UNIT FOR EXCHANGE NAMED BY SCHRAM; Advisory Committee of Board of Governors Appointed by President of Market | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/will-bow-during-christmas-holidays.html | WILL BOW DURING CHRISTMAS HOLIDAYS | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/i-elizabeth-eberle-a-bride-married-to-norman-b-sherry-in-chapel-of.html | I ELIZABETH EBERLE A BRIDE; Married to Norman B. Sherry in Chapel of St. Bartholomew's | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/radio-shuns-cio-haywood-charges-newspaper-owned-stations-charged-at.html | RADIO SHUNS C.I.O., HAYWOOD CHARGES; Newspaper Owned Stations Charged at FCC Hearing With Discrimination HEARST OUTLETS CITED Witness Recounts Alleged Instances of Refusal of Time to Union Men | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/pork-prices-are-lower-for-the-weekend-and-beef-is-reported-slightly.html | Pork Prices Are Lower for the Week-End And Beef Is Reported Slightly Cheaper | True | By Jane Holt | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/waiteb-h-bbennan.html | WAI/TEB H. BBENNAN | True | I Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/half-price-for-us-forces.html | Half Price for U.S. Forces | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-setup-ratified.html | New Set-Up Ratified | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/effective-listings-put-at-108230000-64-of-91086000-intended-for.html | EFFECTIVE LISTINGS PUT AT $108,230,000; 6.4% of $91,086,000 Intended for Sale in August Was Equity Securities, Says SEC | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/association-elects-officers.html | Association Elects Officers | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/egypt-forbids-food-profiteering.html | Egypt Forbids Food Profiteering | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/farce-at-the-cort-closes-tomorrow-the-more-the-merrier-play-by.html | FARCE AT THE CORT CLOSES TOMORROW; ' The More the Merrier,' Play by Gabrielson and Pincus, to Have 16 Performances | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/advises-against-plane-strike.html | Advises Against Plane Strike | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/changsha-battle-is-bitterly-waged-the-japanese-drive-on-300000.html | CHANGSHA BATTLE IS BITTERLY WAGED; The Japanese Drive on 300,000 Chinese Is Declared One of 'Annihilation' | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ship-workers-vote-ban-on-communists-convention-also-refuses-to.html | SHIP WORKERS VOTE BAN ON COMMUNISTS; Convention Also Refuses to 'Condone' Fascism, Nazism | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/easy-combines-sales-districts.html | Easy Combines Sales Districts | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/union-business-agent-suspended-by-ci0-manager-of-bloomingdale-local.html | UNION BUSINESS AGENT SUSPENDED BY C.I.O.; Manager of Bloomingdale Local Accused of Rejecting Orders | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/derosa-to-coach-at-muhlenberg.html | DeRosa to Coach at Muhlenberg | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/greece-of-london.html | GREECE Of LONDON | True | | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/lumber-output-off-more-than-seasonally-shipments-and-new-orders.html | Lumber Output Off More Than Seasonally; Shipments and New Orders Make Gains | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/reserve-banks-lift-trade-loans-2450000000-for-the-week-ended-on.html | RESERVE BANKS LIFT TRADE LOANS; $2,450,000,000 for the Week Ended on Wednesday Highest in the Last 10 Years BROKERS BORROW MORE Investments Held by Local Institutions Increase -- Deposits Move Up | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/nassau-reinstates-southard.html | Nassau Reinstates Southard | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/cuban-ports-warned.html | Cuban Ports Warned | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/paihe-film-to-dissolve.html | Paihe Film to Dissolve | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/little-series-to-begin-in-montreal-tonight.html | Little Series to Begin In Montreal Tonight | True | By the Canadian Press. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/democrats-offer-jersey-platform-wide-program-calls-for-better.html | DEMOCRATS OFFER JERSEY PLATFORM; Wide Program Calls for 'Better Government,' Economy and 'Sound Liberal Measures' REPUBLICANS ARE ASSAILED Accused of 'Narrow Partisan Conduct' -- Latter Delay Outlining Their Views | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/professor-a-suicide-dr-wc-martin-of-nyu-dies-of-gas-poisoning-in.html | PROFESSOR A SUICIDE; Dr. W.C. Martin of N.Y.U. Dies of Gas Poisoning in Home | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/watch-inquiry-on-promotion-of-swiss-product-investigated-by-us.html | WATCH INQUIRY ON; Promotion of Swiss Product Investigated by U.S. | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/dr-thomas-dowling.html | DR. THOMAS DOWLING | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/cleveland-rams-sign-hershey.html | Cleveland Rams Sign Hershey | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/fantasy-british-declare.html | Fantasy," British Declare | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/zoning-plea-won-by-forest-hills-apartments-barred-from-33-blocks-by.html | ZONING PLEA WON BY FOREST HILLS; Apartments Barred From 33 Blocks by Decision of the Board of Estimate 2-BOROUGH ROAD ADVANCED $5,700,000 Link in Brooklyn Is Authorized -- WNYC Gets Funds for FM Station | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/final-nazi-threat-to-sofia-reported-berlin-said-to-insist-150000.html | FINAL NAZI THREAT TO SOFIA REPORTED; Berlin Said to Insist 150,000 Men Be Sent to Russia or Bulgaria Will Be Occupied | True | By Ray Brock | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/managua-eases-transit-rule.html | Managua Eases Transit Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/supplies-sought-for-greeks.html | Supplies Sought for Greeks | True | ANNE DARLINGTON. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/raf-raids-cause-big-havre-exodus-french-say-many-have-fled-british.html | R.A.F. RAIDS CAUSE BIG HAVRE EXODUS; French Say 'Many' Have Fled -- British Bomb Nazi Supply Vessel Off Norway | True | By the United Press. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/blamey-promoted-to-general.html | Blamey Promoted to General | True | Special Cable to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/woman-will-head-defense-project-mayor-tells-fashion-group-one-of-8.html | WOMAN WILL HEAD DEFENSE PROJECT; Mayor Tells Fashion Group One of 8 Present Will Direct New Voluntary Center | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/44th-quits-fort-dix-for-war-in-south-13805-men-2175-vehicles-begin.html | 44TH QUITS FORT DIX FOR 'WAR' IN SOUTH; 13,805 Men, 2,175 Vehicles Begin Four-Day Trip | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/neelsonulillard-.html | NeelsonuLillard ' | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/hiram-walker-promotes-clapp.html | Hiram Walker Promotes Clapp | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/amen-links-graft-to-racket-slaying-charges-police-were-paid-by.html | AMEN LINKS GRAFT TO RACKET SLAYING; Charges Police Were Paid by Policy Banker -- 20 Patrolmen Before Grand Juries | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/windstorm-hits-western-ontario-causes-3-deaths-and-leaves-trail-of.html | WINDSTORM HITS WESTERN ONTARIO; Causes 3 Deaths and Leaves Trail of Property Damage -- 5 Fishing Boats Missing WINDOWS ARE SHATTERED Falling Trees Block Highways, Cut Communication Wires -- Late Crops Suffer | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/newark-policeman-held-in-theft.html | Newark Policeman Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/seagram-meetings-conclude.html | Seagram Meetings Conclude | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/bids-asked-on-rail-loan-union-pacific-to-sell-issue-of-equipment.html | BIDS ASKED ON RAIL LOAN; Union Pacific to Sell issue of Equipment Certificates | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/army-powder-output-up-66.html | Army Powder Output Up 66% | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/elected-vice-president-of-frederick-loeser-co.html | Elected Vice President Of Frederick Loeser & Co. | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/fadden-sanctions-inquiry-australian-premier-yields-on-reported.html | FADDEN SANCTIONS INQUIRY; Australian Premier Yields on Reported Payment to Union Chief | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/century-of-crime.html | CENTURY OF CRIME | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/charles-b-pearse-graduate-of-williams-in-1868-dies-in-hackensack-at.html | CHARLES B. PEARSE; Graduate of Williams in 1868 -- Dies in Hackensack at 95 | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/germans-reveal-daylight-alarm.html | Germans Reveal Daylight Alarm | True | By Telephone To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/road-bureau-fraud-is-charged-in-jersey-accusation-made-in-heated.html | ROAD BUREAU FRAUD IS CHARGED IN JERSEY; Accusation Made in Heated Clash Over Land Deal Cases | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/wounded-american-reports-greek-need-leigh-white-in-lisbon-says-food.html | WOUNDED AMERICAN REPORTS GREEK NEED; Leigh White, in Lisbon, Says Food and Medicines Are Lacking | True | Copyright, 1941, Overseas News Agency, Inc. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/manhattan-picks-starting-team-ulrich-only-sophomore-chosen-nyu.html | Manhattan Picks Starting Team; Ulrich Only Sophomore Chosen; N.Y.U. Backs Versatile in Workout for P.M.C. Game - - Germans Groomed for Two Jobs at Columbia -- Other Squads Active | | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/odonnell-warns-of-weakening-law-notre-dame-president-tells-of.html | O'DONNELL WARNS OF WEAKENING LAW; Notre Dame President Tells of Attempts at 'Undermining' | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/argentine-air-force-commander-removed-in-military-conspiracy.html | Argentine Air Force Commander Removed in Military Conspiracy; Chilean Paper Charges Germany Instigated Plot for Effort to Establish Control Over Southern Part of Continent | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/building-owners-reject-mediation-turn-down-an-offer-of-state-board.html | BUILDING OWNERS REJECT MEDIATION; Turn Down an Offer of State Board to Settle Walkout of Service Workers | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/swedish-ship-sunk-six-lost.html | Swedish Ship Sunk, Six Lost | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/samuel-norms-79-exrubber-firm-aide-secretary-and-counsel-of-u-s-i.html | SAMUEL NORMS, 79, EX-RUBBER FIRM AIDE; Secretary and Counsel of U. S. I Company\Headed Railroad ] | True | Special ID THE NEW YORK TIMES. I | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mothers-lunch-on-fare-of-army-same-meal-their-sons-eat-in-camps.html | MOTHERS LUNCH ON FARE OF ARMY; Same Meal Their Sons Eat in Camps Served to 60 Women at Defense Show Here | True | MENU IS HIGHLY PRAISED | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/pricefixing-of-states-cheese-laid-to-2-big-concerns-90-others.html | Price-Fixing of State's Cheese Laid to 2 Big Concerns, 90 Others | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/joe-e-lewis-at-loews-state.html | Joe E. Lewis at Loew's State | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/ship-arming-clarified-panama-not-authorizing-step-says-owners-do-so.html | SHIP ARMING CLARIFIED; Panama, Not Authorizing Step, Says Owners Do So at Own Risk | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/irish-sentence-commuted.html | Irish Sentence Commuted | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mark-150th-year-of-bill-of-rights-6000-at-subtreasury-hear.html | MARK 150TH YEAR OF BILL OF RIGHTS; 6,000 at Sub-Treasury Hear Dictators Warned We Will Fight for Its Guarantees MAYOR AMONG SPEAKERS Postmaster General Walker, Smith, Manning, Aldrich All Urge National Unity | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/canada-on-war-economy-bank-of-montreal-points-to-controls-affecting.html | CANADA ON WAR ECONOMY; Bank of Montreal Points to Controls Affecting Industry | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/jewish-architects-restricted-by-vichy-12-judges-dismissed-as-masons.html | JEWISH ARCHITECTS RESTRICTED BY VICHY; 12 Judges Dismissed as Masons -- Freethinker's Statue Banned | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/drought-in-east-worst-since-1930-southeast-also-seriously-hit-with.html | DROUGHT IN EAST WORST SINCE 1930; Southeast Also Seriously Hit, With Hydroelectric Power Production Threatened | True | North American Newspaper Alliance | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/miss-weins-wins-at-stony-brook-captures-hunter-trophy-with-slieve.html | MISS WEINS WINS AT STONY BROOK; Captures Hunter Trophy With Slieve Bloom -- Cup Event to Weather Permitting GLAMOR MAN LEADS FIELD Steinkraus Repeats Victory of 1940 in North Shore Horsemanship Test | True | By Henry B. Ilsleyspecial To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-york-state-water-is-low.html | New York State Water Is Low | True | By the United Press. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/child-to-mrs-edgar-a-kniffin.html | Child to Mrs. Edgar A. Kniffin | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/columbia-lists-harvard-elevens-to-meet-at-cambridge-in-1943-and.html | COLUMBIA LISTS HARVARD; Elevens to Meet at Cambridge in 1943 and Here in 1944 | True | | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/cotton-sells-off-close-near-lows-decline-attributed-to-political.html | COTTON SELLS OFF; CLOSE NEAR LOWS; Decline Attributed to Political Developments and Technical Factors in the Trade | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/curran-completes-new-county-setup-reelected-head-of-republican.html | CURRAN COMPLETES NEW COUNTY SET-UP; Re-elected Head of Republican Group — Riesner Is Endorsed for Secretary | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/swindler-a-suicide-in-fear-of-prison-dies-by-gas-in-friends-home.html | SWINDLER A SUICIDE, IN FEAR OF PRISON; Dies by Gas in Friend's Home — Blast Wrecks Apartment | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/majority-favors-shoot-on-sight-56-of-those-sounded-out-so-far-in.html | MAJORITY FAVORS 'SHOOT ON SIGHT'; 56% of Those Sounded Out So Far in Gallup Survey Approve the President's Policy | True | By George Gallup Director, American Institute of Public Opinion | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/11-ships-off-africa-claimed-by-nazis-78000-tons-lost-as-only-one.html | 11 SHIPS OFF AFRICA CLAIMED BY NAZIS; 78,000 Tons Lost as Only One Craft Escapes U-Boats, High Command Declares | True | By Telephone To the New York Times. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-zealand-is-alert-training-home-guard-staffs-to-further-security.html | NEW ZEALAND IS ALERT; Training Home Guard Staffs to Further Security | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/assault-led-by-trains.html | Assault Led by Trains | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/news-of-markets-in-european-cities-profittaking-develops-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Profit-Taking Develops in London and Most Sections Turn Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/john-coleman-special-to-the-new-york-times-1.html | JOHN COLEMAN; Special to THE NEW YORK TIMES. I | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/move-in-china-clarified-members-of-cooperatives-not-required-to.html | MOVE IN CHINA CLARIFIED; Members of Cooperatives Not Required to Join Kuomintang | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/de-gaulle-names-national-council-tenman-group-to-serve-as-a-free.html | DE GAULLE NAMES NATIONAL COUNCIL; Ten-Man Group to Serve as a Free French Government Until Nation Is Liberated POST FOR LEGENTILHOMME War Commissariat Goes to General Condemned to Death Yesterday by a Vichy Court | True | Special Cable to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/jane-a-edwards-to-become-bride-oberlin-conservatory-alumna-will-be.html | JANE A. EDWARDS TO BECOME BRIDE; Oberlin Conservatory Alumna Will Be Married to M. N. Rand, Colgate Graduate uuuuuuu j | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/roberts-and-fontana-draw.html | Roberts and Fontana Draw | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/castilloux-keeps-title.html | Castilloux Keeps Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/dow-chemical-syndicate-company-amends-statement-for-113519-common.html | DOW CHEMICAL SYNDICATE; Company Amends Statement for 113,519 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/col-frank-s-tainter-construction-engineer-an-army-officer-during.html | COL. FRANK S. TAINTER; Construction Engineer, an Army Officer During World War | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/jean-e-behan-affianced-daughter-of-army-colonel-to-be-bride-of.html | JEAN E. BEHAN AFFIANCED; Daughter of Army Colonel to Be Bride of Cadet Byron A. Evans | True | Special to THE NBW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/nlrb-calls-movie-election-here.html | NLRB Calls Movie Election Here | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/diversion-move-held-failure.html | Diversion Move Held Failure | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/lackawanna-road-raises-cf-farmer-assistant-to-president-of-the.html | LACKAWANNA ROAD RAISES C.F. FARMER; Assistant to President of the System Is Chosen for Vice President of Traffic | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/g-hall-roosevelt-dies-in-capital-white-house-rites-first-in-5-years.html | G. Hall Roosevelt Dies in Capital; White House Rites First in 5 Years; G. HALL ROOSEVELT DIES IN CAPITAL, 50 | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/j-john-e-murphy-j.html | j JOHN E. MURPHY j | True | . Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/edison-tries-menu-of-camp-fire-girls-jersey-governor-samples-the.html | EDISON TRIES MENU OF CAMP FIRE GIRLS; Jersey Governor Samples the Dinner-for-a-Dollar in the Nation-Wide Program | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/utility-to-sell-stock-louisville-gas-and-electric-files-150000.html | UTILITY TO SELL STOCK; Louisville Gas and Electric Files 150,000 Shares With SEC | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/mosconi-victor-in-cue-match.html | Mosconi Victor in Cue Match | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/leaders-in-drive-for-defense-bonds-finance-business-industry.html | LEADERS IN DRIVE FOR DEFENSE BONDS; Finance, Business, Industry, Agriculture, Education and Labor Represented | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/new-technique-is-reported.html | New Technique Is Reported | True | | C1B 513034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/would-separate-tax-retail-group-offers-procedure-in-passing-on.html | WOULD SEPARATE TAX; Retail Group Offers Procedure in Passing on Excise Levy | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/virginia-corinne-bowker-becomes-bride-of-ralph-stubbs-in-long.html | Virginia Corinne Bowker Becomes Bride Of Ralph Stubbs In Long Island Ceremony | True | uuuuu .- 1/2 Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/gets-orders-for-34-buses.html | Gets Orders for 34 Buses | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/american-eagle-flier-missing.html | American Eagle Flier Missing | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/daughter-to-james-q-mays.html | Daughter to James Q. Mays | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/army-tests-backfield-maupin-and-mazur-gain-approval-of-blaik-head.html | ARMY TESTS BACKFIELD; Maupin and Mazur Gain Approval of Blaik, Head Coach | True | Special to THE NEW YORK TIMES. | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/zinsser-gives-up-posts-with-bank-trustee-and-official-with-central.html | ZINSSER GIVES UP POSTS WITH BANK; Trustee and Official With Central Savings 25 Years to Retire Tomorrow | True | | C1B 513034 |
| 1941-09-26 | 1941-09-26 | https://www.nytimes.com/1941/09/26/archives/la-guardia-offices-open-chadbourne-to-be-in-charge-of-citizens.html | LA GUARDIA OFFICES OPEN; Chadbourne to Be in Charge of Citizens' Headquarters | True | | C1B 513034 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/auto-output-hits-peak-weekly-total-of-78535-cars-is-highest-of.html | AUTO OUTPUT HITS PEAK; Weekly Total of 78,535 Cars Is Highest of New-Model Year | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/an-unmerited-triumph-alienated-national-league-fan-takes-no-pride.html | AN UNMERITED TRIUMPH; Alienated National League Fan Takes No Pride in Dodgers | True | JOHN WILLIAM PLATT. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mutuel-payoff-prices-recent-race-at-belmont-cited-as-example-of.html | MUTUEL PAY-OFF PRICES; Recent Race at Belmont Cited as Example of Small Return | True | WINTHROP D. HEATH. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/shipyards-speed-hailed-as-record-speakers-on-eve-of-liberty-fleet.html | SHIPYARDS' SPEED HAILED AS RECORD; Speakers on Eve of 'Liberty Fleet Day' Praise High Output of Cargo Vessels | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/the-oil-shortage.html | THE OIL SHORTAGE | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/marselis-c-parsons-retired-rye-bank-executive-was-exhead-of-a.html | MARSELIS C. PARSONS; Retired Rye Bank Executive Was Ex-Head of a Trading Company | True | I .uuu-uuuuuu i Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-knox-kentucky.html | FORT KNOX; KENTUCKY | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H.G. TOTTEN. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/italian-council-meets-today.html | Italian Council Meets Today | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/lutherans-open-fund-drive.html | Lutherans Open Fund Drive | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/news-of-markets-in-european-cities-london-is-dull-except-for-sharp.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Dull Except for Sharp Drop in Associated Portland Cement Shares | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/s-abbot-maginnis-55-exenvoy-to-bolivia-special-aide-to-attorney.html | S. ABBOT MAGINNIS, 55, EX-ENVOY TO BOLIVIA; Special Aide to Attorney General Lawyer Here and in West | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mrs-whitehead-keeps-golf-title-crushes-miss-wild-by-9-and-8-in-new.html | MRS. WHITEHEAD KEEPS GOLF TITLE; Crushes Miss Wild by 9 and 8 in New Jersey State Final on Echo Lake Course | True | From a Staff Correspondent | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/greater-effort-sought-here-english-leader-urges-speed-and-unity-for.html | Greater Effort Sought Here; English Leader Urges Speed and Unity for Defeat for Hitlerism | True | HAROLD J. LASKI. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/british-to-guard-baku.html | British to Guard Baku | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/clifford-grey-54-english-lyricist-wrote-words-for-hit-the-deck-and.html | CLIFFORD GREY, 54, ENGLISH LYRICIST; Wrote Words for 'Hit the Deck' and The Three Musketeers' TunesuDies in Ipswich | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/sir-henry-a-crtjmp-i.html | SIR HENRY A. CRTJMP I | True | Wireless to THE I*BW YOKK TniES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/thai-get-japanese-gold.html | Thai Get Japanese Gold | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/utility-merger-approved.html | Utility Merger Approved | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/americans-curbed-in-belgium.html | Americans Curbed in Belgium | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/manus-m-svveenev.html | MANUS M. SVVEENEV | True | Special to THE NEW YORK TIMES. | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/princess-reviews-norse-fliers-here-greets-ten-airmen-on-flight-from.html | PRINCESS REVIEWS NORSE FLIERS HERE; Greets Ten Airmen on Flight From Training Base in Canada | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/hot-to-free-goods-tied-up-in-japan-us-officials-seek-release-of.html | HOT TO FREE GOODS TIED UP IN JAPAN; U.S. Officials Seek Release of Cargoes Held Since Break Last July, Traders Hear | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/state-tax-change-sought.html | State Tax Change Sought | True | REID L. CARR. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/tripower-pact-hailed-in-berlin-german-italian-and-japanese.html | TRI-POWER PACT HAILED IN BERLIN; German, Italian and Japanese Signatories in Capital for Ceremonies Today | True | By Telephone To the New York Times. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/brooklyns-bleak-outlook.html | Brooklyn's Bleak Outlook | True | R. PARFITT EATON. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mbs-le-boy-f-hovey.html | MBS. LE BOY F. HOVEY | True | Special to THB NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/entry-in-changsha-claimed-by-japan-handtohand-death-battle-reported.html | ENTRY IN CHANGSHA CLAIMED BY JAPAN; Hand-to-Hand Death Battle Reported in Outskirts of Capital of Hunan | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/britons-fear-ustokyo-deal.html | Britons Fear U.S.-Tokyo Deal | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/banks-in-chicago-back-to-31-levels-deposits-of-4531842000-a-record.html | BANKS IN CHICAGO BACK TO '31 LEVELS; Deposits of $4,531,842,000 a Record -- Loans, Discounts at $1,076,787,000 | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/british-financial-expert-going-on-mission-to-china.html | British Financial Expert Going on Mission to China | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/promoted-by-the-b-o-to-passenger-post-here.html | Promoted by the B. & O. To Passenger Post Here | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/british.html | British | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/reds-nip-pirates-43-vander-meer-fans-7-running-his-season-total-to.html | REDS NIP PIRATES, 4-3; Vander Meer Fans 7, Running His Season Total to 202 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/art-notes.html | Art Notes | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/sewanee-tops-w-and-l-2019.html | Sewanee Tops W. and L., 20-19 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/seton-hall-honors-lipski.html | Seton Hall Honors Lipski | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/james-g-morton-actor-who-made-stage-debut-in-1875-dies-in-brooklyn.html | JAMES G. MORTON; Actor Who Made Stage Debut in 1875 Dies in Brooklyn at 84 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/bombers-pound-crimea.html | Bombers Pound Crimea | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/municipal-financing-lower-next-week-27-issues-amounting-to-11130657.html | MUNICIPAL FINANCING LOWER NEXT WEEK; 27 Issues Amounting to $11,130,657, Against $14,141,990, | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/pause-in-nazi-drive-in-russia-doubted-london-observers-say-winter.html | PAUSE IN NAZI DRIVE IN RUSSIA DOUBTED; London Observers Say Winter Weather Is Not Enough to Halt Mechanized Forces | True | By Robert P. Post | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dodgers-to-play-eagles-visit-philadelphia-tonight-for-league.html | DODGERS TO PLAY EAGLES; Visit Philadelphia Tonight for League Football Game | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/stocks-slowed-by-tax-outlook-wall-street-uncertain-of-the-fate-of.html | STOCKS SLOWED BY TAX OUTLOOK; Wall Street Uncertain of the Fate of Morgenthau's Plan and Trading Drops | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dh-morris-jr-named-morgenthau-appoints-banker-to-consulting-post-in.html | D.H. MORRIS JR. NAMED; Morgenthau Appoints Banker to Consulting Post in Treasury | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mrs-william-b-hitchcock.html | MRS. WILLIAM B. HITCHCOCK | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/planned-leisure-for-troops-scored-dewey-warns-of-attempts-to.html | PLANNED LEISURE FOR TROOPS SCORED; Dewey Warns of Attempts to 'Regiment' Off-Hours of Any Men in Armed Services | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/hunting-trophy-to-muffin-man-bryn-du-gelding-beats-alas-in-melville.html | HUNTING TROPHY TO MUFFIN MAN; Bryn Du Gelding Beats Alas in Melville Competition at North Shore Show | True | By Henry R. Ilsley | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/halifax-is-on-way-here-british-envoy-and-wife-reach-lisbon-on-way.html | HALIFAX IS ON WAY HERE; British Envoy and Wife Reach Lisbon on Way to New York | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fascisti-scorn-elegance-authorities-rule-that-women-must-adhere-to.html | FASCISTI SCORN ELEGANCE; Authorities Rule That Women Must Adhere to Austerity | True | Special Cable to THE NEW YORK TIMES. | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/flier-darkens-stadium-lost-cadet-terrifies-throng-cuts-wire-lands.html | FLIER DARKENS STADIUM; ' Lost' Cadet Terrifies Throng, Cuts Wire, Lands Safely | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/bulgaria-ready-say-nazis.html | Bulgaria Ready, Say Nazis | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/new-accessories-are-recommended-now-to-make-commonplace-dishes.html | New Accessories Are Recommended Now To Make Commonplace Dishes Attractive | True | By Jane Holt | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/promoted-by-calvert-corp-to-executive-sales-post.html | Promoted by Calvert Corp. To Executive Sales Post | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/australia-backs-increased-budget-country-accepts-rise-in-burden-as.html | AUSTRALIA BACKS INCREASED BUDGET; Country Accepts Rise in Burden as Inevitable Result of Trebled Outlay in Last 3 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/charles-a-teaff.html | CHARLES A. TEAFF | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/churchills-daughter-joins-army-as-private.html | Churchill's Daughter Joins Army as Private | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/shoppers-hail-5-dodgers-players-visit-saks-34th-st-store-and.html | SHOPPERS HAIL 5 DODGERS; Players Visit Saks 34th St. Store and Near-Panic Results | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/elizabeth-cited-in-pollution.html | Elizabeth Cited in Pollution | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/france-faces-thin-diet-nazi-requisitions-cut-supplies-50000-food.html | FRANCE FACES THIN DIET; Nazi Requisitions Cut Supplies -- 50,000 Food Cards Stolen | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/schieffelin-in-new-post-accepts-chairmanship-of-city-league-for-a.html | SCHIEFFELIN IN NEW POST; Accepts Chairmanship of City League for a Declared War | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/art-show-to-aid-relations.html | Art Show to Aid Relations | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/lincoln-hall-fete-today-archbishop-to-dedicate-new-cottages-at.html | LINCOLN HALL FETE TODAY; Archbishop to Dedicate New Cottages at Katonah | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/rev-stanislaus-grennan-former-provincial-of-passionist-fathers.html | REV. STANISLAUS GRENNAN; Former Provincial of Passionist Fathers Joined Order in 1886 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/slackening-noted-in-freight-traffic-members-of-association-find.html | SLACKENING NOTED IN FREIGHT TRAFFIC; Members of Association Find Apparent Decline on Several Important Railroads | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/eugene-walter-wrote-stage-hits-author-of-paid-in-full-the-easiest.html | EUGENE WALTER, WROTE STAGE HITS; Author of 'Paid in Full,' The Easiest Way' and Trail of the Lonesome Pine' Dies at 64 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/gandhi-admits-war-aid-permits-followers-to-sell-handmade-blankets.html | GANDHI ADMITS WAR AID; Permits Followers to Sell Hand-Made Blankets for Army Use | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mrs-frank-fisher.html | MRS. FRANK FISHER | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mrs-nina-a-timmons.html | MRS. NINA A. TIMMONS | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/columbia-freshmen-want-a-moses-to-lead-as-hazing-is-revived-after-a.html | Columbia Freshmen Want a 'Moses' to Lead As Hazing Is Revived After a Decade | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/ten-hanged-in-serbia-italian-morale-is-held-cracking.html | Ten Hanged in Serbia; ITALIAN MORALE IS HELD CRACKING | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/80000-futurity-draws-big-field-devil-diver-amphitheatre-and-shut.html | $80,000 FUTURITY DRAWS BIG FIELD; Devil Diver, Amphitheatre and Shut Out Will Run as Entry in Juvenile Test | True | By Bryan Field | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/set-free-in-killing-woman-who-shot-her-husband-by-accident-is.html | SET FREE IN KILLING; Woman Who Shot Her Husband by Accident Is Acquitted | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mrs-john-steeb.html | MRS. JOHN STEEB | True | Special to THE NEW YORE TIMKS. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/to-fix-rubber-conditions-singapore-sending-agent-here-to-start.html | TO FIX RUBBER CONDITIONS; Singapore Sending Agent Here to Start Discussions | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/navy-sights-rafts-of-storm-victims-planes-and-warships-try-to-reach.html | NAVY SIGHTS RAFTS OF STORM VICTIMS; Planes and Warships Try to Reach Nine Fighting Sea After Loss of Vessel | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/2d-fbi-spy-set-snares-for-nazi-another-germanborn-agent-of-us-is.html | 2D FBI 'SPY' SET SNARES FOR NAZI; Another German-Born Agent of U.S. Is Government Witness at Espionage Trial | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/librarians-on-air-with-valtin-book-author-says-he-would-choose.html | LIBRARIANS ON AIR WITH VALTIN BOOK; Author Says He Would Choose Capitalism Before Russian Communism or Nazism | True | From a Staff Correspondent | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/hungarians-here-join-antinazi-bloc-independent-movement-seeks-the.html | HUNGARIANS HERE JOIN ANTI-NAZI BLOC; ' Independent' Movement Seeks the Nation's Liberation | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/gives-20000-to-lafayette.html | Gives $20,000 to Lafayette | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mitchells-138-gains-links-lead-spring-brook-pro-cards-67-on-second.html | MITCHELL'S 138 GAINS LINKS LEAD; Spring Brook Pro Cards 67 on Second Round of Jersey Open Championship | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/camp-davis-north-carolina.html | CAMP DAVIS; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mrs-charles-t-lansing.html | MRS. CHARLES T. LANSING | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/rev-harry-l-burkett-.html | REV. HARRY L. BURKETT ! | True | Special to THE NE:T YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/jibs-chables-t-hooper.html | JIBS. CHABLES T. HOOPER | True | I Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/container-users-map-conservation-reuse-less-thickness-fewer-sizes.html | CONTAINER USERS MAP CONSERVATION; Reuse, Less Thickness, Fewer Sizes, More Bulk Shipment Are Recommended | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/camden-football-postponed.html | Camden Football Postponed | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/denies-race-bias-by-british-here-envoy-disputes-charge-made-by.html | DENIES RACE BIAS BY BRITISH HERE; Envoy Disputes Charge Made by Tobey and Business School Witnesses Before Senators | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/clothier-names-two-aides.html | Clothier Names Two Aides | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/henchman-is-favorite-clothier-horse-tops-field-for-chase-at.html | HENCHMAN IS FAVORITE; Clothier Horse Tops Field for Chase at Westbury | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/5192-tank-cars-shown-available-for-east-in-oil-survey-contesting.html | 5,192 Tank Cars Shown Available for East In Oil Survey Contesting Pelley's 20,000 | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/russias-secrecy-delays-us-help-american-and-british-experts-in.html | RUSSIA'S SECRECY DELAYS U.S. HELP; American and British Experts in Moscow Unable to Get Full Data at the Front | True | By Frank L. Kluckhohn | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/storm-moving-westward.html | Storm Moving Westward | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/munson-nominated-for-justice.html | Munson Nominated for Justice | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/3-missing-11-safe-in-bomber-mishap-naval-patrol-craft-is-forced-to.html | 3 MISSING, 11 SAFE IN BOMBER MISHAP; Naval Patrol Craft Is Forced to Land on Caribbean Sea After 13 Men Take to Parachutes | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/tigers-top-white-sox-triumph-43-and-tie-for-third-york-hits-27th.html | TIGERS TOP WHITE SOX; Triumph, 4-3, and Tie for Third -- York Hits 27th Homer | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/spectacular-move-expected.html | Spectacular Move Expected | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/white-sees-plan-to-force-saying-bank-superintendent-speaks-at.html | WHITE SEES PLAN TO FORCE SAYING; Bank Superintendent Speaks at Meeting in St. Paul -- H.F. Starley to Head Group | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/gas-men-praise-whalen-report-distributors-and-dealers-call-his.html | GAS MEN PRAISE WHALEN REPORT; Distributors and Dealers Call His 10-Point Program 'a Constructive Step' | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/lyttleton-back-in-london.html | Lyttleton Back in London | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dock-union-wins-a-new-contract-negotiators-reach-agreement-with.html | DOCK UNION WINS A NEW CONTRACT; Negotiators Reach Agreement With Shipping Group on 2-Year Wage Scale | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/beatty-quits-war-post-canadian-pacific-head-ends-work-in-transport.html | BEATTY QUITS WAR POST; Canadian Pacific Head Ends Work in Transport Service | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/czech-book-prize-is-awarded-here-presented-to-maurice-hindus-by.html | CZECH BOOK PRIZE IS AWARDED HERE; Presented to Maurice Hindus by Exiled Envoy | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/opm-running-down-priority-evasions-help-of-500-federal-employes.html | OPM RUNNING DOWN PRIORITY EVASIONS; Help of 500 Federal Employes Many From Other Branches, Is Enlisted for Survey | True | Special to THE NEW YORK TIMES. | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/president-at-rites-for-gh-roosevelt-episcopal-service-lasting-20.html | PRESIDENT AT RITES FOR G.H. ROOSEVELT; Episcopal Service Lasting 20 Minutes Held in White House -- for Brother of First Lady | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/danes-cheer-their-king-71.html | Danes Cheer Their King, 71 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/gassellumarble.html | GasselluMarble | True | Special to THE NEW YORK Tores. I | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/liner-evangeline-sails-first-ship-affected-in-recent-seamens-strike.html | LINER EVANGELINE SAILS; First Ship Affected in Recent Seamen's Strike Leaves | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/daughter-to-wesley-michaelses.html | Daughter to Wesley Michaelses | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/closer-vichy-ties-with-berlin-due-french-negotiator-returns-from.html | CLOSER VICHY TIES, WITH BERLIN DUE; French Negotiator Returns From Paris With Aide of Reich's Ambassador | True | By G.h. Archambault | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/herman-kahn.html | HERMAN KAHN | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/new-play-has-cast-of-27-principals-big-group-begins-rehearsals-for.html | NEW PLAY HAS CAST OF 27 PRINCIPALS; Big Group Begins Rehearsals for Collaboration of Edna Ferber and G.S. Kaufman | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/misshendricksontowed-i-_____-beverly-hills-girl-betrothed-to.html | MISSHENDRICKSONTOWED i _____; Beverly Hills Girl Betrothed to Lieut. Thornton Lewis 2d _____ | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/science-and-society.html | SCIENCE AND SOCIETY | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/lucretia-osborn-becomes-a-bride-sisters-among-attendants-at.html | LUCRETIA OSBORN BECOMES A BRIDE; Sisters Among Attendants at Marriage to Wm, McKleroy in St. James Church | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/newspapers-are-praised-dewey-and-other-leaders-contribute-to.html | NEWSPAPERS ARE PRAISED; Dewey and Other Leaders Contribute to Magazine Supplement | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dartmouth-shaping-good-eleven-despite-losses-mclaughry-says.html | Dartmouth Shaping Good Eleven Despite Losses, McLaughry Says; Sophomores Counted on Heavily Are Unable to Play -- Fine Backs Brighten Picture -- Norwich May Extend Green Today | True | By Allison Danzig | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/elizabeth-sem-engagd-to-wed-congressmans-daughter-kin-of-former.html | ELIZABETH S.EM ENGAGED TO WED; Congressman's Daughter, Kin of Former Jersey Senator, Is Fiancee of E. L. Hicks 3d | True | Special to THZ Niw YORK Tmni. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/73793-raised-to-aid-britain.html | $73,793 Raised to Aid Britain | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/in-the-interest-of-accuracy.html | In the Interest of Accuracy | True | RUSSELL ASKUE. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/plot-case-closed-says-argentina-officials-report-only-two-air-corps.html | PLOT CASE CLOSED, SAYS ARGENTINA; Officials Report Only Two Air Corps Officers Arrested -- Press Puts Figure Higher | True | By Arnaldo Cortesi | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/is-football-a-game-reader-wonders-after-stories-on-how-the-teams.html | IS FOOTBALL A GAME?; Reader Wonders After Stories on How the Teams Are 'Driven' | True | M.H.K. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/a-loss-to-billiards.html | A Loss to Billiards | True | T. A, DWYER. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/german.html | German | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/amsterdam-market-weakens.html | Amsterdam Market Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/italian.html | Italian | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/pan-america-participation.html | Pan America Participation | True | C. B. FERGUSON. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/japan-says-axis-seeks-new-order-but-also-peace-foreign-minister.html | JAPAN SAYS AXIS SEEKS NEW ORDER BUT ALSO PEACE; Foreign Minister Holds Pact Permits Freedom to Tokyo in Far East Sphere | True | By Otto D. Tolischus | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/a-yank-in-the-raf-is-a-lively-bit-of-romance-and-adventure-at-the.html | ' A Yank in the R.A.F.' Is a Lively Bit of Romance and Adventure, at the Roxy | True | By Bosley Crowther | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1764.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 17.64% of Volume in Week Ended Sept. 13 | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/lake-traffic-heavy-report-of-the-canadian-pacific-indicates-record.html | LAKE TRAFFIC HEAVY; Report of the Canadian Pacific Indicates Record Season | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/george-edgar-oliver-exdirector-of-music-in-albany-public-schools.html | GEORGE EDGAR OLIVER; Ex-Director of Music in Albany Public Schools Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/hoieinone-for-mrs-holt.html | Hole-in-One for Mrs. Holt | True | Special to THE NEW YORK TIMES. | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/odlum-aims-drive-for-work-spread-new-opm-division-director-enlists.html | ODLUM AIMS DRIVE FOR WORK SPREAD; New OPM Division Director Enlists 'Best Brains' to Speed Subcontracting | True | Special to THE NEW TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/list-of-launchings.html | List of Launchings | True | By the United Press. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/paul-de-kotzebues-hosts-at-newport-count-and-countess-entertain-at.html | PAUL DE KOTZEBUES HOSTS AT NEWPORT; Count and Countess Entertain at Beechwood -- Mrs. John R. Bradley Week-End Guest | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/auto-tire-stocks-down-but-shipments-and-output-exceed-those-of-year.html | AUTO TIRE STOCKS DOWN; But Shipments and Output Exceed Those of Year Before | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dorothey-frantzen-wed-bride-of-robert-b-hallborg-in-montclair.html | DOROTHEY FRANTZEN WED; Bride of Robert B. Hallborg in Montclair Heights Church | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/changsha-only-one-objective.html | Changsha "Only One Objective" | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dr-clee-to-give-decision-on-call-to-kansas-city.html | Dr. Clee to Give Decision On Call to Kansas City | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/unity-in-defense-asked-by-lehman-asserts-americans-may-have-to.html | UNITY IN DEFENSE ASKED BY LEHMAN; Asserts Americans May Have to Sacrifice Lives in Fight for Freedom | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/power-for-defense.html | POWER FOR DEFENSE | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/gasoline-rationed-in-shanghai.html | Gasoline Rationed in Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dodger-starter-is-kept-a-secret-durocher-refuses-to-disclose-choice.html | DODGER STARTER IS KEPT A SECRET; Durocher Refuses to Disclose Choice of Hurler Who Will Face Yanks Wednesday | True | By Roscoe McGowen | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/italians-warned-of-a-cold-winter-heating-in-homes-and-hotels-is.html | ITALIANS WARNED OF A COLD WINTER; Heating in Homes and Hotels Is Deferred Till December -- Coal Supply 30% of '39-'40 | True | By Herbert L. Matthews | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/art-museum-buys-barnard-capitals-worcester-institution-gets-2-rare.html | ART MUSEUM BUYS BARNARD CAPITALS; Worcester Institution Gets 2 Rare Romanesqe Pieces -- First Sale Disclosed | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/hatred-again-condemned-vatican-city-newspaper-sees-no-need-to.html | HATRED AGAIN CONDEMNED; Vatican City Newspaper Sees No Need to 'Poison the Spirit' | True | Special Cable to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/5000-enter-schoolboy-meet.html | 5,000 Enter Schoolboy Meet | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/railroad-to-exchange-stock.html | Railroad to Exchange Stock | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/welucam-e-ktovtz.html | WELUCAM E. KtOVTZ | True | Special to THE Nsw YORK TIMES. 1 | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/british-will-help-defend-caucasus-waved-is-said-to-be-on-way-to.html | BRITISH WILL HELP DEFEND CAUCASUS; Waved Is Said To Be on Way to Teheran to Plan Joint Defense With Russians | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/gen-price-of-marines-promoted.html | Gen. Price of Marines Promoted | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/insurance-group-plans-att-bid-leading-concerns-to-compete-with-two.html | INSURANCE GROUP PLANS A.T.&T. BID; Leading Concerns to Compete With Two Investment Banking Syndicates | True | By Thomas P. Swift | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/argentine-cleanup.html | ARGENTINE CLEAN-UP | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/egg-market-warns-consumers-on-rise-wholesale-price-is-at-highest.html | EGG MARKET WARNS CONSUMERS ON RISE; Wholesale Price Is at Highest for September Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/sacrifices-coming-voters-are-sure-but-callup-survey-finds-only.html | SACRIFICES COMING, VOTERS ARE SURE; But Callup Survey Finds Only Three-fourths Have as Yet Felt Defense 'Pinch' | True | By George Gallup Director, American Institute of Public Opinion | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/byrd-in-front-with-a-66-sets-mark-and-leads-by-stroke-in-providence.html | BYRD IN FRONT WITH A 66; Sets Mark and Leads by Stroke in Providence Open Golf | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/argument-for-delay.html | ARGUMENT FOR DELAY | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/australian-envoy-leaves.html | Australian Envoy Leaves | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/battleships-still-in-action.html | Battleships Still in Action | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dutch-treasury-paper-up.html | Dutch Treasury Paper Up | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/yankees-conquer-senators-41-10-set-league-record-with-total-of-190.html | YANKEES CONQUER SENATORS, 4-1, 1-0; Set League Record With Total of 190 Double Plays, Three Over Indians' Figure | True | By Arthur Daley | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/96000000-volts-turned-on-atoms-new-bullet-derived-from-carbon.html | 96,000,000 VOLTS TURNED ON ATOMS; New 'Bullet,' Derived From Carbon, Attains Titanic Energy in the Cyclotron | True | By William L. Laurence | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/van-gerbigsims-post-67-pace-qualifiers-in-meadow-brook-bestball.html | VAN GERBIG-SIMS POST 67; Pace Qualifiers in Meadow Brook Best-Ball Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/bronx-republicans-reelect-jj-knewitz-leader-accused-of-friendliness.html | BRONX REPUBLICANS RE-ELECT J.J. KNEWITZ; Leader Accused of Friendliness With Flynn Organization | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/volunteers-reach-poland.html | Volunteers Reach Poland | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/too-much-for-whats-offered.html | Too Much for What's Offered | True | DOUGLAS P. KINGSTON. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/1500-attend-dance-to-aid-war-relief-sir-gerald-and-lady-campbell.html | 1,500 ATTEND DANCE TO AID WAR RELIEF; Sir Gerald and Lady Campbell Among Honor Guests at Fete for British Children | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/douglas-urges-a-total-effort-justice-warns-america-is-not-excepted.html | DOUGLAS URGES A TOTAL EFFORT'; Justice Warns America Is Not Excepted When Nazis Sing They Will 'Master World' | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/doughnuts-of-ancient-origin-but-the-hole-would-seem-an-innovation.html | Doughnuts of Ancient Origin.; But the Hole Would Seem an Innovation With Utilitarian Purpose | True | EARLE FUNK, | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/germans-claim-snip-set-afire.html | Germans Claim Snip Set Afire | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mrs-william-s-watson.html | MRS. WILLIAM S. WATSON | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/senators-oppose-6-profits-plan-byrd-and-taft-condemn-the-morgenthau.html | SENATORS OPPOSE 6% PROFITS PLAN; Byrd and Taft Condemn the Morgenthau Proposal for Curb on Corporations | True | By Henry N. Dorris | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/elected-by-northern-electric.html | Elected by Northern Electric | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/new-vice-presidents-of-texas-corporation.html | NEW VICE PRESIDENTS OF TEXAS CORPORATION | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/receives-legion-head-roosevelt-voices-pleasure-at-endorsement-of.html | RECEIVES LEGION HEAD; Roosevelt Voices Pleasure at Endorsement of Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/canadian-labor-reelects-moore.html | Canadian Labor Re-elects Moore | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/temple-triumphs-over-kansas-319-tomasic-gets-3-touchdowns-sutch-2.html | TEMPLE TRIUMPHS OVER KANSAS, 31-9; Tomasic Gets 3 Touchdowns, Sutch 2 in Owls' Opener Before 23,000 Fans | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/montreal-downs-columbus-by-126-grandslam-homers-by-graham-and.html | MONTREAL DOWNS COLUMBUS BY 12-6; Grand-Slam Homers by Graham and Kampouris Feature Little Series Opener | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/contest-deadline-is-set-for-tuesday-seekers-of-newspaper-award-must.html | CONTEST DEADLINE IS SET FOR TUESDAY; Seekers of Newspaper Award Must File Entries | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Will Be Guest Preacher At Universalist Church | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/vichy-orders-dentz-to-keep-syrian-post-headquarters-to-be-in-france.html | VICHY ORDERS DENTZ TO KEEP SYRIAN POST; Headquarters to Be in France — Somaliland Gives Concern | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/tnt-plant-begins-operation.html | TNT Plant Begins Operation | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/lindbergh-scored-by-700-churchmen-protestants-sign-declaration.html | LINDBERGH SCORED BY 700 CHURCHMEN; Protestants Sign Declaration Assailing Anti-Semitism as Attack on Democracy | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/50000-food-tickets-stolen.html | 50,000 Food Tickets Stolen | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/judge-heiligmfll-of-philadelphia-second-republican-jurist-of-court.html | JUDGE HEILIGMfll OF PHILADELPHIA; Second Republican Jurist of Court of Common Pleas in That City to Die in Week | True | I -iiiiiiiiiiiiiiiiiiiiiiiii- Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dr-frank-hafner.html | Dr. FRANK HAFNER ! | True | Special to THE NEVT YOHK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/no-enthusiasm-in-italy.html | No Enthusiasm in Italy | True | By Telephone To the New York Times. | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/slovaks-round-up-soviet-agents.html | Slovaks Round Up Soviet Agents | True | By Telephone To the New York Times. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/crew-is-removed-from-beached-ship-freighter-loaded-with-cork-is.html | CREW IS REMOVED FROM BEACHED SHIP; Freighter Loaded With Cork Is Filling With Water Off the Block Island Shore | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/policemans-credo-read-at-funeral-only-indian-on-force-urged-all-to.html | POLICEMAN'S CREDO READ AT FUNERAL; Only Indian on Force Urged All to Uphold Department's Ideals or Die Trying | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/biggest-legislature-cut-new-hampshire-convention-sets-limits-375-to.html | BIGGEST LEGISLATURE CUT; New Hampshire Convention Sets Limits 375 to 400 | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/missionary-aides-named.html | Missionary Aides Named | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/court-denies-germancontrolled-appeal-to-get-netherlands-concerns-assets-here.html | Court Denies German-Controlled Appeal To Get Netherlands Concern's Assets Here | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/purchasing-agents-head-backs-us-rule-over-supplies-urges-buyers-to.html | Purchasing Agents' Head Backs U.S. Rule Over Supplies; Urges Buyers to Use Set-Up | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/gunmen-hold-up-bookkeeper.html | Gunmen Hold Up Bookkeeper | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/start-canal-lock-digging-panama-engineers-set-off-first-blast-and.html | START CANAL LOCK DIGGING; Panama Engineers Set Off First Blast and Operate Shovel | True | Special Cable to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/not-to-ask-more-daylight-saving.html | Not to Ask More Daylight Saving | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/drive-held-stalled.html | Drive Held Stalled | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/durandcorroon-excel-card-72-for-medal-laurels-in-garden-city-links.html | DURAND-CORROON EXCEL; Card 72 for Medal Laurels in Garden City Links Event | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/equity-members-act-to-ban-communists-recommend-92-to-53-referendum.html | EQUITY MEMBERS ACT TO BAN COMMUNISTS; Recommend, 92 to 53, Referendum on Amending Constitution | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/deat-enlightens-americans.html | Deat Enlightens Americans | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/raymond-j-woufsohn.html | RAYMOND J. WOUFSOHN | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/daylight-time-to-end-at-2-am-tomorrow.html | Daylight Time to End At 2 A.M. Tomorrow | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/4-priests-named-to-church-curia-catholic-tribunal-to-handle.html | 4 PRIESTS NAMED TO CHURCH CURIA; Catholic Tribunal to Handle Matrimonial Petitions in New York Archdiocese | True | BY Rachel K. McDowell | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/reich-acts-to-stop-boom-in-stocks-big-investors-to-be-forced-to-buy.html | REICH ACTS TO STOP BOOM IN STOCKS; Big Investors to Be Forced to Buy Treasury Bonds -- List Off 5 to 15 Points | True | By Telephone To the New York Times. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/cities-service-wins-on-plea-made-to-sec-action-affects-natural-gas.html | CITIES SERVICE WINS ON PLEA MADE TO SEC; Action Affects Natural Gas Unit Which Plans Financing | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/winant-asks-aid-of-science-in-war-tells-scientists-in-london.html | WINANT ASKS AID OF SCIENCE IN WAR; Tells Scientists in London Meeting Their First Duty Is to Defeat Nazis | True | By Craig Thompson | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/stiff-loan-terms-urged-on-farms-head-of-fca-sets-up-program.html | STIFF LOAN TERMS URGED ON FARMS; Head of FCA Sets Up Program Designed to Prevent a Speculative Boom | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/to-relieve-australian-units.html | To Relieve Australian Units | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/boston-college-to-revisit-south-eagles-coached-by-myers-will-play.html | BOSTON COLLEGE TO REVISIT SOUTH; Eagles, Coached by Myers, Will Play Tulane at Scene of Sugar Bowl Triumph | True | By Robert F. Kelley | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/bevin-lists-soviet-needs-says-britain-must-keep-up-new-high-tank.html | BEVIN LISTS SOVIET NEEDS; Says Britain Must Keep Up New High Tank Output | True | Special Cable to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/virginia-bradley-betrothed.html | Virginia Bradley Betrothed | True | Special to THE NEW YORE TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/cio-shipworkers-ban-reds-as-officers-union-head-says-however-that.html | C.I.O. SHIPWORKERS BAN REDS AS OFFICERS; Union Head Says, However, That Communists May Be Members | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/no-rise-in-rates-on-money-expected-dr-nadler-of-nyu-questions.html | NO RISE IN RATES ON MONEY EXPECTED; Dr. Nadler of N.Y.U. Questions Necessity of Increase in Reserve Requirements | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/the-bitter-words-of-mr-brannick.html | The Bitter Words of Mr. Brannick | True | Reg. U.S. Pat. Off. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/camp-croft-south-carolina.html | CAMP CROFT; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/cottonmill-rate-rises-less-than-seasonally-cloth-trade-suspends.html | Cotton-Mill Rate Rises Less Than Seasonally; Cloth Trade Suspends; Business Index Off | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/airport-sold-to-us-national-airport-corp-receives-1000000-for.html | AIRPORT SOLD TO U.S.; National Airport Corp. Receives $1,000,000 for Virginia Field | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/taylor-is-in-london-on-way-back-to-us-he-will-confer-with-winant.html | TAYLOR IS IN LONDON ON WAY BACK TO U.S.; He Will Confer With Winant and Officials of Refugee Groups | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/the-painters-extra-day.html | THE PAINTERS' EXTRA DAY | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/stand-on-coffee-prices-brazilian-growers-demand-end-of-higher-quota.html | STAND ON COFFEE PRICES; Brazilian Growers Demand End of Higher Quota for U.S. | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/civil-employes-vote-strike-use-cio-union-changes-its-rules-to.html | CIVIL EMPLOYES VOTE STRIKE USE; C.I.O. Union Changes Its Rules to 'Clarify' Stand, but Holds to Cautious Policy | True | BY A.h. Raskin | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dr-t-h-taliaferro-educator-45-years-i-uuuuuuuuuuuuuu-dean-emeritus.html | DR. T. H. TALIAFERRO, EDUCATOR 45 YEARS; I uuuuuuuuuuuuuu Dean Emeritus of University of Maryland Faculty Was 70 | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/allena-plants-are-sold-edward-jacobs-to-liquidate-mills-in-vermont.html | ALLEN-A PLANTS ARE SOLD; Edward Jacobs to Liquidate Mills in Vermont and New Hampshire | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/morrissey-opens-show-stage-veteran-denied-theatre-puts-on-revue-in.html | MORRISSEY OPENS SHOW; Stage Veteran, Denied Theatre, Puts on Revue in Hotel | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/norways-blankets-seized.html | Norway's Blankets Seized | True | By Telephone To the New York Times. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/norway-makes-skis-for-nazis.html | Norway Makes Skis for Nazis | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/law-against-strikes-sought.html | Law Against Strikes Sought | True | NATHAN I. BIJUB. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/paratroops-drop-in-new-exploit-men-from-mars-tumble-upon-blue-army.html | PARATROOPS DROP IN NEW EXPLOIT; ' Men From Mars' Tumble Upon Blue Army Area in the Louisiana War Games | True | By Hanson W. Baldwin | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/another-ship-in-distress.html | Another Ship in Distress | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/w-l-emmet-82-engineer-is-dead-inventor-of-own-prime-mover-and.html | W. L. EMMET, 82, ENGINEER, IS DEAD; Inventor of Own 'Prime Mover' and Mercury Vapor Power Process Stricken in Erie | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/bishop-mcconnell-to-lecture.html | Bishop McConnell to Lecture | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/theodore-h-rahn.html | THEODORE H. RAHN | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/miss-mary-humphrey-wed.html | Miss Mary Humphrey Wed | True | Special to THE Niw YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/samuel-ryland-.html | SAMUEL RYLAND ! | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/the-danger-of-being-as-unprepared-for-peace-as-for-war.html | The Danger of Being as Unprepared for Peace as for War | True | By Anne O'Hare McCormick | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/guns-thunder-amid-idyllic-scenes-in-varied-aspects-of-soviet-front.html | Guns Thunder Amid Idyllic Scenes In Varied Aspects of Soviet Front; Helmeted Soldiers Herd Cattle, Women Work in Fields, Men Find Merriment and Music Within Germans' Range | True | By Cyrus L. Sulzberger | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/reports-thousands-cut-down.html | Reports Thousands Cut Down | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mrs-m-b-sherwood-wed-she-becomes-bride-of-simeon-bi-chapin-jr-in.html | MRS. M. B. SHERWOOD WED; She Becomes Bride of Simeon B.I Chapin Jr. in Elkton, Md. | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/miss-virginia-corvan-affianced.html | Miss Virginia Corvan Affianced | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/movie-premiere-aids-ambulance-corps-10000-attend-opening-carnival.html | MOVIE PREMIERE AIDS AMBULANCE CORPS; 10,000 Attend Opening, Carnival and Ball at Roxy Theatre | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/boat-home-for-iceland-troops.html | Boat 'Home' for Iceland Troops | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mail-bags-linked-to-nowar-groups-are-investigated-government-agents.html | MAIL BAGS LINKED TO NO-WAR GROUPS ARE INVESTIGATED; Government Agents Examine Unaddressed Envelopes With Congressional Franks | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/pilgrim-trust-backs-wartime-appeals-organization-founded-by-es.html | PILGRIM TRUST BACKS WARTIME APPEALS; Organization Founded by E.S. Harkness Honors Lord Stamp | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/wheat-is-erratic-but-ends-higher-list-turns-firm-near-close-on.html | WHEAT IS ERRATIC BUT ENDS HIGHER; List Turns Firm Near Close on Buying of the May and Gains Are 1/2 to 5/6 c | True | Special to THE NEW YORK TIMES. | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/thief-77-gets-6-months-man-with-criminal-career-of-43-years-had.html | THIEF, 77, GETS 6 MONTHS; Man With Criminal Career of 43 Years Had Pleaded Guilty | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/act-to-protect-officers.html | Act to Protect Officers | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/clark-of-idaho-makes-apology-to-willkie-corrects-record-on.html | CLARK OF IDAHO MAKES APOLOGY TO WILLKIE; Corrects Record on Yesterday's 'Campaign Oratory' Charge | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/rowdy-tactics-condemned.html | Rowdy Tactics Condemned | True | A. JONES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/indicted-in-spy-inquiry-former-florida-charter-boat-captain-accused.html | INDICTED IN SPY INQUIRY; Former Florida Charter Boat Captain Accused Here | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/child-to-j-jerome-brennigs.html | Child to J. Jerome Brennigs | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/henry-scott-is-heard-pianisthumorist-makes-initial-appearance-at.html | HENRY SCOTT IS HEARD; Pianist-Humorist Makes Initial Appearance at Town Hall | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/papen-move-hints-at-snag-in-turkey-nazi-envoys-early-return-to.html | PAPEN MOVE HINTS AT SNAG IN TURKEY; Nazi Envoy's Early Return to Ankara Viewed as Sign of Delay on Trade Pact | True | By Ray Brock | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/baseballs-hardiest-perennial.html | Baseball's Hardiest Perennial | True | C. SCHMIDT. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/russians-attack-smash-at-germans-on-perekop-isthmus-and-gain-at.html | RUSSIANS ATTACK; Smash at Germans on Perekop Isthmus and Gain at Odessa | True | By Daniel T. Brigham | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/divine-adds-to-holdings-35000-cash-is-paid-for-former-properties-of.html | DIVINE ADDS TO HOLDINGS; $35,000 Cash Is Paid for Former Properties of Missionary Nuns | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/calls-for-metallic-zinc-pool.html | Calls for Metallic Zinc Pool | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/two-british-trawlers-sunk.html | Two British Trawlers Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/ship-crash-cause-veiled-at-inquiry-captains-of-both-craft-accuse.html | SHIP CRASH CAUSE VEILED AT INQUIRY; Captains of Both Craft Accuse Each Other of Changing Course | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/70000-in-crimea-drive-germans-held-aiming-to-push-on-to-the.html | 70,000 IN CRIMEA DRIVE; Germans Held Aiming to Push On to the Caucasus | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dorothy-spelman-to-be-bride-oct-18-madeira-school-alumna-will-ba.html | DOROTHY SPELMAN TO BE BRIDE OCT. 18; Madeira School Alumna Will Ba Married to John F. Landis in Southport Church | True | Special to THE Nsw YORK Tores. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/pension-refused-to-ousted-teacher-principal-dismissed-under-fire.html | PENSION REFUSED TO OUSTED TEACHER; Principal, Dismissed Under Fire, Will Take Unprecedented Action to Court | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/italian-morale-is-held-cracking-turks-hear-military-courts-are.html | ITALIAN MORALE IS HELD CRACKING; Turks Hear Military Courts Are Trying 'Defeatists' -- 3 Guillotined in France | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/republicans-split-on-jersey-plank-platform-is-offered-with-a.html | REPUBLICANS SPLIT ON JERSEY PLANK; Platform Is Offered With a Minority Demand for a Basic Law Convention | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/10-pay-increase-planned-by-wpa-higher-prices-of-food-make-step.html | 10% PAY INCREASE PLANNED BY WPA; Higher Prices of Food Make Step Likely and Will Mean More Funds, Says Hunter | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/finns-seek-petrozavodsk-predict-fall-of-lake-onega-port-by.html | FINNS SEEK PETROZAVODSK; Predict Fall of Lake Onega Port by Converging Columns | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/army-places-orders-of-7108297-in-day-awards-to-many-concerns-in.html | ARMY PLACES ORDERS OF $7,108,297 IN DAY; Awards to Many Concerns in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/penn-captain-out-of-action.html | Penn Captain Out of Action | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/honolulu-rents-doubled-mayor-at-inquiry-hearing-recounts-wide.html | HONOLULU RENTS DOUBLED; Mayor at Inquiry Hearing Recounts Wide Hardship | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/french-protest-japanese-arrests-many-chinese-are-rounded-up-in.html | FRENCH PROTEST JAPANESE ARRESTS; Many Chinese Are Rounded Up in Indo-China for Alleged Support of Chungking | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/all-yearlings-to-be-sold.html | All Yearlings to Be Sold | True | | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/lake-placid-order-filed-it-confirms-reorganization-of-the-company.html | LAKE PLACID ORDER FILED; It Confirms Reorganization of the Company | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/state-banking-rulings-insurance-sales-authorized-for-dime-savings.html | STATE BANKING RULINGS; Insurance Sales Authorized for Dime Savings in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/knudsen-not-satisfied-with-our-defense-work.html | Knudsen 'Not Satisfied' With Our Defense Work | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/south-a-seller-as-cotton-falls-prices-of-all-active-futures-drop.html | SOUTH A SELLER AS COTTON FALLS; Prices of All Active Futures Drop Below 17c as List Loses 16 to 19 Points | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/quill-is-reelected-by-transport-union-convention-names-him-for.html | QUILL IS RE-ELECTED BY TRANSPORT UNION; Convention Names Him for Third Term as President | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/cd-prickett-to-retire.html | C.D. Prickett to Retire | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dimaggios-hitting-streak.html | DiMaggio's Hitting Streak | True | ALLAN MAGRUDER. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/feller-takes-no-25-allowing-one-blow-defeats-browns-by-32-after.html | FELLER TAKES NO. 25, ALLOWING ONE BLOW; Defeats Browns by 3-2 After Indians Bow, 6-5, in 11th | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/peter-w-seiler.html | PETER W. SEILER | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/three-executed-in-paris.html | Three Executed in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/high-assessment-denied-by-mayor-lowered-by-several-billions-he.html | HIGH ASSESSMENT DENIED BY MAYOR; Lowered by Several Billions, He Asserts -- 'Demagoguery' Is Lloyd Church Comment | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/pupils-informed-on-world-crisis-survey-in-citys-high-schools.html | PUPILS 'INFORMED' ON WORLD CRISIS; Survey in City's High Schools Reveals 'Satisfactory' Grasp of Factors Involved | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/more-clashes-mark-jersey-road-inquiry-threats-of-a-fist-fight-made.html | MORE CLASHES MARK JERSEY ROAD INQUIRY; Threats of a Fist Fight Made by Van Tine and Fisher | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/hosiery-sections-led-august-store-gains-scramble-for-silk-stockings.html | HOSIERY SECTIONS LED AUGUST STORE GAINS; Scramble for Silk Stockings Boosted Sales 134% | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/two-more-destroyers-launched-at-kearny-month-behind-schedule.html | Two More Destroyers Launched at Kearny Month Behind Schedule Because of Strike | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/civil-service-and-strikes.html | CIVIL SERVICE AND STRIKES | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/100-books-receive-catholic-approval-the-cardinal-hayes-committee.html | 100 BOOKS RECEIVE CATHOLIC APPROVAL; The Cardinal Hayes Committee Issues September List of Those Recommended | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/-break-due-in-policyking-murder-police-graft-angle-is-being-pressed.html | ' Break' Due in 'Policy-King' Murder; Police Graft Angle Is Being Pressed; Part-Time Chauffeur of Bebchick Tells of 2 Well-Dressed Men Who Drove Off With Him -- 8 Policemen Questioned by Amen | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/new-hurricanes-blast-nazi-ships-12gun-4cannon-models-set-two.html | NEW HURRICANES BLAST NAZI SHIPS; 12-Gun, 4-Cannon Models Set Two Minesweepers Afire -- Patrol Craft Also Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/whittemore-estate-3092640.html | Whittemore Estate $3,092,640 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/nazis-now-claim-574000-captives-toll-in-trap-east-of-kiev-said-to.html | NAZIS NOW CLAIM 574,000 CAPTIVES; Toll in Trap East of Kiev Said to Be Growing, but News on Other Fronts Is Scant | True | By C. Brooks Peters | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/weeks-new-loans-rise-to-23811000-total-compares-with-21611000-in.html | WEEK'S NEW LOANS RISE TO $23,811,000; Total Compares With $21,611,000 in Previous Period and $53,146,000 Last Year | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/japans-year-in-the-axis.html | JAPAN'S YEAR IN THE AXIS | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/pays-a-tax-of-94988.html | Pays a Tax of $94,988 | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fox-bankruptcy-virtually-settled-referee-signs-order-accepting-an.html | FOX BANKRUPTCY VIRTUALLY SETTLED; Referee Signs Order Accepting an Offer of $885,000 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/some-more-places-to-sit-5-new-areas-for-adults-and-a-playground-are.html | SOME MORE PLACES TO SIT; 5 New Areas for Adults and a Playground Are Announced | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/big-west-side-dog-adopts-refugee-kitten-carries-sleeping-pet-in.html | Big West Side Dog Adopts Refugee Kitten; Carries Sleeping Pet in Basket on Street | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/court-dismisses-bank-from-suit-chase-national-and-17-other.html | COURT DISMISSES BANK FROM SUIT; Chase National and 17 Other Defendants Were Named in $50,000,000 Action | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/13-men-sent-to-prison-in-cemetery-fraud-five-new-yorkers-named.html | 13 MEN SENT TO PRISON IN CEMETERY FRAUD; Five New Yorkers Named Among Alleged Midwest Swindlers | True | Special to THE NEW YORK TIMES. | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fitch-sparmate-floored-by-louis-champion-lands-his-heaviest-punches.html | FITCH, SPAR-MATE, FLOORED BY LOUIS; Champion Lands His Heaviest Punches in Furious Moment at Training Quarters | True | By James P. Dawson | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/furman-in-front-4019.html | Furman in Front, 40-19 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/20000-in-procession-for-mexican-victims-funeral-march-for-workers.html | 20,000 IN PROCESSION FOR MEXICAN VICTIMS; Funeral March for Workers Who Were Slain Is Peaceful | True | By Telephone To the New York Times. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/luftmanubraelow.html | LuftmanuBraelow | True | tfpectal to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/french-bond-conversion-treasury-to-give-4-fiftyyear-liens-for-5s.html | FRENCH BOND CONVERSION; Treasury to Give 4% Fifty-Year; Liens for 5s and 5 1/2 s | True | Wireless to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/first-boston-group-gets-hayden-trophy-golfers-of-banking.html | FIRST BOSTON GROUP GETS HAYDEN TROPHY; Golfers of Banking Corporation Win With Score of 322 | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/thomas-hyland-kinkead.html | THOMAS HYLAND KINKEAD | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/bond-club-holds-outing.html | Bond Club Holds Outing | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/toy-makers-adopt-defense-program-plan-to-offer-plant-facilities.html | TOY MAKERS ADOPT DEFENSE PROGRAM; Plan to Offer Plant Facilities, Conserve Vital Material and Simplify Designs | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/university-gifts-reach-9200000-chicago-institution-marks-its-50th.html | UNIVERSITY GIFTS REACH $9,200,000; Chicago Institution Marks Its 50th Anniversary With Fund From 8,000 Citizens | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/rye-star-victor-over-mrs-mlave-miss-byrnes-afternoon-rally-brings.html | RYE STAR VICTOR OVER MRS. M'LAVE; Miss Byrne's Afternoon Rally Brings Triumph by 3 and 1 in Tri-County Golf | True | By William D. Richardson | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/duquesne-coach-resigns-barred-by-layden-from-dual-job-donelli-takes.html | DUQUESNE COACH RESIGNS; Barred by Layden From Dual Job, Donelli Takes Steelers Post | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/russian.html | Russian | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/british-fine-arliss-on-holdings-in-us-assess-the-actor-u4500-for.html | BRITISH FINE ARLISS ON HOLDINGS IN U.S.; Assess the Actor u4,500 for Failing to Register His American Securities | True | Special Cable to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/utility-concerns-plan-refundings-sec-filings-made-by-central.html | UTILITY CONCERNS PLAN REFUNDINGS; SEC Filings Made by Central Illinois Public Service and Philadelphia Electric | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/oil-burner-sales-pushed-in-midwest-ban-in-east-on-their-use-for.html | OIL BURNER SALES PUSHED IN MIDWEST; Ban in East on Their Use for Defense Housing Causes Marketing Shift | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/syracuse-is-victor-over-clarkson-390-watt-and-morris-show-way-for.html | SYRACUSE IS VICTOR OVER CLARKSON, 39-0; Watt and Morris Show Way for Orange in Night Game | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/windsor-visits-military-chiefs-he-makes-an-unscheduled-stop-at.html | WINDSOR VISITS MILITARY CHIEFS; He Makes an Unscheduled Stop at Lincoln Memorial and Reads Gettysburg Address | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/bank-quarters-to-open-main-office-of-public-national-to-be-at-35.html | BANK QUARTERS TO OPEN; Main Office of Public National to Be at 35 Broad St. Monday | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/brooklyn-officially-sets-parade-in-honor-of-its-beloved-bums.html | Brooklyn Officially Sets Parade In Honor of Its Beloved 'Bums'; Cashmore Proclamation Fixes Monday as Dodgers' Day -- Borough President Says 60,000 Will March Behind Team | True | By Meyer Berger | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/detective-is-holdup-man.html | Detective' Is Hold-Up Man | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/fruit-for-britain-from-canada.html | Fruit for Britain From Canada | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/maxwell-field-alabama.html | MAXWELL FIELD; ALABAMA | True | Special to THE NEW YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/doris-caroline-kammer-of-south-orange-fiancee-of-john-bristol.html | Doris Caroline Kammer of South Orange Fiancee of John Bristol, Williams Alumnus A_____ -.._ ... ..... ...--...- | True | uuuuuuuuuuuuuuuuuuuuuu *9 Special to THS NETT YORK TIMBS. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/soviet-and-free-french-conclude-pact-in-london.html | Soviet and Free French Conclude Pact in London | True | By the United Press. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/bucharest-tightens-blackout.html | Bucharest Tightens Blackout | True | By Telephone To the New York Times. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/nuptials-are-held-of-miss-prentice-becomes-bride-of-vincent-gc.html | NUPTIALS ARE HELD OF MISS PRENTICE; Becomes Bride of Vincent G. C. Best in Chapel of Fifth Ave. Presbyterian Church | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/elizabeth-thayer-a-bride-haverford-pa-girl-married-in-church-to-t.html | ELIZABETH THAYER A BRIDE; Haverford (Pa.) Girl Married in Church to T. Hei"ry Dixon 2d | True | Special to THE New YORK TIMES. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/dr-george-w-king-former-presbyterian-minister-and-radio-speaker.html | DR. GEORGE W. KING; Former Presbyterian Minister and Radio Speaker Dies uuuuu | True | | C1B 513057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/us-planes-hearten-turks.html | U.S. Planes Hearten Turks | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/hoyas-set-back-mississippi-166-georgetown-eleven-captures-opener.html | HOYAS SET BACK MISSISSIPPI, 16-6; Georgetown Eleven Captures Opener From Rebels as 25,000 LooK On | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/4700-receive-vacations.html | 4,700 Receive Vacations | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/football-giants-leave-today.html | Football Giants Leave Today | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/news-of-hollywood.html | News of Hollywood | True | By Douglas W. Churchill | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/pact-ends-jersey-rubber-strike.html | Pact Ends Jersey Rubber Strike | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/brooklynese-in-the-south.html | Brooklynese in the South | True | FRANCIS GRIFFITH. | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/justice-sulzberger-quits-the-bench-municipal-jurist-to-devote-time.html | JUSTICE SULZBERGER QUITS THE BENCH; Municipal Jurist to Devote Time to Private Affairs | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/law-alumni-name-woman.html | Law Alumni Name Woman | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/italians-foresee-new-african-drive-british-reported-massing-forces.html | ITALIANS FORESEE NEW AFRICAN DRIVE; British Reported Massing Forces as Favorable Weather Nears | True | | C1B 513057 |
| 1941-09-27 | 1941-09-27 | https://www.nytimes.com/1941/09/27/archives/urges-continued-war-taxes.html | Urges Continued 'War' Taxes | True | | C1B 513057 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/aftermath-in-russia.html | AFTERMATH IN RUSSIA | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/helena-mont-has-snowfall.html | Helena, Mont., Has Snowfall | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/memoirs-of-a-tabloid-editor-the-autobiography-of-emile-gauvreau-who.html | Memoirs of a Tabloid Editor; The Autobiography of Emile Gauvreau, Who Watched the Era of Wonderful Nonsense From a Press Seat | True | By Robert van Gelder | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/to-auction-bronx-home.html | To Auction Bronx Home | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/exile-from-greece.html | Exile From Greece | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/finns-take-kandalaksha-said-to-have-cut-murmanskleningrad-railway.html | FINNS TAKE KANDALAKSHA; Said to Have Cut Murmansk-Leningrad Railway in North | True | By Telephone To the New York Times. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/masonite-reports-2010886-earnings-net-in-year-compares-with-profit.html | MASONITE REPORTS $2,010,886 EARNINGS; Net in Year Compares With Profit of $1,659,348 in Preceding Year | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/madmans-buff-by-hurt-steel-266-pp-boston-little-brown-co-2.html | MADMAN'S BUFF. By Hurt Steel. 266 pp. Boston: Little, Brown & Co. $2. | True | By Isaac Anderson | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/savings-bank-insurance-praised.html | Savings Bank Insurance Praised | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dr-toby-finds-murder-by-sturges-mason-schley-278-pp-new-york-random.html | DR. TOBY FINDS MURDER. By Sturges Mason Schley. 278 pp. New York: Random House. $2. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/division-honors-to-glamor-man-young-hunter-title-at-north-shore.html | DIVISION HONORS TO GLAMOR MAN; Young Hunter Title at North Shore Fixture Annexed by Mrs. Lee's 4-Year-Old | True | By Henry R. Ilsley | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/courage-to-face-facts.html | COURAGE TO FACE FACTS | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-state-guard-unit-signal-communication-section-being-set-up.html | NEW STATE GUARD UNIT; Signal Communication Section Being Set Up, Ottmann Says | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/reichsbank-lists-circulation-drop-decline-of-234015000-marks-in.html | REICHSBANK LISTS CIRCULATION DROP; Decline of 234,015,000 Marks in Week Is Indicated in Periodic Report | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/colgate-conquers-st-lawrence-660-registers-teh-times-as-geyer-paces.html | COLGATE CONQUERS ST. LAWRENCE, 66-0; Registers Teh Times as Geyer Paces Backs to Long Gains | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/our-navy-grows.html | OUR NAVY GROWS | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-talk-of-the-town-in-17thcentury-london-a-jacobean-journal-by-gb.html | The Talk of the Town in 17th-Century London; A JACOBEAN JOURNAL. By G.B. Harrison. xii+406 pp. New York: The Macmillian Company. $4.50. | True | HENRY GRATTAN. | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/four-new-ships-at-los-angeles.html | Four New Ships at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/struck-tower-elevators-run.html | Struck Tower Elevators Run | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/communists-unreliable.html | COMMUNISTS: Unreliable | True | -FRANK R. CROSSWAITH, | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tobruk-artillery-active.html | Tobruk Artillery Active | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/13-of-32-are-rescued-in-caribbean-storm-freighter-libby-maine-sank.html | 13 OF 32 ARE RESCUED IN CARIBBEAN STORM; Freighter Libby Maine Sank Tuesday During Hurricane | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/backs-equality-for-farm-prices-us-chamber-of-commerce-advocates.html | BACKS EQUALITY FOR FARM PRICES; U.S. Chamber of Commerce Advocates Parity With Labor and Industry Under Control | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-thirkell-again-high-rising-by-angela-thir-kell-192-pp-new-york.html | Miss Thirkell Again; HIGH RISING. By Angela Thir- kell. 192 pp. New York: Pen- guin Books, Inc. 25 cents. | True | LOUISE MAUNSELL FIELD. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ring-sought-in-jungle.html | Ring Sought in Jungle | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/escape-to-outdoors-hikers-experts-and-tenderfeet-set-out-on.html | ESCAPE TO OUTDOORS; Hikers, Experts and Tenderfeet, Set Out On Exploring Trips to Autumn Woods | True | By Arthur Liebers | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/printers-to-discuss-materials.html | Printers to Discuss Materials | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/reach-semifinal-round.html | Reach Semi-Final Round | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-smiling-corpse-by-hilea-bailey-274-pp-new-york-published-for.html | THE SMILING CORPSE. By Hilea Bailey. 274 pp. New York: Published for the Crime Club by Doubleday, Doran & Co. S2. | True | K.I. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/best-promotions-in-week-fur-coat-and-hat-events-led-response-meyer.html | BEST PROMOTIONS IN WEEK; Fur, Coat and Hat Events Led Response, Meyer Both Finds | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chile-studies-blacklists-foreign-minister-will-present-attitude-to.html | CHILE STUDIES BLACKLISTS; Foreign Minister Will Present Attitude to Senate | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/radio-it-appears-seems-to-exert-an-odd-influence.html | Radio, It Appears, Seems To Exert an Odd Influence | True | INCOMPATIBILITY. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/three-of-first-class-join-queens-faculty-nineteen-new-members-added.html | Three of First Class Join Queens Faculty; Nineteen New Members Added to Staff of College | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/girl-scouts-aid-in-sale-of-defense-stamps.html | GIRL SCOUTS AID IN SALE OF DEFENSE STAMPS | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/british.html | British | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/renovated-church-will-reopen-today-greenwich-presbyterian-95-years.html | RENOVATED CHURCH WILL REOPEN TODAY; Greenwich Presbyterian, 95 Years Old, Restores Classic Beauty | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/when-a-lady-drives-a-hack.html | WHEN A LADY DRIVES A HACK | True | By Mary E. Parker | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-issues-from-afar-belgium-honors-ten-royal-personages-in-series.html | NEW ISSUES FROM AFAR; Belgium Honors Ten Royal Personages in Series of Large Semi-Postals | True | By la Rue Applegate | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/president-shaping-his-decision.html | President Shaping His Decision | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/for-the-photographer-projected-vistas-provide-backgrounds-for.html | FOR THE PHOTOGRAPHER; Projected Vistas Provide Backgrounds For Table-Top Cameramen | True | By John Bohne Ehrhardt | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/williams-triumphs-330-crushes-middlebury-on-gridiron-tewksbury.html | WILLIAMS TRIUMPHS, 33-0; Crushes Middlebury on Gridiron -- Tewksbury, Hayes Excel | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/first-sailings-covers-seamens-church-institute-will-service-them-as.html | FIRST SAILINGS COVERS; Seamen's Church Institute Will Service Them as New Vessels Enter Trade | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/at-the-wheel.html | AT THE WHEEL | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dictator-by-consent-as-executive-director-of-spab-donald-m-nelson.html | DICTATOR BY CONSENT"; As executive director of SPAB, Donald M. Nelson is also the official boss of American business. | True | By R.l. Duffus | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/building-work-rises-in-new-york-area-august-total-was-27-per-cent.html | BUILDING WORK RISES IN NEW YORK AREA; August Total Was 27 Per Cent Ahead of 1940 Month | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bombshell-opinions.html | BOMBSHELL' OPINIONS | True | ROBERT B. ROGERS. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/blind-agencies-call-parley.html | Blind Agencies Call Parley | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-zealand-praises-our-aid.html | New Zealand Praises Our Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/holy-cross-beats-lsu-by-19-to-13-griggs-paces-crusaders-to-a.html | HOLY CROSS BEATS L.S.U. BY 19 TO 13; Griggs Paces Crusaders to a Brilliant Victory Before 25,000 at Baton Rouge | True |  | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/election-delay-urged-on-finns.html | Election Delay Urged on Finns | True |  | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ox-ridge-award-to-peke-che-le-17th-bestinshow-prize-is-captured-by.html | OX RIDGE AWARD TO PEKE CHE LE; 17th Best-in-Show Prize Is Captured by Mrs. Austin's Champion at Darien | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ceremony-at-wilmington.html | Ceremony at Wilmington | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/knox-warns-war-is-near-magazine-article-says-navy-must-keep-seas.html | KNOX WARNS WAR IS NEAR; Magazine Article Says Navy Must Keep Seas Free to Us | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-drive-on-jews-is-urged-in-italy-their-associations-are-called.html | NEW DRIVE ON JEWS IS URGED IN ITALY; Their Associations Are Called Hotbeds of Anti-Fascism | True | By Telephone To the New York Times. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/oberlin-extends-school-in-china-thirtyyear-work-turns-to.html | Oberlin Extends School in China; Thirty-Year Work Turns to Reconstruction of Nation's Industry and Farming | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chinese-will-get-help-from-fete-dinner-dance-to-open-drive-on.html | Chinese Will Get Help From Fete; Dinner Dance to Open Drive on Wednesday -- Campaign to Close on Oct. 20 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/hffliardumarvin.html | HffliarduMarvin | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mary-gellis-wed-to-william-watts-wears-ivory-satin-gown-at-her.html | MARY G.ELLIS WED - TO WILLIAM WATTS; Wears Ivory Satin Gown at Her Marriage in Congregational Church in Massachusetts uuuuuuu | True | 1 Special to THE Niw Toss TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/john-j-grosenbeck.html | JOHN J. GROSENBECK | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/fall-is-the-time-to-prepare-for-lavish-gardens-in-spring.html | Fall Is the Time to Prepare For Lavish Gardens in Spring | True | By Anthony Cole | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/brief-comment-by-readers-on-various-subjects-slips-presidential.html | Brief Comment by Readers on Various Subjects; SLIPS: Presidential | True | CHARLES H. HALL, | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/russians-make-ready-for-winter-campaign-they-believe-their-chances.html | RUSSIANS MAKE READY FOR WINTER CAMPAIGN; They Believe Their Chances Then Will Be Much Better Than the Germans' | True | By Cyrus L. Sulzberger | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-marie-balet-to-wed-she-will-become-the-bride-of-william-r.html | Miss Marie Balet to Wed; She Will Become the Bride of William R. Purnell Jr. | True | Special to THE JJsw YORK TIMES. ' | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/rochester-experiment.html | ROCHESTER EXPERIMENT | True | By Howard Hanson | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/british-aide-ends-jamaica-visit.html | British Aide Ends Jamaica Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/plane-catching-held-easy-now-spotter-patented-by-new-york-man.html | Plane Catching Held Easy Now; ' Spotter' Patented by New York Man Assigned to Sperry Gyroscope Company | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/realty-associates-completes-40-years-will-celebrate-anniversary-at.html | REALTY ASSOCIATES COMPLETES 40 YEARS; Will Celebrate Anniversary at Huntington, Oct. 11 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/strike-threat-is-ended-ford-instrument-company-and-union-reach.html | STRIKE THREAT IS ENDED; Ford Instrument Company and Union Reach Agreement | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/why-defense-production-is-slow-steps-that-must-be-taken-to-turn-out.html | WHY DEFENSE PRODUCTION IS SLOW; Steps That Must Be Taken to Turn Out An Army Tank | True | By W.h. Lawrence | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mary-augusta-frost-becomes-engagd-betrothal-is-announced-of-anne.html | Mary Augusta, Frost Becomes Engaged; Betrothal Is Announced of Anne Garin | True | Special to THE NEW YORK Tuns. i | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/berkshire-meetings.html | BERKSHIRE MEETINGS | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/louis-and-nova-on-edge-for-bout-bomber-choice-in-19th-title-defense.html | LOUIS AND NOVA ON EDGE FOR BOUT; Bomber Choice in 19th Title Defense at Polo Grounds Tomorrow Night | True | By James P. Dawson | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/expands-training-of-nurses-aides-ocd-has-cooperation-of-85.html | EXPANDS TRAINING OF NURSES' AIDES; OCD Has Cooperation of 85 Hospitals in the Program, La Guardia Reports | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/westchester-lore-found-old-documents-include-commis-sions-signed-by.html | WESTCHESTER LORE FOUND; Old Documents Include Commis- sions Signed by John Jay | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-zealand-calls-many-men-rejected-for-expeditionary-force-to.html | NEW ZEALAND CALLS MANY; Men Rejected for Expeditionary Force to Train for Home Army | True | Wireless to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/free-hungary-is-sought.html | Free Hungary Is Sought | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/trinidad-not-american.html | Trinidad Not American | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-story-of-dvorak-and-his-music-an-authoritative-biography-of-the.html | The Story of Dvorak and His Music; An Authoritative Biography of the Famous Czech Composer on His Hundredth Anniversary | True | By Milos Safranek | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/junior-leagues-dip-in-reserves-expended-498584-in-year-on-community.html | Junior Leagues Dip in Reserves; Expended $498,584 in Year on Community Service, Gave War Relief Right-of-Way | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/boosted-defense-stamp-sales.html | Boosted Defense Stamp Sales | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/one-way-to-keep-it-down.html | ONE WAY TO KEEP IT DOWN | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/deciphering-military-codes-is-course-in-hunter-college-evening.html | Deciphering Military Codes Is Course In Hunter College Evening Division; Cryptographer Teaching Subject Made Out French Message Long a Mystery | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-graphic-view-of-europes-problems-problems-of-modern-eu-rope.html | A Graphic View of Europe's Problems; PROBLEMS OF MODERN EU- ROPE. The Facts at a Glance. By J. Hampden Jackson and Kerry Lee. 128 pp. New York: The Macmillan Company. $1.75. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/foreign-markets-trading-in-amsterdam.html | FOREIGN MARKETS; Trading in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/hot-springs-in-fall.html | HOT SPRINGS IN FALL | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-plane-is-tested-molded-wood-and-plastic-craft-for-private-use.html | NEW PLANE IS TESTED; Molded Wood and Plastic Craft for Private Use Has Two Engines | True | By Frederick Graham | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/buffalo-on-top-19-to-0-turns-back-susquehanna-woel-fle-making-two.html | BUFFALO ON TOP, 19 TO 0; Turns Back Susquehanna, Woel- fle Making Two Touchdowns | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/traders-market-holds-wheat-firm-professionals-furnish-the-principal.html | TRADERS MARKET HOLDS WHEAT FIRM; Professionals Furnish the Principal Buying Impetus in Chicago's Pit | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/car-lota-garfias-a-bride-she-is-wed-in-riverside-connj-to-roy.html | CAR LOTA GARFIAS A BRIDE; She Is Wed in Riverside, Conn.J to Roy Conrad Haberkern Jr. j | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-right-way-with-vegetables.html | The Right Way with Vegetables | True | By Jane Holt | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/kentucky-beats-vpi-3714.html | Kentucky Beats V.P.I., 37-14 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/stars-in-their-courses.html | STARS IN THEIR COURSES | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/three-launched-at-san-francisco-admiral-greenslade-declares-new.html | THREE LAUNCHED AT SAN FRANCISCO; Admiral Greenslade Declares New Craft Should Not Be Curbed by Laws | True | By Lawrence E. Davies | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/violet-victor-257-batters-cadets-toward-close-losers-score-on-long.html | VIOLET VICTOR, 25-7; Batters Cadets Toward Close -- Losers Score on Long Pass Play | True | By Louis Effrat | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ymca-breaks-precedent-in-naming-women-to-high-place-three-new.html | Y.M.C.A. Breaks Precedent In Naming Women to High Place; Three New Yorkers Will Aid in Expanding Work At All Army Camps and Naval Centers | True | By Libby Lackman | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/yacht-blows-up-3-killed-7-hurt-sister-and-2-women-guests-of-dr.html | YACHT BLOWS UP; 3 KILLED, 7 HURT; Sister and 2 Women Guests of Dr. Pancoast Die and He Is Injured in Blast | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/catapult-planes-score-for-british-carried-on-merchantmen-they-take.html | CATAPULT PLANES SCORE FOR BRITISH; Carried on Merchantmen, They Take Off When Raiders Put In an Appearance | True | By Craig Thompson | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/sweet-sentiment-like-candy-a-little-bit-of-it-is-a-great.html | SWEET SENTIMENT; Like Candy, a Little Bit of It Is a Great Sufficiency on the Screen | True | By Bosley Crowther | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/council-is-formed-for-free-austria-official-seat-is-in-toronto-and.html | COUNCIL IS FORMED FOR FREE AUSTRIA; Official Seat Is in Toronto and Chancellor Will Represent It in Washington | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/nordmeyer-encouraged-new-zealand-minister-welcomes-attacks-on.html | NORDMEYER ENCOURAGED; New Zealand Minister Welcomes Attacks on Medical Aid | True | Wireless to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/liberty-fleet-hailed-by-british-transport.html | Liberty Fleet Hailed By British Transport | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/moods-of-the-dance.html | MOODS OF THE Dance | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/meet-in-meriden-friday-connecticut-clubs-council-to-discuss.html | Meet in Meriden Friday; Connecticut Clubs' Council to Discuss Man-Marketing | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/phillies-triumph-over-dodgers-73-albosta-weakens-after-hurling-5.html | PHILLIES TRIUMPH OVER DODGERS, 7-3; Albosta Weakens After Hurling 5 Hitless Innings -- Reiser Hurts Arm in Practice | True | By Roscoe McGowen | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/5-armies-caught-hitler-lists-884-tanks-and-3718-artillery-pieces-as.html | 5 ARMIES' CAUGHT; Hitler Lists 884 Tanks and 3,718 Artillery Pieces as Booty | True | By C. Brooks Peters | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chinas-writers-carry-on-through-the-war-the-chinese-incident-has.html | China's Writers Carry On Through the War; " The Chinese Incident" Has Led to Prodigious Activity in Print | True | By John Taylor | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bids-bring-crisis-to-underwriters-competition-of-institutional.html | BIDS BRING 'CRISIS' TO UNDERWRITERS; Competition of Institutional Investors for Securities Said to Be Ruinous | True | By Howard W. Calkins | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-taxes-may-force-prices-of-drinks-up-but-hotel-men-say-liquor.html | New Taxes May Force Prices of Drinks Up, But Hotel Men Say Liquor Will Still Go Down | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/union-to-aid-defense-cafeteria-workers-vote-to-buy-bonds-ask.html | UNION TO AID DEFENSE; Cafeteria Workers Vote to Buy Bonds -- Ask Browder Release | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/reign-of-terrorism.html | Reign of Terrorism | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/garden-club-to-give-party-event-on-oct-4-will-be-held-for-scottish.html | Garden Club to Give Party; Event on Oct. 4 Will Be Held for Scottish Evacuation Plan | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/nazi-loss-in-poland-placed-at-290000-poles-say-90000-germans-were.html | NAZI LOSS IN POLAND PLACED AT 290,000; Poles Say 90,000 Germans Were Killed in Campaign in 1939 | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/detroit-lions-tie-cardinals-14-to-14-hanneman-takes-50yard-pass.html | DETROIT LIONS TIE CARDINALS 14 TO 14; Hanneman Takes 50-Yard Pass From White in Third -- His Kick Then Knots Count | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/oyster-bay-shop-to-present-films-war-pictures-will-be-offered-on.html | Oyster Bay Shop To Present Films; War Pictures Will Be Offered On Tuesday in Behalf of British Relief Group | True | Special to THE NEW YORK TIMES | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/kathrynplord-engaged-to-wed-she-will-become-the-bride-of-john.html | KathrynP.Lord Engaged to Wed; She Will Become the Bride of John Frederick Woodu Mount Holyoke Alumna | True | Special to THI Nrsr Yowc Tms*. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/canadas-air-force-lists-42-lost.html | Canada's Air Force Lists 42 Lost | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/painting-the-backdrops.html | PAINTING THE BACKDROPS | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/rail-notes-cooperation-rutland-is-kept-going-despite-the-blows.html | RAIL NOTES; COOPERATION; Rutland Is Kept Going Despite the Blows Suffered During the Depression | True | By Ward Allan Howe | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/afl-rebuffed-in-edison-strike-defense-board-rejects-plea-for.html | A.F.L. REBUFFED IN EDISON STRIKE; Defense Board Rejects Plea for Jurisdiction Over Work in Generating Plants Here | True | By Louis Stark | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/davidson-plays-6-6-game.html | Davidson Plays 6-6 Game | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/art-sale-nets-21593-valuable-rugs-of-19th-century-among-objects.html | ART SALE NETS $21,593; Valuable Rugs of 19th Century Among Objects Auctioned | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bears-negros-name-housing-project-honors-first-president-of-liberia.html | BEARS NEGRO'S NAME; Housing Project Honors First President of Liberia | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/research-notes.html | Research Notes | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-alice-fleitmann-honored.html | Miss Alice Fleitmann Honored | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-rather-gruesome-garland-of-provincial-violence-mr-holbrook-has.html | A Rather Gruesome Garland of Provincial Violence; Mr. Holbrook Has Gathered Ten Excellent Stories for His Informal Study of Classic Rural Crimes | True | By Katherine Woods | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/civil-aides-union-rejects-red-ban-refuses-also-to-close-offices-to.html | CIVIL AIDES UNION REJECTS RED BAN; Refuses Also to Close Offices to Nazis and Fascists and Condemns 'Baiting' | True | By A.h. Raskin | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dinner-for-americas-set.html | Dinner for Americas Set | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/service-groups-to-receive-help-from-gala-ball-hundreds-of-guests.html | Service Groups to Receive Help From Gala Ball; Hundreds of Guests Will Attend Event Which Also Marks Waldorf Anniversary | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/quincy-launches-tanker.html | Quincy Launches Tanker | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-things-in-city-shops-fantasies-in-cheap-jewelry-ornaments-made.html | New Things in City Shops: Fantasies in Cheap Jewelry; Ornaments Made of Common Metals Are Designed With Style and Imagination -- Pottery of the Foreign and American Makers | True | By Charlotte Hughes | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/newman-club-to-meet-tuesday.html | Newman Club to Meet Tuesday | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/rutledgeudavidson.html | RutledgeuDavidson | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mexicanus-relations-gain-under-new-regime-goodneighbor-policy-and.html | MEXICAN-U.S. RELATIONS GAIN UNDER NEW REGIME; Good-Neighbor Policy and the British Blockade Override Old Antipathies | True | By Harold Callender | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/speaking-of-pr-democracy-or-anarchy-a-study-of-proportional-repre.html | Speaking of P.R.; DEMOCRACY OR ANARCHY! A Study of Proportional Repre- sentation. By F.A. Hermans, with an introduction by C.J. Friedrich. Modern Politics Se- ries, Vol. I. 447 pp. Published by the Review of Politics, Uni- versity of Notre Dame, Notre Dame, Ind. $4. | True | By Harold Phelps Stokes | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/maisky-and-benes-preside-scientists-hear-of-dismissal-of-chemist.html | MAISKY AND BENES PRESIDE; Scientists Hear of Dismissal of Chemist for Criticism | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-author-is-pleased.html | THE AUTHOR IS PLEASED | True | By Stephen Vincent Benet | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/columbia-institute-sets-winter-course-program-of-lectures-is-keyed.html | Columbia Institute Sets Winter Course; Program of Lectures Is Keyed To the Public's Interest In World Affairs | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/public-service-is-yale-course-division-in-graduate-school-offers.html | Public Service Is Yale Course; Division in Graduate School Offers Specific Courses in Governmental Field | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/some-like-it-hot-by-sidney-marshall-278-pp-new-york-william-morrow.html | SOME LIKE IT HOT. By Sidney Marshall. 278 pp. New York: William Morrow & Co. $2. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/fordham-trounces-cubs-800.html | Fordham Trounces Cubs, 80-0 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/scientists-see-new-free-world-londonnew-york-broadcast-devoted-to.html | SCIENTISTS SEE NEW FREE WORLD; London-New York Broadcast Devoted to Discussion of Post-War Problems | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/fisherunagy.html | FisheruNagy | True | Special to THE NEW YOBS TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/patricia-g-smith-new-jersey-bride-south-orange-girl-has-seven.html | PATRICIA G. SMITH NEW JERSEY BRIDE; South Orange Girl Has Seven Attendants at Marriage to Simmons B. Savage Jr. | True | Special to THE NEW TORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/wolfiunattans.html | WolfiuNattans | True | Special to THE Nrw YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/joseph-h-benson.html | JOSEPH H. BENSON | True | Special to THE NEW TOHK Truss. j | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/architeots-head-has-more-work.html | Architeots' Head Has More Work | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | By Turner Catledge | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/methodist-womens-retreat.html | Methodist Women's Retreat | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/stricken-playing-tennis-griffith-parker-jr-management-consultant.html | STRICKEN PLAYING TENNIS; Griffith Parker Jr., Management Consultant Here, Was 44 | True | Special to THB NKW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chinese-admit-danger.html | Chinese Admit Danger | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/army-transport-at-tacoma.html | Army Transport at Tacoma | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/freeport-high-shows-way.html | Freeport High Shows Way | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/arkansas-wins-on-power-560.html | Arkansas Wins on Power, 56-0 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/for-hay-fever-research-study-is-urged-for-isolation-of-many.html | For Hay Fever Research; Study Is Urged for Isolation of Many Allergies | True | MABEL GILLESPIE. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/geo-balfour-dead-electricity-king-i_____-founder-of-balfour.html | GEO. BALFOUR DEAD; 'ELECTRICITY KING' i_____; Founder of Balfour, Beatty & j Co. of England Headed Power Securities Corporation | True | oWireless to THE NEW o?a.<a a,aaa ! | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/paralysis-curbed-in-chattanooga-cooperation-of-stores-papers-civic.html | PARALYSIS CURBED IN CHATTANOOGA; Cooperation of Stores, Papers, Civic and Religious Groups Ends the Emergency | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/briglenutcampbell.html | Brigdenut-Campbell | True | Special to THE NEW YOHK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-surprise-slides-amid-cheers.html | The Surprise Slides Amid Cheers | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-same-old-story-.html | THE SAME OLD STORY \ | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/amherst-topples-bates-jeffs-down-ponds-team-317-as-blood-leads-the.html | AMHERST TOPPLES BATES; Jeffs Down Pond's Team, 31-7, as Blood Leads the Attack | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/cotton-sells-off-for-third-session-sales-for-bombay-liquidation-and.html | COTTON SELLS OFF FOR THIRD SESSION; Sales for Bombay, Liquidation and Hedging Operations Bring Declines | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/duke-is-victor-by-4314-blue-devils-down-wake-forest-on-28-points-in.html | DUKE IS VICTOR BY 43-14; Blue Devils Down Wake Forest on 28 Points in First Period | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/perfume-from-mexico-flowers-and-experts-prepare-to-launch-a-new.html | PERFUME FROM MEXICO; Flowers and Experts Prepare To Launch a New Industry | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mr-low-sees-two-spectres-haunting-europe_____.html | MR. LOW SEES TWO SPECTRES HAUNTING EUROPE_____ | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/big-army-convoy-to-be-here-tuesday-1163-trucks-will-pass-on-way-to.html | BIG ARMY CONVOY TO BE HERE TUESDAY; 1,163 Trucks Will Pass on Way to Manoeuvres in South | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/i-p-carroll-dies-labor-adjuster-63-executive-manager-of-building.html | I. P. CARROLL DIES; LABOR ADJUSTER, 63; Executive Manager of Building Trade Employer's Association in Cleveland for 13 Years | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/adds-building-to-club-center-of-service-men-uso-enables-expansion.html | Adds Building To Club Center Of Service Men; USO Enables Expansion of Facilities on Lexington Ave. Existing Since World War | True | By Anne Petersen | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-grace-coughlin-wed-bride-of-john-daly-mccarthy-in-a-church.html | MISS GRACE COUGHLIN WED; Bride of John Daly McCarthy in a Church Ceremony ' | True | Special to THE NEW YOBK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/when-peace-comes.html | When Peace Comes | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mass-knitting-movement-to-be-launched-tuesday.html | Mass Knitting Movement To Be Launched Tuesday | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/leaders-to-address-nyu-labor-course-ten-are-named-for-new-class-on.html | LEADERS TO ADDRESS N.Y.U. LABOR COURSE; Ten Are Named for New Class on Collective Bargaining | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-case-for-revivals.html | THE CASE FOR REVIVALS | True | By Lawrence Langner | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/keeping-the-gesture-inoffensive.html | KEEPING THE 'GESTURE' INOFFENSIVE | True | By Thomas Brady | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | J.H. LYTE. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/3-die-in-eire-plane-crash.html | 3 Die in Eire Plane Crash | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/gilbert-c-bishop.html | GILBERT C. BISHOP | True | Special to THB NEW TORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ss-patrick-henry-acclaimed.html | S.S. Patrick Henry Acclaimed | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/every-luxury-hit-by-record-taxes-due-wednesday-only-food-basic.html | EVERY LUXURY HIT BY RECORD TAXES DUE WEDNESDAY; Only Food, Basic Clothing and Other Essentials Will Escape Nation's Stiffest Levies | True | By Burton Crane | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/commodity-index-off-prices-down-02-in-week-due-mainly-to-dip-in.html | COMMODITY INDEX OFF; Prices Down 0.2% in Week Due Mainly to Dip in Farm Items | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/adequate-supply-of-oil-here-seen-problem-still-held-to-be-one-of.html | ADEQUATE SUPPLY OF OIL HERE SEEN; Problem Still Held to Be One of Transportation Inasmuch as Product Is Plentiful | True | By J.h. Carmical | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/buffalo-to-get-new-dwellings-defense-program-for-that-area-now.html | BUFFALO TO GET NEW DWELLINGS; Defense Program for That Area Now Calls for About 4,300 Small Residences | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/jack-manders-retires-through-as-player-he-will-be-coach-with.html | JACK MANDERS RETIRES; Through as Player, He Will Be Coach With Chicago Bears | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/prattucuyler.html | PrattuCuyler | True | Special to THE NEW YOBS Tans. I | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/geist-golf-tourney-at-atlantic-city.html | Geist Golf Tourney At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/test-insulation-by-snow.html | Test Insulation by Snow | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/business-index-lowest-in-3-months-power-output-leads-decline-steel.html | BUSINESS INDEX LOWEST IN 3 MONTHS; Power Output Leads Decline; Steel, Loadings, Paperboard, Cotton Also Lower; Automobile Production Higher With New Models | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/studies-government-in-national-phases-colgate-group-in-washington.html | Studies Government In National Phases; Colgate Group in Washington For Sixth Year Broadens Program of Work | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tsouderos-reports-nazis-lack-clothing-axis-troops-in-greece-weary.html | TSOUDEROS REPORTS NAZIS LACK CLOTHING; Axis Troops in Greece Weary and Irked, Premier Says | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-designs-and-new-materials-improve-the-small-conservatory.html | New Designs and New Materials Improve the Small Conservatory | True | By Ernest Chabot | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/laud-union-label-council.html | Laud Union Label Council | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/carnegie-beaten-by-westminster-newton-runs-86-and-30-yards-in.html | CARNEGIE BEATEN BY WESTMINSTER; Newton Runs 86 and 30 Yards in Football Triumph by 19-13 Over Tech Team | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-whiteoaks-wakefields-course-by-mazo-de-la-roche-406-pp-bos.html | The Whiteoaks; WAKEFIELD'S COURSE. By Mazo de la Roche. 406 pp. Bos- ton: Little, Brown & Co. $2.50. | True | MARGARET WALLACE. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ernest-e-ttjpes-i.html | ERNEST E. TtJPES I | True | Special to THE NEW YORK TIMES. i | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/isabel-i-crystal-married-in-chapel-bride-of-joseph-c-merriam-in-a-c.html | ISABEL I. CRYSTAL MARRIED IN CHAPEL; Bride of Joseph C. Merriam In a. Ceremony Performed at Governors Island | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-blow-at-hitler-president-pledges-us-to-protect-vessels-from.html | A BLOW AT HITLER'; President Pledges U.S. to Protect Vessels From Torpedo or Bomb | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mme-esther-veiga-feted-here.html | Mme. Esther Veiga Feted Here | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/woman-appointed-to-defense-post-mayornames-mrs-ob-lord-as-assistant.html | WOMAN APPOINTED TO DEFENSE POST; Mayor-Names Mrs. O.B. Lord as Assistant Director for Civilians in 2d Corps Area | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-closed-shop.html | THE CLOSED SHOP | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/yanks-rule-35-to-annex-series-american-leaguers-favored-over.html | YANKS RULE 3-5 TO ANNEX SERIES; American Leaguers Favored Over Dodgers in Classic Starting Wednesday | True | By John Drebinger | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/japan-cautious-in-axis-pact-fete-asahi-says-her-confusion-in.html | JAPAN CAUTIOUS IN AXIS PACT FETE; Asahi Says Her Confusion in Foreign Policy Is Caused by War Between Friends | True | By Otto D. Tolischus | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/lehigh-plays-1313-tie-hartwick-holds-engineers-even-hayes-and.html | LEHIGH PLAYS 13-13 TIE; Hartwick Holds Engineers Even -- Hayes and Brownlee Excel | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/jersey-golf-title-taken-by-mitchell-spring-brook-star-scores-281-to.html | JERSEY GOLF TITLE TAKEN BY MITCHELL; Spring Brook Star Scores 281 to Beat Kinder by 2 Shots in State Open Tourney | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mobilize-to-fight-neutrality-shift-noninterventionist-senators-plan.html | MOBILIZE TO FIGHT NEUTRALITY SHIFT; Non-Interventionist Senators Plan to Resist Any Changes Proposed by Roosevelt | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/roland-m-orchard.html | ROLAND M. ORCHARD | True | Special to THE New YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/changsha-drive.html | Changsha Drive | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/move-to-set-up-materials-pool-for-postwar-use-wallace-and-british.html | MOVE TO SET UP MATERIALS POOL FOR POST-WAR USE; Wallace and British Economic Adviser Will Confer on Atlantic Charter Plan | True | By James B. Reston | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/straus-to-head-benefit.html | Straus to Head Benefit | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/canadian-corvette-is-sunk-with-17-men-5-naval-craft-of-dominion.html | CANADIAN CORVETTE IS SUNK WITH 17 MEN; 5 Naval Craft of Dominion Have Been Lost With 359 Killed | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tracyumacgruer.html | TracyuMacGruer | True | Special to THE Nsw Toss Tizz. | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/called-to-washington-dean-patterson-of-middlebury-will-be-economic.html | Called to Washington; Dean Patterson of Middlebury Will Be Economic Adviser | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/vacation-tours-on-autumn-programs-mexico-launches-perfume-industry.html | Vacation Tours on Autumn Programs — Mexico Launches Perfume Industry | True | By Diana Rice | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-us-inquiry-started-biddle-says-timepiece-makers-face-antitrust.html | NEW U.S. INQUIRY STARTED; Biddle Says Timepiece Makers Face Anti-Trust Action | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/exercises-to-give-the-figure-that-tapering-line-of-fashion-they.html | Exercises to Give the Figure That Tapering Line of Fashion; They Should Be Combined With Massage, Say the Experts, and Also With a Slimming Diet | True | By Gertrude Sterling | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/worcester-festival.html | WORCESTER FESTIVAL | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/haverford-shows-enrollment-gain-president-morley-holds-era.html | Haverford Shows Enrollment Gain; President Morley Holds Era Challenges Students to Re- build Civilization | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/will-1941-repeat-the-history-of-1917-will-1941-repeat-1917.html | WILL 1941 REPEAT THE HISTORY OF 1917?; WILL 1941 REPEAT 1917? | True | By Henry Steele Commager, Professor of History Columbia University | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/sin-via-shearing-the-golden-violet-by-jo-seph-shearing-321-pp-new.html | Sin via Shearing; THE GOLDEN VIOLET. By Jo- seph Shearing. 321 pp. New York: Smith & Durell. $2. | True | CHARLOTTE DEAN. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/daylight-time-ends-with-hour-regained.html | Daylight Time Ends With Hour Regained | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/italians-hail-alliance.html | Italians Hail Alliance | True | By Telephone To the New York Times. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-habit-of-hospitality.html | The Habit of Hospitality | True | By Susan Sheridan | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/in-newfoundland-highway-to-valor-by-mar-garet-duley-324-pp-new-york.html | In Newfoundland; HIGHWAY TO VALOR. By Mar- garet Duley. 324 pp. New York: The Macmillan Com- pany. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/issue-of-risking-war-is-put-up-to-congress-roosevelt-in-seeking.html | ISSUE OF RISKING WAR IS PUT UP TO CONGRESS; Roosevelt in Seeking Repeal of the Neutrality Act Follows Pattern of John Adams and Jefferson | True | By Arthur Krock | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/one-minute-on-the-screen-or-two-days-on-the-lot-a-minute-on-the.html | ONE MINUTE ON THE SCREEN -- or Two Days on the Lot; A MINUTE ON THE SCREEN | True | By Joseph Moncure March | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/george-w-fritz-former-inspector-of-police-and-traffic-in.html | GEORGE W. FRITZ; Former Inspector of Police and Traffic in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/henchman-takes-meadow-brook-cup-chase-by-15-lengths-in-43d-running.html | Henchman Takes Meadow Brook Cup Chase By 15 Lengths in 43d Running at Westbury; HENCHMAN VICTOR IN AMATEUR CHASE | True | By Lincoln A. Werden | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/brown-subdues-wesleyan-206-scores-in-each-of-closing-three-periods.html | BROWN SUBDUES WESLEYAN, 20-6; Scores in Each of Closing Three Periods to Prevail Before 10,000 Fans | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/orange-high-downs-lincoln.html | Orange High Downs Lincoln | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/hobo-king-enlists-in-canada.html | Hobo King Enlists in Canada | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/czech-state-gets-gestapo-master-heydrich-chief-lieutenant-of.html | CZECH STATE GETS GESTAPO MASTER; Heydrich, Chief Lieutenant of Himmler, Succeeds von Neurath as Protector | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/navy-training-center-planned.html | Navy Training Center Planned | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/twu-to-invade-other-utilities-convention-action-subject-to-cio.html | T.W.U. TO INVADE OTHER UTILITIES; Convention Action Subject to C.I.O. Approval -- Would Add Thousands of Workers | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/argues-strain-put-on-rail-enginemen-johnston-tells-board-they-have.html | ARGUES STRAIN PUT ON RAIL ENGINEMEN; Johnston Tells Board They Have Always Been Underpaid | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/rpi-prevails-by-210-mcfarland-75yard-run-marks-triumph-over-drexel.html | R.P.I. PREVAILS BY 21-0; McFarland 75-Yard Run Marks Triumph Over Drexel | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-subsidy-for-cotton-grant-of-2-12-c-a-pound-will-be-made-on.html | NEW SUBSIDY FOR COTTON; Grant of 2 1/2 c a Pound Will Be Made on Exports to Canada | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/war-in-the-air-by-david-garnett-601-pp-new-york-doubleday-doran-co.html | WAR IN THE AIR. By David Garnett. 601 pp. New York: Doubleday, Doran & Co. $3.50.; Terror in the Air | True | By Leslie E. Neville | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/extremists-hold-missing-woman.html | Extremists' Hold Missing Woman | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/giving-housing-course.html | Giving Housing Course | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/76-concerns-lift-quarters-profit-comparisons-show-continued.html | 76 CONCERNS LIFT QUARTER'S PROFIT; Comparisons Show Continued Increases Despite Higher Tax Provisions | True | By Kenneth L. Austin | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/to-open-trinidad-office.html | To Open Trinidad Office | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/nazis-battle-serb-rebels-rush-three-more-divisions-serb-rebels.html | Nazis Battle Serb Rebels; Rush Three More Divisions; SERB REBELS FIGHT NAZI-CROAT FORCES | True | By the United Press. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/manhattan-rally-in-second-half-stops-st-bonaventure-20-to-13.html | Manhattan Rally in Second Half Stops St. Bonaventure, 20 to 13; Jaspers Knot Count After Grace's 98-Yard Kick-Off Dash, but Trail at Intermission -- 8,000 See Randalls Island Game | True | By Kingsley Childs | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/three-harvard-backs-star.html | Three Harvard Backs Star | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/nazis-claim-17-planes-downed.html | Nazis Claim 17 Planes Downed | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-adele-c-grady-a-bride.html | Miss Adele C. Grady a Bride | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tank-output-sets-record-in-britain-weeks-production-earmarked-for.html | TANK OUTPUT SETS RECORD IN BRITAIN; Week's Production Earmarked for Russia Exceeds the Previous High by 10% | True | By Robert P. Post | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/from-cadet-to-aviator-thorough-training-given-to-us-military-plane.html | FROM CADET TO AVIATOR; Thorough Training Given To U.S. Military Plane Pilots | True | By Harvey E. Valentine | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/kansas-state-held-to-00-tie.html | Kansas State Held to 0-0 Tie | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/when-emigres-from-another-europe-sought-refuge-dr-clarkes.html | When Emigres From Another Europe Sought Refuge; Dr. Clarke's Interesting Account of Royal and Royalist Fugitives Who Fled From France a Century Ago | True | By Thomas Caldecot Chubb | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/neutrality-act-repeal.html | Neutrality Act Repeal? | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/milk-issue-raised-in-westchester-patterson-democratic-candi-date.html | MILK ISSUE RAISED IN WESTCHESTER; Patterson, Democratic Candi- date for County Executive, Sees Racket Permitted | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/heads-state-magistrates.html | Heads State Magistrates | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/coffee-found-most-potent-factor-in-good-neighbor-policy-of-us.html | Coffee Found Most Potent Factor In 'Good Neighbor' Policy of U.S. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/unique-clue-to-rarities-old-postoffice-document-shows-which-offices.html | UNIQUE CLUE TO RARITIES; Old Postoffice Document Shows Which Offices Did Least Business | True | By Kent B. Stiles | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/viewpoint-on-education.html | Viewpoint on Education | True | By Wa. MacDonald | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miners-dues-strike-expected-to-end-vote-will-be-taken-today-on.html | MINERS' DUES STRIKE EXPECTED TO END; Vote Will Be Taken Today on Compromise Settlement | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/peasants-toil-on-at-russian-front-war-has-furrowed-the-fields.html | PEASANTS TOIL ON AT RUSSIAN FRONT; War Has Furrowed the Fields Recaptured in Center, but Refugees Come Back | True | By Cyrus L. Sulzberger | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/turks-confident-on-neutral-stand-government-circles-found-believing.html | TURKS CONFIDENT ON NEUTRAL STAND; Government Circles Found Believing That Nation Will Traverse Crisis Safely | True | By Ray Brock | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/priority-system-will-be-retained-but-allocation-of-materials-will.html | PRIORITY SYSTEM WILL BE RETAINED; But Allocation of Materials Will Be Needed More and More, Nelson Says | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-betty-drury-of-berkeley-calif-betrothed-to-ensign-austin-l.html | Miss Betty Drury of Berkeley, Calif., Betrothed to Ensign Austin L. Edwards .A._____ | True | 1 : i Special to THE NEW YORK TIMES. I | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/alabama-in-front-47-to-6-routs-southwestern-louisiana-institute.html | ALABAMA IN FRONT, 47 TO 6; Routs Southwestern Louisiana Institute Without Trouble | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/navy-turns-back-w-and-m-31-to-0-tallies-in-every-quarter-although.html | NAVY TURNS BACK W. AND M., 31 TO 0; Tallies in Every Quarter, Although Four Complete Elevens See Action | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/legion-opens-new-post-mcnally-presides-at-orville-p-johnson-unit.html | LEGION OPENS NEW POST; McNally Presides at Orville P. Johnson Unit Installation | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/petroleum-stocks-rise-246500000-barrels-on-hand-bureau-of-mines.html | PETROLEUM STOCKS RISE; 246,500,000 Barrels on Hand, Bureau of Mines Reports | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/wells-fargo-bank-gains-increases-in-deposits-and-total-resources.html | WELLS FARGO BANK GAINS; Increases in Deposits and Total Resources Reported | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/hungary-halves-gasoline-ration.html | Hungary Halves Gasoline Ration | True | By Telephone To the New York Times. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/canadian-strike-ends-after-17day-walkout-st-catharines-factory.html | CANADIAN STRIKE ENDS AFTER 17-DAY WALKOUT; St. Catharines Factory Workers to Return to Jobs Tomorrow | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/health-rules-taught-to-adelphi-students.html | Health Rules Taught To Adelphi Students | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/records-two-for-one.html | RECORDS: TWO FOR ONE | True | By Howard Taubman | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/whats-wrong-with-our-schools.html | WHAT'S WRONG WITH OUR SCHOOLS? | True | E.C. WILKINS. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-york.html | New York | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/churchill-backer-wins-national-conservative-is-victor-in.html | CHURCHILL BACKER WINS; National Conservative Is Victor in Bye-Election | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/guerrillas-fight-iranian-patrols-artillery-sent-by-teheran-for.html | GUERRILLAS FIGHT IRANIAN PATROLS; Artillery Sent by Teheran for Offensive Against Mutinous Kurdistan | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/exmissions-consul-to-speak.html | Ex-Missions Consul to Speak | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/court-jester-is-first-unbeaten-juvenile-wins-opening-trot-stake-at.html | COURT JESTER IS FIRST; Unbeaten Juvenile Wins Opening Trot Stake at Lexington | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/george-cook-104-exbroker-dead-i-acquaintance-of-lincoln-and-former.html | GEORGE COOK, 104, EX-BROKER, DEAD i; Acquaintance of Lincoln and Former Financial Figure Is Stricken After Fall " i j | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/poland-spring-riding.html | POLAND SPRING RIDING | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/long-island-meeting-federation-heads-to-hear-policies-outlined.html | Long Island Meeting; Federation Heads to Hear Policies Outlined Friday | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/planned-in-rustic-type-pacific-coast-project-built-in-harmony-with.html | PLANNED IN RUSTIC TYPE; Pacific Coast Project Built in Harmony With Locality | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/lone-woman-on-strike-closes-down-fur-plant.html | Lone Woman on Strike Closes Down Fur Plant | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/output-passes-40-in-civilian-goods-9-months-production-ample-to.html | OUTPUT PASSES '40 IN CIVILIAN GOODS; 9 Months' Production Ample to Meet Needs and Drop in Sales Is Foreseen | True | By William J. Enright | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-ministers-wife-ariadne-spinning-by-elea-nor-green-268-pp-new-york.html | A Minister's Wife; ARIADNE SPINNING. By Elea- nor Green. 268 pp. New York: Doubleday, Doran & Co. $2. | True | MARIANNE HAUSER. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/aurora-borealis-victory-sign.html | AURORA BOREALIS: Victory Sign | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/so-methodist-prevails-routs-north-texas-teachers-by-540-in-football.html | SO. METHODIST PREVAILS; Routs North Texas Teachers by 54-0 in Football Opener | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/kearny-workers-hail-the-lykes-gov-edison-declares-to-12000-yard.html | KEARNY WORKERS HAIL THE LYKES; Gov. Edison Declares to 12,000 Employes We Shall 'Fight for Freedom' | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/two-put-to-death-in-paris.html | Two Put to Death in Paris | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/french-tobacco-stolen-many-thefts-reported-with-rationing-of.html | FRENCH TOBACCO STOLEN; Many Thefts Reported With Rationing of Cigarettes | True | Wireless to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/clearing-taxpayer-site-wreckers-razing-two-buildings-at-2426-e-58th.html | CLEARING TAXPAYER SITE; Wreckers Razing Two Buildings at 24-26 E. 58th St. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ancient-babylon-boy-of-babylon-story-and-pictures-by-frances-kent.html | Ancient Babylon; BOY OF BABYLON. Story and pictures by Frances Kent Gree. 118 pp. New York: Longmans, Green & Co. $2. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/races-are-arranged-by-monmouth-hunt-16th-annual-meeting-will-be.html | Races Are Arranged By Monmouth Hunt; 16th Annual Meeting Will Be Held at Haskell Estate Oct. 18 | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/german.html | German | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/jane-b-guilford-bride-haverford-girl-is-married-to-harrison.html | JANE B. GUILFORD BRIDE; Haverford Girl Is Married to Harrison Eisenbrey Newlin | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ruling-on-enlisted-men-they-must-register-for-draft-when-leaving.html | RULING ON ENLISTED MEN; They Must Register for Draft When Leaving Service | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-mary-prentice-betrothed.html | Miss Mary Prentice Betrothed | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/seebert-ntvevg-sxbayek.html | SEEBERT ntVEVG SXBAYEK | True | Special to THE NEW YORK TIMES. I | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-poetry-of-flight-an-anthol-ogy-edited-by-selden-rodman-190-pp.html | THE POETRY OF FLIGHT. An Anthol- ogy. Edited by Selden Rodman. 190 pp. New York: Duell, Sloan & Pearce. $2.50.; Poetry of the Miracle of Flight | True | By Peter Monro Jack | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tulane-choir-to-sing-beethoven-symphony-will-give-choral-parts-with.html | Tulane Choir to Sing Beethoven Symphony; Will Give Choral Parts With Philadelphia Orchestra Jan. 9 | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dickinsonucoleman.html | DickinsonuColeman | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/harvest-fete-for-city-oldtime-festival-is-planned-for-uptown.html | HARVEST' FETE FOR CITY; Old-Time Festival Is Planned for Uptown Manhattan | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/manhattan-roll-heavy-freshman-class-at-college-lim-ited-to-330.html | MANHATTAN ROLL HEAVY; Freshman Class at College Lim- ited to 330 Students | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/gertfude-carr-wed-in-newark.html | Gertfude Carr Wed in Newark | True | Special ti THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/problems-or-trade-with-south-america-latin-american-trade-how-to.html | Problems or Trade With South America; LATIN AMERICAN TRADE. How to Get and Hold It. By Frank Henius. New York: Harper & Brothers. $2. | True | E.M. | |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/5000-painters-give-pay-for-defense-waive-union-rules-to-assist.html | 5,000 PAINTERS GIVE PAY FOR DEFENSE; Waive Union Rules to Assist Service Groups as Part of Defend America Day | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/russia-said-to-bar-nazi-peace-feeler-ankara-hears-trial-balloon-for.html | RUSSIA SAID TO BAR NAZI PEACE FEELER; Ankara Hears 'Trial Balloon' for Separate Armistice Was Flatly Rejected | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/yucatan-its-living-present-and-its-records-of-the-past-two-useful.html | Yucatan: Its Living Present and Its Records of the Past; Two Useful and Informing Books by Robert Redfield and Lawrence Dame | True | By Philip Ainsworth Means | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/corliss-coon-elects-creighton.html | Corliss, Coon Elects Creighton | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ball-to-assist-kindergarten.html | Ball to Assist Kindergarten | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ccny-downs-colby-20-to-16-comes-from-behind-with-two-touchdown.html | C.C.N.Y. DOWNS COLBY, 20 TO 16; Comes From Behind With Two Touchdown Drive in Third Quarter at Waterville | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/importers-to-appeal-to-capital-for-easing-of-customs-rulings.html | Importers to Appeal to Capital For Easing of Customs Rulings; Delegation to See Hull and Morgenthau In Quest for Relief From "Arbitrary" Interpretations of Tariff Act | True | By Charles E. Egan | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chinese-try-offensive.html | Chinese Try Offensive | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bottled-upua-british-gibe.html | BOTTLED UP"uA BRITISH GIBE | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/union-for-repeal-of-neutrality-act-3000-members-of-nmu-hold-its.html | UNION FOR REPEAL OF NEUTRALITY ACT; 3,000 Members of N.M.U. Hold Its Only Function Is to Handi- cap Our Aid to Britain | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bronx-private-drowned-enrico-sartini-27-is-victim-in-massachusetts.html | BRONX PRIVATE DROWNED; Enrico Sartini, 27, Is Victim in Massachusetts Lake | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/repairs-are-urged-for-defense-uses-grace-appeals-to-owners-in-city.html | REPAIRS ARE URGED FOR DEFENSE USES; Grace Appeals to Owners in City Area to Make Old Homes Habitable | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/shopping-for-plays-case-of-sunrise-in-my-pocket-compared-with-the.html | SHOPPING FOR PLAYS; Case of 'Sunrise in My Pocket' Compared With the Honeys of Broadway | True | By Brooks Atkinson | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bars-aid-to-tom-mooney-california-afl-defeats-move-to-raise-funds.html | BARS AID TO TOM MOONEY; California A.F.L. Defeats Move to Raise Funds to Pay Debts | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mediterranean-arena.html | Mediterranean Arena | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/cubs-turn-back-cards-triumph-by-65-after-routing-pollet-in-8th.html | CUBS TURN BACK CARDS; Triumph by 6-5 After Routing Pollet in 8th Inning | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/braves-triumph-over-giants-54-errickson-replaces-javery-in-ninth.html | BRAVES TRIUMPH OVER GIANTS, 5-4; Errickson Replaces Javery in Ninth and Stops Rally After Terrymen Score 2 | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/turks-arm-in-quiet-spell-play-diplomatic-game-while-mending-their.html | TURKS ARM IN QUIET SPELL; Play Diplomatic Game While Mending Their Defenses in Preparation for Spring | True | By Ray Brock | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/clemson-overwhelms-vmi.html | Clemson Overwhelms V.M.I. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/british-cruiser-reaches-boston.html | British Cruiser Reaches Boston | True | Special to THE NEW YORK TIMES. | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dark-legend-a-study-in-murder-by-frederic-wertham-md-270-pp-new.html | DARK LEGEND: A Study in Murder. By Frederic Wertham, M.D. 270 pp. New York: Duell, Sloan & Pearce. $2.75. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/berenice-abbott-on-photography-a-guide-to-better-pho-tography-by.html | Berenice Abbott on Photography; A GUIDE TO BETTER PHO- TOGRAPHY. By Berenice Ab- bott. Illustrated with 71 pho- tographs. 182 pp. New York: Crown Publishers. $2 | True | EPWARD FITCH HALL. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/building-speeded-in-defense-areas-10000-prefabricated-houses-being.html | BUILDING SPEEDED IN DEFENSE AREAS; 10,000 Prefabricated Houses Being Erected by Federal Works Agency | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/maritime-board-fills-two-new-district-posts.html | Maritime Board Fills Two New District Posts | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/harold-c-buckminster-retired-industrialist-and-mining-man-dies-in.html | HAROLD C. BUCKMINSTER; Retired Industrialist and Mining Man Dies in Maiden, Mass. | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/knox-again-hits-at-neutrality-act-stupid-law-impedes-handi-caps.html | KNOX AGAIN HITS AT NEUTRALITY ACT; ' Stupid Law 'Impedes, Handi- caps, Embarrasses Expression of Public Opinion, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chile-plans-for-guests-foreign-ministers-of-colombia-and-brazil-due.html | CHILE PLANS FOR GUESTS; Foreign Ministers of Colombia and Brazil Due Soon for Visits | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/british-firm-gets-contract.html | British Firm Gets Contract | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bridge-insurance-league-contest-pair-tournaments-open-thursday-two.html | BRIDGE: INSURANCE LEAGUE CONTEST; Pair Tournaments Open Thursday -- Two Hands | True | By Albert H. Morehead | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mail-sacks-discovered-fishs-secretary-finds-ten-in-house-office.html | MAIL SACKS DISCOVERED; Fish's Secretary Finds Ten in House Office Building | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/missing-heirs-by-james-f-waters-280-pp.html | Missing Heirs; THE COURT OF MISSING HEIRS. By James F. Waters 280 pp. New York: Modern Age. $2. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/credit-regulations-explained.html | Credit Regulations Explained | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-mexican-view-orit.html | A MEXICAN VIEW OriT | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/soviets-must-rely-more-on-asia-resources-of-the-east-are-still.html | SOVIETS MUST RELY MORE ON ASIA; Resources of the East Are Still Short of Full War Needs | True | By L.e. Frechtling | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | LAVONIA STOCKELBACH. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/poletti-lauds-roosevelt-tells-polish-democratic-clubs-council-he-is.html | POLETTI LAUDS ROOSEVELT; Tells Polish Democratic Clubs Council He Is Hope of World | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/adelphi-academy-ties-adams-0-to-0-latter-eleven-misses-a-chance-to.html | ADELPHI ACADEMY TIES ADAMS, 0 TO 0; Latter Eleven Misses a Chance to Score in Fourth Period When Spedliere Fumbles | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/xavier-high-in-front-2119.html | Xavier High in Front, 21-19 | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/price-control-effective-washington-says-amendments-strengthen.html | PRICE CONTROL EFFECTIVE; Washington Says Amendments Strengthen British Measure | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/boost-rate-of-output-weekly-production-of-42-cars-and-trucks-now-at.html | BOOST RATE OF OUTPUT; Weekly Production of '42 Cars and Trucks Now At 100,000 Units | True | By Bernard J. Wernhoff | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bronx-soldier-killed-in-258th-barracks-shooting-just-before.html | BRONX SOLDIER KILLED IN 258TH BARRACKS; Shooting Just Before Watertown Parade Laid to Accident | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/car-kills-brooklyn-woman-62.html | Car Kills Brooklyn Woman, 62 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/disorders-in-bogota-house-naming-of-controllergeneral-is-marked-by.html | DISORDERS IN BOGOTA HOUSE; Naming of Controller-General Is Marked by Confusion | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/why-people-move-an-explanation-of-the-october-madness-that.html | WHY PEOPLE MOVE; An explanation of the "October Madness" that overtakes New Yorkers. | True | By Beatrice Oppenheim | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/wyandotte-caves-new-room.html | WYANDOTTE CAVE'S NEW ROOM | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/comedians-all-checking-up-on-the-messrs-hope-berle-and-others-of.html | COMEDIANS ALL; Checking Up on the Messrs. Hope, Berle And Others of the Waggish School | True | By John K. Hutchens | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tour-of-two-lands-some-impressions-of-musical-life-of-our-northwest.html | TOUR OF TWO LANDS; Some Impressions of Musical Life of Our Northwest and Canada | True | By Lazare Saminsky | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/union-pacific-asks-sanction-for-loan-would-issue-13250000-of-1.html | UNION PACIFIC ASKS SANCTION FOR LOAN; Road Would Issue $13,250,000 of 1 1/2 % Certificates | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/british-outlook-changing-with-little-fear-of-german-invasion-public.html | BRITISH OUTLOOK CHANGING; With Little Fear of German Invasion, Public Is Asking Offensive Action | True | By Robert P. Post | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/germanys-war-budget.html | GERMANY'S WAR BUDGET | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/12000-get-pay-rise-tomorrow.html | 12,000 Get Pay Rise Tomorrow | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/city-labor-rights-michigan-high-court-ruling-cited-in-dispute.html | City Labor Rights; Michigan High Court Ruling Cited in Dispute | True | NATHAN WITT. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/women-in-defense-is-theme.html | Women in Defense Is Theme | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/home-mortgages-rise-1109-loans-made-by-new-york-savings-bodies-in.html | HOME MORTGAGES RISE; 1,109 Loans Made by New York Savings Bodies in August | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/billings-here-for-speech-coprisoner-with-mooney-to-urge-release-of.html | BILLINGS HERE FOR SPEECH; Co-Prisoner With Mooney to Urge Release of Earl Browder | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/hong-kong-parley-will-aid-chinese-us-official-flies-today-for-talks.html | HONG KONG PARLEY WILL AID CHINESE; U.S. Official Flies Today for Talks With British and Chinese on Bolstering Currency | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/fisher-beer-firm-goes-to-hempstead-new-store-building-is-being.html | FISHER BEER FIRM GOES TO HEMPSTEAD; New Store Building Is Being Erected for the Company | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/paper-union-ends-strike-mediation-board-is-appointed-to-settle-the.html | PAPER UNION ENDS STRIKE; Mediation Board Is Appointed to Settle the Dispute | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/giant-falls-of-brazil-iguazu-cataract-attracts-many-on-trip-through.html | GIANT FALLS OF BRAZIL; Iguazu Cataract Attracts Many On Trip Through the Jungle | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JACOB KAINEN. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/communists-in-france-their-actions-held-to-depend-on-orders-from.html | Communists in France; Their Actions Held to Depend on Orders From Moscow | True | YVONNE DUFOUR. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/william-loams-lawyer-66-is-dead-candidate-for-seat-in-house-of.html | WILLIAM LOAMS, LAWYER, 66, IS DEAD; Candidate for Seat in House of Representatives in 1932s Stricken in Hospital > | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/home-decoration-furniture-of-new-and-original-design-pieces-that.html | Home Decoration: Furniture Of New and Original Design; Pieces That Won Prizes in a Museum Contest Are Shown as Adjuncts to Everyday Living -- Fine American China of Parisian Elegance | True | By Walter Rendell Storey | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chicago-acclaims-windsors-on-tour-they-are-cheered-by-crowds-in.html | CHICAGO ACCLAIMS WINDSORS ON TOUR; They Are Cheered by Crowds in Brief Stop-Over on Way to Alberta Ranch | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tall-spikes-of-stock-in-new-varieties-color-home-gardens.html | Tall Spikes of Stock, in New Varieties, Color Home Gardens | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/sees-us-being-talked-into-war-for-britain-john-t-flynn-says-our.html | SEES U.S. BEING TALKED INTO WAR FOR BRITAIN; John T. Flynn Says Our Role Is Like That of Poland | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/football-dodgers-prevail-2413-referee-friesells-leg-fractured.html | Football Dodgers Prevail, 24-13; Referee Friesell's Leg Fractured; Schwartz Crashes Into Official When Block Fails -- Condit Makes Two Touchdowns in Night Game Against Eagles | True | By Arthur Daley | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/reading-clinic-goes-into-second-year-city-college-maintains-treat.html | Reading Clinic Goes Into Second Year; City College Maintains Treat- ment of School Children for Speech Defects | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/theyre-in-there-swinging-for-you-mr-barber-at-the-plate-mr-dunphy.html | THEY'RE IN THERE SWINGING FOR YOU; Mr. Barber at the Plate -- Mr. Dunphy at the Ringside | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/polo-at-warrenton.html | POLO AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-elaine-hart-engaged.html | Miss Elaine Hart Engaged | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/winged-foot-pair-paces-golf-field-bassett-gurney-victors-twice-at.html | WINGED FOOT PAIR PACES GOLF FIELD; Bassett -- Gurney Victors Twice at Westbury -- Tolley-Billows Advance at Garden City | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/denial-by-morgenthau-secretary-says-he-did-not-help-form-a-new.html | DENIAL BY MORGENTHAU; Secretary Says He Did Not Help Form a New Party | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/radios-magnetic-storms-engineers-learn-how-to-outwit-nature-when.html | RADIO'S MAGNETIC STORMS; Engineers Learn How to Outwit Nature When Old Sol Bombards the Earth | True | By T.r. Kennedy Jr. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/uneasy-dardanelles.html | Uneasy Dardanelles | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/trading-time-in-los-angeles.html | Trading Time in Los Angeles | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/nazis-send-troops-to-serbia.html | Nazis Send Troops to Serbia | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/stanford-halts-oregon-overcomes-rivals-leads-twice-to-win-1915.html | STANFORD HALTS OREGON; Overcomes Rivals' Leads Twice to Win, 19-15, Before 35,000 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/29-italian-ships-sunk-this-month-british-claiming-200000-tons-list.html | 29 ITALIAN SHIPS SUNK THIS MONTH; British, Claiming 200,000 Tons, List 4 Big Liners, 23 Supply Craft and 2 Destroyers | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/finnish.html | Finnish | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/such-stuff-as-dreams-are-made-on.html | Such Stuff as Dreams Are Made On | True | Reg. U.S. Pat. Off. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/underwater-killer-the-submarine-which-plays-a-sinister-and-deadly.html | UNDERWATER KILLER; The submarine, which plays a sinister and deadly role in the Battle of the Atlantic, is probably the least understood of all the vessels of our Navy. The accompanying article shows how one of these ships operates. | True | By Herbert Russell | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/missed-one-sinking-survived-one.html | Missed One Sinking, Survived One | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/pacific-gas-gives-challenge-to-sec-800000000-utility-sues-in.html | PACIFIC GAS GIVES CHALLENGE TO SEC; $800,000,000 Utility Sues in California Against Control by Federal Agency | True | By Thomas P. Swift | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/both-eggs-and-beer.html | BOTH: Eggs and Beer | True | S.W. RINDSKOPF. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/uncle-robert-sets-fete-he-will-entertain-300-children-at-birthday.html | UNCLE ROBERT SETS FETE; He Will Entertain 300 Children at Birthday Party Saturday | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-zealand-may-vote-nov-1.html | New Zealand May Vote Nov. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/look-homeward-abner.html | Look Homeward, Abner | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/army-faults-outlined-veteran-finds-soldierly-pride-lacking-for.html | Army Faults Outlined; Veteran Finds Soldierly Pride Lacking for Reasons | True | A.W. MILLER. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/raf-batters-cologne-amiens-railheads-and-industries-are-targets-for.html | R.A.F. BATTERS COLOGNE, AMIENS; Railheads and Industries Are Targets for Large-Scale Day and Night Bombings | True | By David Anderson | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/christmas-drive-starts-75000-sought-to-send-gifts-to-homeless.html | CHRISTMAS DRIVE STARTS; $75,000 Sought to Send Gifts to Homeless British Children | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/to-present-needs-of-civilian-homes-speakers-at-realty-convention.html | TO PRESENT NEEDS OF CIVILIAN HOMES; Speakers at Realty Convention Will Discuss Renovation and New Building | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/goods-sent-to-missions-80000-shipments-dispatched-in-5-years-bureau.html | GOODS SENT TO MISSIONS; $80,000 Shipments Dispatched in 5 Years, Bureau Reports | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/airlines-credit-cards.html | AIRLINES CREDIT CARDS | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/archbishop-heard-at-lincoln-hall-he-dedicates-and-blesses-3-new.html | ARCHBISHOP HEARD AT LINCOLN HALL; He Dedicates and Blesses 3 New Dormitory Cottages on Boys' School Campus | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/realty-men-back-attack-on-mayor-head-of-boards-committee-on.html | REALTY MEN BACK ATTACK ON MAYOR; Head of Board's Committee on Taxation Agrees With Lloyd Church on Assessments | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/white-sox-down-tigers-regain-sole-possession-of-third-place-with.html | WHITE SOX DOWN TIGERS; Regain Sole Possession of Third Place With 10-6 Victory | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/lehmans-aid-relief-sale-donate-candlesticks-for-event-of-british.html | LEHMANS AID RELIEF SALE; Donate Candlesticks for Event of British Organization | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/george-opposes-profit-limit-plan-morgenthau-proposal-would.html | GEORGE OPPOSES PROFIT LIMIT PLAN; Morgenthau Proposal Would 'Confiscate' Normal Yield, Finance Chairman Says | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/vanderbilt-wins-from-purdue-30-jenkins-boots-a-field-goal-from.html | VANDERBILT WINS FROM PURDUE, 3-0; Jenkins Boots a Field Goal From 20-Yard Line to Top Boilermaker Eleven | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/kiev-trap-fails-russians-report-about-10-of-15-encircled-soviet.html | KIEV TRAP FAILS, RUSSIANS REPORT; About 10 of 15 Encircled Soviet Divisions Declared to Have Fought Their Way Out | True | By Daniel T. Brigham | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/uuuu-miss-dorothy-e-cans-married.html | uuuu Miss Dorothy E. Cans Married | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/doxey-wins-senate-seat.html | Doxey Wins Senate Seat | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/coercion-by-unions-opposed-by-chemists-society-takes-stand-against.html | COERCION BY UNIONS OPPOSED BY CHEMISTS; Society Takes Stand Against Pressure on Professional Men | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-jane-acheson-wed-to-dudley-brown-mrs-cordell-hull-at-ceremony.html | Miss Jane Acheson Wed to Dudley Brown; Mrs. Cordell Hull at Ceremony in Capital | True | Special to THB New YORK Tmss. | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/she-vanished-in-the-dawn-by-anthony-gilbert-272-pp-new-york-mystery.html | SHE VANISHED IN THE DAWN. By Anthony Gilbert. 272 pp. New York: Mystery House. $2. | True | K.I. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/envoy-to-bolivia-will-retire.html | Envoy to Bolivia Will Retire | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/reporter-flies-on-bengazi-raid-soars-in-a-british-bomber-through.html | REPORTER FLIES ON BENGAZI RAID; Soars in a British Bomber Through Hail of Shellfire Above Libyan Seaport | True | BY Harold Denny | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chicago-alumni-give-506809-university-gift-made-in-recognition-of.html | CHICAGO ALUMNI GIVE $506,809; University Gift Made in Recog nition of a Half Century of Service | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/paper-box-makers-push-conservation-15-use-committees-at-work.html | PAPER BOX MAKERS PUSH CONSERVATION; 15 'Use' Committees at Work Seeking Ways to Economize on Materials | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-literary-scene-in-italy-the-literary-scene-in-italy.html | The Literary Scene in Italy; The Literary Scene in Italy | True | By Renzo Rendi | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/i-now-let-it-rainl.html | I "NOW LET IT RAIN'L | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/events-of-interest-in-shipping-world-maritime-boards-insurance.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Board's Insurance Formula as Bonus Basis Now Is Completed | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/style-show-defense-aide-luncheon-will-be-in-interests-of-american.html | Style Show Defense Aide; Luncheon Will Be in Interests of American Women's Services | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ywca-presents-defense-lectures-training-for-public-service-and.html | Y.W.C.A. Presents Defense Lectures; Training for Public Service and Communal Feeding Are Part of Program | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/home-to-a-canada-at-war-impressions-of-a-native-returning-to-her.html | HOME TO A CANADA AT WAR; Impressions of a Native Returning to Her Childhood Village, Whose People, Young and Old, Are Toiling to Hasten Victory | True | By Evelyn Ardis Whitman | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/pocono-foliage.html | POCONO FOLIAGE | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/total-wpa-load-off-40-in-year-but-arming-fails-to-take-up-all-of.html | TOTAL WPA LOAD OFF 40% IN YEAR; But Arming Fails to Take Up All of Slack and Layoffs Elsewhere Pose Problem | True | By Delbert Clark | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/revolt-signal-delayed-hostages-held-by-germans-too-numerous-to-risk.html | REVOLT SIGNAL DELAYED; Hostages Held by Germans Too Numerous to Risk a Move | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/our-ships-under-panamas-flag.html | OUR SHIPS UNDER PANAMA'S FLAG | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/to-head-armored-troops-gen-heard-will-command-fifth-division-at.html | TO HEAD ARMORED TROOPS; Gen. Heard Will Command Fifth Division at Fort Knox | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/novel-latinamerican-products-will-be-sold-in-this-country-with.html | Novel Latin-American Products Will Be Sold In This Country; With European Markets Shut Off, Good-Neighbor Policy Offers Profitable Channel for Exports | True | By Adelaide Handy | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/eleanor-eisenhart-wed-rochester-girl-becomes-bride-of-william-henry.html | ELEANOR EISENHART WED; Rochester Girl Becomes Bride of William Henry Morris | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-symposium-on-the-intent-of-the-creative-artist-the-intent-of-the.html | A Symposium on the Intent of the Creative Artist; THE INTENT OF THE ARTIST. By Sherwood Anderson, Thorn-ton Wilder, Roger Sessions, William Lescaze. Edited by Augusta Centeno. 162 pp. Princeton: Princeton Univer- sity Press. $2.50. | True | By Justus Buchler | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/air-currents.html | AIR CURRENTS | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/rutgers-crushes-alfred-in-opener-jones-playing-first-contest-with.html | RUTGERS CRUSHES ALFRED IN OPENER; Jones, Playing First Contest with Varsity Eleven, Scores Twice in 34-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/italy-acknowledges-raids-claims-four-planes-downed-over-palermo-and.html | ITALY ACKNOWLEDGES RAIDS; Claims Four Planes Downed Over Palermo and Libyan Ports | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-umpire-leads-a-lonely-life.html | THE UMPIRE LEADS A LONELY LIFE | True | By John Stanton | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/memorial-service-today-77th-division-to-conduct-gold-star-mothers.html | MEMORIAL SERVICE TODAY; 77th Division to Conduct Gold Star Mothers Ceremony in Park | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/wit-u-et-al.html | Wit u et al" | True | WILLIAM H. FRAZER. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/school-training-aids-army-jobs-vocational-education-lauded-by.html | School Training Aids Army Jobs; Vocational Education Lauded by Personnel Officer as Supplying Men Needed | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chevrolet-to-make-air-engines.html | Chevrolet to Make Air Engines | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/101st-changes-mind-on-rarity-of-falcons-as-offers-of-longsought.html | 101st Changes Mind on Rarity of Falcons As Offers of Long-Sought Mascot Arrive | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/soldiers-entertainment.html | SOLDIERS: Entertainment | True | -HENRY ABRAHAM, | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/texas-a-and-m-victor-540.html | Texas A. and M. Victor, 54-0 | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/moscow-has-first-snow-bad-news-for-the-invaders-radio-announcer.html | MOSCOW HAS FIRST SNOW; Bad News for the Invaders, Radio Announcer Says | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/large-ship-toll-listed.html | Large Ship Toll Listed | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/justice-oconnor-renominated.html | Justice O'Connor Renominated | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/lincoln-city-in-1-1-tie-draws-with-the-wednesday-at-sheffieldrangers.html | LINCOLN CITY IN 1-1 TIE; Draws With The Wednesday at Sheffield-Rangers Bow | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dartmouth-sinks-norwich-35-to-0-bags-23-points-in-3d-period-winning.html | DARTMOUTH SINKS NORWICH, 35 TO 0; Bags 23 Points in 3d Period, Winning With Ease Despite 173 Yards in Penalties | True | By Allison Danzig | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/has-new-building-record-new-work-in-harrison-nj-now-exceeds-2380000.html | HAS NEW BUILDING RECORD; New Work in Harrison, N.J., Now Exceeds $2,380,000 | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/argentina-on-guard.html | Argentina on Guard | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ohio-also-called-on-god.html | OHIO: Also Called on God | True | LUELLA H. BEL- | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/refrigerators-the-same-designs-of-42-models-will-make-wide-use-of.html | REFRIGERATORS THE SAME; Designs of '42 Models Will Make Wide Use of Last Year's Dies | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/albright-triumphs-143-spangler-and-harpster-score-to-beat.html | ALBRIGHT TRIUMPHS, 14-3; Spangler and Harpster Score to Beat Muhlenberg Eleven | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/african-planet-at-mobile.html | African Planet at Mobile | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/librarian-stress-problems-of-youth-state-civic-education-leader.html | LIBRARIAN STRESS PROBLEMS OF YOUTH; State Civic Education Leader Commends Community Proj- ects for Out-of-School Groups | True | From a Staff Correspondent | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/book-collectors-all-american-book-collec-tors-and-collecting-from.html | Book Collectors All; AMERICAN BOOK COLLEC- TORS AND COLLECTING from Colonial Times to the Present. By Carl L. Cannon. 404 pp. New: The H.W. Wilson Company. $3. | True | By Philip Brooks | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/caps-gowns-meet-oklahoma-class-university-stages-colorful-ceremony.html | Caps, Gowns Meet Oklahoma Class; University Stages Colorful Ceremony in Welcoming 2,000 Matriculants | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-sampling-of-good-books-on-science-new-worlds-in-science-an.html | A Sampling of Good Books on Science; NEW WORLDS IN SCIENCE. An Anthology. Edited by Har- old Ward. 670 pp. New York: Robert M. McBride & Co. $3.50. | True | HARRY M. DAVIS. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/legion-stand-protested-broadcasters-defend-foreignlanguage-programs.html | LEGION STAND PROTESTED; Broadcasters Defend Foreign-Language Programs | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/open-house-on-main-line.html | OPEN HOUSE ON MAIN LINE | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/rothschild-yawl-avanti-annexes-dual-honors-in-season-on-sound.html | Rothschild Yawl Avanti Annexes Dual Honors in Season on Sound; Merrill's International Sloop Feather and Page's Atlantic Ann Are Repeaters as Echo Bay Regatta Ends Series | True | By James Robbins | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/art-week-and-our-way-of-life-second-annual-national-period-of.html | ART WEEK AND YOUR WAY OF LIFE; Second Annual National Period of Emphasis on Sales Raises Anew Vital Questions of the Things Worth Fighting For | True | By Edward Alden Jewell | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ohio-state-tops-missouri-127-buckeyes-take-opener-for-the-new-coach.html | OHIO STATE TOPS MISSOURI, 12-7; Buckeyes Take Opener for the New Coach Before 49,671 Fans at Columbus | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/denatured-wooster-silver-spoon-by-clarence-budington-kelland-294-pp.html | Denatured Wooster; SILVER SPOON. By Clarence Budington Kelland. 294 pp. New York: Harper & Brothers. $2.50. | True | BEATRICE SHERMAN. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tcu-beats-tulsa-60-gillespie-scores-only-touchdown-in-the-opening.html | T.C.U. BEATS TULSA, 6-0; Gillespie Scores Only Touchdown in the Opening Quarter | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/praised-by-roosevelt-transit-men-commended-for-aid-in-defense.html | PRAISED BY ROOSEVELT; Transit Men Commended for Aid in Defense Program | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/churchill-no-french.html | CHURCHILL: No French? | True | -GABRIEL JAVSICAS. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/asks-wide-study-of-city-planning-nelson-commends-neighbor-hood.html | ASKS WIDE STUDY OF CITY PLANNING; Nelson Commends Neighbor- hood System as Pattern for Future Development | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/greatest-single-force-in-the-life-of-man-have-you-a-religion-by.html | Greatest Single Force in the Life of Man; HAVE YOU A RELIGION! By Henry James Forman. 246 pp. New York: Farrar & Rine- hart. $2. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dr-edward-h-levy-former-first-physician-at-ray-brook-n-y-state.html | DR. EDWARD H. LEVY; Former First Physician at Ray Brook, N. Y., State Hospital | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/leadbetteruhubbard.html | LeadbetteruHubbard | True | Special to THE NEW YORK TIMES. j | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/nazi-victory-seen-by-vichy-official-benoistmechin-indicates-on.html | NAZI VICTORY SEEN BY VICHY OFFICIAL; Benoist-Mechin Indicates on Return From Paris That War's Course Guides France | True | By G.h. Archambault | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/luncheon-series-set-for-benefits-fashion-shows-will-feature-events.html | Luncheon Series Set for Benefits; Fashion Shows Will Feature Events to Be Held in Behalf Of Opportunity Shop | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/irvington-wins-on-safety.html | Irvington Wins on Safety | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/wavell-mission-confirmed.html | Wavell Mission Confirmed | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/two-horsemen-fatal-partners-war-and-disease-by-ralph-h-major-md.html | Two Horsemen; FATAL PARTNERS: War and Disease. By Ralph H. Major, M.D. Illustrated. 342 pp. New York: Doubleday, Doran & Co. $3.50. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/theatre-parties-to-aid-charities-and-war-relief-candle-in-the-wind.html | Theatre Parties To Aid Charities And War Relief; ' Candle in the Wind' Special Performances to Help Britain And Children's Village | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-reviewers-notebook-new-shows-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: NEW SHOWS; Brief Comment on Some of the Recently Opened Exhibitions in Galleries -- Water-Colors by Margules -- Group Events | True | By Howard Devree | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/books-and-authors.html | Books and Authors | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/is-it-fantasy-or-lying.html | Is It Fantasy or Lying? | True | By Catherine MacKenzie | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bristols-chrysanthemums.html | BRISTOL'S CHRYSANTHEMUMS | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/italians-feel-pinch-of-war-more-and-more-each-week-sees-new.html | ITALIANS FEEL PINCH OF WAR MORE AND MORE; Each Week Sees New Restrictions, but People Expect to Be Spared Famine | True | By Herbert L. Matthews | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/generals-one-of-the-revolution-one-of-the-civil-war-mr-dyers.html | Generals -- One of the Revolution, One of the Civil War; Mr. Dyer's Biography of "Fightin Joe" Wheeler | True | By Herschel Brickell | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/named-to-british-delegation.html | Named to British Delegation | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/honduras-closes-legation.html | Honduras Closes Legation | True | Wireless to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/25-institutions-in-us-to-get-american-art-color-slides-carnegie.html | 25 Institutions in U.S. to Get American Art Color Slides; Carnegie Corporation Will Distribute Gifts to Museums and Universities | True | By Thomas C. Linn | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dr-w-f-walker-52-health-official-dies-directed-commonwealth-fund.html | DR. W. F. WALKER, 52, HEALTH OFFICIAL, DIES; Directed Commonwealth Fund DivisionaEx-Detroit Aide | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-us-revenue-office.html | New U.S. Revenue Office | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/sets-new-realty-record-teaneck-broker-states-deals-in-august.html | SETS NEW REALTY RECORD; Teaneck Broker States Deals in August Totaled $932,151 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/columbus-checks-montreal-8-to-5-victory-squares-little-world-series.html | COLUMBUS CHECKS MONTREAL, 8 TO 5; Victory Squares Little World Series at 1-All -- Grodzicki Gains Mound Triumph | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/italian.html | Italian | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/princeton-corps-jumps-to-815-rotc-attains-regiment-size-when-315.html | Princeton Corps Jumps to 81-5; R.O.T.C. Attains Regiment Size When 315 Freshmen, Half of Class, Join | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/presidents-plan-sixstate-rally-federation-leaders-in-new-england.html | Presidents Plan Six-State Rally; Federation Leaders in New England Meet in Providence This Week | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/yankees-toppled-by-senators-43-gomez-yields-all-runs-in-the-first.html | YANKEES TOPPLED BY SENATORS, 4-3; Gomez Yields All Runs in the First -- Losers Within One of Double-Play Record | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chain-letter-in-germany-said-to-urge-early-peace.html | Chain Letter in Germany Said to Urge Early Peace | True | By Telephone To the New York Times. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/german-claims-disputed.html | German Claims Disputed | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/democrats-name-rao-for-the-bench-townley-and-smyth-also-are-chosen.html | DEMOCRATS NAME RAO FOR THE BENCH; Townley and Smyth Also Are Chosen for Supreme Court by Judicial Convention | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ANDRE SMITH, Director, | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/slapnicka-quits-indians-general-manager-since-1935-says-he-prefers.html | SLAPNICKA QUITS INDIANS; General Manager Since 1935 Says He 'Prefers a Change' | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-kay-koufax-married.html | Miss Kay Koufax Married | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/so-california-prevails-13-to-7-woods-and-essick-complete-pass-in.html | SO. CALIFORNIA PREVAILS, 13 TO 7; Woods and Essick Complete Pass in Closing Seconds to Balk Oregon State | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/firm-sets-record-in-making-leases-douglas-elliman-reports-best.html | FIRM SETS RECORD IN MAKING LEASES; Douglas Elliman Reports Best Season Since Company Was Formed 30 Years Ago | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/whittemoreujackson.html | WhittemoreuJackson | True | Special to THE New TOES TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bond-notes.html | BOND NOTES | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/within-the-framework-of-the-new-order.html | WITHIN THE FRAMEWORK OF THE NEW ORDER" | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ywca-fall-conference.html | Y.W.C.A. Fall Conference | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/exhibition-held-annually-in-grand-central-palace-off-for-first-time.html | Exhibition Held Annually in Grand Central Palace Off for First Time Since 1904 -- Priorities on Materials Blamed | True | By Clarence E. Lovejoy | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-man-who-will-beat-joe-louis-the-champion-says-it-will-be.html | THE MAN WHO WILL BEAT JOE LOUIS The champion says it will be "somebody who can hit me hard enough to hurt me and keep on doing it."; THE MAN TO BEAT LOUIS | True | By Russell Owen | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/georgia-swamps-mercer-810.html | Georgia Swamps Mercer, 81-0 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-group-here-asks-declaration-of-war-resolution-calls-full-action.html | NEW GROUP HERE ASKS DECLARATION OF WAR; Resolution Calls Full Action Vital to Defeat Hitler | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/russian.html | Russian | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By R.w. Stewart | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/sale-of-petain-cane-adds-140000-francs-to-relief.html | Sale of Petain Cane Adds 140,000 Francs to Relief | True | Wireless to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/indians-top-browns-43-third-to-seventh-places-will-be-at-stake-in.html | INDIANS TOP BROWNS, 4-3; Third to Seventh Places Will Be at Stake in Games Today | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/panama-steamer-sunk-in-atlantic-survivors-from-trinidad-say-nine.html | PANAMA STEAMER SUNK IN ATLANTIC; Survivors From Trinidad Say Nine Others Had Been Lost in U-Boat Attacks | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/earlier-start-due-in-holiday-selling-some-gift-promotions-to-open.html | EARLIER START DUE IN HOLIDAY SELLING; Some Gift Promotions to Open Well Before Thanksgiving, the Usual Date | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/agencies-to-gain-at-flower-show-mrs-he-manvilles-home-will-be-scene.html | Agencies to Gain At Flower Show; Mrs. H.E. Manville's Home Will Be Scene of Fete for Many War Causes | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/williams-at-3996-as-red-sox-win-51-star-batter-slips-below-400-goal.html | WILLIAMS AT .3996 AS RED SOX WIN, 5-1; Star Batter Slips Below .400 Goal, Hitting One for Four Against Athletics | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/family-of-thymes-provides-seasoning-and-ornament-besides-the.html | Family of Thymes Provides Seasoning and Ornament; Besides the Culinary Herb, With Its Aromatic Leaves, There Are Low Bushes That Serve as Ground Covers and for Borders | True | By Claire Norton | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/manoeuvres-show-armys-faults-and-virtues-better-trained-than-in.html | MANOEUVRES SHOW ARMY'S FAULTS AND VIRTUES; Better Trained Than in World War, It Still Lacks in Spirit, Discipline | True | By Hanson W. Baldwin | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/nazis-take-american-prisoner.html | Nazis Take American Prisoner | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/racing-car-kills-man-at-fair.html | Racing Car Kills Man at Fair | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/georgian-court-adds-appreciation-of-art-new-course-is-open-to-all.html | Georgian Court Adds Appreciation of Art; New Course Is Open to All Classes at College | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/argentina-pushes-her-probe-of-plot-war-minister-sends-for-chief-of.html | ARGENTINA PUSHES HER PROBE OF PLOT; War Minister Sends for Chief of Dissident Faction at Aviation School | True | By Arnaldo Cortesi | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/german-planters-curbed-coffee-growers-in-guatemala-are-facing.html | GERMAN PLANTERS CURBED; Coffee Growers in Guatemala Are Facing Bankruptcy | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/vermont-backs-its-university-heavy-deficit-will-be-paid-off-under.html | Vermont Backs Its University; Heavy Deficit Will Be Paid Off Under Plan Approved By State Authorities | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/st-anselm-bows-3324-loses-to-st-francis-eleven-in-thrillpacked.html | ST. ANSELM BOWS, 33-24; Loses to St. Francis Eleven in Thrill-Packed Contest | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/fall-freight-peak-to-test-car-supply-surplus-has-dropped-sharply-to.html | FALL FREIGHT PEAK TO TEST CAR SUPPLY; Surplus Has Dropped Sharply to 44,000 and May Shrink to 20,000 Next Month | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/christmas-packages-asked-for-prisoners-french-relief-group-will.html | CHRISTMAS PACKAGES ASKED FOR PRISONERS; French Relief Group Will Begin Campaign on Wednesday | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/securities-make-moderate-gains-share-trading-light-on-the-exchange.html | SECURITIES MAKE MODERATE GAINS; Share Trading Light on the Exchange -- Turnover of Bonds Large for Half-Day | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/festive-farm-days-in-fall-the-rural-communities-glorify-the-local.html | FESTIVE FARM DAYS; In Fall the Rural Communities Glorify the Local Crops With Carnival Fanfare | True | By Frederick Boyed | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/britain-publishes-warning-to-finland-message-says-helsinki-must.html | BRITAIN PUBLISHES WARNING TO FINLAND; Message Says Helsinki Must Quit Fighting or Be Enemy | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/two-groups-move-into-new-quarters-womens-club-takes-floor-in-west.html | Two Groups Move Into New Quarters; Women's Club Takes Floor in West 44th Street, Girl Scouts on East 44th Street | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-news-of-the-week-in-review-two-cities-at-bay.html | THE NEWS OF THE WEEK IN REVIEW; Two Cities at Bay | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bolivian-cabinet-resigns.html | Bolivian Cabinet Resigns | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/350-japanese-quit-philippines.html | 350 Japanese Quit Philippines | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/margaret-darsies-troth-she-will-be-wed-to-g-mcg-carter-jr-in.html | MARGARET DARSIE'S TROTH; She Will Be Wed to G. McG. Carter Jr. in December | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/new-aef-is-seen-by-demaree-bess-foreign-correspondent-back-on.html | NEW A.E.F. IS SEEN BY DEMAREE BESS; Foreign Correspondent, Back on Clipper, Also Predicts 3 More Years of War | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/murder-at-the-casino-by-carolyn-wells-266-pp-phila-delphia-jb.html | MURDER AT THE CASINO. By Carolyn Wells. 266 pp. Phila- delphia: J.B. Lippincott Com- pany. $2. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/edwardpeltondies-mining-engineer-64-was-superintendent-for-phelps.html | EDWARDPELTONDIES; MINING ENGINEER, 64; Was Superintendent for Phelps Dodge Corporation, 1914-20 | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/republicans-map-new-campaign-setup-conference-at-chicago-proposes.html | REPUBLICANS MAP NEW CAMPAIGN SET-UP; Conference at Chicago Proposes Committees on County Basis | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/gain-in-vessels-by-britain-shown-empire-now-has-more-ships-than-she.html | GAIN IN VESSELS BY BRITAIN SHOWN; Empire Now Has More Ships Than She Had a Year Ago Despite War Losses | True | By George F. Horne | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bucknell-in-front-127-touchdown-runs-by-fahringer-beat-lebanon.html | BUCKNELL IN FRONT, 12-7; Touchdown Runs by Fahringer Beat Lebanon Valley | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/worry-rises-in-capital-over-inflation-threat-administration-and.html | WORRY RISES IN CAPITAL OVER INFLATION THREAT; Administration and Some in Congress Strive for Law to Curb Prices | True | By Frederick R. Barkley | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/us-lines-to-operate-the-conte-biancamano.html | U.S. lines to Operate The Conte Biancamano | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/lutheran-women-to-convene.html | Lutheran Women to Convene | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/apples-in-the-fall.html | APPLES IN THE FALL | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/heads-newly-organized-hotel-men-of-americas.html | Heads Newly Organized Hotel Men of Americas | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/five-cars-show-changes-some-departures-in-body-design-noted-as.html | FIVE CARS SHOW CHANGES; Some Departures in Body Design Noted as Accent Swings to Equipment and Trim | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-sky-for-october-1941.html | The Sky for October, 1941 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-sad-friend-of-france-writes-to-a-frenchman-an-argument-for.html | A SAD FRIEND OF FRANCE WRITES TO A FRENCHMAN; An Argument for Collaboration With Germany Brings Reply From One Who Does Not Agree at All | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/32809-at-belmont-market-wise-takes-gold-cup-by-nose-in-record-320.html | 32,809 AT BELMONT; Market Wise Takes Gold Cup by Nose in Record 3:20 4-5 for 2 Miles | True | By Bryan Field | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/bedellufarrell.html | BedelluFarrell | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/title-to-royal-rhythm-montclair-show-saddle-honors-also-won-by.html | TITLE TO ROYAL RHYTHM; Montclair Show Saddle Honors Also Won by Ebony Dream | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/germans-warn-japan.html | Germans Warn Japan | True | By Telephone To the New York Times. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mississippi-state-on-top-60.html | Mississippi State on Top, 6-0 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/buffets-of-fate-the-undefeated-by-george-wolfenden-300-pp-new-york.html | Buffets of Fate; THE UNDEFEATED. By George Wolfenden. 300 pp. New York: Greenberg. $2.50. | True | DRAKE DE KAY. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/nazis-raid-northeast-coast.html | Nazis Raid Northeast Coast | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/more-british-women-register.html | More British Women Register | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/evelyn-oliye-hoe-becomes-a-bride-wears-gown-of-ivory-faille-at.html | EVELYN OLIYE HOE BECOMES A BRIDE; Wears Gown of Ivory Faille at Wedding to Ensign Nelson A. Ludingtpn, U.S.N.R. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/62623-pupils-learn-trades-in-city-schools-vocational-enrollment.html | 62,623 Pupils Learn Trades In City Schools; Vocational Enrollment Leaps To New High, While That In Academic Division Falls | True | By Benjamin Fine | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/maintenance-of-morale-regarded-as-great-need-here-comprehensive.html | Maintenance of Morale Regarded as Great Need Here; Comprehensive Research and Planning Board Held to Be Indispensable to the Full Mobilization of Our Resources in This Subject | True | ARTHUR UPHAM POPE. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/charles-b-atden.html | CHARLES B. AT.DEN | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/larsen-to-direct-hospital-appeal-head-of-40-drive-reappointed-for.html | LARSEN TO DIRECT HOSPITAL APPEAL; Head of '40 Drive Reappointed for Campaign Due to Get Under Way Oct. 14 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/no-sleep-at-all-by-james-warren-300-pp-new-york-alliance-book.html | NO SLEEP AT ALL. By James Warren. 300 pp. New York: Alliance Book Corporation. $2. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/hungary-and-hitler.html | Hungary and Hitler | True | ANDREW BARTHA. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/robin-tuxford-arrives-new-ship-to-complete-loading-for-her-maiden.html | ROBIN TUXFORD ARRIVES; New Ship to Complete Loading for Her Maiden Voyage | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/simon-fibres-it.html | SIMON FIBRES IT | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/barron-gains-golf-lead-shoots-a-64-for-135-total-in-providence-open.html | BARRON GAINS GOLF LEAD; Shoots a 64 for 135 Total in Providence Open Event | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-dance-weeks-events.html | THE DANCE: WEEK'S EVENTS | True | By John Martin | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-three-sneezes-and-other-swiss-tales-writ-ten-and-illustrated-by.html | THE THREE SNEEZES AND OTHER SWISS TALES. Writ-ten and Illustrated by Roger Duvoisin. 244 pp. New York.: Alfred A. Knopf $2. | True | By Anne T. Eaton | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/our-living-ancestors-in-the-ozarks-yesterday-today-life-in-the.html | Our Living Ancestors in the Ozarks; YESTERDAY TODAY: Life in the Ozarks. By Catherine S. Barker. Illustrated. 263 pp. Caldwell. Idaho: The Caxton Printers. $3.50. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/europe-in-ferment.html | Europe in Ferment | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/changshas-fate-remains-in-doubt-japanese-assert-city-is-fully.html | CHANGSHA'S FATE REMAINS IN DOUBT; Japanese Assert City Is Fully Captured While Chinese Deny Even Entry of Outskirts | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/haldimyers.html | Haldi'^-Myers | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/recreation-congress-opens-tomorrow-special-defense-parley-included.html | RECREATION CONGRESS OPENS TOMORROW; Special Defense Parley Included in Baltimore Session | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/iuouuuu-t-lifting-the-veil-uuuuuuuuuuuu.html | Iuouu;uu T "LIFTING THE VEIL" [uuuuuuuuuuuu| | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/reds-halt-pirates-159-riddle-helped-by-beggs-scores-his-nineteenth.html | REDS HALT PIRATES, 15-9; Riddle, Helped by Beggs, Scores His Nineteenth Victory | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/spiegel-back-injured-in-columbia-scrimmage.html | Spiegel, Back, Injured In Columbia Scrimmage | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/landmarks-by-hilda-morris-294-pp-new-york-gp-put-nams-sons-25o.html | LANDMARKS. By Hilda Morris. 294 pp. New York: G.P. Put- nam's Sons. $2-5O. | True | ROSE FELD. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/barber-strike-to-spread-union-to-extend-walkout-to-upper-west-side.html | BARBER STRIKE TO SPREAD; Union to Extend Walkout to Upper West Side Tomorrow | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/joiev-anderson.html | JOIEV AXDERSON | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mr-wildess-biography-of-mad-anthony-wayne-anthony-wayne-by-harry.html | Mr. Wildes's Biography of "Mad Anthony" Wayne; ANTHONY WAYNE. By Harry Emerson Wildes. Illustrated. 514 pp. New York: Harcourt, Brace. $3.75. | True | By Nathan G. Goodman | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/forces-in-battle-near-shreveport-guns-are-mounted-to-guard-city.html | FORCES IN 'BATTLE' NEAR SHREVEPORT; Guns Are Mounted to Guard City Against 'Enemy' in New Phase of Manoeuvres | True | By Hanson W. Baldwin | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/west-virginia-festival.html | WEST VIRGINIA FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-travel-miscellany-new-mexican-indian-festivals-fall-foliage-motor.html | A TRAVEL MISCELLANY; New Mexican Indian Festivals -- Fall Foliage Motor Tours | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tufts-establishes-poetry-laboratory-reproducing-voices-of.html | Tufts Establishes Poetry Laboratory Reproducing Voices of Verse-Makers; Students Follow Poems as Spoken, Not as They Appear on the Printed Page | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/5000-will-attend-bankers-convention-american-association-to-open.html | 5,000 WILL ATTEND BANKERS' CONVENTION; American Association to Open Annual Sessions Today in Chicago | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/spab-will-force-order-splitting-maps-plan-to-deny-civilian.html | SPAB WILL FORCE ORDER SPLITTING; Maps Plan to Deny Civilian Materials to the Producers Who Won't Subcontract | True | By Prince M. Carlisle | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/13-strikes-averted-state-board-of-mediation-reports-on-its-august.html | 13 STRIKES AVERTED; State Board of Mediation Reports on Its August Activities | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/naval-air-cadet-killed-gm-burrows-of-pelham-manor-is-in-crash-in.html | NAVAL AIR CADET KILLED; G.M. Burrows of Pelham Manor Is in Crash in Florida | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/boston-launches-2-destroyers.html | Boston Launches 2 Destroyers | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/rumania-aids-business-loans.html | Rumania Aids Business Loans | True | By Telephone To the New York Times. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/hails-freedom-of-press-gov-lehman-asks-celebration-of-national.html | HAILS FREEDOM OF PRESS; Gov. Lehman Asks Celebration of National Newspaper Week | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/daily-living-betsy-and-billy-written-and-illustrated-by-carolyn-hay.html | Daily Living; BETSY AND BILLY. Written and illustrated by Carolyn Hay- wood. 156 pp. New York: Bar- court, Brace & Co. $2. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/shipyard-strike-set-for-tomorrow-greenport-concern-says-work-on.html | SHIPYARD STRIKE SET FOR TOMORROW; Greenport Concern Says Work on Navy Craft Will Continue Despite Walk-Out | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | AUGUST DERLETH. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/6-profit-limit-as-plan-studied-morgenthaus-suggested-tax-compared.html | 6% PROFIT LIMIT AS PLAN STUDIED; Morgenthau's Suggested Tax Compared With Other War- time Assessments | True | By Godfrey N. Nelson | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/records-of-german-speeches-used-in-pennsylvania-class-university.html | Records of German Speeches Used in Pennsylvania Class; University Obtains Discs Brought to America by Dr. Kempner, Ex-Head of Reich Police | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/republicans-back-us-foreign-policy-60-of-those-sounded-out-in.html | REPUBLICANS BACK U.S. FOREIGN POLICY; 60% of Those Sounded Out in Gallup Survey Support Roosevelt's Actions | True | By George Gallup Director, American Institute of Public Opinion | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/notes-collectors-instinct.html | Notes: Collectors' Instinct | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tabriz-disorders-reported.html | Tabriz Disorders Reported | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/california-routs-st-marys-31-to-0-jurkovich-makes-2-touchdowns-and.html | CALIFORNIA ROUTS ST. MARY'S, 31 TO 0; Jurkovich Makes 2 Touchdowns and Reinhard, McQuary and Derian One Apiece | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/wood-and-field-whisk-the-story-of-a-chipmunk-by-david-m-stearns.html | Wood and Field; WHISK, THE STORY OF A CHIPMUNK. By David M. Stearns. Illustrated by Sharon Stearns. Unpaged. New York: Farrar & Rinehart, Inc. | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/ft-niagara-nine-victor-defeats-camp-upton-150-in-first-game-of.html | FT. NIAGARA NINE VICTOR; Defeats Camp Upton, 15-0, in First Game of Title Series | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/postwar-plan-urged-for-youth-by-continuing-public-works-dr-floyd-w.html | Post-War Plan Urged For Youth By Continuing Public Works; Dr. Floyd W. Reeves Calls for Promotion in Jobs of School-Trained Workers | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/savarese-is-club-speaker.html | Savarese Is Club Speaker | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/theatre-wing-of-group-assisting-britain-to-hold-supper-fete-at.html | Theatre Wing of Group Assisting Britain To Hold Supper Fete at Rockefeller Center | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/italy-puts-bread-on-sharp-ration-daily-allowance-is-7-ouncescurbs.html | ITALY PUTS BREAD ON SHARP RATION; Daily Allowance Is 7 Ounces-Curbs to Embrace Whole Civil Economy Forecast | True | By Herbert L. Matthews | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/catholics-to-hold-rural-life-parley-fiveday-session-at-jefferson.html | CATHOLICS TO HOLD RURAL LIFE PARLEY; Five-Day Session at Jefferson City Will Center on Progress 'to Help Church and Nation' | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/many-sports-events-planned-for-aiken.html | Many Sports Events Planned for Aiken | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/the-ambitious-wife-angels-fell-by-anne-miller-downes-344-pp-new.html | The Ambitious Wife; ANGELS FELL. By Anne Miller Downes. 344 pp. New York: Frederick A. Stokes Company. $2.50. | True | GEORGE FROEDE. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/15-fields-covered-in-research-studies-the-new-school-offers-200.html | 15 Fields Covered In Research Studies; The New School Offers 200 Courses and Announces List Of Noted Lecturers | True | | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/centralizes-signing-of-women-volunteers-englewood-nj-service-group.html | Centralizes Signing Of Women Volunteers; Englewood, N.J., Service Group Will Distribute Forces | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/peace-dinner-on-tuesday.html | Peace Dinner on Tuesday | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/trinity-routs-union-200-white-beidler-and-foster-take-ball-over-on.html | TRINITY ROUTS UNION, 20-0; White, Beidler and Foster Take Ball Over on Hartford Field | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/dr-l-ashley-fitch-missionary-50-dead-i-uuuuuuuuuu-presbyterian.html | DR. L ASHLEY FITCH, MISSIONARY, 50, DEAD; I uuuuuuuuuu Presbyterian Minister, Ordained in 1881, 41 Years in China | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/14-french-reds-sentenced.html | 14 French Reds Sentenced | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/three-of-46-poles-doomed.html | Three of 46 Poles Doomed | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/scientist-explores-prestellar-period-forming-of-universe-discussed.html | SCIENTIST EXPLORES PRE-STELLAR PERIOD; Forming of Universe Discussed at Chicago Symposium | True | By William L. Laurence | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/trade-problems-up-distribution-session-to-discuss-impact-of-defense.html | TRADE PROBLEMS UP; Distribution Session to Discuss Impact of Defense Program | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/generalissimo-oscar.html | GENERALISSIMO OSCAR | True | By Henry Noble Hall | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/laundry-workers-to-give-plays.html | Laundry Workers to Give Plays | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/enemies-of-hitler-will-rally-today-dutch-minister-will-speak-at.html | ENEMIES OF HITLER WILL RALLY TODAY; Dutch Minister Will Speak at Unity Meeting in Jersey | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/chase-cup-race-viewed-by-society-hundreds-of-enthusiasts-see.html | CHASE CUP RACE VIEWED BY SOCIETY; Hundreds of Enthusiasts See Running of Meadow Brook at Ambrose Clark Estate | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/fund-inquiry-advanced-australia-names-commission-in-democratic.html | FUND INQUIRY ADVANCED; Australia Names Commission in Democratic Front Case | True | Special Cable to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-mary-a-roach-a-bride.html | Miss Mary A. Roach a Bride | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/pair-of-london-boners.html | PAIR OF LONDON BONERS | True | Wireless to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/city-leaders-aid-fund-raising-drive-32-prominent-persons-to-act-for.html | CITY LEADERS AID FUND RAISING DRIVE; 32 Prominent Persons to Act for Jewish Charities in Campaign Next Month | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/hollywood-notations-a-cassandra-is-found-and-kings-row-is-rolling-a.html | HOLLYWOOD NOTATIONS; A Cassandra Is Found and 'Kings Row' Is Rolling Again -- Silence Is Suspect | True | By Douglas W. Churchill | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/newport-red-cross-plans-annual-drive-mrs-james-l-van-alen-again.html | NEWPORT RED CROSS PLANS ANNUAL DRIVE; Mrs. James L. Van Alen Again Heads Roll-Call Campaign | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/maryland-gains-180-verdict.html | Maryland Gains 18-0 Verdict | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/mrs-george-e-de-wolfe-mother-of-the-dean-of-st-john-the-divine-dies.html | MRS. GEORGE E. DE WOLFE; Mother of the Dean of St. John the Divine Dies in Kansas City | True | Special 10 THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-crippled-child-the-world-and-richard-by-pauline-corley-324-pp-new.html | A Crippled Child; THE WORLD AND RICHARD. By Pauline Corley. 324 pp. New York: Random House. $2. | True | EDITH H. WALTON. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/brooklyn-scans-its-curriculum-faculty-group-will-suggest-changes.html | Brooklyn Scans Its Curriculum; Faculty Group Will Suggest Changes Needed to Fit Modern Demands | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/russias-chances-possibilities-of-winter-war-are-estimated.html | Russia's Chances; Possibilities of Winter War Are Estimated | True | S.A. VASSILIEV. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/draftees-ought-to-be-told-things-they-mustnt-do.html | Draftees Ought to Be Told Things They Mustn't Do | True | R.A.M. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/raf-rakes-libyan-ports.html | R.A.F. Rakes Libyan Ports | True | Wireless to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/historic-turf-and-field-club-scene-of-much-entertaining-luncheons.html | Historic Turf and Field Club Scene of Much Entertaining; Luncheons Feature Festivities of Members and Guests During the Fall Meeting at Track | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/i-dont-scare-easy-by-bernard-dougall-225-pp-new-york-dodd-mead-co-2.html | I DON'T SCARE EASY. By Bernard Dougall. 225 pp. New York: Dodd, Mead & Co. $2. | True | K.I. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/colganukuhns.html | ColganuKuhns | True | Special to THE NEW TOKK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | M.W. COSTELLO. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/crowley-assays-bank-procedure-fdics-chairman-tells-state.html | CROWLEY ASSAYS BANK PROCEDURE; FDIC's Chairman Tells State Supervisors Primary Duty Is to Protect Depositors | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/camera-records-art-and-music-of-mexico-university-of-texas-reveals.html | Camera Records Art And Music of Mexico; University of Texas Reveals Latin America Work | True | Special to THE NEW YORK TIMES. | C1B 513111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/cannibal-and-giant-to-dominate-show-third-annual-puppet-exhibit-to.html | CANNIBAL AND GIANT TO DOMINATE SHOW; Third Annual Puppet Exhibit to Open Here Tomorrow | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/science-shows-earthworms-are-friends-of-gardeners-their-persistent.html | Science Shows Earthworms Are Friends of Gardeners; Their Persistent Activity Enriches the Soil and Their Tunnels Provide for Both Irrigation and Ventilation | True | By Haydn S. Pearson | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/british-report-red-cross-aid.html | British Report Red Cross Aid | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/woman-dies-upstate-at-101.html | Woman Dies Up-State at 101 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/g-hall-roosevelt-buried-in-tivoli-president-and-the-first-lady.html | G. HALL ROOSEVELT BURIED IN TIVOLI; President and the First Lady Attend Simple Service in Tree-Shaded Churchyard | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/miss-mary-eagles-j-is-wed-in-church-east-orange-girl-becomes-the.html | MISS MARY EAGLES j IS WED IN CHURCH; East Orange Girl Becomes the Bride of Herbert A. Koepp in Montclair Ceremony | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/5-raf-candidates-depart-for-bermuda-acadia-one-of-26-ships-held-by.html | 5 R.A.F. CANDIDATES DEPART FOR BERMUDA; Acadia, One of 26 Ships Held by Strike, Sails With 308 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/lists-courses-in-agriculture-rutgers-college-offers-free-tuition-in.html | Lists Courses In Agriculture; Rutgers College Offers Free Tuition in Five Branches to Jersey Residents | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/death-for-radio-listeners.html | Death for Radio Listeners | True | By Telephone To the New York Times. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/vichy-condemns-8-officers.html | Vichy Condemns 8 Officers | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/virginia-beach-hunting.html | VIRGINIA BEACH HUNTING | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/tar-heels-upset-by-so-carolina-stasicas-66yard-sprint-in-last.html | TAR HEELS UPSET BY SO. CAROLINA; Stasica's 66-Yard Sprint in Last Period Beats North Carolina Eleven, 13-7 | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/cuba-plans-a-national-bank.html | Cuba Plans a National Bank | True | Wireless to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/for-a-country-week-end.html | FOR A COUNTRY WEEK END | True | By Virginia Pope | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/virginia-sets-back-lafayette-by-250-dudley-captain-of-cavaliers.html | VIRGINIA SETS BACK LAFAYETTE BY 25-0; Dudley, Captain of Cavaliers Gets Two Touchdowns | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/punch-visits-an-r-a-f-air-base.html | PUNCH VISITS AN R. A. F. AIR BASE | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/activity-is-spotty-in-apparel-market-but-volume-continues-heavy-in.html | ACTIVITY IS SPOTTY IN APPAREL MARKET; But Volume Continues Heavy in Some Wholesale Lines, McGreevey Reports | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/seven-buildings-rise-on-colbys-new-campus-maine-college-needs-one.html | Seven Buildings Rise On Colby's New Campus; Maine College Needs One More Before Moving In | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/wins-prize-at-golf-tournament.html | Wins Prize at Golf Tournament | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/named-colgate-banter-editor.html | Named Colgate Banter Editor | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/japanese-are-jubilant-say-capture-of-changsha-means-us-mission-cant.html | JAPANESE ARE JUBILANT; Say Capture of Changsha Means U.S. Mission Can't Help Chiang | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/beckerman-loses-transfer-plea.html | Beckerman Loses Transfer Plea | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/executions-murders.html | EXECUTIONS: Murders? | True | OSWALD SCHLOCKOW | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/a-edwin-schaff-dies-exathlete-broker-spanishamerican-war-veteran.html | A. EDWIN SCHAFF DIES; EX-ATHLETE, BROKER; Spanish-American War Veteran Once Half-Miler at Princeton | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/list-two-ships-sunk-off-hull.html | List Two Ships Sunk Off Hull | True | | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/lists-essentials-to-price-control-expert-who-governed-german-board.html | LISTS ESSENTIALS TO PRICE CONTROL; Expert Who Governed German Board in World War I is for Henderson System | True | By Thomas F. Conroy | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/food-fair-on-highway.html | FOOD FAIR ON HIGHWAY | True | Special to THE NEW YORK TIMES. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/all-in-one-year-between-two-autumns-by-percy-marks-35o-pp-new-york.html | All in One Year; BETWEEN TWO AUTUMNS. By Percy Marks. 35O pp. New York: Reynal & Hitchcock. $2.50. | True | BEATRICE SHERMAN. | C1B 513111 |
| 1941-09-28 | 1941-09-28 | https://www.nytimes.com/1941/09/28/archives/churchills-visit-liverpool.html | Churchills Visit Liverpool | True | | C1B 513111 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/jersey-city-victor-90-opens-season-with-triumph-over-providence.html | JERSEY CITY VICTOR, 9-0; Opens Season With Triumph Over Providence Eleven | True | Special to THE NEW YORK TIMES. | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/reich-fiscal-stringency-sept-23-report-of-the-central-bank-shows.html | REICH FISCAL STRINGENCY; Sept. 23 Report of the Central Bank Shows Situation | True | By Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/li-indians-in-front-beat-newark-eleven-100-as-lee-and-kahler-set.html | L.I. INDIANS IN FRONT; Beat Newark Eleven, 10-0, as Lee and Kahler Set Pace | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/detroit-calls-dr-glazer-associate-at-temple-emanuel-elected-rabbi.html | DETROIT CALLS DR. GLAZER; Associate at Temple Emanu-El Elected Rabbi of Beth-El | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rev-samuel-t-clifton-pastor-of-congregational-church-in-providence.html | REV. SAMUEL T. CLIFTON; Pastor of Congregational Church in Providence for 13 Years | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rosalie-mm-engaged-to-marry-shrewsbury-girl-daughter-of-late-c-f.html | ROSALIE! MM ENGAGED TO MARRY; Shrewsbury Girl, Daughter of Late C. F. Neilsons, Will Ba Bride of Hayden Smith | True | i Special to THK NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/urges-free-trade-for-latin-america-foreign-policy-association.html | URGES FREE TRADE FOR LATIN AMERICA; Foreign Policy Association Submits U.S. Import Plan | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/oppose-diversion-of-security-fund-most-leaders-see-danger-in-using.html | OPPOSE DIVERSION OF SECURITY FUND; Most Leaders See Danger in Using Reserve for Defense, Association Reports FEAR 'MASK' FOR SPENDING Government Must Not Fall Into Pension Panaceists' Trap, Social Survey Warns | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/franco-propaganda-in-manila-charged-army-officers-say-schools-are.html | FRANCO PROPAGANDA IN MANILA CHARGED; Army Officers Say Schools Are Being Used for Purpose | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/santa-clara-victor-327-beats-san-francisco-in-opening-game-before.html | SANTA CLARA VICTOR, 32-7; Beats San Francisco in Opening Game Before 30,000 | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/arms-output-reported-slowed.html | Arms Output Reported Slowed | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/119-here-on-chilean-ship-aconcagua-arrives-day-early-to-speed.html | 119 HERE ON CHILEAN SHIP; Aconcagua Arrives Day Early to Speed Repairs to Engine | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/british-awaiting-russian-outcome-markets-mark-time-pending.html | BRITISH AWAITING RUSSIAN OUTCOME; Markets Mark Time Pending Development of Situation Recognized as Critical INVESTMENT FUNDS RISE Deposits in Banks Expected to Show New High Total at End of the Month | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/canada-bars-japanese-imports.html | Canada Bars Japanese Imports | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/british-maintain-defense-imports-essential-raw-materials-also-are.html | BRITISH MAINTAIN DEFENSE IMPORTS; Essential Raw Materials Also Are Being Accumulated for War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/polish-unit-for-odwyer-state-council-endorses-us-policies.html | POLISH UNIT FOR O'DWYER; State Council Endorses U.S. Policies Concerning Poland | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/barbaro-annexes-providence-golf-cards-273-or-15-under-par-to-win-by.html | BARBARO ANNEXES PROVIDENCE GOLF; Cards 273, or 15 Under Par, to Win by Six Strokes -- Three Tie for Second | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/vichy-acts-to-avoid-severe-wine-rations-service-of-supplies-to.html | VICHY ACTS TO AVOID SEVERE WINE RATIONS; Service of Supplies to Control the 1941 Vintage | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/index-of-new-orders-declined-for-august-but-they-topped-shipments.html | INDEX OF NEW ORDERS DECLINED FOR AUGUST; But They Topped Shipments, and Backlogs Advanced | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/nancy-townsend-fiancee-former-student-at-vassar-will-be-bride-of.html | NANCY TOWNSEND FIANCEE; Former Student at Vassar Will Be Bride of Lathrop L. Haynes | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/star-gets-6-hits-as-red-sox-split-williams-becomes-first-big.html | STAR GETS 6 HITS AS RED SOX SPLIT; Williams Becomes First Big Leaguer in 11 Years to Bat .400 or Better WALLOPS 37TH HOME RUN Aids Three Singles in 12-11 Victory Over Athletics, Who Take Nightcap, 7-1 | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bridge-to-aid-home-benefit-saturday-will-be-for-the-mariners-family.html | BRIDGE TO AID HOME; Benefit Saturday Will Be for the Mariners Family Asylum | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/six-per-cent-margin.html | SIX PER CENT MARGIN | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/kings-in-exile.html | KINGS IN EXILE | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/ccc-acts-to-cut-alcohol-shortage-arrange-with-distillers-to.html | CCC ACTS TO CUT ALCOHOL SHORTAGE; Arranges With Distillers to Convert 20,000,000 Bushels of Corn for Ordnance TO MAKE 50,000,000 GALS. Other Materials for Paint and Varnish in Stringent Supply, Survey Finds | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/luncheon-for-charity-aides.html | Luncheon for Charity Aides | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/police-to-receive-honors.html | Police to Receive Honors | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/caucasus-expedition-seen.html | Caucasus Expedition Seen | True |  | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/radio-prayers-in-australia.html | Radio Prayers in Australia | True |  | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/celanese-threat-is-ended.html | Celanese Threat Is Ended | True | By the United Press. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/lee-k-miller.html | LEE K. MILLER | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/exshah-of-iran-on-ship-family-is-reported-to-be-on-the-way-to-chile.html | EX-SHAH OF IRAN ON SHIP; Family Is Reported to Be on the Way to Chile | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/steel-bookings-equal-capacity-volume-is-below-a-month-ago-but.html | STEEL BOOKINGS EQUAL CAPACITY; Volume Is Below a Month Ago but Steady Run of 'Rated' Orders Is Noted MANY SEEKING PRIORITIES Acute Scrap Situation, However, Is Causing Talk of Allocations Policy | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/cs-barrell-killed-in-raf.html | C.S. Barrell Killed in R.A.F. | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/betty-w-hannah-will-be-married-troth-of-philadelphia-cih-to-charles.html | BETTY W. HANNAH WILL BE MARRIED; Troth of Philadelphia CiH to Charles R. Hoffman of Easton Made Known in Jersey | True | Special to THS NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/two-us-vessels-chartered-to-eire-maritime-commission-says-ships-win.html | TWO U.S. VESSELS CHARTERED TO EIRE; Maritime Commission Says Ships Win Run Under the Irish Flag | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/trolleys-and-buses-show-travel-spurt-transit-session-hears-of-sharp.html | TROLLEYS AND BUSES SHOW TRAVEL SPURT; Transit Session Hears of Sharp Rise in Defense Cities | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/earl-blackbcrx-russell.html | EARL BLACKBCRX RUSSELL | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/to-start-jersey-homes.html | To Start Jersey Homes | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/george-davis-terry-of-old-family-here-descendant-of-governor-wyllys.html | GEORGE DAVIS TERRY, OF OLD FAMILY HERE; Descendant of Governor Wyllys of Connecticut Colony u-uuuuuuuuuuu i | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/government-maturities-2277811300-in-year.html | Government Maturities $2,277,811,300 in Year | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/pirates-defeat-reds-32-rookie-clemensen-nips-bid-by-walters-for-no.html | PIRATES DEFEAT REDS, 3-2; Rookie Clemensen Nips Bid by Walters for No. 20 | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/discipline-called-key-to-free-life-we-must-control-ourselves-or.html | DISCIPLINE CALLED KEY TO FREE LIFE; We Must Control Ourselves or Face Control by Others, Dr. Poteat of Cleveland Warns | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bankers-get-plea-on-small-plants-representative-of-opm-speaks-at.html | BANKERS GET PLEA ON SMALL PLANTS; Representative of OPM Speaks at Convention of Financial Association in Chicago BANKERS GET PLEA ON SMALL PLANTS | True | By Edward J. Condlonspecial to The New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/starts-up-blast-furnace.html | Starts Up Blast Furnace | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/mrs-marintjs-j-coman.html | MRS. MARINTJS J. COMAN | True | Special to THE Nsw YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/miss-1mutnie-bates.html | MISS 1MUTNIE BATES | True | Special to _THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/berlin-is-reticent-it-fails-to-specify-acts-prompting-decree-in.html | BERLIN IS RETICENT; It Fails to Specify Acts Prompting Decree in Protectorate NAZI CHIEF VISITS HACHA Informs Prague Leader of Events — Latter's Promise to Cooperate Reported GERMANS ARREST CZECHS PREMIER | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/peru-wont-cede-land-announced-stand-dims-hopes-of-settlement-with.html | PERU WON'T CEDE LAND; Announced Stand Dims Hopes of Settlement With Ecuador | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/miss-betty-brady-sets-wedding-day-will-become-bride-of-henry-b.html | MISS BETTY BRADY SETS WEDDING DAY; Will Become Bride of Henry B. ,Parshall Here Oct. 18 in St. 1 James Episcopal Church | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/hibernians-reelect-walsh.html | Hibernians Re-elect Walsh | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bronx-properties-in-new-ownership-dwelling-on-east-156th-street.html | BRONX PROPERTIES IN NEW OWNERSHIP; Dwelling on East 156th Street Changes Hands for First Time Since 1888 HOME ON GRAND AV. SOLD Two-Family Building Bought From the Bowery Bank Will Be Remodeled | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/carroll-wins-on-3-safeties.html | Carroll Wins on 3 Safeties | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/gen-marshall-sends-good-wishes-to-jews-yom-kippur-message-to-army.html | GEN. MARSHALL SENDS GOOD WISHES TO JEWS; Yom Kippur Message to Army Men Stresses Democracy | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/chevrolet-prices-advanced-87.html | Chevrolet Prices Advanced $87 | True | | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/vichy-sets-a-minimum-of-capital-for-all-banks-that-issue-shares.html | Vichy Sets a Minimum of Capital For All Banks That Issue Shares; Ministry of Finance Decree Stipulates a Total of 5,000,000 Francs -- New Code Includes Industrial Concerns Also | True | By Fernand Maroniwireless To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/sir-herbert-holt-financier-dies-85-canadian-and-his-associates-said.html | SIR HERBERT HOLT, FINANCIER, DIES, 85; Canadian and His Associates Said to Have Controlled 250 Corporations THEIR ASSETS 2 BILLIONS Once a Laborer, He Built Many Sections of Canadian Pacific uHis Interests Diversified | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/chakles-a-derby.html | CHAKLES A. DERBY | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/pony-goal-wins-in-overtime-87-gulf-streams-us-champions-again-down.html | PONY GOAL WINS IN OVERTIME, 8-7; Gulf Stream's U.S. Champions Again Down Akmati to Gain Handicap Polo Honors COREY'S SHOT TIES SCORE Von Stade's Daring Play Sets Up Tally Seconds Before Regular Time Ends | True | By Robert F. Kelleyspecial To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/threatens-labor-board-thomas-auto-union-head-says-sitdowns-may-be.html | THREATENS LABOR BOARD; Thomas, Auto Union Head, Says Sitdowns May Be Used | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/enemy-cannot-be-found.html | Enemy Cannot Be Found | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/helsinki-has-raid-alarm.html | Helsinki Has Raid Alarm | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/miss-jean-mclellan-will-become-a-bride-graduate-of-vassar-college.html | MISS JEAN M'CLELLAN WILL BECOME A BRIDE; Graduate of Vassar College Is Fiancee of John McAndrew Jr. | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/charles-f-smith-whim-68-yens-manager-of-new-york-central-passenger.html | CHARLES F. SMITH, WHIM 68 YENS; Manager of New York Central Passenger Transportation Is Dead in Tarrytown at 68 SERVED TWICE AS MAYOR Second Term in Office Ended This YearuBegan Career With Line at Age of 13 | True | Special to THS Niw TOEJC Tuns. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/cardinals-trip-cubs-31-beazley-gives-10-hits-but-wins-in-major.html | CARDINALS TRIP CUBS, 3-1; Beazley Gives 10 Hits, but Wins in Major League Debut | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/windsors-in-canada-greeted-by-premier-receive-letter-at-border.html | WINDSORS IN CANADA, GREETED BY PREMIER; Receive Letter at Border -- Expected at Ranch Today | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/openair-dog-show-aids-the-red-cross-westbury-kennel-group-holds.html | OPEN-AIR DOG SHOW AIDS THE RED CROSS; Westbury Kennel Group Holds Event on Phipps Estate | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/catherine-e-malone-wed-married-in-baffcoa-to-william-k-1-stayer.html | ! CATHERINE E. MALONE WED; Married in Baffcoa to William K. 1 Stayer, Son of Health Officer | True | I Special Cable to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/west-chester-home-bought-from-rfc-houses-in-scarsdale-also-figure.html | WEST CHESTER HOME BOUGHT FROM RFC; Houses in Scarsdale Also Figure in the Trading | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/colombia-denies-us-fleet-move.html | Colombia Denies U.S. Fleet Move | True | Special Cable to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rosalyn-tureck-a-bride-pianist-wed-to-kenneth-klein-at-home-of.html | ROSALYN TURECK A BRIDE; Pianist Wed to Kenneth Klein at Home of Friend in Reading, Pa. | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/william-e-dodds-jr-have-son.html | William E. Dodds Jr. Have Son | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/annual-mass-at-fordham-service-wednesday-will-open-universitys.html | ANNUAL MASS AT FORDHAM; Service Wednesday Will Open University's Second Century | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/italian-fort-surrenders-in-east-africa-hungry-4000-at-wolchefit-had.html | Italian Fort Surrenders in East Africa; Hungry 4,000 at Wolchefit Had No Shells | True | By Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/willkies-son-joins-naval-reserve-today-young-macphail-also-to-be-in.html | WILLKIE'S SON JOINS NAVAL RESERVE TODAY; Young MacPhail Also to Be in Class of Thirty Inducted | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/german-report-on-raids.html | German Report on Raids | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/commodity-average-rises-a-fraction-fisher-index-up-from-985-to-987.html | COMMODITY AVERAGE RISES A FRACTION; Fisher Index Up From 98.5 to 98.7 -- Raw Materials Lower | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rev-howard-e-hand-district-head-of-the-philadelphia-methodist.html | REV. HOWARD E. HAND; District Head of the Philadelphia Methodist Conference Is Dead | True | Special to THE New YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/british-share-indev-up-financial-news-average-792-against-79-week.html | BRITISH SHARE INDEX UP; Financial News Average 79.2, Against 79 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/12-scholarships-given-childrens-aid-society-draws-on-robinson-and.html | 12 SCHOLARSHIPS GIVEN; Children's Aid Society Draws on Robinson and Wendell Funds | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/reaction-sought-to-his-sermons-dr-peale-asks-congregation-to-let.html | REACTION SOUGHT TO HIS SERMONS; Dr. Peale Asks Congregation to Let Him Know if He Is Tedious or Tiresome BASIS FOR HIS REQUEST He Says That During Vacation He Heard 25 Services From Pew and Found Many Dull | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/at-machinegun-peak-in-a-year.html | At Machine-Gun Peak in a Year | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/elias-has-resisted-pressure-of-nazis-premier-of-protectorate-has.html | ELIAS HAS RESISTED PRESSURE OF NAZIS; Premier of Protectorate Has Kept Uneasy Balance in Bohemia-Moravia WAS MEMBER OF LEGION Delayed Promulgation of Nazi Anti-Samitic Code and Offered to Resign | True | | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/ja-roosevelt-on-duty-today.html | J.A. Roosevelt on Duty Today | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/firms-merge-wednesday-content-zuckerman-co-and-hano-co-will-unite.html | FIRMS MERGE WEDNESDAY; Content, Zuckerman & Co. and Hano & Co. Will Unite | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/scientists-draft-7point-charter-british-association-outlines.html | SCIENTISTS DRAFT 7-POINT CHARTER; British Association Outlines Post-War Principles, With Emphasis on Freedom H.G. WELLS SEES CHOICE Author Says Man Must Adapt Himself to New Conditions or Perish Altogether | True | By Craig Thompsonspecial To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/new-port-map-is-issued-it-shows-deepwater-channels-of-new-york.html | NEW PORT MAP IS ISSUED; It Shows Deep-Water Channels of New York Harbor | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/true-christian-held-best-friend-of-the-jew-doom-of-hatreds-is.html | True Christian Held Best Friend of the Jew; Doom of Hatreds Is Forecast by Shepherd | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/the-pitfall-of-tradition-it-cannot-replace-experience-dr-sizoo.html | THE PITFALL OF TRADITION; It Cannot Replace Experience, Dr. Sizoo Declares | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/more-villages-retaken.html | More Villages Retaken | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/insurance-hearings-set-legislative-group-to-hear-proposals-to-ease.html | INSURANCE HEARINGS SET; Legislative Group to Hear Proposals to Ease Investment Curbs | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/lowprice-shares-popular-in-europe-situation-on-the-continental.html | LOW-PRICE SHARES POPULAR IN EUROPE; Situation on the Continental Bourses Is Laid to Speculative Increases | True | By Paul Catzwireless To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/chinese-army-says-it-still-holds-changsha-while-japanese-insist-it.html | Chinese Army Says It Still Holds Changsha While Japanese Insist It Is in Their Hands | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/to-map-wider-wpa-defense-aid.html | To Map Wider WPA Defense Aid | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/revolt-in-europe-spreads.html | REVOLT IN EUROPE SPREADS | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/parentteacher-call-asks-aid-for-defense-national-organization.html | PARENT-TEACHER CALL ASKS AID FOR DEFENSE; National Organization Adopts Wide Morale-Health Program | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/koslo-of-giants-tops-braves-21-recruit-lefthander-permits-six-hits.html | KOSLO OF GIANTS TOPS BRAVES, 2-1; Recruit Left-Hander Permits Six Hits and Fans Seven in First Big League Victory | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/circulation-rises-to-peak-in-britain-contra-seasonal-expansion-puts.html | CIRCULATION RISES TO PEAK IN BRITAIN; Contra - Seasonal Expansion Puts Total at Record of o671,400,000 BIG PAYROLLS A FACTOR Holiday Spending Also Contributes to the Gain — Money Continues Easy | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bombers-needed-for-middle-east-britain-has-been-handicapped-by.html | BOMBERS NEEDED FOR MIDDLE EAST; Britain Has Been Handicapped by Insufficient Force to Demolish Axis Targets SUPPLY LINES NOT CLOSED Germans, in Greece, Crete and Rhodes, Menace Entire Suez Canal District | True | By Harold Dennyspecial Cable To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/russian.html | Russian | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/catholics-assail-nazis-in-holland-pastoral-letter-makes-bold.html | CATHOLICS ASSAIL NAZIS IN HOLLAND; Pastoral Letter Makes Bold Protest Against German Persecution of Church HEAVY PENALTIES DEFIED Workers' Union Now Banned by Bishops Because of Change to Commissar's Control | True | By H.j.j. Sargintnorth American Newspaper Alliance. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/boerse-sees-end-of-oasis-status-berlin-recalls-funks-warning-as.html | BOERSE SEES END OF 'OASIS' STATUS; Berlin Recalls Funk's Warning as Ministry Moves to Check 'War Boom' in Market FURTHER DROPS EXPECTED Investments of Corporations to Be Liquidated to Give Funds for Public Bonds BOERSE SEES END OF 'OASIS' STATUS | True | By Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/admiralty-is-silent.html | Admiralty Is Silent | True | Special Cable to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/morris-goodman.html | MORRIS GOODMAN | True | Special to THE NEW Toss TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/faith-as-bulwark-against-aggressor-dr-bonnell-says-hand-of-god-will.html | FAITH AS BULWARK AGAINST AGGRESSOR; Dr. Bonnell Says Hand of God Will Triumph Over Brute Force and Injustice | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/miss-jane-b-spencer-kin-of-tate-senator-engaged-to-d-b-clark.html | Miss Jane B. Spencer, Kin of tate Senator, Engaged to D. B. Clark, Stanford Alumnus | True | Special to THE NKW YORK TIMES. I | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/commodity-prices-harden-in-britain-the-economists-index-is-1069.html | COMMODITY PRICES HARDEN IN BRITAIN; The Economist's Index Is 106.9 -- 106.7 Two Weeks Before | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/i-joseph-romain-.html | I JOSEPH ROMAIN * | True | | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/labors-war-aid-sought-drive-begun-for-backing-in-fight-on.html | LABOR'S WAR AID SOUGHT; Drive Begun for Backing in Fight on Neutrality Act | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/thousands-from-occupied-lands-hold-antihitler-rally-in-jersey-envoy.html | Thousands From Occupied Lands Hold Anti-Hitler Rally in Jersey; Envoy of Netherlands Warns Those Who Feel They Can Avoid War — Polish Consul Says Radio Is Stirring Revolt | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/shares-of-utility-on-market-today-14000-of-5-preferred-and-125000.html | SHARES OF UTILITY ON MARKET TODAY; 14,000 of 5% Preferred and 125,000 of Common Stock for Missouri Utilities Co. SHARES OF UTILITY ON MARKET TODAY | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/indies-see-war-with-japan-near-singapore-australia-and-new-zealand.html | INDIES SEE WAR WITH JAPAN NEAR; Singapore, Australia and New Zealand Also Think Parleys Are Only Gaining Time DRIVE AT SOVIET FEARED Batavia Does Not Believe U.S. Would Speed to Defense of Asiatic Russia | True | By Hallett Abendwireless To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/128-of-graf-spee-have-fled.html | 128 of Graf Spee Have Fled | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rca-strike-threatened-union-informs-roosevelt-of-deadlock-in.html | RCA STRIKE THREATENED; Union Informs Roosevelt of Deadlock in Negotiations | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/first-air-express-to-europe-starts-afghan-for-queen-elizabeth-is-in.html | FIRST AIR EXPRESS TO EUROPE STARTS; Afghan for Queen Elizabeth Is in Initial 49 Pounds Carried by the Dixie Clipper | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/visitation-academy-luncheon.html | Visitation Academy Luncheon | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/20-shells-sank-ship.html | 20 Shells Sank Ship | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/americans-beat-chiefs-armstrong-martinovich-give-ny-eleven-103.html | AMERICANS BEAT CHIEFS; Armstrong, Martinovich Give N.Y. Eleven 10-3 Victory | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/ernest-n-nemenyi.html | ERNEST N. NEMENYI | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/more-sacrifices-urged.html | More Sacrifices Urged | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/montreal-downs-columbus-by-96-stages-7run-rally-in-sixth-and-gains.html | MONTREAL DOWNS COLUMBUS BY 9-6; Stages 7-Run Rally in Sixth and Gains a 2-1 Edge in Little World Series | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/papen-tries-to-end-turkish-impasse-german-envoy-reaches-ankara.html | PAPEN TRIES TO END TURKISH IMPASSE; German Envoy Reaches Ankara Today to Get Action at Trade Conference MINERALS ARE ONLY ISSUE Turkey Is Determined Not to Violate Her Agreement With Britain and France | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/john-a-friday.html | JOHN A. FRIDAY | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/james-sumner-handy-head-of-the-illinois-board-of-law-examiners-dies.html | JAMES SUMNER HANDY; Head of the Illinois Board of Law Examiners Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/ridgewood-triumphs-98.html | Ridgewood Triumphs, 9-8 | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/executive-is-advanced-by-western-electric-co.html | Executive Is Advanced By Western Electric Co. | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/lyon-bourse-steady-in-week.html | Lyon Bourse Steady in Week | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bendix-strike-is-averted.html | Bendix Strike is Averted | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/london-trading-hit-in-first-full-war-year-but-exchange-volume-has.html | London Trading Hit in First Full War Year, But Exchange Volume Has Now Risen 100% | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/troth-is-announced-of-priscilla-pratt-to-be-married-to-dr-maurice-f.html | TROTH IS ANNOUNCED OF PRISCILLA PRATT; To Be Married to Dr. Maurice F. Leonard Jr. on Oct. 25 < | True | Special to THIS NEW YORK Tats*. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rally-will-hear-willkie-other-leaders-to-appear-at-event-for-china.html | RALLY WILL HEAR WILLKIE; Other Leaders to Appear at Event for China Thursday | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/institutions-sell-lofts-to-investors-bank-and-insurance-concern.html | INSTITUTIONS SELL LOFTS TO INVESTORS; Bank and Insurance Concern Dispose of Tall Buildings | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/the-battle-of-the-atlantic.html | THE BATTLE OF THE ATLANTIC | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/brookhattan-victor-by-60.html | Brookhattan Victor by 6-0 | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/dr-max-ascoli-gets-panamerican-post-dean-of-graduate-faculty-at-new.html | DR. MAX ASCOLI GETS PAN-AMERICAN POST; Dean of Graduate Faculty at New School on Year's Leave | True | | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/swiftness-emphasized.html | Swiftness Emphasized | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/meu-to-go-back-at-key-west.html | Meu to Go Back at Key West | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/scotsamericans-checked.html | Scots-Americans Checked | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/capital-outflow-first-since-1934-net-export-total-is-reported-by.html | CAPITAL OUTFLOW FIRST SINCE 1934; Net Export Total Is Reported by Treasury for First Half of the Current Year LIQUIDATION IN SECURITIES $207,657,000 Sold by Great Britain, Which Increases Short-Term Funds | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/twisted-thinking-decried.html | Twisted Thinking Decried | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bankers-journal-urges-nondefense-trade-aid.html | Bankers' Journal Urges Non-Defense Trade Aid | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/phillips-coming-here-on-leave-from-italy-envoys-trip-surprises-rome.html | PHILLIPS COMING HERE ON LEAVE FROM ITALY; Envoy's Trip Surprises Rome -- Taylor-Churchill Talk Cited | True | By Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/miss-pettengill-to-wed-providence-girl-will-become-the-bride-of.html | MISS PETTENGILL TO WED; Providence Girl Will Become the Bride of Laird Fortune Covey | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/lease-procedure-condemned.html | Lease Procedure Condemned | True | MAYO CASTLEMAN. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/says-thailand-will-fight-but-hugh-grant-doubts-that-japan-will.html | SAYS THAILAND WILL FIGHT; But Hugh Grant Doubts That Japan Will Strike Now | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/art-notes.html | Art Notes | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/the-largest-house.html | THE LARGEST HOUSE | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/italian.html | Italian | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/stars-of-tomorrow-give-program-here-young-negroes-in-a-variety-show.html | STARS OF TOMORROW' GIVE PROGRAM HERE; Young Negroes in a Variety Show for Town Hall Audience | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/directors-elected-by-concern.html | Directors Elected by Concern | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/curtiss-men-reject-strike.html | Curtiss Men Reject Strike | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/new-york-passes-win-game-1710-leemanstopoole-toss-clicks-early-cuff.html | NEW YORK PASSES WIN GAME, 17-10; Leemans-to-Poole Toss Clicks Early -- Cuff Kicks a Field Goal Against Redskins 65-YARD THRUST SUCCEEDS Dennery Counts for Giants on Lateral-Forward -- Filchock Runs 67 Yards to Score | True | By Arthur Daleyspecial To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/imported-old-english-sheepdog-is-best-at-westbury-club-show-top.html | Imported Old English Sheepdog Is Best at Westbury Club Show; Top Prize First for Mrs. Lewis's Champion Merrie Dip of Pastorale -- Laurels in Group Taken by Beagle Draftsman | True | By Kingsley Childsspecial To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/drfrmkmallory-noted-pathologist-i-isofater-of-the-scarlet-fever.html | DR.FRMKMALLORY, NOTED PATHOLOGIST i; Isofater of the Scarlet Fever Bacillus DiesuOn Faculty at Harvard, 1896-1932 | True | uuuu I Special to THI NEW TOBK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/graft-is-assailed-as-cancer-in-us-father-shea-at-st-patricks.html | GRAFT IS ASSAILED AS 'CANCER' IN U.S.; Father Shea, at St. Patrick's Cathedral, Says It Offends Souls of Upright Men WORLDLY URGED TO PRAY' Life of John L. Moody Cited as Example of What Such Course Can Accomplish | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/worsening-discounted.html | Worsening Discounted | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/luncheon-to-aid-charity-event-oct-8-sponsored-by-group-assisting.html | LUNCHEON TO AID CHARITY; Event Oct. 8 Sponsored by Group Assisting Medical Unit | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/ozarks-hamlet-foregoes-a-building-to-aid-defense.html | Ozarks Hamlet Foregoes A Building to Aid Defense | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/-ghost-for-sale-opens-this-evening-at-dalys-jane-cowl-to-star-in.html | ' Ghost for Sale' Opens This Evening at Daly's -- Jane Cowl to Star in New Comedy | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/hitler-is-forced-to-fight-on-a-second-front.html | Hitler Is Forced to Fight on a Second Front | True | By Anne O'Hare McCormick | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/germany-imposes-new-jewish-rules-nonjews-have-priority-in-entering.html | GERMANY IMPOSES NEW JEWISH RULES; Non-Jews Have Priority in Entering Public Vehicles and Taking Seats MORE RESTRICTIONS LOOM Increasing Anti-Semitism Is Shown in Vichy With Nazi Laws in Prospect | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/spellman-urges-prayers-for-peace-calls-on-catholics-of-world-to.html | SPELLMAN URGES PRAYERS FOR PEACE; Calls on Catholics of World to Invoke Divine Settlement of European Conflict 20,000 HEAR HIS APPEAL Archbishop Addresses Italian-American Holy Name Rally on Campus at Fordham | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/yankees-hold-edge-on-defense-though-dodger-pitching-excels.html | Yankees Hold Edge on Defense, Though Dodger Pitching Excels; McCarthymen Hold an Advantage Almost Everywhere Except on Mound -- Wyatt, Higbe Are Brooklyn's Trump Cards | True | By John Drebinger | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/masons-of-police-hold-memorial-square-club-sponsors-service-at.html | MASONS OF POLICE HOLD MEMORIAL; Square Club Sponsors Service at Riverside Church for 15 Who Died in Last Year CARDER LAUDS THE FORCE He Describes It as a Strong but Non-Aggressive Model for a New World Order | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/joan-stetson-engaged-alumna-of-berkeley-school-will-be-wed-to.html | JOAN STETSON ENGAGED; Alumna of Berkeley School Will Be Wed to Robert C. Bressan | True | Special to THB NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/100-survivors-reported.html | 100 Survivors Reported | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/playground-is-rebuilt-facilities-in-morningside-park-are-greatly.html | PLAYGROUND IS REBUILT; Facilities in Morningside Park Are Greatly Expanded | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/leaders-to-plan-city-evacuation-lehman-calls-conference-of-federal.html | LEADERS TO PLAN CITY EVACUATION; Lehman Calls Conference of Federal, State and Local Officials in Defense Move SURVEY OF HOUSING MADE Various Agencies Have Studied Space Available in Sullivan and Orange Counties | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/oscar-spends-quiet-birthday.html | Oscar Spends Quiet Birthday | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/400-dine-with-divine-evangelist-opens-resting-place-on-70acre.html | 400 DINE WITH DIVINE; Evangelist Opens 'Resting Place' on 70-Acre Tarrytown Estate | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/keep-food-good-cafe-patrons-ask-and-serve-plenty-of-it-even-if.html | KEEP FOOD GOOD, CAFE PATRONS ASK; And Serve Plenty of It Even if Prices Must Be Higher, Eaters Say in Survey SOCIETY CANVASSES 2,000 Some Favor Charge for Bread and Butter, Others Would Make You Call for It | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/andrews-on-caribbean-survey.html | Andrews on Caribbean Survey | True | Special Cable to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/auto-race-to-chitwood.html | Auto Race to Chitwood | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bombing-of-cairo-deplored.html | Bombing of Cairo Deplored | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/will-mark-balfour-day-zionists-call-on-all-palestines-friends-so-to.html | WILL MARK BALFOUR DAY; Zionists Call on All Palestine's Friends So to Observe Nov. 2 | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/stalin-receives-us-british-aides-harriman-and-beaverbrook-visit-the.html | STALIN RECEIVES U.S. BRITISH AIDES; Harriman and Beaverbrook Visit the Kremlin -- London's Tank Output Up 20% STALIN RECEIVES U.S., BRITISH AIDES | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/burnt-mills-victor-54.html | Burnt Mills Victor, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/democracy-a-way-of-life.html | Democracy 'a Way of Life' | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/red-fleet-strikes-5-ships-reported-sunk-include-nazi-cruiser-and.html | RED FLEET STRIKES; 5 Ships Reported Sunk Include Nazi Cruiser and Destroyer ARMY ALSO IS ATTACKING Enemy Pushed Back in Center and North -- Leningrad Sea Defenses Are Bombed RED FLEET STRIKES AGAINST GERMANS | True | By Cyrus L. Sulzbergerwireless To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/first-bread-lines-appear-in-italy-event-recalls-world-war-days-as.html | FIRST BREAD LINES APPEAR IN ITALY; Event Recalls World War Days as Nation Tightens Belt -- Milk Ration Forecast RENTS SOAR THREE-FOLD Press Minimizes Curbs -- Bond Issue Subscriptions Exceed February Mark | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/facts-on-the-fight.html | Facts on the Fight | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/3-life-elements-are-1-12-of-earth-citing-carbon-nitrogen-hydrogen.html | 3 LIFE ELEMENTS ARE 1 1/2% OF EARTH; Citing Carbon, Nitrogen, Hydrogen, Russell Says Only the Fourth, Oxygen, Is Abundant 8 FORM 98 1/2% OF CRUST Hydrogen Exeeds All Others in Stars, Princeton Astronomer Tells Chicago Symposium | True | By William L. Laurencespecial to The New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/40-get-columbia-posts-list-of-appointments-made-public-by-dr-butler.html | 40 GET COLUMBIA POSTS; List of Appointments Made Public by Dr. Butler | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/spain-seeks-fugitives-but-france-is-said-to-refuse-to-give-up.html | SPAIN SEEKS FUGITIVES; But France Is Said to Refuse to Give Up Republicans | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/dr-miller-made-church-editor.html | Dr. Miller Made Church Editor | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/20th-year-for-navy-day-observance-to-be-on-theodore-roosevelts.html | 20TH YEAR FOR NAVY DAY; Observance to Be on Theodore Roosevelt's Birthday | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/carrot-cocktails-are-tops-but-some-may-prefer-to-drink-essence-of.html | Carrot Cocktails Are Tops, but Some May Prefer to Drink Essence of Celery | True | By Jane Holt | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/vichy-budget-group-undergoes-shakeup-labor-representative-changed-2.html | VICHY BUDGET GROUP UNDERGOES SHAKE-UP; Labor Representative Changed, 2 Government Members Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/swedish-team-in-front.html | Swedish Team In Front | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/hirschbergerulborrie.html | HirschbergerulBorrie | True | Special to THH NEW YORK TIMES. I | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/joseph-f-bohen.html | JOSEPH F. BOHEN | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/deplores-fatalist-view-holmes-holds-we-must-substitute-faith-for.html | DEPLORES FATALIST VIEW; Holmes Holds We Must Substitute Faith for Pessimism | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/honor-aef-dead-amid-war-debate-77th-division-association-holds.html | HONOR A.E.F. DEAD AMID WAR DEBATE; 77th Division Association Holds Memorial -- Speakers Divide on Present Conflict STAY OUT, PRIEST URGES' We Are Already In,' Another Chaplain Says — Gold Star Mothers at Ceremony | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/much-damage-reported.html | Much Damage Reported | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/priority-for-safety.html | PRIORITY FOR SAFETY | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/truck-freights-increase.html | Truck Freights Increase | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/screen-news-here-and-in-hollywood-remake-cycle-of-harold-lloyd.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Remake Cycle of Harold Lloyd Films Seen With Selection of Kay Kyser for New Role EIGHT FEATURES TO OPEN ' It Started With Eve,' 'Hold Back the Dawn' and 'Honky Tonk' Among Arrivals | True | By Douglas W. Churchillspecial To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/panthers-in-00-draw-tie-with-clippers-on-paterson-field-as-late-bid.html | PANTHERS IN 0-0 DRAW; Tie With Clippers on Paterson Field as Late Bid Fails | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/wavell-and-russian-confer.html | Wavell and Russian Confer | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/6000-placed-in-jobs-committee-set-up-to-end-bronx-slave-markets.html | 6,000 PLACED IN JOBS; Committee Set Up to End Bronx 'Slave Markets' Makes Report | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/germany-forbids-export-to-norway-deathblow-to-oslo-economy-seen-in.html | GERMANY FORBIDS EXPORT TO NORWAY; Deathblow to Oslo Economy Seen in Decree Withholding Needs of Industries WORKERS FORCIBLY MOVED 10,000 Shifted to Unfamiliar Jobs -- Medical Purge Said to Imperil Public Health | True | By Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/axtelu-byles-60-head-of-oil-group-president-since-1933-of-the.html | AXTELU. BYLES, 60, HEAD OF OIL GROUP; President Since 1933 of the American Petroleum Institute Dies at Home in Ardsley 1 EX-TIDE WATER COUNSEL1 Later Became Chief Executive of CompanyuOnce Practiced Law in Titusville, Pa. | True | Special to TEE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/americans-in-00-game-play-to-draw-with-baltimore-soccer-team-in.html | AMERICANS IN 0-0 GAME; Play to Draw With Baltimore Soccer Team in Bronx | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/end-of-strike-averts-shortage-of-paper-men-agree-to-return-today.html | END OF STRIKE AVERTS SHORTAGE OF PAPER; Men Agree to Return Today -- Arbiters Are Named | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/price-chaos-seen-if-no-curb-is-put-on-labor-farmer-brookings.html | PRICE CHAOS SEEN IF NO CURB IS PUT ON LABOR, FARMER; Brookings Institution Says Bill in Congress Won't Work, Urges End of the 'Parity' System WAGES TOP RISE IN COSTS Taxes Could Bar Profit Gain From Stabilized Pay -- Middle Classes Held Sufferers PRICE CURBS URGED FOR LABOR, FARMER | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/hunter-laurels-to-cornish-hills-perry-entry-clinches-rosette-with.html | HUNTER LAURELS TO CORNISH HILLS; Perry Entry Clinches Rosette With Five Blue Ribbons in Brookville Horse Show MISS CRISP RIDING VICTOR Big Boy , Little Squire, Grey Boy and Bitter Sweet First in Jumping Classes | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/batting-crowns-go-to-williams-reiser-dimaggio-tops-american-league.html | BATTING CROWNS GO TO WILLIAMS, REISER; DiMaggio Tops American League With 125 Runs Batted In | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/berkshire-scene-of-autumn-fetes-owen-johnsons-dinner-hosts-at-their.html | BERKSHIRE SCENE OF AUTUMN FETES; Owen Johnsons Dinner Hosts at Their Home, Ingleside, in Stockbridge Colony TWO LARGE PARTIES GIVEN G.K. Livermore Entertains in Lenox, J.H.C. Churches in Great Barrington | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/son-to-mrs-gwd-symonds.html | Son to Mrs. G.W.D. Symonds | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/paralysis-victim-dies-pittsburgh-youth-18-had-spent-two-years-in.html | PARALYSIS VICTIM DIES; Pittsburgh Youth, 18, Had Spent Two Years in Respirator | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/german.html | German | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/school-buys-play-site.html | School Buys Play Site | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/sales-of-autos-fell-sharply-in-august-drop-as-compared-with-july-is.html | SALES OF AUTOS FELL SHARPLY IN AUGUST; Drop as Compared With July Is the Greatest on Record | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/white-sox-win-30-and-finish-third-lee-shuts-out-tigers-who-tie-with.html | WHITE SOX WIN, 3-0, AND FINISH THIRD; Lee Shuts Out Tigers, Who Tie With Indians for Fourth | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/airs-frederick-s-blodgett.html | AIRS. FREDERICK S. BLODGETT | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/lyons-trade-fair-is-opened-by-petain-role-in-vichyberlin-relations.html | Lyon's Trade Fair Is Opened by Petain; Role in Vichy-Berlin Relations Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/new-fires-upstate-are-called-grave-second-big-one-sweeps-clinton.html | NEW FIRES UP-STATE ARE CALLED 'GRAVE'; Second Big One Sweeps Clinton County Woods at Mooers | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/judges-list-announced-officials-named-for-national-horse-show-nov.html | JUDGES LIST ANNOUNCED; Officials Named for National Horse Show Nov. 5-12 | True | | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/wheat-is-run-up-by-traders-bids-professional-operations-in-chicagos.html | WHEAT IS RUN UP BY TRADERS' BIDS; Professional Operations in Chicago's Pit Last Week Prominent in Rise OUTSIDE INTEREST EBBS Sentiment Generally Is Bullish -- Selling Side Is Eschewed on the Breaks | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/colombia-approves-us-loan.html | Colombia Approves U.S. Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/18-women-win-honor-members-of-westchester-motor-corps-to-get.html | 18 WOMEN WIN HONOR; Members of Westchester Motor Corps to Get Certificates of Merit | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/giovanni-gives-recital-pianist-heard-in-works-by-bach-and-beethoven.html | GIOVANNI GIVES RECITAL; Pianist Heard in Works by Bach and Beethoven at Town Hall | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/dr-e-g-trowbridge.html | DR. E. G. TROWBRIDGE | True | i Speeial to THB Navr YORK Tmss. I | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/japanese-free-attaches-wife.html | Japanese Free Attache's Wife | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/chot-eldridge.html | CHOT ELDRIDGE | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/shieldss-sloop-aileen-annexes-bermuda-and-campbell-trophies-gains.html | Shields's Sloop Aileen Annexes Bermuda and Campbell Trophies; Gains Honors in International Class Races for Season by Narrow Margins -- Myth Is Victor in Final Test at Echo Bay | True | By James Robbinsspecial to The New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/british-fliers-balk-at-ships-quarters-most-of-1000-finally-consent.html | BRITISH FLIERS BALK AT SHIP'S QUARTERS; Most of 1,000 Finally Consent to Sail From Canadian Port | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/congress-battle-shapes-on-easing-neutrality-act-roosevelt-and.html | CONGRESS BATTLE SHAPES ON EASING NEUTRALITY ACT; Roosevelt and Leaders Due to Decide Tomorrow on Move for Amendment or Repeal OPPONENTS PLAN PARLEY Connally on Radio Tonight -- Steps to Arm Ships and Drop Zone Bans Are Indicated NEUTRALITY FIGHT IS TAKING SHAPE | True | By James B. Restonspecial To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/jersey-cio-to-build-british-child-village-special-to-the-new-york.html | Jersey C.I.O. to Build British Child Village; Special to THE NEW YORK TIMES. | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/memorial-for-actors.html | MEMORIAL FOR ACTORS | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/put-back-that-mustache.html | PUT BACK THAT MUSTACHE | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/farmers-income-put-near-29-top-but-bank-says-outlook-rests-in-part.html | FARMERS' INCOME PUT NEAR '29 TOP; But Bank Says Outlook Rests in Part on Factors Which Fail to Give Confidence FEDERAL MOVES STRESSED Government Aid Program Said to Bring Risk of Eventual Collapse of Prices | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/mcavoy-gets-cio-post.html | McAvoy Gets C.I.O. Post | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/la-guardia-scores-ellimans-charges-statement-that-city-realty-is.html | LA GUARDIA SCORES ELLIMAN'S CHARGES; Statement That City Realty Is Overassessed Is Called 'Malicious, Knowingly False' FIGURES ARE PRESENTED Real Estate Man Denies the Mayor's Assertion He Was Haled Before Bar Group | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/church-rededicated-to-aims-of-christ-pastor-hails-reopening-of-the.html | CHURCH REDEDICATED TO AIMS OF CHRIST; Pastor Hails Reopening of the Greenwich Presbyterian | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/profit-limit-disapproved-former-sec-adviser-points-to-flaws-in.html | Profit Limit Disapproved; Former SEC Adviser Points to Flaws in Morgenthau Proposal | True | PAUL P. GOURRICH. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/argentine-export-surpluses.html | Argentine Export Surpluses | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/mrs-james-tbainob.html | MRS. JAMES TBAINOB | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/blind-brook-riders-in-front.html | Blind Brook Riders in Front | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/netherland-papers-suspended.html | Netherland Papers Suspended | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rivals-are-ready-to-box-for-crown-50000-expected-to-see-louis-in.html | RIVALS ARE READY TO BOX FOR CROWN; 50,000 Expected to See Louis in 19th Defense of Title Against Nova Tonight STYLES ARE IN CONTRAST Bomber, a Counter-Fighter, Is Picked to Repel Rushing Foe at Polo Grounds | True | By James P. Dawson | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/brooklyn-college-to-train-pilots.html | Brooklyn College to Train Pilots | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/new-rules-seen-in-vichy.html | New Rules Seen in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/attorney-general-disputed-mr-biddles-statement-on-protecting-civil.html | Attorney General Disputed; Mr. Biddle's Statement on Protecting Civil Rights Is Questioned | True | GEORGE E. NOVACK, | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/four-french-fliers-doomed-in-absentia-confiscation-of-any-property.html | FOUR FRENCH FLIERS DOOMED IN ABSENTIA; Confiscation of Any Property They May Acquire Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/horse-show-given-to-assist-charity-annual-event-at-the-brookville.html | HORSE SHOW GIVEN TO ASSIST CHARITY; Annual Event at the Brookville Estate of Victor Emanuels Aids S.P.C.C. Home MRS. VAN ALEN CHAIRMAN Several Picnic Parties Held for the Junior Exhibitors on Field During Intermission | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/celtic-prevails-by-21-beats-the-irishamericans-on-goals-by.html | CELTIC PREVAILS BY 2-1; Beats the Irish-Americans on Goals by Rodriguez | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/john-m-flynn.html | JOHN M. FLYNN | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/st-jerome-athletes-prevail.html | St. Jerome Athletes Prevail | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rappard-wins-swiss-post.html | Rappard Wins Swiss Post | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/war-games-over-blues-near-goal-shreveport-nearly-ringed-but-still.html | WAR GAMES OVER; BLUES NEAR GOAL; Shreveport Nearly Ringed but Still Untaken as Greatest Manoeuvres Are Ended MARSHALL PRAISES MEN New Army Fast Becoming a 'Powerful Machine' -- 350,000 Troops Ready for Rest | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/needs-of-soul-stressed-dr-sockman-thinks-too-many-forget-about.html | NEEDS OF SOUL STRESSED; Dr. Sockman Thinks Too Many Forget About Salvation | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/brooks-finishes-chaplaincy-tour-st-thomas-rector-tells-troops-at.html | BROOKS FINISHES CHAPLAINCY TOUR; St. Thomas Rector Tells Troops at Manoeuvres That Pay and Risks Have No Relationship | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bulgaria-gets-reprieve-germany-delays-forcing-her-to-enter-war.html | BULGARIA GETS REPRIEVE; Germany Delays Forcing Her to Enter War Against Russia | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/canada-urged-to-do-more-legion-calls-meeting-to-ask-for-total-war.html | CANADA URGED TO DO MORE; Legion Calls Meeting to Ask for 'Total War Effort' | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/security-program-extended.html | Security Program Extended | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/lucy-b-jeffcott-to-become-bride-alumna-of-the-porter-school.html | LUCY B. JEFFCOTT TO BECOME BRIDE; Alumna of the Porter School Betrothed to Clarence C. Pell Jr. of Westbury | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/germans-recapture-flier-bader-as-he-tries-out-those-new-legs-bader.html | Germans Recapture Flier Bader As He Tries Out Those New Legs; BADER IS CAUGHT TRYING TO ESCAPE | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/british.html | British | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/canisius-beats-de-sales-triumphs-by-277-with-colella-making-two.html | CANISIUS BEATS DE SALES; Triumphs by 27-7, With Colella Making Two Touchdowns | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/grain-trading-in-chicago.html | Grain Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/stuart-and-grant-take-links-final-capture-meadow-brook-4ball-event.html | STUART AND GRANT TAKE LINKS FINAL; Capture Meadow Brook 4-Ball Event -- Billows and Tolley Win at Garden City C.C. | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/-uuuuuuuuuuuuuuuuu-sylvia-d-friedlander-married.html | . uuuuuuuuuuuuuuuuu Sylvia D. Friedlander Married | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/planes-over-switzerland.html | Planes Over Switzerland | True | By Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/tank-output-up-20-per-cent.html | Tank Output Up 20 Per Cent | True | Special Cable to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/connally-to-tell-effects-of-law.html | Connally to Tell Effects of Law | True | By the United Press. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/first-lady-starts-new-radio-series-attacks-isolationists-in-talk-on.html | FIRST LADY STARTS NEW RADIO SERIES; Attacks Isolationists in Talk on Current Events Given for Coffee Bureau SAYS SOME ARE SINCERE Believes They Are Moved by Sense of Futility Caused by Failure of Peace Efforts | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/corn-fails-to-draw-outside-interest-little-success-found-in-week.html | CORN FAILS TO DRAW OUTSIDE INTEREST; Little Success Found in Week for Efforts to Create Bullish Enthusiasm QUOTATIONS UP 1/4 TO 1c Reports of Damage by Frost and Usage for Alcohol Bring No Buying | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rev-walterwhitley-pastor-for-18-years-of-baptist-church-in-glenside.html | REV. WALTERWHITLEY; Pastor for 18 Years of Baptist Church in Glenside, Pa., Dies | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/browns-halt-indians-54-finish-season-in-sixthplace-tie-with.html | BROWNS HALT INDIANS, 5-4; Finish Season in Sixth-Place Tie With Washington | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/named-to-city-college-posts.html | Named to City College Posts | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bank-in-chattanooga-reports.html | Bank in Chattanooga Reports | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/berlin-report-on-africa.html | Berlin Report on Africa | True | | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/hardcoal-miners-bar-peace-terms-3000-vote-9-to-1-to-continue-revolt.html | HARD-COAL MINERS BAR PEACE TERMS; 3,000 Vote 9 to 1 to Continue Revolt Against Dues Rise, Calling Pact Indefinite BENDIX TIE-UP IS AVERTED Dispute at South Bend Will Be Mediated -- Strikers Agree to Go Back at Key West | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/brazil-opens-door-to-foreign-investors-decree-amends-constitutional.html | BRAZIL OPENS DOOR TO FOREIGN INVESTORS; Decree Amends Constitutional Curb on Mine Ownership | True | Special Cable to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/senator-l-c-webster-associate-of-sir-herbert-holt-who-died-a-few.html | SENATOR L. C. WEBSTER; Associate of Sir Herbert Holt, Who Died a Few Hours Later | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/albert-h-hastorf.html | ALBERT H. HASTORF | True | Special to THE N*w YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/army-places-orders-of-6288373-in-day-war-dept-lists-awards-to-many.html | ARMY PLACES ORDERS OF $6,288,373 IN DAY; War Dept. Lists Awards to Many Concerns in This Area | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/seek-assessment-cuts-westchester-taxpayers-to-apply-for-writs-of.html | SEEK ASSESSMENT CUTS; Westchester Taxpayers to Apply for Writs of Certiorari | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/dedicate-bronx-houses-today.html | Dedicate Bronx Houses Today | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/instrument-men-sign-union-ratifies-agreement-at-defense-plant-in.html | INSTRUMENT MEN SIGN; Union Ratifies Agreement at Defense Plant in Queens | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/fears-moral-stagnation-steege-calls-dead-christianity-our-great.html | FEARS MORAL STAGNATION; Steege Calls Dead Christianity Our 'Great Trojan Horse' | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/nazis-say-16-ships-have-been-sunk-12-and-escorting-warship-are.html | NAZIS SAY 16 SHIPS HAVE BEEN SUNK; 12 and Escorting Warship Are Reported Torpedoed Between Gibraltar and England FLIERS CLAIM 2 VESSELS 12,000-Ton Tanker Is Listed Victim of a Far-Ranging U-Boat in South Atlantic | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bank-of-frances-statement.html | Bank of France's Statement | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/clee-to-stay-in-newark-pastor-tells-congregation-he-will-not-go-to.html | CLEE TO STAY IN NEWARK; Pastor Tells Congregation He Will Not Go to Kansas City | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/big-registration-is-hope-of-fusion-la-guardia-victory-predicted-if.html | BIG REGISTRATION IS HOPE OF FUSION; La Guardia Victory Predicted if Total Is Above 2,700,000, Figure Set by Costuma BIG REGISTRATION IS HOPE OF FUSION | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/state-mobilizing-health-resources-poletti-defense-coordinator-says.html | STATE MOBILIZING HEALTH RESOURCES; Poletti, Defense Coordinator, Says Inventory Has Been Made of All Facilities MORE NURSES ARE NEEDED 25,000 Aides to Be Trained -- Hospitals and Doctors Prepare for Emergency | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/raf-cannon-hit-nazi-supply-train-two-cars-carrying-gasoline-are-set.html | R.A.F. CANNON HIT NAZI SUPPLY TRAIN; Two Cars Carrying Gasoline Are Set Afire -- Raiders Also Attack Ground Troops NORTH FRANCE IS TARGET British Continue the Offensive at Night -- Bomb Blasts Are Heard at Folkestone | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/buss-rose-kibsch.html | BUSS ROSE KIBSCH | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/american-bar-opens-its-convention-today-jackson-biddle-knox.html | AMERICAN BAR OPENS ITS CONVENTION TODAY; Jackson, Biddle, Knox, Connally Will Speak During Week | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/treasurys-proposal-to-limit-corporate-profits-to-6-per-cent-hits.html | Treasury's Proposal to Limit Corporate Profits to 6 Per Cent Hits Stocks and Starts New Controversies | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bevin-hails-convoy-gains.html | Bevin Hails Convoy Gains | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/mgrj-p-dohgrty-dies-at-97-after-65-years-in-the-priesthood.html | MGR.J. P. DOHgRTY; Dies at 97 After 65 Years in the Priesthood | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/names-foreign-sponsors-of-womens-exposition.html | Names Foreign Sponsors Of Women's Exposition | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/strength-in-oats-market-futures-show-gains-of-3-to-3-14c-a-bushel.html | STRENGTH IN OATS MARKET; Futures Show Gains of 3 to 3 1/4c a Bushel in Week | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/brooklyn-beats-phils-in-finale-chipman-in-relief-gains-51-victory.html | BROOKLYN BEATS PHILS IN FINALE; Chipman, in Relief, Gains 5-1 Victory -- Dodgers' Record Best in Club's History FANS TAKE THINGS OVER Autograph Hunters, Parading Band and Self-Appointed Pinch Hitter Prominent | True | By Roscoe McGowen | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/cottons-decline-continued-in-week-active-futures-on-the-exchange.html | COTTON'S DECLINE CONTINUED IN WEEK; Active Futures on the Exchange Here Reflect Recessions of 58 to 63 Points MANY FACTORS CAUSE DIP Spot Sales and Hedging Increased -- Trade Buying Noted on the Scale Down | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/crimean-defense-holding.html | Crimean Defense Holding | True | By Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/steel-halt-ends-as-troops-leave-alabama-governor-accedes-to-plea-as.html | STEEL HALT ENDS AS TROOPS LEAVE; Alabama Governor Accedes to Plea as Basis for Return of 17,000 C.I.O. Men STEEL TIE-UP ENDS AS TROOPS DEPART | True | By the United Press. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/bridge-party-will-assist-home.html | Bridge Party Will Assist Home | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/agents-kept-busy-by-renting-rush-sign-many-new-tenants-for.html | AGENTS KEPT BUSY BY RENTING RUSH; Sign Many New Tenants for Apartments in the City Over the Week-End LYRICIST LEASES A SUITE John Latouche Will Have a Special Room for Musical Data in 217 E. 49th St. | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/resident-offices-report-on-trade-some-spring-business-placed-but.html | RESIDENT OFFICES REPORT ON TRADE; Some Spring Business Placed, but Merchants Hesitate to Buy at Present Prices DELIVERIES ARE BETTER September Retail Lag Is Laid to 'Borrowed' Purchasing During August | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/new-control-for-ecuador-president-assumes-additional-powers-until.html | NEW CONTROL FOR ECUADOR; President Assumes Additional Powers Until Aug. 20, 1942 | True | Special Cable to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/mbs-james-s-maktin.html | MBS. JAMES S. MAKTIN | True | Special to THE Nzw YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/us-civil-air-center-in-middle-east-seen-gen-gh-brett-forecasts-move.html | U.S. CIVIL AIR CENTER IN MIDDLE EAST SEEN; Gen. G.H. Brett Forecasts Move to Aid R.A.F. Operations | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/more-hold-general-electric.html | More Hold General Electric | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/roosevelt-for-changes-indications-at-hyde-park-are-acts-repeal-is.html | ROOSEVELT FOR CHANGES; Indications at Hyde Park Are Act's Repeal Is Not Goal | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/nazi-guns-shell-kronstadt-base-soviet-cruiser-reported-hit-germans.html | NAZI GUNS SHELL KRONSTADT BASE; Soviet Cruiser Reported Hit — Germans Also Say That a Battleship Was Bombed LADOGA VICTORY CLAIMED Russian Landing in Attempt to Relieve Leningrad Soldiers Is Termed a Failure | True | By Telephone To the New York Times. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/riggs-gains-at-tennis-champion-defeats-coulthard-in-first-round-on.html | RIGGS GAINS AT TENNIS; Champion Defeats Coulthard in First Round on Coast | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/soy-beans-rise-in-week-supplies-from-old-crop-found-to-be-near.html | SOY BEANS RISE IN WEEK; Supplies From Old Crop Found to Be Near Exhaustion | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/pegasus-takes-swope-trophy-special-to-the-new-york-times.html | Pegasus Takes Swope Trophy; Special to THE NEW YORK TIMES. | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/sparring-for-time.html | Sparring for Time | True | Reg. U.S. Pat. Off.By John Kieran | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/lead-by-4-up-at-turn.html | Lead by 4 Up at Turn | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/six-soldiers-killed-as-manoeuvres-end-deaths-in-the-south-include.html | SIX SOLDIERS KILLED AS MANOEUVRES END; Deaths in the South Include Two From a Live Wire | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/auto-output-rise-greater-than-seasonal-further-gains-looked-for-to.html | Auto Output Rise Greater Than Seasonal; Further Gains Looked For to Mid-October | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/hails-goldstar-mothers-president-calls-them-reminder-of-need-for.html | HAILS GOLD-STAR MOTHERS; President Calls Them Reminder of Need for 'Supreme Sacrifices' | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/job-service-sets-mark-at-barnard-record-number-of-students-and.html | JOB SERVICE SETS MARK AT BARNARD; Record Number of Students and Graduates Placed in Year, Bureau Reports SECRETARIES IN DEMAND Orders Far Outstrip Supply Available, Chief Declares -- New Test Is Set Up | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/finch-junior-college-program.html | Finch Junior College Program | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/recession-in-south-new-orleans-cotton-market-mirrors-numerous.html | RECESSION IN SOUTH; New Orleans Cotton Market Mirrors Numerous Factors | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/vichy-cuts-interest-rate-treasury-obligations-to-carry-25.html | VICHY CUTS INTEREST RATE; Treasury Obligations to Carry 25% Reductions | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/finns-announce-raids.html | Finns Announce Raids | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/maps-cloth-price-under-opa-system-cotton-goods-brokerage-firm.html | MAPS CLOTH PRICE UNDER OPA SYSTEM; Cotton Goods Brokerage Firm Compiles Chart for Both Pounds and Yards BASED UPON RAW STAPLE Method Applies to Standard Constructions of Prints and Other Weaves | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/miners-end-curtailment-cape-breton-group-acts-for-return-to-full.html | MINERS END CURTAILMENT; Cape Breton Group Acts for Return to Full Production | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/marion-miley-golf-star-is-slain-by-gunmen-in-kentucky-clubhouse-her.html | Marion Miley, Golf Star, Is Slain By Gunmen in Kentucky Clubhouse; Her Mother, Wounded by Masked Pair Who Batter Way Into Lexington Apartment, Drags Herself Across Links to Call Aid GOLF STAR AND MOTHER SHOT BY BANDITS WOMAN GOLF STAR SLAIN BY ROBBERS | True | Special to THE NEW YORK TIMES. | C1B 513112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/spindles-idle-in-japan-lack-of-cotton-imports-affects-20-per-cent.html | SPINDLES IDLE IN JAPAN; Lack of Cotton Imports Affects 20 Per Cent of the Total | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/yanks-lose-50-but-tie-record-execute-194th-double-play-against.html | YANKS LOSE, 5-0, BUT TIE RECORD; Execute 194th Double Play Against Senators to Equal Reds' Major League Mark HUDSON YIELDS FOUR HITS Pitches Masterfully, Turning Champions Back at Plate in All but Two Innings | True | By Louis Effrat | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/nazis-assert-budenny-has-been-executed-soviet-prisoners-reported-to.html | NAZIS ASSERT BUDENNY HAS BEEN EXECUTED; Soviet Prisoners Reported to Have Disclosed Marshal's Death | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/rail-station-robbed-of-10000.html | Rail Station Robbed of $10,000 | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/treasury-house-to-close-rockefeller-center-defense-savings-exhibit.html | TREASURY HOUSE TO CLOSE; Rockefeller Center Defense Savings Exhibit Ends Tonight | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/copper-miners-bar-contract.html | Copper Miners Bar Contract | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/state-guard-returns.html | State Guard Returns | True | | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/william-a-bullivant-brockton-exmayor-ddly-enterprise-night-editor1-.html | WILLIAM A. BULLIVANT, BROCKTON EX-MAYOR; Ddly Enterprise Night Editor1 a Leader in Civic Affairs uuuuuuu [ | True | Special to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-29 | 1941-09-29 | https://www.nytimes.com/1941/09/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 513112 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/5-rise-in-earnings-reported-by-banks-gross-for-national-group-put.html | 5% RISE IN EARNINGS REPORTED BY BANKS; Gross for National Group Put at $446,750,000 for 6 Months | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/argentinas-inquiry-into-army-plot-begins-general-named-to-conduct.html | ARGENTINA'S INQUIRY INTO ARMY PLOT BEGINS; General Named to Conduct It -- Two Officers Accused | True | Special Cable to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/forest-fires-spreading-eighteen-new-blazes-reported-lehman-may.html | FOREST FIRES SPREADING; Eighteen New Blazes Reported -- Lehman May Close Areas | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/registration.html | REGISTRATION | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/99157-is-cleared-by-grand-union-co-august-quarter-result-equals-45c.html | $99,157 IS CLEARED BY GRAND UNION CO.; August Quarter Result Equals 45c a Share, Against 73c 12 Months Before | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/magee-at-tackle-for-yale-varsity-replaces-kiendl-in-only-eli-change.html | MAGEE AT TACKLE FOR YALE VARSITY; Replaces Kiendl in Only Eli Change -- Summers and Lyle Brighten Harvard View | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/papal-plea-to-roosevelt-on-raiding-rome-reported.html | Papal Plea to Roosevelt On Raiding Rome Reported | True | By the United Press. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/talks-in-moscow-stress-quick-aid-harriman-pledges-fullest-us.html | TALKS IN MOSCOW STRESS QUICK AID; Harriman Pledges 'Fullest' U.S. Support to Russians as 3-Power Conference Opens | True | By Cyrus L. Sulzberger | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/poletti-visits-plane-plants.html | Poletti Visits Plane Plants | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/avila-camacho-puts-brother-in-cabinet-further-trend-to-right-seen.html | AVILA CAMACHO PUTS BROTHER IN CABINET; Further Trend to Right Seen -- Labor Demands Army Trials | True | By Telephone To the New York Times. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/heads-magazine-group.html | Heads Magazine Group | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/20118-junior-league-members-ready-to-serve-defense-program.html | 20,118 Junior League Members Ready to Serve Defense Program; Telegraphy Is Only Job That Stops Volunteers as Fifty Activities Are Surveyed -- Two Plane Pilots Register | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/a-browder-indictment-voided.html | A Browder Indictment Voided | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/war-issues-face-bar-convention-resolutions-for-and-against.html | WAR ISSUES FACE BAR CONVENTION; Resolutions For and Against Roosevelt Foreign Policy Offered at Opening | True | By Frank S. Adams | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/milk-rise-tomorrow-increase-of-prices-to-producers-is-approved-in.html | MILK RISE TOMORROW; Increase of Prices to Producers Is Approved in New York Area | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/3-army-fliers-killed-bodies-are-found-in-airplane-wreckage-in.html | 3 ARMY FLIERS KILLED; Bodies Are Found in Airplane Wreckage in Oklahoma | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/spy-scare-in-sofia-arrests-said-to-spread-panic-in-a-drive-to-stop.html | SPY SCARE IN SOFIA; Arrests Said to Spread Panic in a Drive to Stop News Leaks | True | By Ray Brock | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/hartford-unions-hit-lindbergh.html | Hartford Unions Hit Lindbergh | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/onion-sold-for-65-in-london.html | Onion Sold for $65 in London | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mancini-beats-young-in-eightround-bout-takes-semifinal-at-the-polo.html | MANCINI BEATS YOUNG IN EIGHT-ROUND BOUT; Takes Semi-final at the Polo Grounds -- Williams Victor | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/russians-strike-in-center-germans-report-a-victory-red-army-strikes.html | Russians Strike in Center; Germans Report a Victory; RED ARMY STRIKES AT FOE IN CENTER | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/climax-on-orient-hinted-in-tokyo-japan-looks-to-washington-for-move.html | CLIMAX ON ORIENT HINTED IN TOKYO; Japan Looks to Washington for Move After Grew and Toyoda Have Parley | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/asks-50000-of-valtin-woman-sues-author-of-out-of-the-night-for.html | ASKS $50,000 OF VALTIN; Woman Sues Author of 'Out of the Night' for Services | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/prices-recover-in-amsterdam.html | Prices Recover in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/with-firm-45-years-negro-employe-is-honored-by-slawson-hobbs.html | WITH FIRM 45 YEARS; Negro Employe Is Honored by Slawson & Hobbs | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/james-w-mckittrick-expolice-sergeant-was-mayor-gaynors-bodyguard.html | JAMES W. McKITTRICK ; Ex-Police Sergeant Was Mayor Gaynor's Bodyguard | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mrs-walter-s-perry.html | MRS. WALTER S. PERRY | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/cadillac-maintains-quality.html | Cadillac Maintains Quality | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/suffolk-tract-traded-land-at-hauppauge-will-be-developed-by-company.html | SUFFOLK TRACT TRADED; Land at Hauppauge Will Be Developed By Company | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/held-in-soldiers-death-patrolman-is-indicted-in-fatal-shooting-near.html | HELD IN SOLDIER'S DEATH; Patrolman Is Indicted in Fatal Shooting Near Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/purge-of-paris-police-200-dropped-in-vichy-drive-to-end-attacks-on.html | PURGE OF PARIS POLICE; 200 Dropped in Vichy Drive to End Attacks on Nazis | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/virginia-quist-engaged.html | Virginia Quist Engaged | True | ! Special to THE NEW YORK Truss. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/shares-to-be-sold-by-air-associates-maximum-offering-price-of-26.html | SHARES TO BE SOLD BY AIR ASSOCIATES; Maximum Offering Price of $26 Indicated for $1.37 1/2 Convertible Preferred | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/traffic-accidents-rise-slight-increase-over-year-ago-with-fewer.html | TRAFFIC ACCIDENTS RISE; Slight Increase Over Year Ago, With Fewer Injuries | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/anton-bundsnann-will-direct-for-paramount-bowery-blitzkrieg-at.html | Anton Bundsnann Will Direct for Paramount -- 'Bowery Blitzkrieg' at Rialto Today | True | By Douglas W. Churchill | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/british-providing-ships.html | British Providing Ships | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/t-hitchcock-sr-sportsman-dead-head-of-a-family-long-noted-in-polo.html | T. HITCHCOCK SR, SPORTSMAN, DEAD; Head of a Family Long Noted in Polo, Steeplechase and Hunting Circles | True | Special to Tss NEW TOBK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/bus-substitution-widened-in-brooklyn-gates-avenue-trolleys-to-cease.html | BUS SUBSTITUTION WIDENED IN BROOKLYN; Gates Avenue Trolleys to Cease Operation on Sunday | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/the-bridges-case.html | THE BRIDGES CASE | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/why-prices-have-advanced.html | WHY PRICES HAVE ADVANCED | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/canadian-pacific-changes-executives-are-named-as-result-of-warwork.html | CANADIAN PACIFIC CHANGES; Executives Are Named as Result of War-Work Shifts | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/nova-excited-at-weighing-but-louis-is-calm-as-usual-rivals.html | NOVA EXCITED AT WEIGHING; But Louis Is Calm as Usual -- Rivals Pronounced Fit | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/crimea-repels-assault.html | Crimea Repels Assault | True | By Telephone To the New York Times. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/william-l-bentley.html | WILLIAM L. BENTLEY | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/benes-sees-defeat-of-hitler.html | Benes Sees Defeat of Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/macatjlay-s-v-godfrey.html | MACATJLAY S. V. GODFREY | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/lacks-union-card-in-labor-post.html | Lacks Union Card in Labor Post | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/stomach-yields-410-nails-swallowed-over-several-years-by-jersey.html | STOMACH YIELDS 410 NAILS; Swallowed Over Several Years by Jersey Linoleum Layer | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/traffic-is-eased-in-central-park-two-new-spurs-to-97th-st.html | TRAFFIC IS EASED IN CENTRAL PARK; Two New Spurs to 97th St. Transverse Road Opened by Isaacs | True | | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/laurie-is-lord-mayor-london-elects-exalderman-to-ancient-office.html | LAURIE IS LORD MAYOR; London Elects Ex-Alderman to Ancient Office | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/film-inquiry-denounced-newly-formed-theatre-group-adopts-resolution.html | FILM INQUIRY DENOUNCED; Newly Formed Theatre Group Adopts Resolution | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/deport-bridges-examiner-urges-sears-finds-him-a-communist-and-so.html | DEPORT BRIDGES, EXAMINER URGES; Sears Finds Him a Communist and So Subject to Law -- An Appeal Is Planned | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/miss-kramer-betrothed-daughter-of-fort-totten-officer-to-be-lieut.html | MISS KRAMER BETROTHED; Daughter of Fort Totten Officer to Be Lieut. Emmons's Bride | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/adolf-gobel-files-for-reorganization-meatpacking-concern-estimates.html | ADOLF GOBEL FILES FOR REORGANIZATION; Meat-Packing Concern Estimates Its Assets at $3,115,000 | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/nazi-agents-story-read-at-spy-trial-court-hears-statement-made-by.html | NAZI AGENT'S STORY READ AT SPY TRIAL; Court Hears Statement Made by Axel Wheeler-Hill to FBI When He Was Seized | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/fertig-condemns-mayor-as-bully-council-candidate-denounces-personal.html | FERTIG CONDEMNS MAYOR AS 'BULLY'; Council Candidate Denounces 'Personal Vilification' in Acceptance Talk | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/russian.html | Russian | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/john-b-foster-78-baseball-writer-secretarybusiness-manager-of.html | JOHN B. FOSTER, 78, BASEBALL WRITER; Secretary-Business Manager of Giants, 1912-20, Covered Sport for Half Century | True | Special to THE NEW TORS TIMES I | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/out-of-gas-gets-ticket-motorist-tells-court-car-was-stranded-not.html | OUT OF 'GAS,' GETS TICKET.; Motorist Tells Court Car Was Stranded, Not Parked Illegally | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/north-arlington-sells-bond-issue-van-ingen-syndicate-acquires.html | NORTH ARLINGTON SELLS BOND ISSUE; Van Ingen Syndicate Acquires $731,000 Refunding Lien of Jersey Community | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/army-recreation-facilities-urged.html | Army Recreation Facilities Urged | True | LOUIS A. STONE. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/briton-here-tells-of-crete-battle-captain-of-cruiser-dido-in-navy.html | BRITON HERE TELLS OF CRETE BATTLE; Captain of Cruiser Dido, in Navy Yard for Repairs, Says Nazis Lost 2,500 in One Fight | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/shipyard-worker-killed.html | Shipyard Worker Killed | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/tracking-test-to-alanna-german-shepherd-dog-handled-by-mrs.html | TRACKING TEST TO ALANNA; German Shepherd Dog Handled by Mrs. Meistrell Excels | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/love-in-art-title-of-new-exhibition-wakefield-gallery-is-said-to.html | LOVE IN ART' TITLE OF NEW EXHIBITION; Wakefield Gallery Is Said to Strike Glancing Blow From the Bow of Eros | True | By Edward Alden Jewell | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/misrule-charged-in-westchester-patterson-says-republicans-issue.html | MISRULE CHARGED IN WESTCHESTER; Patterson Says Republicans Issue False Figures So as to Conceal Misdeeds | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/youth-hurt-at-football-dies.html | Youth Hurt at Football Dies | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/insurance-official-promoted.html | Insurance Official Promoted | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/ccny-aids-service-men.html | C.C.N.Y. Aids Service Men | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/aids-farmer-debtors-equitable-life-assurance-lib-eralizes.html | AIDS FARMER DEBTORS; Equitable Life Assurance Lib-eralizes Prepayments | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/samuel-stays-as-mayor-court-rules-philadelphia-cannot-elect-until.html | SAMUEL STAYS AS MAYOR; Court Rules Philadelphia Cannot Elect Until 1943 | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/garreta-hobart57-awe-of-jersey-parks-retired-broker-former-head-of.html | GARRETA. HOBART',57, AWE OF JERSEY PARKS; Retired Broker Former Head of Passaic County System | True | Soecia! to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/art-show-to-help-two-charity-groups-englands-refugees-and-family.html | ART SHOW TO HELP TWO CHARITY GROUPS; England's Refugees and Family Adoption Committee Aided | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/text-of-the-eccles-price-and-wage-statement.html | Text of the Eccles Price and Wage Statement | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/tin-production-increased-larger-amounts-for-august-and-eight-months.html | TIN PRODUCTION INCREASED; Larger Amounts for August and Eight Months Reported | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/grand-circuit-trot-to-colby-hanover-frey-2yearold-victor-over.html | GRAND CIRCUIT TROT TO COLBY HANOVER; Frey 2-Year-Old Victor Over Cannon Ball in Stretch Drives at Lexington | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/second-bank-call-in-week-is-made-by-the-treasury.html | Second Bank Call in Week Is Made by the Treasury | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/books-authors.html | Books -- Authors | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/henry-3-schmitt-.html | HENRY 3. SCHMITT , | True | Special to THE NKW YORK TIMES. | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/landis-names-umpires-mcgowan-grieve-pinelli-goetz-picked-for-world.html | LANDIS NAMES UMPIRES; McGowan, Grieve, Pinelli, Goetz Picked for World Series | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/ad-womens-course-starts-oct-16.html | Ad Women's Course Starts Oct. 16 | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/amen-plea-to-tipsters-he-seeks-identities-of-writers-to-get-police.html | AMEN PLEA TO TIPSTERS; He Seeks Identities of Writers to Get Police Graft Data | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/midtown-policeman-hurt-by-car.html | Midtown Policeman Hurt by Car | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/miss-dorothy-waish-engaged-to-marry-alanna-of-ursaline-school-to-be.html | MISS DOROTHY WAISH ENGAGED TO MARRY; Alanna of Ursaline School to Be Bride of Nicholas Cruzzi | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/to-discuss-mortgages-bankers-association-will-meet-here-on.html | TO DISCUSS MORTGAGES; Bankers Association Will Meet Here on Wednesday | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/stock-company-opens.html | Stock Company Opens | True | By Brooks Atkinson | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/dwellings-sold-in-westchester-deals-include-fourteenroom-house-in.html | DWELLINGS SOLD IN WESTCHESTER; Deals Include Fourteen-Room House in Harrison | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/admiral-lord-stafford-retired-in-1923-after-46-years-service-in-the.html | ADMIRAL LORD STAFFORD; Retired in 1923 After 46 Years' Service in the British Navy | True | uuuuuuu I Special Cable to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/crowd-at-fight-talks-baseball-hot-discussions-help-them-forget-cold.html | CROWD AT FIGHT TALKS BASEBALL; Hot Discussions Help Them Forget Cold -- Big Demand for Steaming Coffee | True | By Louis Effrat | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/sir-wrlljam-heabst.html | SIR WrLLJAM HEABST | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/reich-seizes-catholic-property.html | Reich Seizes Catholic Property | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/sugar-prices-up-limit-rise-follows-report-of-proposal-for-pool-by.html | SUGAR PRICES UP LIMIT; Rise Follows Report of Proposal for Pool by Britain | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/confirms-reilly-for-the-nlrb.html | Confirms Reilly for the NLRB | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/judge-priest-in-crash-doctor-riding-with-them-in-car-also-is.html | JUDGE, PRIEST IN CRASH; Doctor, Riding With Them in Car, Also Is Slightly Injured | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/boys-held-as-burglars-four-suspected-of-looting-25-places-in-the.html | BOYS HELD AS BURGLARS; Four Suspected of Looting 25 Places in the Bronx | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/collette-indictment-near.html | Collette Indictment Near | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/congress-members-approve.html | Congress Members Approve | True | By the United Press. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/germans-report-victory-in-south-three-russian-divisions-said-to.html | GERMANS REPORT VICTORY IN SOUTH; Three Russian Divisions Said to Have Been Destroyed in Drive Toward Donets | True | By Telephone To the New York Times. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/nazis-see-soviet-pressed-commentary-service-presents-the-attitude.html | NAZIS SEE SOVIET PRESSED; Commentary Service Presents the Attitude of Berlin | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/connecticut-estate-leased.html | Connecticut Estate Leased | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mrs-c-r-holmes-a-philanthropist-member-of-new-york-musical-and.html | MRS. C. R. HOLMES, A PHILANTHROPIST; Member of New York Musical and Social Circles Dies at Her Country Home | True | Special to THE NBW YOBS TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/advanced-by-missouri-pacific.html | Advanced by Missouri Pacific | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/lincolns-42-prices-are-higher.html | Lincoln's '42 Prices Are Higher | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/reserve-balances-decrease-in-week-a-drop-of-49000000-is-reported-by.html | RESERVE BALANCES DECREASE IN WEEK; A Drop of $49,000,000 Is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/equitable-beats-fort-slocum.html | Equitable Beats Fort Slocum | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/ten-italian-cities-raided.html | Ten Italian Cities Raided | True | By Telephone To the New York Times. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/tobruk-patrol-raids-an-axis-strong-post-cuts-way-through-wire-rome.html | TOBRUK PATROL RAIDS AN AXIS 'STRONG POST'; Cuts Way Through Wire -- Rome Claims Six British Planes | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/200-more-enroll-to-knit-for-troops-thousands-now-enlisted-here-by.html | 200 MORE ENROLL TO KNIT FOR TROOPS; Thousands Now Enlisted Here by Local Red Cross Chapter to Aid in Campaign | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/steel-men-go-back-in-alabama.html | Steel Men Go Back in Alabama | True | | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/2-more-indicted-in-film-extortion-men-sought-during-summer-as.html | 2 MORE INDICTED IN FILM EXTORTION; Men Sought During Summer as Witnesses Are Accused in $1,000,000 Case | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/sport-fans-take-over-the-city-hotels-not-so-jammed-in-years-world.html | Sport Fans Take Over the City; Hotels Not So Jammed in Years; World Series, Fight and Football Drawing Visitors From All Over Nation -- Scalpers Ask $40 to $50 for Strips of Baseball Tickets | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/coal-output-up-sharply-pennsylvania-total-for-year-shows-9000000ton.html | COAL OUTPUT UP SHARPLY; Pennsylvania Total for Year Shows 9,000,000-Ton Gain | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/will-end-public-service-raymond-s-bennett-completing-29-years-as.html | WILL END PUBLIC SERVICE; Raymond S. Bennett Completing 29 Years as Engineer | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/finns-bomb-rail-line.html | Finns Bomb Rail Line | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/pit-professionals-give-lift-to-wheat-news-of-a-normally-bearish.html | PIT PROFESSIONALS GIVE LIFT TO WHEAT; News of a Normally Bearish Essence Is Ignored in Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/home-wares-spurt-abnormal-in-august-effort-to-beat-credit-curbs-and.html | HOME WARES SPURT ABNORMAL IN AUGUST; Effort to Beat Credit Curbs and Taxes Boosted Sales | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/war-games-show-army-still-lags-louisiana-manoeuvres-reveal-it-is.html | WAR GAMES SHOW ARMY STILL LAGS; Louisiana Manoeuvres Reveal It Is Six Months to a Year Behind Combat Readiness | True | By Hanson W. Baldwin | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/favorite-victor-under-mcreary-the-rhymer-outruns-llanero-with.html | FAVORITE VICTOR UNDER M'CREARY; The Rhymer Outruns Llanero, With Vintage Port Third at Belmont Before 12,397 | True | By Bryan Field | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/share-list-drifts-in-light-trading-more-advances-than-declines.html | SHARE LIST DRIFTS IN LIGHT TRADING; More Advances Than Declines Reported, but Price Average Moves Slightly Lower | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/british-output-is-high.html | British Output Is High | True | Special Cable to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/nelson-clarifies-use-of-materials-priorities-director-says-rat-ings.html | NELSON CLARIFIES USE OF MATERIALS; Priorities Director Says Rat- ings Must Not Be Sought if Stocks Are Ample | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/-faking-of-italian-news-is-advocated-by-gayda.html | ' Faking of Italian News Is Advocated by Gayda | True | By the United Press. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/knitting-among-defense-courses.html | Knitting Among Defense Courses | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/wants-action-on-bonds.html | Wants Action on Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/ft-maxwell-advanced-made-chairman-of-south-porto-rico-sugar-company.html | F.T. MAXWELL ADVANCED; Made Chairman of South Porto Rico Sugar Company | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/judge-conway-named-to-new-scout-post-head-of-kings-county-council.html | JUDGE CONWAY NAMED TO NEW SCOUT POST; Head of Kings County Council Joins Region 2 Committee | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/coltarts-140-takes-medal.html | Coltart's 140 Takes Medal | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/columbia-relies-on-only-5-backs-replacement-problem-critical-with.html | COLUMBIA RELIES ON ONLY 5 BACKS; Replacement Problem Critical With Injured Spigel Lost Probably for Season | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/raf-again-lashes-hamburg-stettin-berlin-reporting-raids-claims-6.html | R.A.F. AGAIN LASHES HAMBURG, STETTIN; Berlin, Reporting Raids, Claims 8 Attacking Planes Downed -- Minimizes Damage | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mr-clee-decides-to-stay.html | MR. CLEE DECIDES TO STAY | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mayor-to-address-students.html | Mayor to Address Students | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/roosevelt-seeks-neutrality-plan-calls-hull-for-talk-today-on-a.html | ROOSEVELT SEEKS NEUTRALITY PLAN; Calls Hull for Talk Today on a Formula for a Possible Revision of Law | True | By Frank L. Kluckhohn | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/alclad-slogan-is-freed.html | Alclad Slogan Is Freed | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/tighter-vichy-link-to-reich-seen-near-paris-press-united-for-action.html | TIGHTER VICHY LINK TO REICH SEEN NEAR; Paris Press United for Action -- Move Recalls Earlier 'Col- laboration' Procedure | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/british-have-a-good-laugh.html | British Have "A Good Laugh" | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/warming-up-for-the-series.html | Warming Up for the Series | True | Reg. U.S. Pat. Off. | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/scarsdale-dwelling-sold.html | Scarsdale Dwelling Sold | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/soldiers-get-special-ration.html | Soldiers Get Special Ration | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/senators-back-tax-benefits.html | Senators Back Tax Benefits | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/plant-for-inland-steel-federal-agency-to-own-unit-to-cost-34000000.html | PLANT FOR INLAND STEEL; Federal Agency to Own Unit to Cost $34,000,000 | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/recreation-centers-approved.html | Recreation Centers Approved | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/us-ship-circled-by-nazi-bomber-excambion-tells-of-visit-off.html | U.S. SHIP CIRCLED BY NAZI BOMBER; Excambion Tells of Visit Off Portugal by Huge Plane That Quickly Vanished | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/syracuse-stresses-offense.html | Syracuse Stresses Offense | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/german.html | German | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/loft-sales-hold-buyers-interest-10story-structure-on-broad-way-and.html | LOFT SALES HOLD BUYERS' INTEREST; 10-Story Structure on Broad- way and Bleecker St. Build- ing to Go to New Owners | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/elias-taken-to-berlin.html | Elias Taken to Berlin | True | By C. Brooks Peters | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/roderick-retains-title.html | Roderick Retains Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mrs-vanderbilt-feted-in-newport-entertained-at-a-dinner-by-mrs.html | MRS. VANDERBILT FETED IN NEWPORT; Entertained at a Dinner by Mrs. James L. Van Alen -- Mrs. Harold Brown Returns | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/swedish-women-spurn-nazi-bid.html | Swedish Women Spurn Nazi Bid | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/fort-custer-nine-triumphs.html | Fort Custer Nine Triumphs | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/sentenced-in-stock-case-woman-60-gets-2-12-years-for-selling.html | SENTENCED IN STOCK CASE; Woman, 60, Gets 2 1/2 Years for Selling Fraudulent Issues | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/opera-guild-to-hold-meeting-on-thursday-general-manager-of.html | OPERA GUILD TO HOLD MEETING ON THURSDAY; General Manager of Metropolitan to Be Guest of Honor | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/harmon-play-is-opened.html | Harmon Play Is Opened | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/utility-to-pay-3404962-chicago-edison-gets-decision-on-property.html | UTILITY TO PAY $3,404,962; Chicago Edison Gets Decision on Property Taxes | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/no-trace-is-food-of-miley-slayers-kentucky-officers-convinced-of.html | NO TRACE IS FOOD OF MILEY SLAYERS; Kentucky Officers Convinced of Robbery Motive in Murder of Woman Golf Star | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/postwar-slump-scouted-by-nathan-research-head-of-opm-tells.html | POST-WAR SLUMP SCOUTED BY NATHAN; Research Head of OPM Tells Controllers High Levels of Consumption Are Due | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/parties-are-given-at-fashion-revue-society-girls-are-manikins-at.html | PARTIES ARE GIVEN AT FASHION REVUE; Society Girls Are Manikins at 'Autumn Hours' Luncheon for Mobile Kitchen Division | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/first-exchange-of-war.html | First Exchange of War | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/notes.html | Notes | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/long-war-ahead-bankers-are-told-former-attache-declares-that.html | LONG WAR AHEAD, BANKERS ARE TOLD; Former Attache Declares That Conflict Is Still in the Very Early Stages | True | By Edward J. Condlon | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/grandmother-61-is-defense-flier-lacking-only-5-hours-of-flying-time.html | GRANDMOTHER, 61, IS DEFENSE FLIER; Lacking Only 5 Hours of Flying Time for License, She Enrolls in the Maltese Falcons | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/weeks-steel-operations-969-of-ingot-capacity.html | Week's Steel Operations 96.9% of Ingot Capacity | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/news-of-markets-in-european-cities-london-has-a-satisfactory-day.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Has a Satisfactory Day With Strong Demand for Cunard Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/asks-republican-unity-on-war.html | Asks Republican Unity on War | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/tenfold-gain-seen-for-class-1-roads-net-income-in-first-8-months-is.html | TENFOLD GAIN SEEN FOR CLASS 1 ROADS; Net Income in First 8 Months Is Put at Grand Total of $298,524,000 | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/dodge-truck-meeting-opens.html | Dodge Truck Meeting Opens | True | | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/columbus-greets-team-redbirds-to-resume-series-with-montreal.html | COLUMBUS GREETS TEAM; Redbirds to Resume Series With Montreal Tomorrow Night | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/frederick-w-werner-i-assistant-to-president-of-the-united-states.html | FREDERICK W. WERNER i; Assistant to President of the United States Steel Corporation | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/loughlin-harriers-triumph.html | Loughlin Harriers Triumph | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/coventry-comes-back.html | COVENTRY COMES BACK | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/japans-role-is-scrutinized-aid-to-germany-seen-in-keeping-anti-axis.html | Japan's Role Is Scrutinized; Aid to Germany Seen in Keeping Anti- Axis Forces in Siberia and the Pacific | True | FREDA UTLEY. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/czech-executions-mark-munich-pact-anniversary.html | Czech Executions Mark Munich Pact Anniversary | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/woodrow-wilson-street-no-more.html | Woodrow Wilson Street No More | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/gets-priorities-post-here-john-d-pollock-named-manager-for-new-york.html | GETS PRIORITIES POST HERE; John D. Pollock Named Manager for New York District | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/woman-saved-in-hudson-plunges-from-ferryboat-res-cued-by-deckhand.html | WOMAN SAVED IN HUDSON; Plunges From Ferryboat, Res- cued by Deckhand on Tug | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/horse-resents-motorage-tired-of-being-pushed-around-by-cars-he.html | HORSE RESENTS MOTORAGE; Tired of Being 'Pushed Around' by Cars, He Tries to Smash One | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/first-recital-given-by-padwa-as-soloist-member-of-piano-quartet-is.html | FIRST RECITAL GIVEN BY PADWA AS SOLOIST; Member of Piano Quartet Is Heard by Audience of 1,200 | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/brewers-grains-not-rationed.html | Brewers' Grains Not Rationed | True | H. WALFORD MARTIN. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-4--no-title.html | Article 4 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/army-awards-total-5188699-for-day-field-jackets-comprise-bulk-of.html | ARMY AWARDS TOTAL $5,188,699 FOR DAY; Field Jackets Comprise Bulk of Products Purchased | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/m-james-meyer.html | M. JAMES MEYER | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/tank-cars-for-oil-held-uneconomic-with-rate-six-times-that-of-ships.html | TANK CARS FOR OIL HELD UNECONOMIC; With Rate Six Times That of Ships, They Won't End Short- age, Ralph Budd Declares | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/city-college-tutor-on-trial.html | City College Tutor on Trial | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/stays-tobacco-action-appellate-division-puts-ameri-can-co-order-to.html | STAYS TOBACCO ACTION; Appellate Division Puts Ameri- can Co. Order to Argument | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/benefit-aides-to-meet-group-planning-dance-for-music-school-to-be.html | BENEFIT AIDES TO MEET; Group Planning Dance for Music School to Be Guests at Tea | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/bids-for-bills-decrease-applications-for-treasury-issue-off-average.html | BIDS FOR BILLS DECREASE; Applications for Treasury Issue Off -- Average 99.984 | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special cable to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/says-profit-limit-wont-apply-to-41-morgenthau-reports-that-bill-for.html | SAYS PROFIT LIMIT WON'T APPLY TO '41; Morgenthau Reports That Bill for 6% Maximum Will Take Several Months to Draft | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/business-world.html | BUSINESS WORLD | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/wholesalers-sales-rose-38-in-august-gain-over-july-was-6-value-of.html | WHOLESALERS' SALES ROSE 38% IN AUGUST; Gain Over July Was 6% -- Value of Inventories Up 16% | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/our-vanishing-neutrality.html | OUR VANISHING NEUTRALITY | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/us-acts-for-egypt-in-reich.html | U.S. Acts for Egypt in Reich | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/british-confident-at-singapore-base-steady-improvement-has-made-far.html | BRITISH CONFIDENT AT SINGAPORE BASE; Steady Improvement Has Made Far Eastern Bastion Even More Formidable | True | By F. Tillman Durdin | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/greek-cabinet-is-recast-tsouderos-still-the-leader-of-government-in.html | GREEK CABINET IS RECAST; Tsouderos Still the Leader of Government in Exile | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/speeds-3-defense-plants-jones-arranges-for-two-to-make-magnesium.html | SPEEDS 3 DEFENSE PLANTS; Jones Arranges for Two to Make Magnesium, One for Pig Iron | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/19-run-for-yonkers-council.html | 19 Run for Yonkers Council | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/castingsprice-ceilings-carbon-and-lowalloy-items-are-named-in.html | CASTINGS-PRICE CEILINGS; Carbon and Low-Alloy Items Are Named in Henderson Program | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/delay-in-nazi-push-to-caucasus-seen-experts-discount-headlong-race.html | DELAY IN NAZI PUSH TO CAUCASUS SEEN; Experts Discount 'Headlong Race' -- Few Mountain Passes Add to Natural Hazards | True | By G.h. Archambault | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/bureau-coordinators-appointed.html | Bureau Coordinators Appointed | True | Special to THE NEW YORK TIMES. | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/ship-crash-inquiry-is-halted-by-fried-additional-witnesses-to-be.html | SHIP CRASH INQUIRY IS HALTED BY FRIED; Additional Witnesses to Be Sought, Owing to a Conflict in Testimony Given | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/wage-row-halts-warship-supplies-300-quit-at-kensington-plant.html | WAGE ROW HALTS WARSHIP SUPPLIES; 300 Quit at Kensington Plant, Charging Refusal to Move for Arbitration | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/nazis-in-argentina-accused-on-schools-congressional-inquiry-charges.html | NAZIS IN ARGENTINA ACCUSED ON SCHOOLS; Congressional Inquiry Charges Hitlerism Is Ruling Principle | True | Special Cable to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mrs-burton-to-sponsor-cruiser.html | Mrs. Burton to Sponsor Cruiser | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/coamo-makes-fast-trip-ship-comes-from-puerto-rico-in-80-12-hours.html | COAMO MAKES FAST TRIP; Ship Comes From Puerto Rico in 80 1/2 Hours | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/sons-of-willkie-and-mphail-are-in-the-navy-now.html | SONS OF WILLKIE AND M'PHAIL ARE IN THE NAVY NOW | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/business-failures-rise-latest-figure-181-as-against-180-week-before.html | BUSINESS FAILURES RISE; Latest Figure 181, as Against 180 Week Before, 258 Year Ago | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/acts-in-airport-tangle-westchester-official-asks-help-of-army-men.html | ACTS IN AIRPORT TANGLE; Westchester Official Asks Help of Army Men | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/pacific-coast-oil-stocks-storage-total-declines-in-august.html | PACIFIC COAST OIL STOCKS; Storage Total Declines in August -- California Output Up | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/british.html | British | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/preferred-stock-on-market-today-syndicate-offers-29000-shares-of-5.html | PREFERRED STOCK ON MARKET TODAY; Syndicate Offers 29,000 Shares of 5% Issue for Devoe & Raynolds Co., Inc. | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/eccles-demands-ceiling-on-wages-and-farm-prices-he-tells-house.html | ECCLES DEMANDS CEILING ON WAGES AND FARM PRICES; He Tells House Committee It Can't Ignore Main Factors in Combating Inflation | True | By Henry N. Dorris | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/closes-first-year-with-good-rentals-van-dam-firm-reports-high-east.html | CLOSES FIRST YEAR WITH GOOD RENTALS; Van Dam Firm Reports High East Side Occupancy | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/lieut-comdr-j-w-rice-returned-to-active-duty-in-1940-udies-in.html | LIEUT. COMDR. J. W. RICE; Returned to Active Duty in 1940 uDies in Bermuda Hospital | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/souths-problems-cited-to-women-dr-dana-tells-new-england-conference.html | SOUTH'S PROBLEMS CITED TO WOMEN; Dr. Dana Tells New England Conference Fascism May Stem From Economic Conditions | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/beaverbrook-buys-caviar-for-churchill-in-moscow.html | Beaverbrook Buys Caviar For Churchill in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/americans-sail-for-britain.html | Americans Sail for Britain | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/two-newspapers-to-consolidate.html | Two Newspapers to Consolidate | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mexico-beats-us-nine-gains-128-victory-in-amateur-world-series-game.html | MEXICO BEATS U.S. NINE; Gains 12-8 Victory in Amateur World Series Game in Havana | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/cheerio-major-bowes-your-bar-set-recovered-and-3-men-seized-in.html | CHEERIO! MAJOR BOWES; Your Bar Set Recovered and 3 Men Seized in Theft | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/new-visa-rules-may-be-enacted-state-department-is-consid-ering.html | NEW VISA RULES MAY BE ENACTED; State Department Is Consid- ering Revision, Especially of Status of Lawyers | True | By Winifred Mallon | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/september-is-driest-ever-if-no-rain-falls-today.html | September Is Driest Ever If No Rain Falls Today | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/called-a-slap-at-labor.html | Called "A Slap at Labor" | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mr-big-will-open-at-lyceum-tonight-george-s-kaufman-makes-bow-as.html | MR. BIG' WILL OPEN AT LYCEUM TONIGHT; George S. Kaufman Makes Bow as Producer in Satirical Play by Sheekman and Shane | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/allamerican-group-to-aid-la-guardia-takes-in-19-foreignlanguage.html | ALL-AMERICAN GROUP TO AID LA GUARDIA; Takes In 19 Foreign-Language Units -- Corsi at Its Head | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/british-and-nazis-trading-captives-300-wounded-quit-the-reich-on.html | BRITISH AND NAZIS TRADING CAPTIVES; 300 Wounded Quit the Reich on Train -- First Destination Is a Port in France | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/madden-stars-on-links-triumphs-in-two-events-ties-in-another-at.html | MADDEN STARS ON LINKS; Triumphs in Two Events, Ties in Another at Quaker Ridge | True | Special to THE NEW YORK TIMES. | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/dg-phelps-to-receive-mcgraw-medal-award.html | D.G. Phelps to Receive McGraw Medal Award | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/7-killed-in-auto-at-crossing.html | 7 Killed in Auto at Crossing | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/old-erie-stocks-suspended.html | Old Erie Stocks Suspended | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/jan-l-portney-69-a-refugee-leader-president-of-jewish-socialist.html | JAN L PORTNEY, 69, A REFUGEE LEADER; President of Jewish Socialist Party of Poland Dies in a Hospital Here _____ i | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/red-cross-ambulance-drivers-are-honored.html | RED CROSS AMBULANCE DRIVERS ARE HONORED | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/president-tunes-in-fight-boards-special-train-early-to-listen-to.html | PRESIDENT TUNES IN FIGHT; Boards Special Train Early to Listen to Broadcast | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/cotton-futures-up-on-mill-buying-trade-bids-also-are-an-upside.html | COTTON FUTURES UP ON MILL BUYING; Trade Bids Also Are an Upside Stimulus in Trading on the Exchange Here | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/kraft-paper-expansion-union-bag-and-paper-corp-to-spend-4600000-at.html | KRAFT PAPER EXPANSION; Union Bag and Paper Corp. to Spend $4,600,000 at Savannah | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/transport-needed-in-southeast-asia-ship-and-plane-service-from-java.html | TRANSPORT NEEDED IN SOUTHEAST ASIA; Ship and Plane Service From Java to Philippines Is Not Equal to Requirements | True | By Hallett Abend | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/changes-in-case-of-transamerica-sec-withdraws-some-charges-against.html | CHANGES IN CASE OF TRANSAMERICA; SEC Withdraws Some Charges Against Company on Receipt of Additional Information | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/boston-exchange-elects.html | Boston Exchange Elects | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/british-claim-12-planes.html | British Claim 12 Planes | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/sales-of-luxuries-soaring-on-eve-of-new-excise-tax-consumers.html | Sales of Luxuries Soaring On Eve of New Excise Tax; Consumers Besiege Stores for Liquor, Furs, Jewelry and Cosmetics to Forestall Levy -- Some Confusion Over the Law | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/agricultural-prices-highest-since-1930-government-reports-a-steady.html | AGRICULTURAL PRICES HIGHEST SINCE 1930; Government Reports a Steady Climb for Six Months | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/costa-rica-approves-us-loan.html | Costa Rica Approves U.S. Loan | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/berlin-denies-peace-plans.html | Berlin Denies Peace Plans | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/named-for-state-senate-pb-duryea-picked-by-suffolk-and-nassau.html | NAMED FOR STATE SENATE; P.B. Duryea Picked by Suffolk and Nassau Republicans | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/stock-exchange-seat-down.html | Stock Exchange Seat Down | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/harvard-roll-drops-10-per-cent.html | Harvard Roll Drops 10 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/urges-dividends-in-wage-problem-head-of-us-chamber-of-commerce.html | URGES DIVIDENDS IN WAGE PROBLEM; Head of U.S. Chamber of Commerce Suggests Move as Aid in Emergency | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/bank-debits-increase-in-reserve-districts-total-is-130290000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $130,290,000,000 for Quarter Ended Sept. 24 | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/six-british-ships-sunk-says-rome-three-cruisers-listed-in-toll.html | SIX BRITISH SHIPS SUNK, SAYS ROME; Three Cruisers Listed in Toll Claimed in Strong Convoy by Air-Naval Attack | True | By Camille M. Cianfarra | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/chance-of-invasion-seen-history-invoked-to-demonstrate-reality-of.html | Chance of Invasion Seen; History Invoked to Demonstrate Reality of General O'Ryan's Statement | True | HAROLD A. CAPARN. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/committee-of-stock-exchange-partners-approves-plan-for-national.html | Committee of Stock Exchange Partners Approves Plan for National Trade Body | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/series-change-on-phone-postponement-notice-will-be-given-with.html | SERIES CHANGE ON PHONE; Postponement Notice Will Be Given With Weather Report | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/evacuation-parley-oct-9.html | Evacuation Parley Oct. 9 | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/thomas-maclay-hoyne-chicago-lawyer-66-years-was-former-bar.html | THOMAS MACLAY HOYNE; Chicago Lawyer 66 Years Was Former Bar Association Head | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/dr-babbott-forced-by-iii-health-to-quit-as-head-of-long-island.html | Dr. Babbott Forced by Ill Health to Quit As Head of Long Island Medical College | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/air-safety-mark-praised-jones-congratulates-lines-on-seven-months.html | AIR SAFETY MARK PRAISED; Jones Congratulates Lines on Seven Months Without a Death | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/henderson-here-defends-price-bill-wage-control-omitted-as-aid-to.html | HENDERSON, HERE, DEFENDS PRICE BILL; Wage Control Omitted as Aid to Workers Against Rising Costs, He Tells N.A.M. | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/brother-jarlath-exsuperior-general-franciscan-order-in-the-brooklyn.html | BROTHER JARLATH; Ex-Superior General Franciscan Order in the Brooklyn Diocese | True | | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/gives-50000-in-rises-nassau-reclassifies-250-many-of-whom-get.html | GIVES $50,000 IN RISES; Nassau Reclassifies 250, Many of Whom Get Increases | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/new-jersey-side-repeats-on-links-keeps-womens-intersectional-title.html | NEW JERSEY SIDE REPEATS ON LINKS; Keeps Women's Intersectional Title -- Westchester Second and Long Island Third | True | From a Staff Correspondent | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/changsha-possession-is-still-in-dispute-fate-of-british-gunboat.html | CHANGSHA POSSESSION IS STILL IN DISPUTE; Fate of British Gunboat Gives Rise to Some Concern | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/21-believed-drowned-in-storm-off-cuba-hurricane-strikes-in-mexico.html | 21 BELIEVED DROWNED IN STORM OFF CUBA; Hurricane Strikes in Mexico, Nicaragua and Honduras | True | Wireless to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/rickey-backs-the-dodgers.html | Rickey Backs the Dodgers | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/italian-crew-men-sentenced.html | Italian Crew Men Sentenced | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/windsors-at-ranch-after-muddy-drive-duke-and-duchess-reach-home-in.html | WINDSORS AT RANCH AFTER MUDDY DRIVE; Duke and Duchess Reach 'Home' in Alberta Uplands | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/ballet-russe-ticket-sale.html | Ballet Russe Ticket Sale | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/university-gets-days-challenge-chicagos-50th-year-fete-ends-with.html | UNIVERSITY GETS DAY'S CHALLENGE; Chicago's 50th Year Fete Ends With Plea by Dr. Hutchins to 'Revitalize Truths' | True | By William L. Laurence | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/kerr-has-praise-for-red-raiders-colgate-coach-sees-good-team-in.html | KERR HAS PRAISE FOR RED RAIDERS; Colgate Coach Sees Good Team in Making, but Bullish Talk Is Unwarranted, He Says | True | By Allison Danzig | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/ceilings-for-coal-backed-by-buyers-consumers-counsel-proposal-for.html | CEILINGS FOR COAL BACKED BY BUYERS; Consumers Counsel Proposal for Bituminous Maximum Wins Users' Support | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/crimson-tests-defense.html | Crimson Tests Defense | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/legon-stops-sharkey-in-first.html | Legon Stops Sharkey in First | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/ocd-job-assumed-by-mrs-roosevelt-presidents-wife-is-welcomed-to-new.html | OCD JOB ASSUMED BY MRS. ROOSEVELT; President's Wife Is Welcomed to New Post as Assistant Director by La Guardia | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/the-battle-for-suez.html | THE BATTLE FOR SUEZ | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/seek-weather-tips-from-mars.html | Seek Weather Tips From Mars | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/steel-output-gain-equals-seasonal-trend-despite-increasing-shortage.html | Steel Output Gain Equals Seasonal Trend, Despite Increasing Shortage of Scrap | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/large-apartments-figure-in-rentals-eightroom-suite-on-east-84th.html | LARGE APARTMENTS FIGURE IN RENTALS; Eight-Room Suite on East 84th Street Leased by Mrs. Ann Philippson | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/insurgent-miners-to-extend-revolt-30000-act-to-call-out-70000-more.html | INSURGENT MINERS TO EXTEND REVOLT; 30,000 Act to Call Out 70,000 More in 'Dues Strike' | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/alfred-p-swoyer-.html | ALFRED P. SWOYER , | True | I Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/yanks-should-win-in-six-games-comparison-of-teams-indicates-despite.html | Yanks Should Win in Six Games, Comparison of Teams Indicates; Despite 'Bombing' Reputation, McCarthy-- men Have Only Slight Edge Over Dodgers at Bat -- Their Manager More Experienced | True | By John Drebinger | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/sears-roebuck-gets-2-additional-floors-quarters-in-345-hudson.html | SEARS, ROEBUCK GETS 2 ADDITIONAL FLOORS; Quarters in 345 Hudson Street Enlarged by Mail-Order Firm | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/coalition-reached-on-judicial-slate-republicans-and-both-labor.html | COALITION REACHED ON JUDICIAL SLATE; Republicans and Both Labor Wings Agree on Hecht and Null for Supreme Court | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/yom-kippur-begins-at-sundown-today-observance-of-jewish-day-of.html | YOM KIPPUR BEGINS AT SUNDOWN TODAY; Observance of Jewish Day of Atonement Will Continue Until Tomorrow Evening | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/cosmic-punch-lands-all-right-but-its-nova-doing-the-catching-louis.html | Cosmic Punch Lands, All Right, But It's Nova Doing the Catching; Louis Sends Lou Flying Through Space With Victim's Celebrated Blow -- Army Can Claim an Undefeated Champion | True | By John Kieran | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/doughnut-reminiscenses.html | Doughnut Reminiscenses | True | PENNSYLVANIA HOUSEWIFE, | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/3000-police-on-duty-handle-crowd-at-park-and-guard-the-harlem.html | 3,000 POLICE ON DUTY; Handle Crowd at Park and Guard the Harlem District | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/strike-at-greenport-ties-up-navy-vessels-twelve-minesweepers.html | STRIKE AT GREENPORT TIES UP NAVY VESSELS; Twelve Mine-Sweepers Affected as Men Walk Out at Yard | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/british-envoys-plans.html | British Envoy's Plans | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/insurance-group-gets-at-t-loan-mutual-life-and-others-submit-bid-of.html | INSURANCE GROUP GETS A.T. & T. LOAN; Mutual Life and Others Submit Bid of 101.842 for 2 3/4 % 35-Year Debentures | True | | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/eagles-protest-contest-ask-that-game-won-by-football-dodgers-be.html | EAGLES PROTEST CONTEST; Ask That Game Won by Football Dodgers Be Replayed | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/luck-found-guilty-of-kidnap-plotting-life-imprisonment-is-faced-by.html | LUCK FOUND GUILTY OF KIDNAP PLOTTING; Life Imprisonment Is Faced by Convicted Extortionist | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/4family-dwelling-bought-in-brooklyn-house-on-37th-street-disposed.html | 4-FAMILY DWELLING BOUGHT IN BROOKLYN; House on 37th Street Disposed Of by HOLC | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/smoke-fells-5-firemen-all-overcome-in-basement-blaze-at-brooklyn.html | SMOKE FELLS 5 FIREMEN; All Overcome in Basement Blaze at Brooklyn Synagogue | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/3d-ave-property-is-sold-by-drug-co-henry-hof-operator-marks-return.html | 3D AVE. PROPERTY IS SOLD BY DRUG CO.; Henry Hof, Operator, Marks Return to Realty Field by Eimer & Amend Purchase | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/56549-see-louis-stop-nova-in-6th-and-retain-title-referee-donovan.html | 56,549 SEE LOUIS STOP NOVA IN 6TH AND RETAIN TITLE; Referee Donovan Halts Fight in 2:59 of the Round After Loser Is Down for 9 | True | By James P. Dawson | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/-damn-the-torpedoes-must-come-from-the-bridge.html | " Damn the Torpedoes" Must Come From the Bridge | True | By Arthur Krock | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/debutante-feted-at-birthday-dinner.html | DEBUTANTE FETED AT BIRTHDAY DINNER | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/orders-schools-opened-rumania-acts-in-bessarabia-autonomy-rule.html | ORDERS SCHOOLS OPENED; Rumania Acts in Bessarabia -- Autonomy Rule Indicated | True | By Telephone To the New York Times. | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/fkaivk-g-wild.html | FKAIVK G. WILD | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/father-daughter-dead-pair-in-union-city-believed-to-have-committed.html | FATHER, DAUGHTER DEAD; Pair in Union City Believed to Have Committed Suicide | True | Special to THE NEW YORK TIMES. | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/dog-leads-child-hunt-search-fails-to-locate-girl-in-conway-nh-woods.html | DOG LEADS CHILD HUNT; Search Fails to Locate Girl in Conway, N.H., Woods | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/marion-mills-betrothed-westfield-n-j-girl-to-become-bride-of-c-ward.html | MARION MILLS BETROTHED; Westfield, N. J., Girl to Become Bride of C. Ward Crampton Jr. | True | Special to THE NEW YORK TIMES. I | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/looking-back-at-munich.html | LOOKING BACK AT MUNICH | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/fish-answers-charge-he-calls-story-he-took-evidence-contemptible.html | FISH ANSWERS CHARGE; He Calls Story He Took Evidence 'Contemptible' Lies | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/showdown-looms-on-neutrality-act-hull-says-question-is-up-to.html | SHOWDOWN LOOMS ON NEUTRALITY ACT; Hull Says Question Is Up to Capitol Hill, Primarily -- Repeal Forces Gain | True | By Turner Catledge | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/million-cheer-beloved-bums-brooklyn-crowds-pay-frenzied-tribute-to.html | MILLION CHEER 'BELOVED BUMS; Brooklyn Crowds Pay Frenzied Tribute to Baseball Heroes in Triumphal Parade | True | By Meyer Berger | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/rb-white-in-new-post-b-os-president-elected-to-same-office-in-the.html | R.B. WHITE IN NEW POST; B. & O.'s President Elected to Same Office in the Alton | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/oneyear-soldiers-get-alternative-to-draft.html | One-Year Soldiers Get Alternative to Draft | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/class-in-insurance-brokerage.html | Class in Insurance Brokerage | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/big-police-detail-for-first-2-games-940-assigned-to-world-series.html | BIG POLICE DETAIL FOR FIRST 2 GAMES; 940 Assigned to World Series Games at Stadium -- First Group on Duty Tonight | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/cleveland-steel-works-shut-by-the-united-press.html | Cleveland Steel Works Shut; By The United Press. | True | CLEVELAND, Sept. 29 | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/-a-leg-of-lamb-for-two-is-something-new-in-storekeeping-for-young.html | ' A Leg of Lamb for Two' Is Something New in Storekeeping for Young Couples | True | By Jane Holt | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/italy-announces-clothes-rationing-decree-blocks-all-textile-sales.html | ITALY ANNOUNCES CLOTHES RATIONING; Decree Blocks All Textile Sales for 10 Days to Take Inventory of Stocks | True | By Telephone To the New York Times. | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/queens-play-areas-ready-victory-field-in-forest-park-has-been.html | QUEENS PLAY AREAS READY; Victory Field in Forest Park Has Been Reconstructed | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/guard-stops-his-mother-soldier-of-old-7th-finds-parent-in-car-at.html | GUARD STOPS HIS MOTHER; Soldier of Old 7th Finds Parent in Car at Camp Gate | True | Special to THE NEW YORK TIMES. | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/leaves-agency-for-newspaper.html | Leaves Agency for Newspaper | True | Special Correspondence, THE NEW YORK TIMES. | CIB 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/arthur-j-nebel-sr.html | ARTHUR J. NEBEL, SR. | True | Special to THE NEW YORK TIMES. | CIB 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/engineers-to-advise-on-defense-board-established-here-to.html | ENGINEERS TO ADVISE ON DEFENSE EFFORTS; Board Established Here to Act as Information Center | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/buys-candlewood-lake-plot.html | Buys Candlewood Lake Plot | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/personnel.html | Personnel | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/raiders-fly-far-genoa-and-factory-area-bombed-leaflets-are-dropped.html | RAIDERS FLY FAR; Genoa and Factory Area Bombed -- Leaflets Are Dropped by Planes | True | By James MacDonald | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/plea-of-ugi-denied.html | Plea of U.G.I. Denied | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/fire-defense-rolls-rise-lehman-reports-8130-signed-upstate-for.html | FIRE DEFENSE ROLLS RISE; Lehman Reports 8,130 Signed Up-State for Training | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/george-h-cbosby.html | GEORGE H. CBOSBY | True | Special to THE Niw Toss TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/president-hails-recreation-drive-he-tells-workers-in-the-field-they.html | PRESIDENT HAILS RECREATION DRIVE; He Tells Workers in the Field They Have a Vital Part in Aiding Nation's Morale | True | From a Staff Correspondent | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/exchange-names-arbitration-unit-group-will-replace-present.html | EXCHANGE NAMES ARBITRATION UNIT; Group Will Replace Present Committee for Hearing Member Disputes | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/dk-haluos-mayo-bailiff.html | DK. HALUOS MAYO BAILIFF | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/dr-david-brown.html | DR. DAVID BROWN | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/nye-tries-to-gag-douglas-on-war-threatens-inquiry-into-mutual-life.html | NYE TRIES TO GAG DOUGLAS ON WAR; Threatens Inquiry Into Mutual Life Unless Its Head Keeps Silent on Defense | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/michael-j-odonnell.html | MICHAEL. J. O'DONNELL | True | Special to THE NEW'YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/wieman-reviews-passing.html | Wieman Reviews Passing | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/debutante-group-entertained-miss-marion-dates-and-miss-stella.html | Debutante Group Entertained Miss Marion Dates and Miss Stella Richardson gave a tea yes- terday in the penthouse suite of the St. Regis for members of the junior and debutante committee which they have' organized for the benefit "White Elephant" cocktail party to be given on the Viennese Roof of the hotel on Oct. 9. Net proceeds from the forthcoming party will be donated to the Child Placing and Adoption Committee | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/story-of-battle-round-by-round-nova-has-fourounce-weight-advantage.html | STORY OF BATTLE ROUND BY ROUND; Nova Has Four-Ounce Weight Advantage Over Louis in Polo Grounds Bout | True | By Joseph C. Nichols | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/life-with-father-given-for-children-1080-pay-15c-each-as-stage.html | 'LIFE WITH FATHER' GIVEN FOR CHILDREN; 1,080 Pay 15c Each as Stage Seeks New Blood in Audience | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/luncheon-to-assist-speedwell-society-yorkville-unit-will-benefit-by.html | LUNCHEON TO ASSIST SPEEDWELL SOCIETY; Yorkville Unit Will Benefit by Fashion Show Oct. 14 | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/all-coakley-charges-stand.html | All Coakley Charges Stand | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/2-slain-in-village-as-pupils-look-on-fuel-dealer-of-highland-falls.html | 2 SLAIN IN VILLAGE AS PUPILS LOOK ON; Fuel Dealer of Highland Falls and Woman Aide Are Shot Near Schoolyard | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/monsanto-unit-is-picketed.html | Monsanto Unit Is Picketed | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/london-discounts-claims.html | London Discounts Claims | True | Special Cable to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/louis-foresaw-rivals-tactics-says-he-was-not-fooled-by-plan-to-wear.html | LOUIS FORESAW RIVAL'S TACTICS; Says He Was Not Fooled by Plan to Wear Him Down -- Faces Draft Examination | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/mavis-e-feltman-will-become-the-bride-of-w-howard-harcourt-of-101st.html | Mavis E. Feltman Will Become the Bride Of W. Howard Harcourt of 101st Cavalry | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/10000-in-harlem-hear-louis-thank-his-rooters.html | 10,000 in Harlem Hear Louis Thank His Rooters | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/museum-acquires-its-first-van-gogh-modern-art-institution-that-led.html | MUSEUM ACQUIRES ITS FIRST VAN GOGH; Modern Art Institution That Led In Making Him Known Gets 'The Starry Night' | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/complains-about-duff-cooper.html | Complains About Duff Cooper | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/coat-board-stays-despite-ftc-move-group-holds-it-can-prove-its-work.html | COAT BOARD STAYS DESPITE FTC MOVE; Group Holds It Can Prove Its Work 'Legal and Essential,' Spokesman Says | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/part-of-cork-cargo-burns.html | Part of Cork Cargo Burns | True | | C1B 513139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/british-to-spur-rabbit-catch.html | British to Spur Rabbit Catch | True | Special Correspondence, THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/durocher-silent-on-first-pitcher-indication-that-it-will-not-be.html | DUROCHER SILENT ON FIRST PITCHER; Indication That It Will Not Be Wyatt Is Seen in Dodger Pilot's Secretiveness | True | By Roscoe McGowen | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/governor-quits-bermuda-gen-bernard-makes-way-for-a-civilian.html | GOVERNOR QUITS BERMUDA; Gen. Bernard Makes Way for a Civilian Administrator | True | Special Cable to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/philadelphia-loan-made-here.html | Philadelphia Loan Made Here | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/von-papen-presses-for-turkish-accord-sees-minister-on-trade-pact.html | VON PAPEN PRESSES FOR TURKISH ACCORD; Sees Minister on Trade Pact -- Axis Circles Hopeful | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/navy-sharpens-attack-squad-in-good-shape-as-work-starts-for-west.html | NAVY SHARPENS ATTACK; Squad in Good Shape as Work Starts for West Virginia | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/army-stages-scrimmage.html | Army Stages Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/lumber-wage-rates-set.html | Lumber Wage Rates Set | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/utility-asks-bankruptcy-washington-gas-and-electric-in-court-filing.html | UTILITY ASKS BANKRUPTCY; Washington Gas and Electric in Court Filing Here | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/defense-may-halt-city-housing-plan-la-guardia-reveals-shortage-of.html | DEFENSE MAY HALT CITY HOUSING PLAN; La Guardia Reveals Shortage of Steel -- Roosevelt Said to Be Greatly Concerned | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/italian.html | Italian | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/japan-relaxes-freezing-rules.html | Japan Relaxes Freezing Rules | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/statue-presented-to-clarkson.html | Statue Presented to Clarkson | True | Special to THE NEW YORK TIMES. | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513139 |
| 1941-09-30 | 1941-09-30 | https://www.nytimes.com/1941/09/30/archives/paper-trade-seeks-chlorine-substitute-tinker-warns-group-supplies.html | PAPER TRADE SEEKS CHLORINE SUBSTITUTE; Tinker Warns Group Supplies May Run Out Completely | True | | C1B 513139 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/coming-up-to-the-plate.html | Coming Up to the Plate | True | Reg. U.S. Pat. Off.By John Kieran | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/us-lines-vice-president-retiring-after-47-years.html | U.S. Lines Vice President Retiring After 47 Years | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/to-aid-french-prisoners-relief-society-to-send-food-to-soldiers.html | TO AID FRENCH PRISONERS; Relief Society to Send Food to Soldiers Held by Nazis | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/to-absorb-mortgage-unit-manufacturers-trust-will-maintain-servicing.html | TO ABSORB MORTGAGE UNIT; Manufacturers Trust Will Maintain Servicing Business | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/eugene-seeger-editor-and-former-u-s-consul-general-at-rio-de.html | EUGENE SEEGER; Editor and Former U. S. Consul General at Rio de Janeiro | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/taylor-at-lisbon-homebound.html | Taylor at Lisbon, Homebound | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/1459649-cleared-by-aviation-corp-profit-for-9-months-to-aug-31.html | $1,459,649 CLEARED BY AVIATION CORP.; Profit for 9 Months to Aug. 31 Compares With $72,854 in the 1940 Period BACKLOG IS $16,621,342 Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-rosenburg-prevails-cards-85-for-lowgross-honors-in-oneday-golf.html | MRS. ROSENBURG PREVAILS; Cards 85 for Low-Gross Honors in One-Day Golf at Plandome | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/roosevelt-cites-red-church-law-notes-the-constitution-allows-free.html | ROOSEVELT CITES RED CHURCH LAW; Notes the Constitution Allows Free Worship and Anti-Religious Propaganda POLES PRAISE RUSSIA'S AID Hull Notified That a Catholic Church and Synagogue Are Permitted in Moscow | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-c-l-fortier-daughter-of-inventor-was-called-worlds-first-typist.html | MRS. C. L. FORTIER; Daughter of Inventor Was Called World's First Typist | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/innocent-of-plot-says-accused-spy-he-helped-make-radio-merely-to.html | INNOCENT OF PLOT, SAYS ACCUSED SPY; He Helped Make Radio Merely to 'Gain Experience,' U.S. Jury in Brooklyn Hears GOT SUSPICIOUS AND QUIT But He Admits Repairing Set Even After His Curiosity on Nazi Link Was Aroused | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-david-s-rendt.html | MRS. DAVID S. RENDT | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/farewell-and-hail-aquarium.html | FAREWELL AND HAIL, AQUARIUM | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/coin-demand-doubles-mint.html | Coin Demand Doubles Mint | True | | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/from-bad-to-worse.html | From Bad to Worse | True | By Bosley Crowther | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/louis-e-phippses-hosts-at-a-dinner-celebrate-30th-anniversary-of.html | LOUIS E. PHIPPSES HOSTS AT A DINNER; Celebrate 30th Anniversary of Their Marriage -- Phyllis Anne Adams Entertains DR. MACHADO HAS GUESTS He Gives Party for Mrs. M. Duke Biddle -- Miss Frances Stone Hostess at Luncheon | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/commodity-specialist-joins-orvis-bros-co.html | Commodity Specialist Joins Orvis Bros. & Co. | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/brother-sibelis.html | BROTHER SIBELIS | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/russian-gold-cuts-debt-receipt-of-5651520-reported-other-imports-of.html | RUSSIAN GOLD CUTS DEBT; Receipt of $5,651,520 Reported -- Other Imports of Week | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/yanks-dodgers-in-opener-today-70000-baseball-fans-to-jam-stadium.html | YANKS, DODGERS IN OPENER TODAY; 70,000 Baseball Fans to Jam Stadium -- Ruffing to Pitch Against Davis or Wyatt YANKS, DODGERS IN OPENER TODAY | True | By John Drebinger | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/9000-soldiers-on-way-to-carolina-wars-pass-through-city-in-1163.html | 9,000 Soldiers on Way to Carolina 'Wars' Pass Through City in 1,163 Army Vehicles | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/heads-engineering-unit-dr-colpitts-is-elected-director-of-research.html | HEADS ENGINEERING UNIT; Dr. Colpitts Is Elected Director of Research Bureau | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/gwendolyn-redd-is-married.html | Gwendolyn Redd Is Married | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/business-urged-to-maintain-sales-forces-through-defense-period-of.html | Business Urged to Maintain Sales Forces Through Defense Period of Sellers' Market | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/miss-amory-star-in-4ball-event-she-and-mrs-cushing-record-net-67-to.html | MISS AMORY STAR IN 4-BALL EVENT; She and Mrs. Cushing Record Net 67 to Annex Medal in Cedar Creek Golf MRS. LEICHNER IS SECOND Posts a 71 With Mrs. Thayer - - Mrs. March-Mrs. Kirkland Tie, Then Withdraw | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/sales-jumped-23-for-independents-august-gain-for-these-stores-put.html | SALES JUMPED 23% FOR INDEPENDENTS; August Gain for These Stores Put Volume for 8 Months 21% Over Year Ago RADIO SHOPS LED WITH 61% Household Appliance Dealers Next With 50%, Census Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/finns-report-units-trapped.html | Finns Report Units Trapped | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/martin-j-conboy.html | MARTIN J. CONBOY | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/fruit-trees-on-5th-ave-overnight-four-laden-with-crab-apples-are.html | FRUIT TREES ON 5TH AVE.; Overnight Four Laden With Crab Apples Are Transplanted | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/dividends-at-peak-again-for-a-month-declarations-in-september.html | DIVIDENDS AT PEAK AGAIN FOR A MONTH; Declarations in September Continue Record Trend of Current Year TOTAL PUT AT $270,877,398 1,427 Corporations Voted the Payments, Against 1,321 Correspondingly in 1940 | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/books-authors.html | Books -- Authors | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/army-places-orders-of-7017815-in-day-waterbury-clock-co-receives.html | ARMY PLACES ORDERS OF $7,017,815 IN DAY; Waterbury Clock Co. Receives Order for $2,557,500 | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/more-raf-aid-reported.html | More R.A.F. Aid Reported | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/new-justice-sworn-in-oath-administered-by-mayor-to-rosen-for.html | NEW JUSTICE SWORN IN; Oath Administered by Mayor to Rosen for Municipal Bench | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/witness-tells-of-sea-battle.html | Witness Tells of Sea Battle | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/three-teams-tie-in-pga-tourney-levy-brosch-rudertcassella-and.html | THREE TEAMS TIE IN P.G.A. TOURNEY; Levy-Brosch, Rudert-Cassella and Budelman-Joe Turnesa Card 67s at Rockville TITLE PLAY-OFF SLATED Card of 69 Returned by Stott and Hines -- Individual Tourney Will Begin Today | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/fleming-hopes-for-4shift-day.html | Fleming Hopes for 4-Shift Day | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/insurance-house-reports-federal-and-its-affiliate-give-data-for.html | INSURANCE HOUSE REPORTS; Federal and Its Affiliate Give Data for First Half | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/asks-dismissal-in-suit-du-pont-de-nemours-gives-stand-in-us-rubber.html | ASKS DISMISSAL IN SUIT; Du Pont de Nemours Gives Stand in U.S. Rubber Action | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/writ-halts-dividend-payment-on-new-jones-laughlin-common-held-up.html | WRIT HALTS DIVIDEND; Payment on New Jones & Laughlin Common Held Up | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/raid-is-repulsed-berlin-asserts-single-planes-fail-to-bomb-capital.html | RAID IS REPULSED, BERLIN ASSERTS; Single Planes Fail to Bomb Capital, Say Nazis -- English Northeast Coast Pounded REICH PORTS ARE TARGETS R.A.F. Starts Big Fires at Docks and Shipyards in Hamburg and Stettin | True | | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/asks-jt-flynn-removal-exmagistrate-assails-his-link-with-america.html | ASKS J.T. FLYNN REMOVAL; Ex-Magistrate Assails His Link With America First Group | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/gain-by-new-england-telephone.html | Gain by New England Telephone | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/dr-von-glahn-named-to-bellevue-post-heads-department-of-pathology.html | DR. VON GLAHN NAMED TO BELLEVUE POST; Heads Department of Pathology and Laboratories | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/champion-ready-for-service-call-having-disposed-of-nova-in-easy.html | CHAMPION READY FOR SERVICE CALL; Having Disposed of Nova in Easy Fashion, Louis Looks Forward to Army Life GETS $193,274 FOR FIGHT Loser, Under Treatment Here for Cut Over Eye, Admits Battle Plan a Mistake | True | By James P. Dawson | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/plans-are-submitted-for-two-apartments-sixstory-buildings-to-occupy.html | PLANS ARE SUBMITTED FOR TWO APARTMENTS; Six-Story Buildings to Occupy Manhattan and Queens Sites | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/nazis-exchange-sir-l-oliphant.html | Nazis Exchange Sir L. Oliphant | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/-xavier-mariani.html | . XAVIER MARIANI | True | Special Cable to THE New YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/taxes-hit-dividends-to-canada.html | Taxes Hit Dividends to Canada | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/italy-said-to-balk-at-nazis-demands-three-divisions-instead-of-10.html | ITALY SAID TO BALK AT NAZIS DEMANDS; Three Divisions, Instead of 10, Will Be Sent to East Front, Ankara Reports State UNREST DECLARED RISING Shortage of Supplies Noted -- Civilian and Army Morale Is Described as Low | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/investment-men-elect-new-york-bankers-make-marks-head-of-local.html | INVESTMENT MEN ELECT; New York Bankers Make Marks Head of Local Group | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/new-zealanders-get-long-rifle.html | New Zealanders Get Long Rifle | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/nazis-report-unrest-in-bulgaria.html | Nazis Report Unrest in Bulgaria | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/failures-off-in-all-lines-manufacturing-group-shows-lowest-weekly.html | FAILURES OFF IN ALL LINES; Manufacturing Group Shows Lowest Weekly Total of Year | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/plans-equipment-loan-the-milwaukee-to-sell-2744000-of-certificates.html | PLANS EQUIPMENT LOAN; The Milwaukee to Sell $2,744,000 of Certificates | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/fordham-names-two-sophomores-as-starters-for-football-opener.html | Fordham Names Two Sophomores As Starters for Football Opener; Andrejco, Back, and Tepo, End, Chosen to Play Against S.M.U. -- Frank Stars for N.Y.U. -- Other Local Squads Kept Busy | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/2-plants-in-jersey-halted-by-strikes-air-associates-in-bendix-and.html | 2 PLANTS IN JERSEY HALTED BY STRIKES; Air Associates in Bendix and Calco Unit, Bound Brook, Out | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/russian.html | Russian | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-samuels-golf-victor.html | Mrs. Samuels Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/stage-and-justice-figure-in-rentals-nora-howard-and-jacob-panken.html | STAGE AND JUSTICE FIGURE IN RENTALS; Nora Howard and Jacob Panken Among Lessees of New Living Quarters DIPLOMACY REPRESENTED Former French Consul General Moves to West End Avenue -- Late Business Heavy | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/inflation-is-seen-in-low-interest-dr-wriston-tells-controllers.html | INFLATION IS SEEN IN LOW INTEREST; Dr. Wriston Tells Controllers Government Policy May Defeat Own Objectives URGES CONTROL OF WAGES' Political Cowardice' Attacked by Speaker -- Institute Elects Donaldson INFLATION IS SEEN IN LOW INTEREST | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/japanese-attack-with-parachutes-chinese-say-all-who-dropped-upon.html | JAPANESE ATTACK WITH PARACHUTES; Chinese Say All Who Dropped Upon Changsha and Chuchow Were Killed or Routed BIG COUNTER-ATTACK IS ON Invaders Bomb Kwangtung in Wide Offensive -- Shiuchow Is Seen as One Goal | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/paperboard-output-off-against-trend-new-and-unfilled-orders-also.html | Paperboard Output Off Against Trend; New and Unfilled Orders Also Decline | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/sec-eases-rules-on-whenissued-trading-in-new-securities-of.html | SEC Eases Rules on 'When-Issued' Trading In New Securities of Reorganized Roads | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/news-of-markets-in-european-cities-oil-shares-and-the-giltedge.html | NEWS OF MARKETS IN EUROPEAN CITIES; Oil Shares and the Gilt-Edge Issues Higher in London on Churchill's Statement INDUSTRIALS ARE BETTER Trading Is Less Active on the Amsterdam Bourse, but Price List Is Steady | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/german.html | German | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/american-opinion.html | AMERICAN OPINION | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-roosevelt-urges-all-women-to-knit-for-soldiers-and-sailors.html | Mrs. Roosevelt Urges All Women To Knit for Soldiers and Sailors; Every One Must Help in Some Way to Meet War Emergency, She Says as Drive for 1,000,000 Sweaters Begins | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/palermo-pounded-again.html | Palermo Pounded Again | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/roosevelt-hails-free-press-of-us-fundamental-obligation-of-american.html | ROOSEVELT HAILS FREE PRESS OF U.S.; ' Fundamental' Obligation of American Patriotism,' He Declares in Message PROGRAM OPENS TODAY 5,000 Communities Will Take Part in the Celebration of Newspaper Week | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/trinity-drops-crosscountry.html | Trinity Drops Cross-Country | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/sees-french-aid-to-nazis-british-minister-indicates-navy-cannot.html | SEES FRENCH AID TO NAZIS; British Minister Indicates Navy Cannot Halt Flow | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/westchester-data-on-park-defended-gerlach-sees-sabotage-of-the.html | WESTCHESTER DATA ON PARK DEFENDED; Gerlach Sees 'Sabotage' of the County in Patterson's Charge of Playland 'Fraud' AIRPORT DELAY SCORED Taxpayers' Federation Assails Supervisors in Not Asking for Plan Board Survey | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/caucasian-oil-held-vital-to-nazi-drive-next-year.html | Caucasian Oil Held Vital To Nazi Drive Next Year | True | By Pertinaxnorth American Newspaper Alliance | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/newsboys-to-have-day-saturday.html | Newsboys to Have 'Day' Saturday | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/gives-up-business-posts.html | Gives Up Business Posts | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/horse-show-lists-include-119-events-garden-exhibition-this-year-to.html | HORSE SHOW LISTS INCLUDE 119 EVENTS; Garden Exhibition This Year to Be for Benefit of USO | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/dr-henry-a-strecker-health-department-official-in-philadelphia-for.html | DR. HENRY A. STRECKER; Health Department Official in Philadelphia for Many Years | True | Special to TBX NEW YORK Tunis. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/buying-splurge-to-save-10-tax-gets-a-new-spur-consumers-hedging.html | BUYING SPLURGE TO SAVE 10% TAX GETS A NEW SPUR; Consumers Hedging Against Inflation in Merchandise and Gems, Stores Say LEVY BEGAN AT MIDNIGHT Every Effort Made to Deliver Purchases Before Deadline -- Rulings on Law Awaited BUYING SPLURGE GETS A NEW SPUR | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/clarence-batten-a-retired-banker-exmanager-of-philadelphia-clearing.html | CLARENCE BATTEN, A RETIRED BANKER; Ex-Manager of Philadelphia Clearing House Is Dead at Home in Woodbury, N. J. FINANCIER FOR 57 YEARS | Former Executive of the First National, Which He Served Nineteen Years, Was 75 | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/miss-lenore-lemmon-is-wed-to-jl-webb-marriage-takes-place-in-south.html | MISS LENORE LEMMON IS WED TO J.L. WEBB; Marriage Takes Place in South Carolina After Plane Trip | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/enemyowned-industry-seized.html | Enemy-Owned Industry Seized | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/rome-lists-british-raids.html | Rome Lists British Raids | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/peace-offensive-urged-by-cudahy-exambassador-to-belgium-warns-of.html | PEACE OFFENSIVE URGED BY CUDAHY; Ex-Ambassador to Belgium Warns of Thirty Years' War' if U.S. Enters Conflict | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/a-sherry-party-discloses-some-delicacies-including-a-fine-pate-and.html | A Sherry Party Discloses Some Delicacies, Including a Fine Pate and a Smoked Trout | True | By Jane Holt | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/free-games-for-service-men.html | Free Games for Service Men | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/delay-on-arming-is-hit-by-bankers-aba-policy-commission-sees-threat.html | DELAY ON ARMING IS HIT BY BANKERS; A.B.A. Policy Commission Sees Threat to National Security in Disruptions MORALE PROGRAM URGED Action to Implement Defense Is Up to Members at Chicago Convention A.B.A. GROUP WARNS ON DEFENSE DELAY | True | By Edward J. Condonspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-james-henry-moser-widow-of-watercolor-artist-herself-a-painter.html | MRS. JAMES HENRY MOSER; Widow of Water-Color Artist, Herself a Painter, Dies | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/miss-mneills-plans-will-be-married-to-s-warren-lee-oct-18-in-bound.html | MISS M'NEILL'S PLANS; Will Be Married to S. Warren Lee Oct. 18 in Bound Brook, N. J. | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/john-c-snyder-president-of-the-ben-hur-life-insurance-association.html | JOHN C. SNYDER; President of the Ben Hur Life Insurance Association | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/four-yiddish-plays-will-arrive-tonight-good-season-is-expected-by.html | FOUR YIDDISH PLAYS WILL ARRIVE TONIGHT; Good Season Is Expected by Hebrew Actors Union | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/the-seaboard-asks-loan-road-files-with-icc-for-equipments-for-sale.html | THE SEABOARD ASKS LOAN; Road Files With I.C.C. for 'Equipments' for Sale to RFC | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/wheeler-is-heckled-in-los-angeles-talk-challenges-critics-to-go.html | WHEELER IS HECKLED IN LOS ANGELES TALK; Challenges Critics to Go Back to Europe, Fight for Britain | True | Special to THE NEW YORK TIMES. | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/almet-s-moffat.html | ALMET S. MOFFAT | True | Special to THZ NEW TORS TIMBS. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/gayda-hits-times-writer-assails-anne-ohare-mccormick-for-article-on.html | GAYDA HITS TIMES WRITER; Assails Anne O'Hare McCormick for Article on Sicily | True | By Telephone To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/tax-loan-allowed-to-associated-gas-sec-however-gives-reluctant.html | TAX LOAN ALLOWED TO ASSOCIATED GAS; SEC, However, Gives 'Reluctant' Approval Only to Issue for Corporation | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/japanese-bomb-kwangtung.html | Japanese Bomb Kwangtung | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/roosevelt-would-spread-aid-to-more-under-security-act-he-plans.html | Roosevelt Would Spread Aid To More Under Security Act; He Plans Special Message Stressing Revision as Move to Check Inflation and Ease Economic Transition After War PRESIDENT URGES NEW SECURITY PLAN | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/smith-sets-up-heat-monitors.html | Smith Sets Up Heat Monitors | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/louis-webb-retired-mining-engineer-79-father-of-texas-corp-official.html | LOUIS WEBB, Retired Mining Engineer, 79, Father of Texas Corp. Official | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/samuel-wbight.html | SAMUEL WBIGHT | True | Special to THE NEW YORK TIMES. I | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/camp-nordland-levy-raised.html | Camp Nordland Levy Raised | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/russians-retake-a-northern-city-leningrads-forces-attacking.html | RUSSIANS RETAKE A NORTHERN CITY; Leningrad's Forces Attacking -- Villages Reoccupied and Forward Line Set Up RUSSIANS RETAKE A NORTHERN CITY | True | By C.I. Sulzbergerwireless to the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/horse-show-saturday-annual-rock-springmetropolitan-to-be-held-in.html | HORSE SHOW SATURDAY; Annual Rock Spring-Metropolitan to Be Held in West Orange | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/democrats-back-edisons-policies-smathers-tells-convention-in-jersey.html | DEMOCRATS BACK EDISON'S POLICIES; Smathers Tells Convention in Jersey He Will Run Again for Senate Next Year ISOLATIONISTS ASSAILED They 'Face' Ignominious Oblivion,' Senator Says -- Session Marked by Harmony | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/text-of-prime-minister-churchills-review-of-war-in-house-of-commons.html | Text of Prime Minister Churchill's Review of War in House of Commons | True | By Reuter. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/trading-in-stocks-shows-expansion-13544841-shares-in-september.html | TRADING IN STOCKS SHOWS EXPANSION; 13,544,841 Shares in September Compares With August's Total of 10,875,370 BOND DEALINGS STEADY But Volume Continues at Low Levels for Year -- General Broadening on Curb | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/campaign-issue.html | CAMPAIGN ISSUE | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/coffee-seat-1500-unchanged.html | Coffee Seat $1,500, Unchanged | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/annual-shakeup-of-hearths-ends-sleepy-workers-pack-away-trucks-as.html | ANNUAL SHAKE-UP OF HEARTHS ENDS; Sleepy Workers Pack Away Trucks as Households Fight Moving Day Aftermath | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/demand-on-boris-reported.html | Demand on Boris Reported | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/cuba-honors-valentine-order-of-merit-awarded-him-and-two-others-by.html | CUBA HONORS VALENTINE; Order of Merit Awarded Him and Two Others by Batista | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/amsterdam-is-firm.html | Amsterdam Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/fewer-farmers-have-phones.html | Fewer Farmers Have Phones | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/2000-will-attend-uso-ball-tonight-ranking-officers-of-the-army-navy.html | 2,000 WILL ATTEND USO BALL TONIGHT; Ranking Officers of the Army, Navy and Marine Corps to Aid Benefit at Waldorf YOUNG WOMEN ALSO HELP Many Dinners Will Be Given Before Fete Marking Hotel's 10th Year on Present Site | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/serious-inflation-held-unlikely-here-life-insurance-official-cites.html | SERIOUS INFLATION HELD UNLIKELY HERE; Life Insurance Official Cites Reasons for Belief | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/market-offerings-off-in-month-year-45-new-bond-issues-and-10.html | MARKET OFFERINGS OFF IN MONTH, YEAR; 45 New Bond Issues and 10 Emissions of Stock in September Ran to $104,248,000 RAILROADS LED ON LOANS Fixed-Interest-Debt Flotations, However, Were More Numerous Than in '40 Month | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/argentina-congress-rebuffs-president-recesses-without-taking-steps.html | ARGENTINA CONGRESS REBUFFS PRESIDENT; Recesses Without Taking Steps Castillo Holds Urgent | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/screen-news-here-and-in-hollywood-daddies-comedy-revived-by-warners.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Daddies,' Comedy , Revived by Warners as Vehicle for Patty Hale and Gloria Warren TWO NEW PICTURES TODAY ' Hold Back the Dawn' to Arrive at Paramount and 'Harmon of Michigan' at Criterion | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mnair-deplores-weak-discipline-says-in-manoeuvres-critique-that.html | M'NAIR DEPLORES 'WEAK DISCIPLINE; Says in Manoeuvres Critique That Leadership and Command 'Can and Must Be Improved' BUT HAS GENERAL PRAISE Most Other Officers in Louisiana Agree on Success -- Some Hold Nothing Was Proved | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-f-h-luke-affianced.html | Mrs. F. H. Luke Affianced | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/george-morrison-lawton-football-star-on-university-of-michigan.html | GEORGE MORRISON LAWTON; Football Star on University of Michigan Teams, 1909-10 | True | Special to THE NEW TORI TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/other-municipal-loans-road-bond-issue-sold-by-maryland.html | OTHER MUNICIPAL LOANS; ROAD BOND ISSUE SOLD BY MARYLAND | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/stanley-b-taley.html | STANLEY B. TALEY | True | Special to TOT NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/ceilings-cut-2-cents-on-aluminum-scrap-henderson-says-action.html | CEILINGS CUT 2 CENTS ON ALUMINUM SCRAP; Henderson Says Action Reflects Lower Primary Prices | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/plan-to-change-neutrality-act-favored-by-voters-survey-finds-shift.html | Plan to Change Neutrality Act Favored by Voters, Survey Finds; Shift in Public Opinion Since April Is Indicated in Gallup Study -- Use of U.S. Ships to Carry Supplies Favored | True | By George Gallup Director, American Institute of Public Opinion | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/monckton-going-to-moscow.html | Monckton Going to Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/pardon-board-splits-in-the-valtin-case-vote-of-2-to-2-leaves-action.html | PARDON BOARD SPLITS IN THE VALTIN CASE; Vote of 2 to 2 Leaves Action to California Governor | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/miss-carpenters-plans-will-be-wed-to-dr-kb-wright-on-oct-11-in.html | MISS CARPENTER'S PLANS; Will Be Wed to Dr. K.B. Wright on Oct. 11 in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/drop-neutrality-patterson-urges-undersecretary-at-bar-convention.html | DROP NEUTRALITY, PATTERSON URGES; Under-Secretary at Bar Convention Asks Use of All Resources Against Hitler ST'ASSEN BACKS PRESIDENT Governor Asserts All States Should Line Up Behind His Foreign Policy | True | By Frank S. Adamsspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/migration-day.html | MIGRATION DAY | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/rodeo-next-wednesday-16th-worlds-championship-to-be-held-here-until.html | RODEO NEXT WEDNESDAY; 16th World's Championship to Be Held Here Until Oct. 26 | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/vote-fraud-charged-to-sheriff-finns-aide-deputy-and-family-accused.html | VOTE FRAUD CHARGED TO SHERIFF FINN'S AIDE; Deputy and Family Accused in Contest Over Primary | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/factors-place-debentures.html | Factors Place Debentures | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/army-releases-james-turnesa.html | Army Releases James Turnesa | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/jersey-space-plentiful.html | Jersey Space Plentiful | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/use-suggested-for-german-funds.html | Use Suggested for German Funds | True | ERNST SCHNEIDER. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-chas-b-eddy-sr-kin-of-jefferson-73-plainfield-resident.html | MRS. CHAS. B. EDDY SR., KIN OF JEFFERSON, 73; Plainfield Resident, President's Great-Granddaughter, Dies | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/red-army-seizes-town.html | Red Army Seizes Town | True | By Telephone to the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/solem-develops-better-blocking-syracuse-coach-doesnt-brag-though.html | SOLEM DEVELOPS BETTER BLOCKING; Syracuse Coach Doesn't Brag, Though Squad Appears to Be One of His Best AERIAL ATTACK IMPROVES Maines and Courtney Are Fine Passers -- Morris's Kicking Also a Scoring Threat | True | By Allison Danzigspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/austrians-here-irked-by-free-council-plan-assert-move-has-no.html | AUSTRIANS HERE IRKED BY FREE COUNCIL PLAN; Assert Move Has No Authority, Call Sponsorship a 'Comedy' | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/will-manage-sales-of-johnsmanville.html | WILL MANAGE SALES OF JOHNS-MANVILLE | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/monopoly-charged-in-coat-industry-ftc-names-recovery-board-14.html | MONOPOLY CHARGED IN COAT INDUSTRY; FTC Names Recovery Board, 14 Manufacturer Groups and Union in Complaint LABELING PROGRAM CITED Commission Declares Effect Was to Fix Prices and Conditions of Sale | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/finds-integration-near-final-stage-rh-obrien-sec-aide-tells-of.html | FINDS INTEGRATION NEAR FINAL STAGE; R.H. O'Brien, SEC Aide, Tells of Methods to Be Used in Applying the Law | True | | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/animal-weather-prophets-plea-made-for-consideration-by-science-of.html | Animal Weather Prophets; Plea Made for Consideration by Science of Forces Which Move Them | True | T. ADDISON NATHANS. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/eugene-walter-buried-associates-of-playwright-serve-as-honorary.html | EUGENE WALTER BURIED; Associates of Playwright Serve as Honorary Bearers | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/services-in-city-open-yom-kippur-jewish-day-of-atonement-to-end-at.html | SERVICES IN CITY OPEN YOM KIPPUR; Jewish Day of Atonement to End at Sunset Today -- 10 Days' Penitence Over A BETTER WORLD IS SEEN Rabbis Picture a Time When Love and Freedom Replace Force and Oppression | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/business-world-named-chief-chemist-of-us-plywood-corp.html | BUSINESS WORLD; Named Chief Chemist Of U.S. Plywood Corp. | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/new-tokyo-crisis-believed-in-offing-manila-circles-see-reemergence.html | NEW TOKYO CRISIS BELIEVED IN OFFING; Manila Circles See Re-emergence of Matsuoka When U.S. Rejects a 'Munich' JAPAN STATES HER COURSE Spokesman Says She Aims to Impress Nations With Victory Over China | True | By Hallett Abendwireless To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/treasury-tells-how-taxes-apply-soaps-will-not-be-affected-but.html | TREASURY TELLS HOW TAXES APPLY; Soaps Will Not Be Affected, but Cosmetics and the Like Will, Inquirers Learn GOODS TAKEN NOT LIABLE But if Delivery Has Not Been Made the Levy Is in Force, Despite Part Payment | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/an-excountess-found-shot-dead-body-of-mrs-alice-de-trafford-of-1927.html | AN EX-COUNTESS FOUND SHOT DEAD; Body of Mrs. Alice De Trafford of 1927 Affray Discovered in Kenya Farmhouse WED MAN SHE WOUNDED Then Divorced Him -- Former Husband of American Was Count de Janze | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/funds-of-sheriff-found-pilfered-herlands-charges-series-of-small.html | FUNDS OF SHERIFF FOUND PILFERED; Herlands Charges Series of Small Thefts and Altered Records in Office MAYOR CALLS FOR ACTION Firm Suspends an Employe but Refuses to Name Him Pending an Inquiry | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/zoo-group-plans-aid-for-aquarium-creation-of-impressive-and.html | ZOO GROUP PLANS AID FOR AQUARIUM; Creation of 'Impressive and Beautiful' Exhibit on a New Site Is Contemplated BATTERY BUILDING CLOSED Bronx Will Get Rare Species Temporarily -- Others to Be Freed in Ocean | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/daughter-to-edward-poors-3d.html | Daughter to Edward Poors 3d | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/among-those-executed-arrests-continue-in-czech-uprising.html | Among Those Executed; ARRESTS CONTINUE IN CZECH UPRISING | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/british-coast-pounded.html | British Coast Pounded | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/on-making-people-keep-still.html | ON MAKING PEOPLE KEEP STILL | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/referendum-for-equity-group-named-to-draft-measure-barring-nazi-or.html | REFERENDUM FOR EQUITY; Group Named to Draft Measure Barring Nazi or Red Officers | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/harvard-man-dies-at-102-edward-auten-sr-was-believed-to-be-oldest.html | HARVARD MAN DIES AT 102; Edward Auten Sr. Was Believed to Be Oldest Law Alumnus | True | Special to THB NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/francis-x-reagan-to-wed-catherine-donnelly-engaged-to-pennsylvania.html | FRANCIS X. REAGAN TO WED; Catherine Donnelly Engaged to Pennsylvania Football Star | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/head-bomber-commands-brigadier-generals-are-named-for-three-of-four.html | HEAD BOMBER COMMANDS; Brigadier Generals Are Named for Three of Four Air Units | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/republicans-bar-jersey-convention-vote-down-86-to-23-plank-for.html | REPUBLICANS BAR JERSEY CONVENTION; Vote Down, 86 to 23, Plank for Constitution Session in Favor of Amendments HENDRICKSON IN MINORITY Platform as Adopted Pledges No New Taxes and Reorganization for Economy | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/book-on-zoo-to-be-published.html | Book on Zoo to Be Published | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/swiss-protest-to-britain-call-flight-over-territory-to-raid-italy-a.html | SWISS PROTEST TO BRITAIN; Call Flight Over Territory to Raid Italy 'a Grave Violation' | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/brooklynese-bun-wild.html | Brooklynese Bun Wild | True | T.V. DUGGAN. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/nelson-damaged-in-raid-on-convoy-battleship-torpedoed-in-bow.html | NELSON DAMAGED IN RAID ON CONVOY; Battleship, Torpedoed in Bow, Reached Port After Battle, Alexander Declares 13 AXIS PLANES DOWNED Air-Sea Clash Is Described -- New Attacks on Sicily Harry Supply Route | True | Special Cable to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/118-rise-is-seen-for-carloadings-13-shippers-advisory-boards.html | 11.8% RISE IS SEEN FOR CARLOADINGS; 13 Shippers' Advisory Boards Estimate Activity in Quarter | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/library-expects-rush-young-peoples-division-will-be-opened-in.html | LIBRARY EXPECTS RUSH; Young People's Division Will Be Opened in Brooklyn Today | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/builds-glass-container-plant.html | Builds Glass Container Plant | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/golf-laurels-go-to-fell-and-byrd-poloist-and-exbaseball-star-shoot.html | GOLF LAURELS GO TO FELL AND BYRD; Poloist and Ex-Baseball Star Shoot 63 at Meadow Brook in Amateur-Pro Event | True | By William D. Richardsonspecial To the New York Times. | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/germans-shell-villages.html | Germans Shell Villages | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/turkey-rebuffs-reich-on-chrome-refuses-to-divert-any-of-ore-output.html | TURKEY REBUFFS REICH ON CHROME; Refuses to Divert Any of Ore, Output of Which Is Pledged to Great Britain TURKEY REBUFFS REICH ON CHROME | True | By Ray Brocksspecial Broadcast To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/navy-down-to-hard-work-froude-expected-to-face-west-virginia-leahy.html | NAVY DOWN TO HARD WORK; Froude Expected to Face West Virginia -- Leahy Injured | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/cotton-shop-adopts-charge-policy.html | Cotton Shop Adopts Charge Policy | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/files-for-stock-issue-victor-chemical-works-seeks-funds-for-capital.html | FILES FOR STOCK ISSUE; Victor Chemical Works Seeks Funds for Capital and Plant | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/company-to-be-liquidated.html | Company to Be Liquidated | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/pamphlet-of-quizzes-on-defense-issued-women-voters-suggest-study-to.html | PAMPHLET OF QUIZZES ON DEFENSE ISSUED; Women Voters Suggest Study to Help U.S. in Crisis | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/curbs-stun-italy-stocks-sag-new-radical-steps-forecast-social.html | Curbs Stun Italy, Stocks Sag; New Radical Steps Forecast; Social Justice Concept, Outlined in Press, Held Impending Blow at Rich -- Regime Buys Consumer Goods to Ration Sales CURBS STUN ITALY; WIDER STEPS SEEN | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/claude-h-reed-exhead-of-rahway-recreation-commission-and-elks.html | CLAUDE H. REED; Ex-Head of Rahway Recreation Commission and Elks Leader | True | Special to THE NEW YORK TIMEI. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/feijpe-agonciulo.html | FEIJPE AGONCIULO | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/wall-street-firms-list-realignments-eh-rollins-sons-elect-cf.html | WALL STREET FIRMS LIST REALIGNMENTS; E.H. Rollins & Sons Elect C.F. Hazelwood a Vice President and Board Member PARTNER FOR LAIRD & CO. B.B. McAlpin Jr. Is Admitted -- Merrill Lynch House to Absorb West Coast Concern | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mayor-promises-to-answer-foes-those-who-hope-we-havent-any.html | MAYOR PROMISES TO ANSWER FOES; ' Those Who Hope We Haven't Any Ammunition' Doomed to Be Disappointed, He Says VISITS HIS HEADQUARTERS O'Dwyer Scheduled to Make Important Campaign Speech on the Radio Tonight | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/thomas-a-mathis-ill.html | Thomas A. Mathis Ill | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/biddle-hits-at-lindbergh.html | Biddle Hits at Lindbergh | True | By the United Press. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/new-polish-army-training-in-urals-one-of-its-several-divisions.html | NEW POLISH ARMY TRAINING IN URALS; One of Its Several Divisions Already Is Fully Equipped, General Anders Says RANKS GROWING RAPIDLY Soviet Officers on Inspection Tour Attend Field Mass of Former War Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/beatification-advances-cause-of-pius-x-submitted-to-group-of.html | BEATIFICATION ADVANCES; Cause of Pius X Submitted to Group of Cardinals | True | By Telephone To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/gasoline-stocks-down-in-the-east-atlantic-seaboards-total-off.html | GASOLINE STOCKS DOWN IN THE EAST; Atlantic Seaboard's Total Off 522,000 Barrels in Week to 18,872,000 CRUDE OIL OUTPUT EASES Daily Average Production Is 4,060,000 Barrels, a Decline of 14,200 | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/new-fur-designs-are-ultrasimple-but-elegance-is-marked-in-the.html | NEW FUR DESIGNS ARE ULTRA-SIMPLE; But Elegance Is Marked in the Exhibition of Raiment Staged by Jaeckel's WAISTLINE ALL-IMPORTANT Silhouette Is Emphasized in Different Way -- Creation of Ermine Is Striking | True | By Virginia Pope | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/turkey-interns-soviet-sailors.html | Turkey Interns Soviet Sailors | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/hedy-lamarr-inventor-actress-devises-redhot-apparatus-for-use-in.html | HEDY LAMARR INVENTOR; Actress Devises 'Red-Hot' Apparatus for Use in Defense | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/murray-assails-bridges-report-cio-president-says-sears.html | MURRAY ASSAILS BRIDGES REPORT; C.I.O. President Says Sears' Recommendation for Deportation Is a Slap at Labor UNION WILL CONTINUE FIGHT Campaign to Defend the West Coast Leader Will Be Prolonged, He Says | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mexico-friendly-avila-assures-us-our-good-neighbor-policy-has-ended.html | MEXICO FRIENDLY, AVILA ASSURES US; Our Good Neighbor Policy Has Ended Misunderstandings, Executive Declares INVITES FOREIGN CAPITAL President Warns Investors Must Not Try to Exert Political Pressure | True | By Harold Callenderby Telephone To the New York Times. | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/100-fishermen-missing-navy-planes-hunt-schooners-near-the-canal.html | 100 FISHERMEN MISSING; Navy Planes Hunt Schooners Near the Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/woman-dies-at-church-service.html | Woman Dies at Church Service | True | Special to Tm NEW TORS TIJIXB. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/haskell-to-retire-soon-as-commander-of-27th.html | Haskell to Retire Soon As Commander of 27th | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/capt-j-n-popham-exmarines-officer-won-honors-in-world-waru-hunted.html | CAPT. J. N. POPHAM, EX-MARINES OFFICER; Won Honors in World Waru Hunted Sandino in Nicaragua | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/wifes-call-brings-presidential-aid-roosevelt-decides-to-act-in-one.html | WIFE'S CALL BRINGS PRESIDENTIAL AID; Roosevelt Decides to Act in One Minute When First Lady Pleads by Long Distance IT'S A HOUSING PROBLEM Solution in Form of 77 Trailers Soon to Be Speeding Up-State to Shelter Defense Workers | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/italian.html | Italian | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/1000-more-barbers-out-400-shops-from-59th-to-242d-street-included.html | 1,000 MORE BARBERS OUT; 400 Shops From 59th to 242d Street Included in Strike | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/gulf-stream-four-on-top.html | Gulf Stream Four on Top | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/2-governors-quit-exchange-board-calder-and-magill-representing-the.html | 2 GOVERNORS QUIT EXCHANGE BOARD; Calder and Magill, Representing the Public, Can No Longer Spare Time, They Say BOTH AIDED IN CHANGES Resignations Effective With the Completion of Work on the Reorganization | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/3-more-british-warships-here.html | 3 More British Warships Here | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/promoted-at-manhattan-7-of-faculty-named-professors-3-new.html | PROMOTED AT MANHATTAN; 7 of Faculty Named Professors -- 3 New Instructors Appointed | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/exchange-board-asks-sugarprice-inquiry-investigation-of-world-or-no.html | EXCHANGE BOARD ASKS SUGAR-PRICE INQUIRY; Investigation of World, or No. 4, Contract Is Sought | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/shipyard-strike-ends-cio-union-at-greenport-plant-acts-on-opm.html | SHIPYARD STRIKE ENDS; C.I.O. Union at Greenport Plant Acts on OPM Request | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/boring-from-within-germany.html | Boring From Within Germany | True | VALERIE H. RIGGS. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/hinkle-tops-pro-scorers-green-bay-back-has-notched-19-points-in-3.html | HINKLE TOPS PRO SCORERS; Green Bay Back Has Notched 19 Points in 3 League Games | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/world-series.html | WORLD SERIES | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/colonel-james-b-dillabd.html | COLONEL JAMES B. DILLABD | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/british.html | British | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/joe-louis-aids-churches-establishes-fund-for-race-relations.html | JOE LOUIS AIDS CHURCHES; Establishes Fund for Race Relations Department of Council | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/chinese-gain-near-canton.html | Chinese Gain Near Canton | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/60000-for-husbands-death.html | $60,000 for Husband's Death | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/we-retain-tactical-setup-used-during-the-civil-war.html | We Retain Tactical Set-Up Used During the Civil War | True | By Arthur Krockspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/september-drought.html | SEPTEMBER DROUGHT | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/six-harvard-players-injured-in-practice-lee-among-varsity-men-hurt.html | SIX HARVARD PLAYERS INJURED IN PRACTICE; Lee Among Varsity Men Hurt -- Yale, Princeton Drill | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/dickson-columbus-tops-montreal-54-allows-only-8-hits-and-evens.html | DICKSON, COLUMBUS, TOPS MONTREAL, 5-4; Allows Only 8 Hits and Evens Series at 2 Games Apiece | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/sets-price-fight-for-farm-group-thomas-of-oklahoma-calls-governors.html | SETS PRICE FIGHT FOR FARM GROUP; Thomas of Oklahoma Calls Governors and Spokesmen to Capital Oct. 9 and 10 CEILING PLAN IS OPPOSED Eccles Tells House Committee Federal Reserve May Need More Power Over Banks | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/auto-strikes-make-37000-men-idle-dodge-plymouth-and-briggs-plants-a.html | AUTO STRIKES MAKE 37,000 MEN IDLE; Dodge, Plymouth and Briggs Plants Are Shut in Detroit Over 'Wildcat' Actions BRIGGS DEMANDS CLEAN-UP Calls Labor Conditions Intolerable -- Builders Threaten a Construction Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/senators-retain-harris-bucky-will-pilot-team-in-1942-for-eighth.html | SENATORS RETAIN HARRIS; Bucky Will Pilot Team in 1942 for Eighth Straight Season | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/tebbetts-going-back-to-college.html | Tebbetts Going Back to College | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/rockefeller-son-named-to-defense-position.html | Rockefeller Son Named To Defense Position | True | | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/not-guilty-plea-allowed-youth-accused-of-conspiracy-to-kidnap-to-be.html | NOT GUILTY PLEA ALLOWED; Youth Accused of Conspiracy to Kidnap to Be Tried | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/asbury-parks-debt-plan-local-government-board-considers-refunding.html | ASBURY PARK'S DEBT PLAN; Local Government Board Considers Refunding of $9,860,000 | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mr-big-by-arthur-sheekman-and-margaret-shane-is-produced-by-george.html | ' Mr. Big,' by Arthur Sheekman and Margaret Shane, Is Produced by George S. Kaufman | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/nyu-lists-six-meets-to-face-yale-harriers-at-new-haven-in-first.html | N.Y.U. LISTS SIX MEETS; To Face Yale Harriers at New Haven in First Race Oct. 17 | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/yugoslav-resistance-fierce.html | Yugoslav Resistance Fierce | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/churchill-talk-bolsters-stocks-prices-show-improvement-in-dull.html | CHURCHILL TALK BOLSTERS STOCKS; Prices Show Improvement in Dull Session and Close With Fractional Gains HEAVIER VOLUME IN BONDS Revival of Interest in the Speculative Rails a Factor -- Commodities Rise | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mound-huddles-out-only-two-players-and-manager-may-confer-with.html | MOUND 'HUDDLES OUT; Only Two Players and Manager May Confer With Pitcher | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/lehman-signs-fisheries-pact.html | Lehman Signs Fisheries Pact | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/f-o-stone-estate-is-185000.html | F. O. Stone Estate Is $185,000 | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/william-i-bishop.html | WILLIAM I. BISHOP | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/elizabeth-francis-to-be-wed-oct-18-she-will-become-the-bride-of-h.html | ELIZABETH FRANCIS TO BE WED OCT. 18; She Will Become the Bride of H. Kierstede Hudson Jr. in Transfiguration Church | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/funeral-of-j-k-portney-1000-attend-the-service-for-refugee-from.html | FUNERAL OF J. K. PORTNEY; 1,000 Attend the Service for Refugee From Poland | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/readiness-for-truce-is-denied-in-moscow-axis-rumors-called-product.html | READINESS FOR TRUCE IS DENIED IN MOSCOW; Axis Rumors Called Product of Professional Lying | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/more-arrests-in-france.html | More Arrests In France | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/spain-sentences-exministers.html | Spain Sentences Ex-Ministers | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/welsh-of-penn-injured.html | Welsh of Penn Injured | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/ponzi-beats-irish-125-to-34.html | Ponzi Beats Irish, 125 to 34 | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/education-is-seen-neglecting-women-system-fails-to-prepare-the.html | EDUCATION IS SEEN NEGLECTING WOMEN; System Fails to Prepare the Future Mothers in Care of Homes, Says Dr. Wood FINANCIAL STUDY NEEDED Many Are Unable to Handle Monetary Affairs, Asserts Stephens College Head | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/third-talk-held-by-stalin-on-aid-harriman-and-beaverbrook-see.html | THIRD TALK HELD BY STALIN ON AID; Harriman and Beaverbrook See Premier Again After a Long Parley Together PRIORITIES ARE DISCUSSED Biggest Task Is to Find Ships to Carry Arms and Supplies Diverted From Britain | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-lorenzo-b-smull.html | MRS. LORENZO B. SMULL | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/coal-ceiling-based-on-costs.html | Coal Ceiling Based on Costs | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/patrolman-ends-life-in-home.html | Patrolman Ends Life in Home | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/shortage-of-planes-is-denied-by-berlin-churchill-statement.html | SHORTAGE OF PLANES IS DENIED BY BERLIN; Churchill Statement Ridiculed -- Rome Air Defense Ready | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/parkway-widening-bids-opened.html | Parkway Widening Bids Opened | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/calls-recreation-bar-to-a-collapse-speaker-at-baltimore-session.html | CALLS RECREATION BAR TO A COLLAPSE; Speaker at Baltimore Session Says It Alone Can Prevent a Post-War Depression | True | From a Staff Correspondent | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/charles-hurd-paddock-retired-rail-official-was-the-father-of-famed.html | CHARLES HURD PADDOCK; Retired Rail Official Was the Father of Famed Sprinter | True | Special to THE NEW YORK TIMES. | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/john-j-enright-former-head-of-the-democratic-national-committee.html | JOHN J. ENRIGHT; Former Head of the Democratic National Committee | True | Special to THI NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/need-of-defining-inflation-the-term-is-viewed-as-being-too-loosely.html | Need of Defining Inflation; The Term Is Viewed as Being Too Loosely Used at Present | True | A.W. WARNER. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/robbed-to-honor-mother-youth-says-he-staged-holdups-to-obtain-money.html | ROBBED TO HONOR MOTHER; Youth Says He Staged Hold-Ups to Obtain Money for Gravestone | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/giants-and-dodgers-each-select-a-righthanded-hurler-in-draft.html | Giants and Dodgers Each Select A Right-Handed Hurler in Draft; Terrymen Take Magie From Buffalo, While Brooklyn Chooses Webber of Seattle -- Phils Pick Glossop, Tigers Get Ross | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/briton-pictures-fight-in-atlantic-captain-of-cruiser-at-dock-in.html | BRITON PICTURES FIGHT IN ATLANTIC; Captain of Cruiser, at Dock in Philadelphia, Tells of 48-Hour Engagement SKYFUL OF PLANES BALKED ' Seaful of Submarines' of the Enemy Routed in Continuous Gunfire, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/elizabeth-c-haden-of-charlottesville-va-to-become-bride-of-william.html | Elizabeth C. Haden of Charlottesville, Va., To Become Bride of William Massie Smith | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/3-new-perils-seen-premier-says-nazis-can-attack-britain-nile-and.html | 3 NEW PERILS SEEN; Premier Says Nazis Can Attack Britain, Nile and North Africa Jointly ATLANTIC GAIN IS HAILED Vast U.S. Aid to Russia Held Vital -- Rome to Be Bombed if War Requires Raid CHURCHILL ASSERTS BRITAIN IS GAINING | True | By Robert P. Postspecial Cable To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/chile-frees-13-germans-argentine-cabinet-session-on-berlins-envoy.html | CHILE FREES 13 GERMANS; Argentine Cabinet Session on Berlin's Envoy Deferred | True | Special Cable to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/bond-redemptions-rose-in-september-219772000-compared-with-74602000.html | BOND REDEMPTIONS ROSE IN SEPTEMBER; $219,772,000 Compared With $74,602,000 in August and $171,198,000 Year Ago UTILITIES IN THE LEAD Total of All Classifications for 9 Months Is Put at $2,175,369,000 Best Since 1937 | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/liquor-buyers-disturb-quiet-connecticut-life.html | Liquor Buyers Disturb Quiet Connecticut Life | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/held-for-misuse-of-flag-harrisburg-couple-must-stand-trial-here-on.html | HELD FOR MISUSE OF FLAG; Harrisburg Couple Must Stand Trial Here on Oct. 14 | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/frederick-sfrevghorn.html | FREDERICK SFREVGHORN | True | Special to THE NEW YORE TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/employment-total-rises-to-39542000-secretary-perkins-says-increase.html | EMPLOYMENT TOTAL RISES TO 39,542,000; Secretary Perkins Says Increase in First Year of Defense Is Record-Breaking EMPLOYMENT TOTAL RISES TO 39,542,000 | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/madison-gonterman-exrailway-counsel-lawyer-for-new-haven-u-5.html | MADISON GONTERMAN, EX-RAILWAY COUNSEL; Lawyer for New Haven Served U. 5. Rail Administration | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/second-largest-source.html | Second Largest Source | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/rangers-to-open-nov-1-play-toronto-in-earliest-start-of-hockey.html | RANGERS TO OPEN NOV. 1; Play Toronto in Earliest Start of Hockey League Season | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/soviet-cites-paper-dearth-in-ending-atheist-weekly.html | Soviet Cites Paper Dearth In Ending Atheist Weekly | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/stock-trading-in-chicago.html | Stock Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/shushan-asks-jury-trial-urges-supreme-court-not-to-take-1000000.html | SHUSHAN ASKS JURY TRIAL; Urges Supreme Court Not to Take $1,000,000 Recovery Case | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/new-trial-denied-to-sheriff.html | New Trial Denied to Sheriff | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mass-at-fordham-today-historic-celebration-to-be-held-in-church-on.html | MASS AT FORDHAM TODAY; Historic Celebration to Be Held in Church on the Campus | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/film-to-assist-french-veterans.html | Film to Assist French Veterans | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/sabin-victor-in-tennis-talbert-and-riggs-also-advance-in-pacific.html | SABIN VICTOR IN TENNIS; Talbert and Riggs Also Advance in Pacific Coast Tourney | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/henry-buker.html | HENRY BUKER | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/will-watch-for-profiteers.html | Will Watch for Profiteers | True | By the United Press. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/cases-of-paralysis-continue-to-decline-slow-decrease-of-last-three.html | CASES OF PARALYSIS CONTINUE TO DECLINE; Slow Decrease of Last Three Weeks Still Going On | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/interest-distribution-made.html | Interest Distribution Made | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/gilbert-miller-to-aid-russians.html | Gilbert Miller to Aid Russians | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/alsop-resigns-from-navy.html | Alsop Resigns From Navy | True | | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/halifax-is-due-today-after-night-in-horta-ambassador-and-others.html | HALIFAX IS DUE TODAY AFTER NIGHT IN HORTA; Ambassador and Others Picked Up by Dixie Clipper | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mrs-hasselkorn-named-field-representative-to-advise-consumers-on.html | Mrs. Hasselkorn Named Field Representative To Advise Consumers on Buying Problems | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/heads-barber-asphalt-frank-seamans-once-an-office-boy-succeeds-je.html | HEADS BARBER ASPHALT; Frank Seamans, Once an Office Boy, Succeeds J.E. Auten | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/long-soviet-war-planned-by-nazis-fight-to-go-into-next-summer-a.html | LONG SOVIET WAR PLANNED BY NAZIS; Fight to Go Into Next Summer, a High Officer Implies in Boast of Winter Strength WARSHIPS AID IN DRIVE Cruisers Active in North -- Italians Credited With Advances in South | True | By Telephone To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mayor-warns-on-future-stresses-postwar-problems-in-talk-at-city.html | MAYOR WARNS ON FUTURE; Stresses Post-War Problems in Talk at City College | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/changsha-appears-undamaged.html | Changsha Appears Undamaged | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/20-police-officials-dropped.html | 20 Police Officials Dropped | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/funeral-for-american-in-raf.html | Funeral for American in R.A.F. | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/labor-sacrifices-favored.html | Labor Sacrifices Favored | True | GEORGE HOWORTH. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/matron-of-43-a-dodger-rooter-leads-rush-to-bleachers-window.html | Matron of 43, a Dodger Rooter, Leads Rush to Bleachers Window; Brooklyn, in Fact, Wins Four of First Five Positions in Police-Managed Stadium Race -- Harlem Widow Places Third for Yanks | True | By Meyer Berger | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/italy-on-the-firing-line-of-the-winter-war.html | Italy on the Firing Line of the Winter War | True | By Anne O'Hare McCormick | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mbs-stanley-j-jober.html | MBS. STANLEY J. JOBER | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/vandenberg-rakes-profits-curb-plan-he-says-morgenthau-attempts-to.html | VANDENBERG RAKES PROFITS CURB PLAN; He Says Morgenthau Attempts to Repeal the Capitalistic System by 6% Ceiling NEW YORKERS JOIN ATTACK Trade Board Asks Members to Act With Force to Put End to the Proposal | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/jobge-orozco.html | JOBGE OROZCO | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/peter-sissman-partner-of-clarence-darrow-aided-in-leopoldloeb-trial.html | PETER SISSMAN; Partner of Clarence Darrow Aided in Leopold-Loeb Trial | True | Special to THI NEW TORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/employment-in-steel-at-16th-monthly-peak.html | Employment in Steel At 16th Monthly Peak | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/big-rise-in-prices-is-noted-by-fans-some-speculators-ask-double.html | BIG RISE IN PRICES IS NOTED BY FANS; Some Speculators Ask Double What They Demanded 2 Days Ago for Series Tickets INDIGNATION IS EVIDENT Unable to Pay, Many Plan to Sit by Radios -- Baseball Men Converge on City | True | By Roscoe McGowen | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/argentinas-eggs-hit-chicago-prices-large-shipment-to-new-york-is.html | ARGENTINA'S EGGS HIT CHICAGO PRICES; Large Shipment to New York Is Cause of Decline | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/new-base-of-operations-for-fishermen-and-yachtsmen.html | NEW BASE OF OPERATIONS FOR FISHERMEN AND YACHTSMEN | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/defense-work-urged-women-are-told-their-main-job-is-in-their.html | DEFENSE WORK URGED; Women Are Told Their Main Job Is in Their Communities | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/russianczech-military-pact.html | Russian-Czech Military Pact | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/federal-water-service-meeting.html | Federal Water Service Meeting | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/will-act-as-own-lawyer-schroetter-wins-adjournment-of-his-trial-as.html | WILL ACT AS OWN LAWYER; Schroetter Wins Adjournment of His Trial as Nazi Spy | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/new-plant-pours-out-tnt-dnt.html | New Plant Pours Out TNT, DNT | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/adikent-thomas-engaged-to-wed-betrothal-of-barnard-alumna-to.html | ADI-KENT THOMAS ENGAGED TO WED; Betrothal of Barnard Alumna to Gilbert Jeffrey, Engineer, Announced by Parents I uuuuuuuuuuuu ALSO ATTENDED SPENCE uuuuuuuuuu Bridegroom-Elect Prepared at Trinity School, This City, for Cornell University i ' uuuuuuu | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/defense-demands-hit-glass-concern-pittsburgh-plate-reports-on.html | DEFENSE DEMANDS HIT GLASS CONCERN; Pittsburgh Plate Reports on Scarcity of Materials and Rapidly Rising Taxes AUTO OUTPUT ALSO FACTOR R.L. Clause Says Changes Are Likely to Absorb Most of Increased Profits | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/vast-swindle-charged-3-men-and-a-holding-company-on-trial-for-mail.html | VAST SWINDLE CHARGED; 3 Men and a Holding Company on Trial for Mail Fraud | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/months-treasury-bills.html | Month's Treasury Bills | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/germans-shoot-frenchman.html | Germans Shoot Frenchman | True | Wireless to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/bracken-comments-on-aid.html | Bracken Comments on Aid | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/president-talks-to-hull-on-ending-neutrality-law-extended-review.html | PRESIDENT TALKS TO HULL ON ENDING NEUTRALITY LAW; Extended Review Undertaken at Conference of the Whole International Problem SILENT ON CONCLUSIONS Roosevelt Tells How Loss of Pink Star Hits Industry in Replacing Aid to Britain PRESIDENT WEIGHS NEUTRALITY ACTION | True | By Turner Catledgespecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/tayloruwhitney.html | TayloruWhitney | True | Special to THE NEW YORK TniKi. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/aflcio-fight-delays-housing-low-bid-saving-431000-opposed-by-opm.html | A.F.L.-C.I.O. FIGHT DELAYS HOUSING; Low Bid, Saving $431,000, Opposed by OPM Because of Federation Protest GENERAL STRIKE A THREAT Bidder on Michigan Project Is Stopped After Getting FWA Co-Ahead Order | True | By Louis Starkspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/favorite-beats-dark-discovery-coupled-with-imperatrice-at-95-up-the.html | FAVORITE BEATS DARK DISCOVERY; Coupled With Imperatrice at 9-5, Up the Hill Captures 1 1/2-Mile Belmont Race TRIUMPH IS WORTH $11,800 Betty's Broom and Rascal Pay $\$519.90$ in Daily Double -- Bierman Has 2 Winners | True | By Bryan Field | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/veteran-soldier-retires-army-photographer-quits-after-thirty-years.html | VETERAN SOLDIER RETIRES; Army Photographer Quits After Thirty Years of Duty | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/bonus-for-wheat-growers.html | Bonus For Wheat Growers | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/steel-rise-is-set-at-10000000-tons-industry-ordered-by-spab-to.html | STEEL RISE IS SET AT 10,000,000 TONS; Industry Ordered by SPAB to Expand Nation's Capacity at Cost of $1,250,000,000 TO 99,000,000-TON TOTAL Output Will Be Double That of the Axis -- Refrigerator Production Cut Hard | True | By W.h. Lawrencespecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/oil-cut-extended-to-taxis-trucks-opm-takes-over-curbs-makes-them.html | OIL CUT EXTENDED TO TAXIS, TRUCKS; OPM Takes Over Curbs, Makes Them Mandatory -- Easing After October in View OIL CUT EXTENDED TO TAXIS, TRUCKS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/womens-head-hits-apathy-in-defense-mrs-whitehurst-calls-on-clubs-to.html | WOMEN'S HEAD HITS APATHY IN DEFENSE; Mrs. Whitehurst Calls on Clubs to Fight Growth of What She Terms 'Sixth Column' ATTACKS ISOLATIONISTS Tells New England Leaders They Create Confusion When Unity for Defense Is Needed | True | By Lucy Greenbaumspecial To the New York Times. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/musical-will-open-at-the-barrymore-best-foot-forward-tonight-will.html | MUSICAL WILL OPEN AT THE BARRYMORE; ' Best Foot Forward' Tonight Will Be First of the Season to Appear on Broadway CRITICS APPOINT OFFICERS John Mason Brown Is Head of Drama Circle -- 'Ring Around Elizabeth' to Open | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/james-thompson-educator-72-dies-professor-emeritus-in-history-at.html | JAMES THOMPSON, EDUCATOR, 72, DIES; Professor Emeritus in History at University of California Is Stricken on Coast EXPERT ON MIDDLE AGES Former Leader of Historical Association on Faculty at Chicago for 37 Years | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/la-guardia-says-hitler-is-licked-at-cornerstone-laying-of-new-trade.html | LA GUARDIA SAYS HITLER IS 'LICKED'; At Cornerstone Laying of New Trade School He Asks Study of Post-War Problems LAUDS VOCATIONAL COURSE 2,000 Students and Parents at Ceremony -- Building to Be Finished by End of Year | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/explains-lumber-rules-opm-official-speaks-at-meeting-of-dealers.html | EXPLAINS LUMBER RULES; OPM Official Speaks at Meeting of Dealers Here | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/schultz-sent-to-memphis.html | Schultz Sent to Memphis | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/road-bond-issue-sold-by-maryland-9000000-placement-marks-revival-in.html | ROAD BOND ISSUE SOLD BY MARYLAND; $9,000,000 Placement Marks Revival in the Market for Municipals Here | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/mr-churchill-reports.html | MR. CHURCHILL REPORTS | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/parents-week-is-set-lehman-fixes-oct-13-to-open-period-for-visits.html | PARENTS WEEK IS SET; Lehman Fixes Oct. 13 to Open Period for Visits to Schools | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/icebox-cut-hits-45000-plants-employing-that-number-must-slash.html | ICE-BOX CUT HITS 45,000; Plants Employing That Number Must Slash Output 43.2 P.C. | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/nicaragua-town-wrecked-refugees-say-hurricane-ruined-cape-gracias.html | NICARAGUA TOWN WRECKED; Refugees Say Hurricane Ruined Cape Gracias -- Few Lives Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/miss-jane-gilbert-lists-attendants-she-will-be-married-to-win-f.html | MISS JANE GILBERT LISTS ATTENDANTS; She Will Be Married to Win. F. Womble Oct. 11 in Rectory of St. Patrick's Cathedral | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/increases-output-of-rectifiers.html | Increases Output of Rectifiers | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/sec-assails-setup-of-an-association-orders-new-england-gas-and.html | SEC ASSAILS SET-UP OF AN ASSOCIATION; Orders New England Gas and Electric to Justify Finance and Voting Power CITES LEGAL DEFINITION Analyzes Capital Structure and Points to Domination Held by Trustees | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/hotels-hit-by-strike.html | Hotels Hit by Strike | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/2-blocks-of-stock-sold-morgan-stanley-co-act-as-secondary.html | 2 BLOCKS OF STOCK SOLD; Morgan Stanley & Co. Act as Secondary Distributors | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/increase-in-parity-sends-cotton-up-rising-tendency-continues-from.html | INCREASE IN PARITY SENDS COTTON UP; Rising Tendency Continues From Monday on Official Word on Price Level GAINS ARE 14 TO 15 POINTS Hedge Selling Is Light, While Mills and New Orleans Interests Enter Bids | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/shipworkers-end-contract.html | Shipworkers End Contract | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/bond-notes.html | BOND NOTES | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/to-help-travelers-aid-society.html | To Help Travelers Aid Society | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/ruling-is-started-in-aluminum-case-judge-caffey-begins-reading.html | RULING IS STARTED IN ALUMINUM CASE; Judge Caffey Begins Reading Decision on U.S. Demand for Breaking Up Concern TRIAL HAS LASTED 2 YEARS Delivery of Verdict Will Take Several Days, but First Points Favor Company | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/driest-month-on-record-only-11-inch-of-rain-fell-here-in-all-of.html | DRIEST MONTH ON RECORD; Only .11 Inch of Rain Fell Here in All of September | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/wheat-loses-most-of-early-advance-list-shows-gains-of-18-to-38c.html | WHEAT LOSES MOST OF EARLY ADVANCE; List Shows Gains of 1/8 to 3/8c After Moving Up About 1c at the Start FIRMER FINISH ON CORN Principal Operators on Both Sides of the Market -- Oats Lower, Rye Higher | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/dinner-dance-to-aid-childrens-village-event-on-oct-21-will-further.html | DINNER DANCE TO AID CHILDREN'S VILLAGE; Event on Oct. 21 Will Further Work of the Thrift Shop | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/bank-to-sell-life-policies.html | Bank to Sell Life Policies | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/union-agent-denies-extortion.html | Union Agent Denies Extortion | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/cars-and-pipe-lines-move-oil-to-bayonne-tide-water-associated.html | CARS AND PIPE LINES MOVE OIL TO BAYONNE; Tide Water Associated Company Reports Its Activities | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/government-corn-raised-price-increased-1-cent-a-bushel-at-certain.html | GOVERNMENT CORN RAISED; Price Increased 1 Cent a Bushel at Certain Elevators | True | | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513172 |
| 1941-10-01 | 1941-10-01 | https://www.nytimes.com/1941/10/01/archives/900-at-city-college-get-antired-warning-dean-turner-cautions.html | 900 AT CITY COLLEGE GET ANTI-RED WARNING; Dean Turner Cautions Freshmen on 1% Who Cause Criticism | True | | C1B 513172 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/at-t-2-34-s-on-legal-list.html | A.T. & T. 2 3/4 s on Legal List | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/thorn-on-broadway-rose-beggar-with-charmed-life-is-finally-sent-to.html | THORN ON BROADWAY ROSE; Beggar With Charmed Life Is Finally Sent to Jail | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/closed-shop-idea-is-called-unsound-tr-jones-tells-management.html | CLOSED SHOP IDEA IS CALLED UNSOUND; T.R. Jones Tells Management Conference at Philadelphia It 'Double-Crosses' Employes BRITON WARNS AMERICA Civil Service Leader Says We Are 'Showing Disregard of the Danger of War' | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/dog-on-lost-girls-trail-bloodhound-headed-into-woods-near-conway-nh.html | DOG ON LOST GIRL'S TRAIL; Bloodhound Headed Into Woods Near Conway, N.H. | True | | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/argentina-explains-rift-says-only-dispute-with-britain-is-over-the.html | ARGENTINA EXPLAINS RIFT; Says Only Dispute With Britain Is Over the Price of Corned Beef | True | Special Cable to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/storm-causes-apple-loss.html | Storm Causes Apple Loss | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/sees-japanese-encircled.html | Sees Japanese Encircled | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/benes-and-masaryk-urge-czechs-not-to-strike-now.html | Benes and Masaryk Urge Czechs Not to Strike Now | True | By the United Press. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/wheat-moves-up-for-eighth-day-most-of-the-trading-done-by.html | WHEAT MOVES UP FOR EIGHTH DAY; Most of the Trading Done by Professionals as Futures Show Gain of 1/8 c MIXED CLOSING ON CORN Minor Cereal 1/8 c Higher to 1/2 c Lower -- Oats, Rye and Soy Beans Also Decline | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/reapportionment-is-studied.html | Reapportionment Is Studied | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/mrs-joyce-kilfller-widow-of-the-poet-essayist-writer-of-childrens.html | MRS. JOYCE KILfllER, WIDOW OF THE POET; Essayist, Writer of Children's Stories and Author of Poems Dies in Stillwater, N. J. FORMER SCHOOL LECTURER < yice President of the Catholic Poetry SocietyuWrote 'I Shall Not Be Afraid' | True | I Special to THE NEW TOHK Tare* | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/new-zealand-to-breed-more-horses-for-war-use.html | New Zealand to Breed More Horses for War Use | True | Special Cable to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/small-investor-overlooked.html | Small Investor Overlooked | True | W. LINDT. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/two-towns-in-indiana-vote-to-buy-utility.html | Two Towns in Indiana Vote to Buy Utility | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/made-research-director-dr-ec-williams-also-named-to-general-millss.html | MADE RESEARCH DIRECTOR; Dr. E.C. Williams Also Named to General Mills's Board | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nazis-building-new-vaterland.html | Nazis Building New Vaterland | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/cooperation-in-propaganda.html | Cooperation in Propaganda | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nazis-shoot-more-to-crush-revolt.html | NAZIS SHOOT MORE TO CRUSH REVOLT | True | By Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/ah-wilderness-here-this-evening-first-play-of-theatre-guild-revival.html | AH, WILDERNESS!' HERE THIS EVENING; First Play of Theatre Guild Revival Series Will Open at Guild Theatre MR. BIG' CLOSES SATURDAY Show at Lyceum Will Have Had Only 7 Performances -- Other Stage News | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/revising-social-security.html | REVISING SOCIAL SECURITY | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/orders-recount-in-richmond.html | Orders Recount in Richmond | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/notables-abound-in-stadium-crowd-so-many-present-at-opener-that.html | NOTABLES ABOUND IN STADIUM CROWD; So Many Present at Opener That Ball Hit Into Stands Is Sure to Strike One MEDWICK DRAWS OVATION His Catch Robs DiMaggio of Homer -- Old-Style Dodger Base-Running Displayed | True | By Arthur Daley | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/protection-of-pupils-in-war-discussed-at-washington-parley-of.html | Protection of Pupils in War Discussed At Washington Parley of School Chiefs | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/418984-is-earned-by-fiber-concern-profit-of-hummelross-in-36-weeks.html | $418,984 IS EARNED BY FIBER CONCERN; Profit of Hummel-Ross in 36 Weeks to Sept. 6 Compared With $407,193 in 1940 99o FOR A COMMON SHARE Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/funk-tells-aims.html | Funk Tells Aims | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/jacob-reuter.html | JACOB REUTER | True | Special to THE NEW TORS TmEg. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/yom-kippur-ends-in-plea-for-peace-day-of-atonement-sermons-bid.html | YOM KIPPUR ENDS IN PLEA FOR PEACE; Day of Atonement Sermons Bid Nations of the World Build a New Order 24-HOUR FAST IS CLOSED Ram's Horn Blast at Sunset Terminates Ten Days of Jewish Penitence | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/idealizing-russia.html | IDEALIZING RUSSIA | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/long-island-homes-sold-deals-closed-in-far-rockaway-flushing-and.html | LONG ISLAND HOMES SOLD; Deals Closed in Far Rockaway, Flushing and Jamaica | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/25000-at-gates-early-in-morning-negress-63-a-yanqui-rooter-is-first.html | 25,000 AT GATES EARLY IN MORNING; Negress, 63, a Yanqui Rooter, Is First Into the Bleachers After 14-Hour Wait BOSTONIANS HIT DETOUR Take $50 Cab Ride, Then Go to Bar Instead of the Game -- Bronx Cheers Carry Day | True | By Meyer Berger | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/slowdown-hinted-in-reich-industries-wage-cuts-for-production-slump.html | SLOW-DOWN HINTED IN REICH INDUSTRIES; Wage Cuts for Production Slump Suggest Official Retaliation | True | By Telephone To the New York Times. | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/rail-manufacturing-change.html | Rail Manufacturing Change | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/douglas-critical-of-insurance-bid-head-of-mutual-life-says-new.html | DOUGLAS CRITICAL OF INSURANCE BID; Head of Mutual Life Says New System May Bring Harm to Capital Markets A.T.& T. CASE ONLY A TEST Mortgage Bankers at Session Here Urged to Aid in Defense Housing DOUGLAS CRITICAL OF INSURANCE BID | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/charles-g-shelton.html | CHARLES G. SHELTON | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/luncheon-to-fete-aides-of-operetta-elizabeth-newton-will-honor.html | LUNCHEON TO FETE AIDES OF OPERETTA; Elizabeth Newton Will Honor Today Debutantes Assisting in Plans for 'Marco Polo' PREVIEW HERE ON SUNDAY Junior Programs Production Will Start a Nation-Wide Tour Next Week | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/betrothal-of-mite-mary-margaret-truitt-to-william-harris-of.html | Betrothal of Mite Mary Margaret Truitt To William Harris of Virginia Announced | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/uprising-in-greece.html | Uprising in Greece | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/library-resounds-to-unique-fete-at-farewell-party-to-four-of-staff.html | Library Resounds to Unique Fete At Farewell Party to Four of Staff; Dancing in Lobby at Night in Place of Usual Somber Air -- Dr. Lydenberg, Miss Moore, Miss Overton and Dr. Palsits Honored | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/calls-recreation-as-vital-as-labor-dr-maccracken-tells-baltimore.html | CALLS RECREATION AS VITAL AS LABOR; Dr. MacCracken Tells Baltimore Parley That Without Play the World Would Go Mad | True | From a Staff Correspondent | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/airmail-gets-an-extension.html | Airmail Gets an Extension | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/new-thistledown-record.html | New Thistledown Record | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nassau-site-approved.html | Nassau Site Approved | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/dodgers-change-plans-singlegame-tickets-for-all-3-contests-on-sale.html | DODGERS CHANGE PLANS; Single-Game Tickets for All 3 Contests on Sale Today | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/first-heavy-tank-ready-60ton-land-cruiser-will-be-delivered-on.html | FIRST HEAVY TANK READY; 60-Ton Land Cruiser Will Be Delivered on Friday | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/tax-law-anomalies-seen.html | Tax Law Anomalies Seen | True | FRANK W. SIMCOE. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/woman-kills-deer-from-chair.html | Woman Kills Deer From Chair | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/shirley-eldridge-to-wed-garden-city-girl-is-fiancee-of-lieut-alden.html | SHIRLEY ELDRIDGE TO WED; Garden City Girl Is Fiancee of Lieut. Alden Small, U. S. A. | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/two-jailed-in-slovakia.html | Two Jailed in Slovakia | True | By Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/two-more-fbi-offices-in-jersey.html | Two More FBI Offices in Jersey | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/68540-pay-265396-at-first-series-game.html | 68,540 Pay $265,396 At First Series Game | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/walter-p-cady.html | WALTER P. CADY | True | I Special to Tas NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/protest-repricing-of-silver-watches-retailers-want-the-new-tax.html | PROTEST RE-PRICING OF SILVER, WATCHES; Retailers Want the New Tax Listed Separately, to Avoid Unfair Competition CALL IT FAIR TO CONSUMER System Also Would Simplify Work of Stores Collecting General Levies, It Is Held | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/canada-raises-gasoline-price.html | Canada Raises Gasoline Price | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/t-hitchcock-sr-rites-in-westbury-church-rev-richard-d-pope-conducts.html | T. HITCHCOCK SR. RITES IN WESTBURY CHURCH; Rev. Richard D. Pope Conducts Service for Noted Sportsman | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/steel-drum-blast-kills-man.html | Steel Drum Blast Kills Man | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/on-the-matter-of-pronunciation.html | On the Matter of Pronunciation | True | ALBERT A. VOLK. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/secretary-knoxs-address-before-the-bar-association.html | Secretary Knox's Address Before the Bar Association | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/hochi-explains-withdrawal.html | Hochi Explains Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/calls-hull-again-on-neutrality-law-president-in-second-talk-on.html | CALLS HULL AGAIN ON NEUTRALITY LAW; President in Second Talk on Change Maps Details to Be Laid Before Congress TO SEE CHIEFS NEXT WEEK Senator Schwartz Appeals on Radio for Full Support of Our Foreign Policy | True | By Turner Catledgespecial To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/thai-report-border-decision.html | Thai Report Border Decision | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/major-robert-anderson-former-assistant-united-states-attorney-dies.html | MAJOR ROBERT ANDERSON; Former Assistant United States Attorney Dies in Philadelphia | True | Special to THE NEW YORK TIMES. i | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/news-of-markets-in-european-cities-more-cheerful-tone-is-still.html | NEWS OF MARKETS IN EUROPEAN CITIES; More Cheerful Tone Is Still Evident in London With Oil Shares in Demand JAPANESE BONDS IMPROVE Amsterdam Is Less Active With Prices Easier -- Royal Dutch Off 6 1/2 Points | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/white-sox-top-cubs-with-4-in-ninth-41-sixhit-inning-routs-passeau.html | WHITE SOX TOP CUBS WITH 4 IN NINTH, 4-1; Six-Hit Inning Routs Passeau as Chicago Series Starts -- Lyons Hurls Victory | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/ottilie-marquard-betrothed.html | Ottilie Marquard Betrothed | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/on-atlantic-refinings-board.html | On Atlantic Refining's Board | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/military-police-a-corps-25000-men-and-625-officers-are-placed-under.html | MILITARY POLICE A CORPS; 25,000 Men and 625 Officers Are Placed Under One Command | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/cornelius-a-sullivan.html | CORNELIUS A. SULLIVAN | True | Special to THE NEW FORK Tuns. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/holc-sells-brooklyn-house.html | HOLC Sells Brooklyn House | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/bishop-assails-statement.html | Bishop Assails Statement | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/hall-rejoins-jersey-eleven.html | Hall Rejoins Jersey Eleven | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/problem-in-living-posed-warnings-quoted-to-show-we-must-make-right.html | Problem in Living Posed; Warnings Quoted to Show We Must Make Right Choice Now or Perish | True | G. EUGENE BERRY. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/boycott-report-today-special-master-to-act-in-injunction-suit.html | BOYCOTT REPORT TODAY; Special Master to Act in Injunction Suit Against Union | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/convict-freed-arrested-jacob-schottenfeld-is-wanted-in-1929-bronx.html | CONVICT FREED, ARRESTED; Jacob Schottenfeld Is Wanted in 1929 Bronx Shooting | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/wedding-costs-29-cents-dakota-justice-cuts-rate-but-gives-an-hours.html | WEDDING COSTS 29 CENTS; Dakota Justice Cuts Rate but Gives an Hour's Lecture | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/rural-sales-index-2087-all-regions-had-morethanseasonal-gains-in.html | RURAL SALES INDEX, 208.7; All Regions Had More-Than-Seasonal Gains in August | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/sellout-for-show-near-capacity-crowd-to-see-fun-to-be-free-frolic.html | SELL-OUT FOR SHOW NEAR; Capacity Crowd to See 'Fun to Be Free' Frolic Sunday | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/1941-bred-big-sneezes-more-pollen-reported-in-air-than-in-13.html | 1941 BRED BIG SNEEZES; More Pollen Reported in Air Than in 13 Previous Seasons | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/hudson-cliff-foils-mount-ain-climber-8-he-and-his-uncle-are-saved.html | HUDSON CLIFF FOILS MOUNT AIN CLIMBER, 8; He and His Uncle Are Saved From Riverside Drive Ledge | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/convention-of-dar-held-at-stockbridge-mrs-wm-pouch-is-honor-guest.html | CONVENTION OF D.A.R. HELD AT STOCKBRIDGE; Mrs. Wm. Pouch Is Honor Guest at Dinner of State Group | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/mars-just-next-door-at-2-am-tomorrow-planet-only-38-million-miles.html | MARS JUST NEXT DOOR AT 2 A.M. TOMORROW; Planet Only 38 Million Miles Away to Be Studied Here | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/chinese-gain-near-canton.html | Chinese Gain Near Canton | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/columbus-crushes-montreal-by-133-16hit-attack-sends-redbirds-ahead.html | COLUMBUS CRUSHES MONTREAL BY 13-3; 16-Hit Attack Sends Redbirds Ahead in Series, 3-2 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/jersey-sheriff-to-appeal.html | Jersey Sheriff to Appeal | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/halifax-returns-asks-aid-to-russia-envoy-says-england-and-us-have.html | HALIFAX RETURNS, ASKS AID TO RUSSIA; Envoy Says England and U.S. Have Sent Large Stores in 'Great New Obligation' PRAISES LIBERATED POLES Sees Fight at Reds' Side as Good Augury -- Sherwood Also Here on Dixie Clipper | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/fred-j-baldwin.html | FRED J. BALDWIN | True | Special to THE Nsw YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/yanks-stay-ahead-after-the-second-gordon-homer-gives-lead-to.html | YANKS STAY AHEAD AFTER THE SECOND; Gordon Homer Gives Lead to Bombers, and Dodgers Are Unable to Catch Them DOUBLE PLAY ENDS GAME Both Teams Limited to a Run in Every Scoring Inning of Contest at the Stadium YANKS STAY AHEAD AFTER THE SECOND | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/loans-still-rise-at-banks-in-city-item-along-with-discounts.html | LOANS STILL RISE AT BANKS IN CITY; Item, Along With Discounts, Continues Upward Trend of Recent Quarters ARMS FINANCING A FACTOR Sept. 30 Data Show Deposit Gains, Too -- First National in Billion-Dollar Class LOANS STILL RISE AT BANKS IN CITY | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/aid-for-syria-mapped-plan-of-supply-formulated-on-british-generals.html | AID FOR SYRIA MAPPED; Plan of Supply Formulated on British General's Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/mrs-edwin-gunner.html | MRS. EDWIN GUNNER | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/28-at-harvard-to-invade-penn-squad-entrains-at-midnight-for.html | 28 AT HARVARD TO INVADE PENN; Squad Entrains at Midnight for Important Football Game at Philadelphia INJURED PLAYERS RETURN Munger Will Send Rearranged Backfield Against Crimson -- Stiff Fullback Choice | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/sir-john-longstaff-australian-portrait-painter-79-exhibited-in.html | SIR JOHN LONGSTAFF; Australian Portrait Painter, 79, Exhibited in London and Paris | True | Wireless to THS NEW TOES TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/newcastle-is-hit-by-night-raiders-english-northeastern-port-is.html | NEWCASTLE IS HIT BY NIGHT RAIDERS; English Northeastern Port Is Rocked as Nazis Exchange Hard Blows With R.A.F. BRITISH FLIERS RANGE FAR French and Netherland Coasts Are Raked -- Hamburg and Stettin Get Another Dose | True | By David Andersonspecial Cable To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/italians-report-torpedoings.html | Italians Report Torpedoings | True | By Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/finnish.html | Finnish | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/court-quarters-held-inadequate.html | Court Quarters Held Inadequate | True | A. ERNEST HARRIS. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/navy-fliers-rescued-at-sea.html | Navy Fliers Rescued at Sea | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/huge-soviet-air-toll-claimed.html | Huge Soviet Air Toll Claimed | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/vichy-takes-control-of-jewish-concerns-step-presages-unification-of.html | VICHY TAKES CONTROL OF JEWISH CONCERNS; Step Presages Unification of Regulation in Two Zones | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/cynthia-b-howe-sets-wedding-day-will-be-bride-of-augustus-c-paine.html | CYNTHIA B. HOWE SETS WEDDING DAY; Will Be Bride of Augustus C. Paine 2d in Westbury, L. I., Church on Oct. 18 24 WILL ATTEND COUPLE Priscilla Howe to Be Sister's Maid of HonorauGeorge E. Paine Jr. Best Man | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/fl-s-snyder-dead-steel-executive-vice-president-of-bethlehem.html | fl. S. SNYDER DEAD; STEEL EXECUTIVE; Vice President of Bethlehem Corporation From 1904 Until Retirement in '25 Was 72 BEGAN AS AN OFFICE BOY Later Was Aide to President of Iron FirmuHead of Bach Choir for Many Years | True | Special to THE NEW Toss TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/davies-to-enter-race-for-mayor-as-independent-as-candidate-of-all.html | DAVIES TO ENTER RACE FOR MAYOR AS INDEPENDENT; As Candidate of 'All American' Party His Platform Opposes War and the New Deal 7 CONTESTANTS LIKELY La Guardia to Make His First Campaign Speech at Fusion Dinner on Wednesday DAVIES TO ENTER RACE FOR MAYOR | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/new-child-health-program.html | New Child Health Program | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/catholic-lawyers-hear-justice-plea-leaders-of-clergy-in-appeal-for.html | CATHOLIC LAWYERS HEAR JUSTICE PLEA; Leaders of Clergy in Appeal for Rectitude to Offset the Aims of Dictators 500 ATTEND 'RED MASS' Archbishop Spellman Deplores the Avarice and Hatred Unloosed on People | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/dartmouth-drill-halted-coach-irate-dismisses-squad-before-you-hurt.html | DARTMOUTH DRILL HALTED; Coach, Irate, Dismisses Squad 'Before You Hurt Yourselves' | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/sales-lifted-16-by-utility-system-new-england-power-associations.html | SALES LIFTED 16% BY UTILITY SYSTEM; New England Power Association's President Gives Report, for First 6 Months REVENUES GAIN $2,234,906 Other Electric Generating Companies and a Traction Concern List Earnings | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/general-dietls-arm-in-sling.html | General Dietl's Arm in Sling | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/peters-sets-pace-in-princeton-drill-captain-returns-after-layoff.html | PETERS SETS PACE IN PRINCETON DRILL; Captain Returns After Lay-Off With Injury -- Faults Shown in Pass Defense | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/whjjam-h-rodgers.html | WHJJAM H. RODGERS | True | Special to THE Nsw YORK TIMES. | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/us-gets-setback-in-aluminum-suit-judge-caffey-indicates-that-he-may.html | U.S. GETS SETBACK IN ALUMINUM SUIT; Judge Caffey Indicates That He May Reject Charge It Has Monopolized Industry BUT OPINION IS UNFINISHED On Second Day of Delivering Oral Decision, Court Rejects More of Government Case | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/three-gliders-shot-down.html | Three Gliders Shot Down | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/mrs-edmund-a-pbentis.html | MRS. EDMUND A. PBENTIS | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/trains-crash-in-canada-one-known-dead-in-headon-collision-at.html | TRAINS CRASH IN CANADA; One Known Dead in Head-On Collision at Peninsula | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/42-yugoslavs-executed.html | 42 Yugoslavs Executed | True | By Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/ickes-denounces-oil-plan-critics-he-tells-senate-committee-its.html | ICKES DENOUNCES OIL PLAN CRITICS; He Tells Senate Committee Its Attitude, Without "Comparable Example," Hampered Him HITS PELLEY'S 'CONNIVING' Coordinator Says Rail Group Head Gave False Tank Car Figures to Block Pipeline | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/mr-daviess-candidacy.html | MR. DAVIES'S CANDIDACY | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/many-snags-in-soviet-aid-british-found-russian-secrecy-first-bar-to.html | MANY SNAGS IN SOVIET AID; British Found Russian Secrecy First Bar to Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/navy-held-ready-to-defend-harbor-set-to-function-if-an-invader.html | NAVY HELD READY TO DEFEND HARBOR; Set to Function if an Invader Comes, Andrews Says | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/hubert-j-jpeebles.html | HUBERT J. JPEEBLES | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/niagara-diversion-upheld-on-appeal-appellate-bench-affirms-ruling.html | NIAGARA DIVERSION UPHELD ON APPEAL; Appellate Bench Affirms Ruling Control Board Lacks Power to Regulate Falls Company POLETTI OPPOSED DECISION He Told Lower Court It Would Prevent Any State Agency From Developing St. Lawrence | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nazi-economics-scored-in-japan-business-organ-sees-germany-seeking.html | NAZI ECONOMICS SCORED IN JAPAN; Business Organ Sees Germany Seeking Domination of Economy of World WARNS AGAINST DANGER Tokyo Should Not Hesitate to Change Its Course, the Magazine Declares | True | By Otto D. Tolischuswireless To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/strikers-at-briggs-vote-to-end-tieup-workers-in-wildcat-walkout.html | STRIKERS AT BRIGGS VOTE TO END TIE-UP; Workers in 'Wildcat' Walkout Decide to Return Today and Allow Plant Reopening 15 LEADERS DISCHARGED C.I.O. Union Approves Action of Company and Bats Men From Meeting | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/soviet-arms-supply-huge-italians-hear-35000-planes-and-35000-tanks.html | SOVIET ARMS SUPPLY HUGE, ITALIANS HEAR; 35,000 Planes and 35,000 Tanks Cited by Farinacci | True | By Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/beats-exgov-rivers-then-kills-himself-man-giving-new-york-address.html | BEATS EX-GOV. RIVERS, THEN KILLS HIMSELF; Man Giving New York Address Also Injures Georgian's Wife | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/gala-ball-given-to-aid-uso-fund-2000-attend-dance-to-help-service.html | GALA BALL GIVEN TO AID USO FUND; 2,000 Attend Dance to Help Service Group and to Mark Waldorf Anniversary PATRIOTIC DECOR IS USED Governor and Mayor Among Sponsors -- Entertainment Program a Feature | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/constitution-goes-for-ride-in-jersey-states-basic-law-makes-its.html | CONSTITUTION GOES FOR RIDE IN JERSEY; State's Basic Law Makes Its First Trip at 97, Only to Meet With Ridicule | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/italy-eases-curbs-on-consumer-goods-stock-exchanges-steady-after.html | ITALY EASES CURBS ON CONSUMER GOODS; Stock Exchanges Steady After Two Days of Big Losses | True | By Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/style-show-oct-21-will-assist-nursery-masters-school-fete-to-mark.html | STYLE SHOW OCT. 21 WILL ASSIST NURSERY; Masters School Fete to Mark Opening of Caprice Room | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/hitrun-car-kills-woman-widow-73-is-victim-uptown-boy-7-dies-in.html | HIT-RUN CAR KILLS WOMAN; Widow, 73, Is Victim Uptown -- Boy, 7, Dies in Bronx Accident | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/john-wesley-cabtek.html | JOHN WESLEY CABTEK | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nazis-say-churchill-is-cool-to-soviet-aid-hold-he-admits-help-is.html | NAZIS SAY CHURCHILL IS COOL TO SOVIET AID; Hold He Admits Help Is Futile -- Deny Atlantic Is Safer | True | By Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/hundreds-crowd-housetops.html | Hundreds Crowd Housetops | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/listings-prepared-for-the-exchange-issues-of-international-paper.html | LISTINGS PREPARED FOR THE EXCHANGE; Issues of International Paper Resulting From Reorganization Are Included NOT READY FOR DEALINGS Notes of Nickel Plate Railroad and Bonds of Queensland Matured and Removed | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/heavy-work-ends-for-yale-eleven-defensive-practice-features-drill.html | HEAVY WORK ENDS FOR YALE ELEVEN; Defensive Practice Features Drill for Opener Against Virginia on Saturday MAGEE PLAYS AT TACKLE Pressed by Kiendl for Post -- Turner and Moseley Wage Close Fight at Center | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/total-taxation-tops-dividends.html | Total Taxation Tops Dividends | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/miss-saffell-betrothed-scudder-school-graduate-to-be-wed-to-william.html | MISS SAFFELL BETROTHED; Scudder School Graduate to Be Wed to William J. Fountain | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/uruguayans-stone-nazi-cafe.html | Uruguayans Stone Nazi Cafe | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/1300-at-fordham-mass-hear-advice-on-attaining-reward-for-career-in.html | 1,300 AT FORDHAM MASS; Hear Advice on Attaining Reward for Career in College | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/miss-elizabeth-ross-affianced.html | Miss Elizabeth Ross Affia'nced | True | Special to THE NBW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/wa-thompson-resigns.html | W.A. Thompson Resigns | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/big-yonkers-refinery-bought-by-syrup-firm-old-plant-of-federal.html | BIG YONKERS REFINERY BOUGHT BY SYRUP FIRM; Old Plant of Federal Sugar Goes Into New Hands | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/transit-ad-plan-set-105000-will-be-used-to-prepare-local-newspaper.html | TRANSIT AD PLAN SET; $105,000 Will Be Used to Prepare Local Newspaper Copy | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/510-working-press-tickets.html | 510 Working Press Tickets | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/jones-defends-rfc-on-plant-building-denies-contract-delays-in.html | JONES DEFENDS RFC ON PLANT BUILDING; Denies Contract Delays in Expansion of Aluminum, Steel and Magnesium COPPER INCREASE IS TOLD Alcoa Agreement to Build Four New Factories for Defense Corporation Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/archer-outboxes-williams.html | Archer Outboxes Williams | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/magazines-weigh-increasing-prices-this-step-of-4-possible-ways-to.html | MAGAZINES WEIGH INCREASING PRICES; This Step, of 4 Possible Ways to Meet Cost Rises, Appears to Be Favored HESITATE TO LIFT AD RATES But May Cut Subscription Promotion Allowing Drop in Circulation Bonuses | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/registrations-up-189-passenger-car-total-in-august-put-at-246595.html | REGISTRATIONS UP 18.9%; Passenger Car Total in August Put at 246,595 Units | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/coaches-seeking-reserve-talent-relief-for-6-seniors-and-5-juniors.html | COACHES SEEKING RESERVE TALENT; Relief for 6 Seniors and 5 Juniors on Varsity Still Bothers Columbia Staff FORDHAM TESTS DEFENSE Manhattan Emphasizes Aerial Tactics -- N.Y.U. Has Task in Naming Signal Caller | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/john-ebert.html | JOHN EBERT | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/darlan-in-paris-for-new-parleys-latest-collaboration-talks-already.html | DARLAN IN PARIS FOR NEW PARLEYS; Latest 'Collaboration' Talks Already Begun With Nazi Envoys to Lyon Fair LA ROCQUE GETS NEW POST Former Croix de Feu Head Is 'Charged With Missions' in Petain's Office | True | By G.h. Archambaultwireless To the New York Times | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/coast-guard-rolls-rise-295-enlistments-reported-for-september-at.html | COAST GUARD ROLLS RISE; 295 Enlistments Reported for September at Office Here | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/no-longer-alone.html | NO LONGER ALONE" | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/20000000-for-russia.html | $20,000,000 for Russia | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nation-requires-army-big-as-now-stimson-asserts-force-is-the.html | NATION REQUIRES ARMY BIG AS NOW, STIMSON ASSERTS; Force Is the Smallest Which Can Do the Task, He Says, Denying Plan for Cut 1.4% OF CITIZENS SERVING Secretary Tells of Wide Scope of Work in Manning the Distant Sea Outposts STIMSON DECLARES ARMY IS NOT LARGE | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/champion-routs-cassella-6-and-5-jimmy-hines-reaches-second-round-of.html | CHAMPION ROUTS CASSELLA, 6 AND 5; Jimmy Hines Reaches Second Round of District Championship Golf Tourney HILL VICTOR OVER KLEIN Triumphs at the 18th, 1 Up -- johnny Hines Tops Boyle in 21-Hole Contest | True | By William D. Richardsonspecial To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/west-coast-gets-steel-expansion-new-plant-program-planned-to-make.html | WEST COAST GETS STEEL EXPANSION; New Plant Program Planned to Make Region 'Substantially Independent' of East PANAMA CANAL ONE CAUSE Demands of Defense on Rail Lines Another, Says Hauck in His Report to OPM | True | By W.h. Lawrencespecial To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/newark-finds-missing-records.html | Newark Finds Missing Records | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/mrs-john-ereyburn-widow-of-the-former-mayor-of-philadelphia-dies-in.html | MRS. JOHN E.REYBURN; ' Widow of the Former Mayor of Philadelphia Dies in Old Lyme | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/elected-by-toronto-exchange.html | Elected by Toronto Exchange | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/navemar-to-be-inspected-passengers-get-court-order-in-suit-in.html | NAVEMAR TO BE INSPECTED; Passengers Get Court Order in Suit in $1,206,282 Damages | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/air-ferry-plan-complete-agreement-with-britain-fixes-service-across.html | AIR FERRY PLAN COMPLETE; Agreement With Britain Fixes Service Across Africa | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/snaps-from-jail-to-jail-taking-photos-in-south-america-is-very.html | SNAPS FROM JAIL TO JAIL; Taking Photos in South America Is Very Incarcerating Work | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/pantelleria-is-shelled.html | Pantelleria Is Shelled | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/barbers-sign-pact-today-first-bargaining-agreement-with-masters.html | BARBERS SIGN PACT TODAY; First Bargaining Agreement With Masters Ends 2-Week Strike | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/exshah-due-in-argentina-will-reside-there-upon-his-arrival-from.html | EX-SHAH DUE IN ARGENTINA; Will Reside There Upon His Arrival From Cape Town | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/elected-board-chairman-of-investors-corporation.html | Elected Board Chairman Of Investors Corporation | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/fort-niagara-victor-87-tops-camp-upton-nine-for-army-second-corps.html | FORT NIAGARA VICTOR, 8-7; Tops Camp Upton Nine for Army Second Corps Area Title | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/unrest-of-youth-is-laid-to-parents-dr-whipple-tells-womens-clubs.html | UNREST OF YOUTH IS LAID TO PARENTS; Dr. Whipple Tells Women's Clubs Our 'Calamity Howlers' Have a Poor Memory LOOKS TO NEW GENERATION And Says Children in School and Those Following Them Will Solve Our Problems | True | By Lucy Greenbaumspecial To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/relief-problem-serious.html | Relief Problem Serious | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/netherlands-taxes-its-subjects-abroad-income-levy-replaces.html | NETHERLANDS TAXES ITS SUBJECTS ABROAD; Income Levy Replaces Voluntary Payments Toward War Cost | True | Special Cable to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/cancer-deaths-decline-state-reports-10-decrease-in-women-25-to-44.html | CANCER DEATHS DECLINE; State Reports 10% Decrease in Women 25 to 44 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/fizio-and-campbell-in-final.html | Fazio and Campbell in Final | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/george-abbott-opens-the-musical-comedy-season-with-a-prep-school.html | George Abbott Opens the Musical Comedy Season With a Prep School Souffle, 'Best Foot Forward' | True | By Brooks Atkinson | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/seems-to-be-the-cake-that-counts.html | Seems to Be the Cake That Counts | True | PIERRE VAN DYCK. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/dr-partridge-63-anglican-prelate-bishop-of-portsmouth-since-36.html | DR. PARTRIDGE, 63, ANGLICAN PRELATE; Bishop of Portsmouth Since '36, Ex-Financial Secretary to National Assembly, Dies FORMER CHAPLAIN TO KING Once Aide to Chichester Fund uCondemned Nazi Method of Waging Air Warfare | True | Wireless to THE NEW JOES TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/aquarium-leftovers-go-last-of-show-fish-including-5-sand-sharks.html | AQUARIUM LEFTOVERS GO; Last of Show Fish, Including 5 Sand Sharks, Freed at Sea | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/wholesale-sales-up-38-for-august-margin-over-1940-narrowed-from.html | WHOLESALE SALES UP 38% FOR AUGUST; Margin Over 1940 Narrowed From July, When a Record Was Established DURABLE GOODS IN LEAD Liquor Also Had a Big Rise, Spurred by Anticipation of Boost in Taxes | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/charles-e-bennett-i-exadvertising-manager-of-the-cincinnati-times.html | CHARLES E. BENNETT; I Ex-Advertising Manager of The Cincinnati Times Star Was 75 | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/two-americans-die-in-crash-in-bolivia-reported-among-five-victims.html | TWO AMERICANS DIE IN CRASH IN BOLIVIA; Reported Among Five Victims as Plane Falls in Andes | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/hotel-executives-bellhops-in-strike-they-also-serve-as-elevator.html | HOTEL EXECUTIVES 'BELLHOPS' IN STRIKE; They Also Serve as Elevator Operators in Pittsburg | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/1500-quit-mobile-shipyards.html | 1,500 Quit Mobile Shipyards | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/urges-rescue-by-us-of-300-intellectuals-kingdon-appeals-for-105000.html | URGES RESCUE BY U.S. OF 300 INTELLECTUALS; Kingdon Appeals for $105,000 to Bring French Refugees Here | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/new-zealand-to-sell-more-meat.html | New Zealand to Sell More Meat | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/mrs-miley-is-dead-of-bullet-wounds-succumbs-7-hours-after-rites-for.html | MRS. MILEY IS DEAD OF BULLET WOUNDS; Succumbs 7 Hours After Rites for Daughter --- Coma to Last Balks Police Inquiry | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/the-freedom-to-print.html | THE FREEDOM TO PRINT | True | | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/orders-ship-seized-jersey-federal-judge-directs-us-to-take-italian.html | ORDERS SHIP SEIZED; Jersey Federal Judge Directs U.S. to Take Italian Vessel | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/cornelius-fubgueson-jr.html | CORNELIUS FUBGUESON JR. | True | Special to Tss Niw YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/bufalinos-loss-blow-to-varsity-feeling-persists-at-cornell-that.html | BUFALINO'S LOSS BLOW TO VARSITY; Feeling Persists at Cornell That Eleven Will Reveal Strong Scoring Punch PLENTY OF RUNNING BACKS Better Kicking and Presence of Fine Pass, Receiving Ends Other Favorable Factors | True | By Allison Danzigspecial To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/telephone-co-gives-world-series-scores.html | Telephone Co. Gives World Series Scores | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/roaches-get-a-break-insecticide-ingredient-going-to-steel-mills-not.html | ROACHES GET A BREAK; Insecticide Ingredient Going to Steel Mills, Not Exterminators | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/aid-war-wounded-dressmakers-raise-17000-in-medical-relief-drive.html | AID WAR WOUNDED; Dressmakers Raise $17,000 in Medical Relief Drive | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/three-seeded-stars-bow-smith-jossi-crosby-beaten-in-pacific-coast.html | THREE SEEDED STARS BOW; Smith, Jossi, Crosby Beaten in Pacific Coast Tennis | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/steuer-art-to-be-sold-property-of-late-lawyer-will-go-on-block-next.html | STEUER ART TO BE SOLD; Property of Late Lawyer Will Go on Block Next Week | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/idle-tree-spurs-drive-for-france-lights-in-plaza-square-will-signal.html | IDLE TREE SPURS DRIVE FOR FRANCE; Lights in Plaza Square Will Signal Each $1,000 Raised for Men in Prison Camps RED CROSS TO SEND BOXES Escaped Prisoner in Appeal at Relief Center Tells of the Meager Diet of Men | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/play-preview-given-for-musicians-fund-many-dinner-parties-are-held.html | PLAY PREVIEW GIVEN FOR MUSICIANS FUND; Many Dinner Parties Are Held Before 'Anne of England' | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/-mss-esther-u-mnitt.html | ! mSS ESTHER U. M'NITT | True | Special to THE NEW XORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/fifty-years-a-critic.html | FIFTY YEARS A CRITIC | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/producers-stocks-reach-alltime-high-but-new-orders-dipped-again-in.html | PRODUCERS' STOCKS REACH ALL-TIME HIGH; But New Orders Dipped Again in August, Says Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/lord-beaverbrook-gets-his-wish-with-syrup.html | Lord Beaverbrook Gets His Wish -- With Syrup | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/bond-price-rise-continues.html | Bond Price Rise Continues | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/heads-wall-street-riding-club.html | Heads Wall Street Riding Club | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/pact-is-signed-in-dayton-strike.html | Pact Is Signed in Dayton Strike | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/john-a-mgarry-advocate-of-independence-for-ireland-was-chicago.html | JOHN A. M'GARRY; Advocate of Independence for Ireland Was Chicago Builder | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/end-of-nazi-control-held-aim-of-czechs-minister-of-state-here-says.html | END OF NAZI CONTROL HELD AIM OF CZECHS; Minister of State Here Says Nation Will Fight On | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/acts-to-avert-childs-strike.html | Acts to Avert Childs Strike | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/wainwright-parish-retired-architect-supervised-building-of-bridge.html | WAINWRIGHT PARISH, RETIRED ARCHITECT; Supervised Building of Bridge Across Ausable Chasm | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/henry-bull-97-exindustrialist-montclairs-oldest-resident-former.html | HENRY BULL, 97, EX-INDUSTRIALIST; Montclair's Oldest Resident, Former Official of Buffalo Iron Works, Is Dead ! _____ i BEGAN CAREER IN TANNERY Holder of $5,000 Insurance Policy on Life, Issued at Age of 11, Cashed It When 91 | True | Special to THE NEW SORE TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/roosevelts-view-on-soviet-scored-dies-and-father-walsh-assail-idea.html | ROOSEVELT'S VIEW ON SOVIET SCORED; Dies and Father Walsh Assail Idea That Russia Permits Freedom of Religion METHODIST JOINS ATTACK Bishop Wade Asks President Not to Foster Notion -- Harvey Sees 'War Hysteria' | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/the-value-of-armament-to-merchant-ships.html | The Value of Armament to Merchant Ships | True | By Arthur Krock | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/amsterdam-is-easier.html | Amsterdam Is Easier | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nazi-reverse-reported.html | Nazi Reverse Reported | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/german.html | German | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/asks-lower-taxes-on-civilian-gains-ec-alvord-tells-controllers.html | ASKS LOWER TAXES ON CIVILIAN GAINS; E.C. Alvord Tells Controllers Protection of Normal Profit Ranks With Defense Levy ASKS LOWER TAXES ON CIVILIAN GAINS | True | | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/business-activity-holds-high-rate-federal-reserve-bank-in-its.html | BUSINESS ACTIVITY HOLDS HIGH RATE; Federal Reserve Bank in Its Review Reports on Conditions for Last Month | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/toscanini-to-conduct-will-lead-philadelphia-orchestra-in-concerts.html | TOSCANINI TO CONDUCT; Will Lead Philadelphia Orchestra in Concerts on Nov. 14 and 15 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/returns-lost-ring-gets-600.html | Returns Lost Ring, Gets $600 | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/changes-in-trust-company.html | Changes in Trust Company | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/paperboard-prices-set-henderson-puts-ceilings-on-all-grades-sold.html | PAPERBOARD PRICES SET; Henderson Puts Ceilings on All Grades Sold East of Rockies | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/annual-drive-set-for-hospital-fund-63d-appeal-for-75-institutions.html | ANNUAL DRIVE SET FOR HOSPITAL FUND; 63d Appeal for 75 Institutions and Visiting Nurses in City to Open Oct. 14 DEFENSE PROBLEMS SEEN Rising Costs and Personnel Loss Require Planning -- Sum to Be Asked Is $1,784,292 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/optimist-views-the-future-opportunities-he-believes-will-not-be.html | Optimist Views the Future; Opportunities, He Believes, Will Not Be Lacking in This Country | True | CHARLES F. JACOBS. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/higher-reserves-studied-by-bank-national-city-doubts-measure-can-be.html | HIGHER RESERVES STUDIED BY BANK; National City Doubts Measure Can Be Effective in the Control of Inflation | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/brazil-bars-lard-exports.html | Brazil Bars Lard Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/bakery-drivers-strike-in-pay-row-3000-union-men-in-walkout-tying-up.html | BAKERY DRIVERS STRIKE IN PAY ROW; 3,000 Union Men in Walkout, Tying Up Operations of 174 Companies in City QUICK SETTLEMENT LIKELY Mediation Board Is Expected to Bring Peace -- Workers Ask Wage Increase | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/woolf-entry-nips-the-chief-at-wire-joe-schenck-1340-finishes-fast.html | WOOLF ENTRY NIPS THE CHIEF AT WIRE; Joe Schenck, $13.40, Finishes Fast in $5,000 Added Race as Eads Scores Double ROMAN THIRD AT BELMONT Garza Boots Home Venturous, $29.10, and Gen. L., $10.70 -- 16,402 Bet $876,469 | True | By Lincoln A. Werden | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nazi-suppression-of-universities-peril-to-us-says-raymond-fosdick.html | Nazi Suppression of Universities Peril to Us, Says Raymond Fosdick; He Warns Educators at Stanford Anniversary of 'a Mentality Not Confined to Germany' -- Wilbur and Hoover Speak | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/power-output-rise-less-than-seasonal-five-areas-show-reduced-gains.html | Power Output Rise Less Than Seasonal; Five Areas Show Reduced Gains Over 1940 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/hull-gets-changsha-report.html | Hull Gets Changsha Report | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/finds-nya-tried-to-hamper-army-comptroller-general-reports.html | FINDS NYA TRIED TO HAMPER ARMY; Comptroller General Reports Recruiting Officers Were Asked to Ignore NYA Youths FULL PAYROLL IS SOUGHT Justifying of Money From Congress Called Aim -- Practices of Mrs. Hayes Condemned | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/william-henry-joyce-california-banker-exmember-of-federal-farm-loan.html | WILLIAM HENRY JOYCE; California Banker Ex-Member of Federal Farm Loan Board | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/french-rations-cut-hard-winter-looms-fats-cheese-potatoes-curbed.html | FRENCH RATIONS CUT; HARD WINTER LOOMS; Fats, Cheese, Potatoes Curbed -- Gas and Power Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/3-new-playgrounds-are-started-in-city-wpa-to-build-one-in-manhattan.html | 3 NEW PLAYGROUNDS ARE STARTED IN CITY; WPA to Build One in Manhattan and Two in Brooklyn | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/british-war-bill-l13000000-a-day-1941s-third-billion-pounds-voted.html | British War Bill L13,000,000 a Day; 1941's Third Billion Pounds Voted; Chancellor of the Exchequer Says Inflation Is Still a Threat -- Scoffs at Idea That Country Is 'Being Bled to Death' | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/miss-helen-pritchard-concert-harpist-dies-in-ithaca-n-y-at-age-of.html | MISS HELEN PRITCHARD; Concert Harpist Dies in Ithaca, N. Y., at Age of 52 | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/italian.html | Italian | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/grove-webster-leaves-caa.html | Grove Webster Leaves CAA | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/chicago-approves-a-listing.html | Chicago Approves a Listing | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/training-program-begun.html | Training Program Begun | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/art-of-australia-put-on-exhibition-national-gallery-scene-of-first.html | ART OF AUSTRALIA PUT ON EXHIBITION; National Gallery Scene of First Display in This Country From Commonwealth 150 YEARS REPRESENTED Works Trace Creative Effort From the Aboriginal Bark Paintings to Moderns | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/short-circuit-kills-woman.html | Short Circuit Kills Woman | True | | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/kid-cocoa-beats-britton.html | Kid Cocoa Beats Britton | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/vivid-hues-mark-fashion-showing-raiment-from-gaudy-morning-dress-to.html | VIVID HUES MARK FASHION SHOWING; Raiment From Gaudy Morning Dress to Rich Evening Wear Displayed by Russeks HAPPY RED COAT IS SEEN Elaborate Fur Designs Also on View in Final Event of Year at Belmont | True | By Virginia Pope | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/russian.html | Russian | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/duff-cooper-confers-with-far-east-chiefs-thailands-neutrality-is.html | DUFF COOPER CONFERS WITH FAR EAST CHIEFS; Thailand's Neutrality Is Stressed at Singapore Parley | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/preparing-to-invade-continent.html | Preparing to Invade Continent | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/safedeposit-men-to-meet.html | Safe-Deposit Men to Meet | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nazis-in-gliders-aid-crimea-push-invaders-pierce-first-soviet-line.html | NAZIS IN GLIDERS AID CRIMEA PUSH; Invaders Pierce First Soviet Line in Seven-Mile Thrust on Perekop Isthmus SECONDARY DEFENSE FIRM Red Army Repulses Germans in Center and Attacks in Ukraine and North | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/finds-banks-aid-equal-to-crisis-houston-head-of-the-aba-sees-end-to.html | FINDS BANKS AID EQUAL TO CRISIS; Houston, Head of the A.B.A., Sees End to Earlier Financing Fears of Politicians MEETING HONORS AYRES 5,000 Are Expected in Chicago Today at Last Sessions to Hear Morgenthau FINDS BANKS EQUAL TO ARMS FINANCING | True | By Edward J. Condonspecial To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/reichs-night-life-curbed-by-raids-movies-start-latest-shows-at-7-pm.html | REICH'S NIGHT LIFE CURBED BY RAIDS; Movies Start Latest Shows at 7 P.M. — Radio Stations Shut Down at 8:15 BOMBS TAKE TOLL IN PORTS Dead and Injured Reported in Hamburg and Stettin — Berlin Drives Off Planes | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/an-alphonsegaston-act.html | An 'Alphonse-Gaston' Act | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/article-6-no-title.html | Article 6 — No Title | True | By the United Press. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/pberbe-lemieux.html | PBERBE LEMIEUX | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/trading-gains-in-montreal.html | Trading Gains in Montreal | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/us-curb-on-typhoid-asked-to-protect-city-against-disease-brought-in.html | U.S. Curb on Typhoid Asked to Protect City Against Disease Brought In From Abroad | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/food-index-regains-peak-12year-high-point-duplicated-with-wholesale.html | FOOD INDEX REGAINS PEAK; 12-Year High Point Duplicated With Wholesale Prices at $3.34 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/bennett-ave-loans-placed.html | Bennett Ave. Loans Placed | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/new-england-business-steadies-at-level-about-40-above-its.html | New England Business Steadies at Level About 40% Above Its Pre-Defense Position | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/dutch-circulation-rises.html | Dutch Circulation Rises | True | Wireless to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/mrs-matthew-j-dervin.html | MRS. MATTHEW J. DERVIN | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/japan-silk-cocoon-output-off.html | Japan Silk Cocoon Output Off | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/behans-plea-is-rejected-ousted-police-lieutenant-loses-fight-for.html | BEHAN'S PLEA IS REJECTED; Ousted Police Lieutenant Loses Fight for $2,000 Pension | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/east-orange-house-is-bought-for-cash-other-deals-cover-jersey-city.html | EAST ORANGE HOUSE IS BOUGHT FOR CASH; Other Deals Cover Jersey City, N. Bergen and Cliffside Park | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/baby-bluefish-get-top-billing-this-week-prepared-brandy-egg-nog-a.html | Baby Bluefish Get Top Billing This Week -- Prepared Brandy Egg Nog a la Escoffier | True | By Jane Holt | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/china-rally-tonight-willkie-to-preside-will-be-master-of-ceremonies.html | CHINA RALLY TONIGHT; WILLKIE TO PRESIDE; Will Be Master of Ceremonies at Garden Entertainment | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/miss-fflcy-logan-engaged-to-marry-bryn-mawr-college-graduate-will.html | MISS fflCY LOGAN ENGAGED TO MARRY; Bryn Mawr College Graduate Will Become the Bride of A. Edward Thurber Jr. ALSO ATTENDED SORBONN5 Presented to Society in 1937 ouFiance Was Graduated From Dartmouth in '33 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/army-places-orders-of-237075138-in-day-awards-to-many-concerns-in.html | ARMY PLACES ORDERS OF $237,075,138 IN DAY; Awards to Many Concerns in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/last-karpis-gangster-captured.html | Last Karpis Gangster Captured | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/king-george-donates-iron-gates.html | King George Donates Iron Gates | True | | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/business-machines-raises-private-loan-institution-to-take-17000000.html | BUSINESS MACHINES RAISES PRIVATE LOAN; Institution to Take $17,000,000 of Debenture 2 1/4 s | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/typhoon-ravages-japan-more-than-100-are-known-dead-and-scores.html | TYPHOON RAVAGES JAPAN; More Than 100 Are Known Dead and Scores Missing in Storm | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/board-mediating-war-bonus-fight-head-of-pacific-sailors-union.html | BOARD MEDIATING WAR BONUS FIGHT; Head of Pacific Sailors Union Begins Presenting Argument for Higher Rewards SHIP MEN OFF TO CAPITAL Will Take Part in Efforts to Settle Most Serious Strike Since Conflict Began | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/canada-curbs-home-appliances.html | Canada Curbs Home Appliances | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/miss-winthrop-wins-in-hot-springs-tennis-gains-semifinals-by.html | MISS WINTHROP WINS IN HOT SPRINGS TENNIS; Gains Semi-finals by Beating Mrs. Douglas, 6-3, 6-3 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/would-preserve-aquarium-municipal-art-society-head-believes.html | Would Preserve Aquarium; Municipal Art Society Head Believes Building Should Be Retained | True | ELY JACQUES KAHN, | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/he-schanz-50-years-in-cotton-exchange-dean-of-floor-traders-is.html | H.E. SCHANZ 50 YEARS IN COTTON EXCHANGE; Dean of Floor Traders Is Honored by His Colleagues | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/heads-giant-portland-cement.html | Heads Giant Portland Cement | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/gets-post-as-edison-aide.html | Gets Post as Edison Aide | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/brooklyn-squad-angered-by-loss-beloved-burns-in-vengeful-mood-eager.html | BROOKLYN SQUAD ANGERED BY LOSS; ' Beloved Bums,' in Vengeful Mood, Eager to Tie Series Today -- Wyatt to Pitch MISSED SIGN WAS COSTLY ' All My Fault,' Says Wasdell -- Camilli, Strikeout Victim, and Reese Disconsolate | True | By Roscoe McGowen | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/vast-tripoli-fire-started-by-raf-bombers-also-attack-air-fields-in.html | VAST TRIPOLI FIRE STARTED BY R.A.F.; Bombers Also Attack Air Fields in Sicily and a Freighter at Bengazi, North Africa PANTELLERIA IS SHELLED Italians Say They Torpedoed Two Units of British Fleet on Return From Convoying | True | Special Cable to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/teams-put-in-quarantine-paralysis-case-forces-2-jersey-schools-to.html | TEAMS PUT IN QUARANTINE; Paralysis Case Forces 2 Jersey Schools to Cancel Games | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/petro-guard-lost-to-dodger-eleven-forward-not-to-play-against.html | PETRO, GUARD, LOST TO DODGER ELEVEN; Forward Not to Play Against Redskins -- Giants to Give Marefos Added Duties | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/british.html | British | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/antonescu-quits-istanbul-hears-leaves-command-at-front-and.html | ANTONESCU QUITS, ISTANBUL HEARS; Leaves Command at Front and Premiership, Say Travelers From Rumania REPORTED DEFENSE CHIEF Army and People Said to Be Fed Up With Russian War and Fearful of Winter | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/seven-arrested-in-paris.html | Seven Arrested in Paris | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/wilmington-annexes-grand-circuit-pace-last-in-first-heat-he-annexes.html | WILMINGTON ANNEXES GRAND CIRCUIT PACE; Last in First Heat, He Annexes Next Two at Lexington | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/books-authors.html | Books -- Authors | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/art-notes.html | Art Notes | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/rescued-from-belfry-newark-electrician-lowered-by-police-after.html | RESCUED FROM BELFRY; Newark Electrician Lowered by Police After Breaking Leg | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/miss-amory-wins-in-li-golf-event-she-and-mrs-gushing-vanquish-mrs.html | MISS AMORY WINS IN L.I. GOLF EVENT; She and Mrs. Gushing Vanquish Mrs. Mills and Mrs. Brodie by 4-and-2 Margin TWO MATCHES GO LIMIT Mrs. Torgerson-Mrs. M'Naughton and Mrs. Mazet-Mrs. McLeod Victors at 18th | True | By Maureen Orcuttspecial To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/frank-dick-bbistley.html | FRANK DICK BBISTLEY | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/coudert-rebukes-red-inquiry-foes-teacher-has-no-privilege-to-lie.html | COUDERT REBUKES RED INQUIRY FOES; Teacher Has No Privilege to Lie Under Oath, He Says of Schappes Case HE BACKS PRIVATE BELIEF But Holds No One Has Right to 'Poison Rising Generation' With Political 'Hypocrisy' | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/new-engine-plant-for-jacobs.html | New Engine Plant for Jacobs | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/distant-war-best-navy-secretary-calls-it-folly-to-fight-only-when.html | DISTANT WAR BEST; Navy Secretary Calls It Folly to Fight Only When Invaded WE SHALL LOCK NAZIS UP' Then, Bar Association Is Told, We and Britain Must Pool Peace Forces for Century KNOX SAYS WORLD MUST BE POLICED | True | By Frank S. Adamsspecial To the New York Times. | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/president-listens-in-uses-portable-radio-to-follow-game-while-he.html | PRESIDENT LISTENS IN; Uses Portable Radio to Follow Game While He Works | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/bombers-happy-but-hardly-noisy-yanks-victory-their-10th-in-row-so.html | BOMBERS HAPPY, BUT HARDLY NOISY; Yanks' Victory Their 10th in Row, So Clubhouse Demonstration Is Mild One RUFFING THREW ONE CURVE Used Fast Balls, Half-Speed Pitches -- Chandler or Russo to Take Mound Today | True | By James P. Dawson | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/fort-dix-to-release-overage-trainees-first-25-are-to-be-discharged.html | FORT DIX TO RELEASE OVER-AGE TRAINEES; First 25 Are to Be Discharged Tomorrow -- 50 Quit Upton | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/westchester-gets-airport-backing-army-men-say-use-of-rye-lake-site.html | WESTCHESTER GETS AIRPORT BACKING; Army Men Say Use of Rye Lake Site Will Not Pollute Water in City's Reservoir LA GUARDIA TO GET DATA Approval by U.S. of Proposed Tract for Nassau Field Is Announced by Sprague | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/not-a-war-profits-tax.html | NOT A WAR PROFITS TAX | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/leasing-of-suites-covers-wide-field-district-attorney-foley-gets-an.html | LEASING OF SUITES COVERS WIDE FIELD; District Attorney Foley Gets an Apartment in the Concourse Plaza Hotel RENTALS IN MANHATTAN Dr. Paul de Kruif in the St. Moritz -- Shoe Executive in the Beresford | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/stocks-slowed-by-days-events-baseball-game-and-religious-holiday.html | STOCKS SLOWED BY DAY'S EVENTS; Baseball Game and Religious Holiday Reduce Trading on Exchange PRICES FIRM AT THE CLOSE Bond Market Also Quiet, but Grain and Cotton Futures Move Upward | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/yanks-down-dodgers-32-in-opener-of-world-series-crowd-of-68540.html | Yanks Down Dodgers, 3-2, In Opener of World Series; Crowd of 68,540, Receipts of $265,396 Set Marks -- 6th Victory for Ruffing -- Gordon Hits Homer, Bats In Deciding Run 68,540 SEE YANKS TOP DODGERS, 3-2 | True | By John Drebinger | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/finns-new-victory-aids-political-aim-petrozavodsk-capture-viewed-as.html | FINNS' NEW VICTORY AIDS POLITICAL AIM; Petrozavodsk Capture Viewed as Milestone in Effort to Make Frontier Secure SOVIET LOSS DISCOUNTED Planned Withdrawal Indicated -- Initial Reply to the British Warning Expected Soon | True | By Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/-mrs-joanna-snowden-i-i-chicago-negro-social-worker-founded-home.html | ! MRS. JOANNA SNOWDEN; I I Chicago Negro Social Worker Founded Home for Aged | True | Special to THS NEW Sbss TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/shopping-slows-under-new-taxes-stores-unwilling-to-predict-whether.html | SHOPPING SLOWS UNDER NEW TAXES; Stores Unwilling to Predict Whether Fear of Inflation Will Cause New Splurge COST OF DRINKING GOES UP Many Bars Advance Whisky Prices 5 Cents -- Night Clubs Impose 5 Per Cent Levy | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nazis-ply-turkey-for-better-terms-von-papen-decides-to-stay-in.html | NAZIS PLY TURKEY FOR BETTER TERMS; Von Papen Decides to Stay in Ankara as Trade Pact Talks Continue DELIVERIES ARE PROBLEM Turks Resist Treaty That Would Yield Little -- British Call Parley in Jerusalem | True | By Ray Brocks special Broadcast To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/london-markets-for-commodities-interallied-plans-to-provide-for-the.html | LONDON MARKETS FOR COMMODITIES; Interallied Plans to Provide for the Post-War Needs of European Countries WORLD SUGAR AGREEMENT British Government Acts for Renewal Next Year -- Wheat and Tobacco Supplies | True | By Henry Heymanwireless To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/bronx-apartment-changes-owners-58unit-house-on-undercliff-ave-sold.html | BRONX APARTMENT CHANGES OWNERS; 58-unit House on Undercliff Ave. Sold for Cash Above $139,120 Mortgage 40-FAMILY HOUSE TRACED Syndicate Takes Over 6-Story Dwelling on Cruger Avenue Assessed for $155,000 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/leaselend-papers-signed-for-brazil-hull-and-ambassador-ratify.html | LEASE-LEND PAPERS SIGNED FOR BRAZIL; Hull and Ambassador Ratify Agreement for Advancing About $100,000,000 PAYMENT IN MATERIALS Defense Ingredients May Be Included -- More Hemisphere Pacts Believed on Way | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/two-jilted-girls-die-by-gas.html | Two Jilted Girls Die by Gas | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/west-side-corner-is-sold-by-bank-4story-hotel-fulton-at-8th-ave-and.html | WEST SIDE CORNER IS SOLD BY BANK; 4-Story Hotel Fulton at 8th Ave. and 46th St. Goes to Imperial Equities, Inc. | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/missouri-pacific-awards-1150000-loan-will-sell-4185000-issue-on-oct.html | Missouri Pacific Awards $1,150,000 Loan; Will Sell $4,185,000 Issue on Oct. 15 | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/named-vice-president-of-chrysler-new-york.html | Named Vice President Of Chrysler New York | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/the-chromium-test.html | THE CHROMIUM TEST | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/13-air-squadrons-of-canada-overseas-minister-says-number-will-soon.html | 13, AIR SQUADRONS OF CANADA OVERSEAS; Minister Says Number Will Soon Be Raised to 25 | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/changsha-foreigners-safe.html | Changsha Foreigners Safe | True | | C1B 513213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/the-censor-helps-the-story.html | THE CENSOR HELPS THE STORY | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/new-cabinet-named-in-bolivias-crisis-two-ministers-replaced-others.html | NEW CABINET NAMED IN BOLIVIA'S CRISIS; Two Ministers Replaced, Others Shifted by President | True | Special Cable to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/nazis-using-a-new-plane-radialengined-fockewulf-190-said-to-have.html | NAZIS USING A NEW PLANE; Radial-Engined Focke-Wulf 190 Said to Have Exceptional Speed | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/butter-and-eggs-up-in-chicago.html | Butter and Eggs Up in Chicago | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/yanks-14-to-take-series-winners-of-first-game-710-to-repeat-today.html | YANKS 1-4 TO TAKE SERIES; Winners of First Game 7-10 to Repeat Today | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/hold-back-the-dawn-a-poignant-romance-at-the-paramount-harmon-of.html | ' Hold Back the Dawn,' a Poignant Romance, at the Paramount -- 'Harmon of Michigan' at Criterion | True | By Bosley Crowther | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/caught-between-the-bases.html | Caught Between the Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/sees-price-danger-in-tax-pyramiding-henderson-warns-of-threat-to.html | SEES PRICE DANGER IN TAX 'PYRAMIDING'; Henderson Warns of Threat to Whole Structure if the New Excises Are Multiplied HOUSE MEMBER WALKS OUT T.F. Ford Accuses Committee of 'Fiddling' on Control Bill 'While Rome Burns' | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/50-cubs-report-at-nyu.html | 50 Cubs Report at N.Y.U. | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/buying-continues-in-cotton-market-gains-of-43-to-50-points-mark.html | BUYING CONTINUES IN COTTON MARKET; Gains of 43 to 50 Points Mark Third Successive Session of Rising Prices CROP ESTIMATE A FACTOR Bids From New Orleans Impart an Early Impetus -- Hedging Fades Near the Close | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/reds-aid-mayor-odwyer-charges-la-guardia-challenged-to-give-his.html | REDS AID MAYOR, O'DWYER CHARGES; La Guardia Challenged to Give His Attitude Toward Left Wingers, Communists REDS AID MAYOR, O'DWYER CHARGES | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/rev-john-h-doherty-j.html | REV. JOHN H. DOHERTY j | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/screen-news-here-and-in-hollywood-the-moon-and-sixpence-a-somerset.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' The Moon and Sixpence,' a Somerset Maugham Novel, Bought by Loew and Lewin HONKY TONK' OPENS TODAY Capitol Show Features Cable, Lana Turner -- 'It Started With Eve,' 'Great Guns' Here | True | By Douglas W. Churchill By Telephone To the New York Times. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/federal-aid-for-apple-growers.html | Federal Aid for Apple Growers | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/bridges-witness-tried-as-perjurer-oneil-who-denied-statement-leader.html | BRIDGES WITNESS TRIED AS PERJURER; O'Neil, Who Denied Statement Leader Was a Communist, Is Accused on Coast JURORS QUICKLY CHOSEN Defense Sets Out to Back Up Assertion That the Notes FBI Took Were False | True | Special to THE NEW YORK TIMES. | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/says-at-spy-trial-he-aided-defense-reuper-defendant-holds-that-his.html | SAYS AT SPY TRIAL HE AIDED DEFENSE; Reuper, Defendant, Holds That His Work Compensated for Data Sent to Reich STATEMENT READ TO JURY Trial Enlivened by Near-Fight and Challenge to Real One by Opposing Counsel | True | | C1B 513213 |
| 1941-10-02 | 1941-10-02 | https://www.nytimes.com/1941/10/02/archives/police-shakeup-announced.html | Police Shake-Up Announced | True | By Telephone To the New York Times. | C1B 513213 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/louis-d-brandeis-exjustice-is-ill-retired-member-of-supreme-bench.html | LOUIS D. BRANDEIS, EX-JUSTICE, IS ILL; Retired Member of Supreme Bench Suffers Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/rents-plant-space-in-jersey.html | Rents Plant Space in Jersey | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/roosevelt-says-awaiting-attack-before-starting-to-shoot-is-error-hc.html | Roosevelt Says Awaiting Attack 'Before Starting to Shoot' Is Error; He Explains in Magazine That an Attack Begins as Soon as Any Base Is Occupied From Which Our Security Is Threatened | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/crimson-ends-home-drive.html | Crimson Ends Home Drive | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/cuban-police-head-coming-col-benitez-to-confer-here-on-fighting.html | CUBAN POLICE HEAD COMING; Col. Benitez to Confer Here on Fighting Fifth Columnists | True | Wireless to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/to-act-in-soo-line-proceedings.html | To Act in Soo Line Proceedings | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/canadas-war-industries-free-of-strike-handicap.html | Canada's War Industries Free of Strike Handicap | True | Special to THE NEW YORK TIMES. | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/no-rest-is-found-after-moving-day-rush-for-apartments-heavy-as.html | NO REST IS FOUND AFTER 'MOVING DAY'; Rush for Apartments Heavy as Busiest Season in Years Draws to a Close | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/accountant-seized-as-tax-swindler-brooklyn-man-accused-of-theft-of.html | ACCOUNTANT SEIZED AS TAX SWINDLER; Brooklyn Man Accused of Theft of $25,000 Payments | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/four-villages-recaptured.html | Four Villages Recaptured | True | By C.l. Sulzberger | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/princeton-shapes-its-passing-plays-peters-perfects-aim-for-game.html | PRINCETON SHAPES ITS PASSING PLAYS; Peters Perfects Aim for Game With Williams -- Defense Also Rehearsed | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/freight-loadings-rose-13-last-week-up-118-for-year-but-indices.html | Freight Loadings Rose 1.3% Last Week, Up 11.8% for Year, but Indices Decline | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dr-fred-j-barnet.html | DR. FRED J. BARNET | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/illinois-to-free-mental-cases.html | Illinois to Free Mental Cases | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/shooting-them-by-carloads.html | Shooting Them by Carloads" | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/armistice-to-reign-over-channel-tomorrow-as-british-and-nazis.html | Armistice to Reign Over Channel Tomorrow As British and Nazis Exchange Prisoners | True | By the United Press. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/it-started-with-eve-featuring-durbin-and-laughton-opens-at-the.html | It Started With Eve,' Featuring Durbin and Laughton, Opens at the Music Hall -- Gable in 'Honky Tonk' at Capitol-Laurel and Hardy at Globe | True | By Bosley Crowther | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/charles-b-hill-i.html | CHARLES B. HILL I | True | Becdal to THE NEW TORS TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/hoover-disputes-poll-at-stanford-he-takes-own-survey-among-faculty.html | HOOVER DISPUTES POLL AT STANFORD; He Takes Own Survey Among Faculty and Says 60% Oppose Group's Call for Action | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/joseph-f-kettle.html | JOSEPH F. KETTLE | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/buys-grand-st-lofts-investor-gets-two-buildings-at-wooster-st.html | BUYS GRAND ST. LOFTS; Investor Gets Two Buildings at Wooster St. Corner | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/pirates-drop-catcher-davis.html | Pirates Drop Catcher Davis | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/evacuation-needs-discussed-three-contiguous-states-should-consider.html | Evacuation Needs Discussed; Three Contiguous States Should Consider Plans Jointly, It Is Argued | True | HERBERT BARRY | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/plea-to-send-food-renewed-by-hoover-he-fears-victims-in-occupied.html | PLEA TO SEND FOOD RENEWED BY HOOVER; He Fears Victims in Occupied Zones Might Not Survive | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mussolini-sees-troops-reviews-blackshirts-about-to-leave-for-war-in.html | MUSSOLINI SEES TROOPS; Reviews Blackshirts About to Leave For War in Russia | True | By Telephone To the New York Times. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/canadian-bomber-in-new-hampshire-craft-from-yarmouth-ns-base-was-on.html | CANADIAN BOMBER IN NEW HAMPSHIRE; Craft From Yarmouth, N.S., Base Was On Submarine Search | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/problem-of-outside-aid-is-regarded-as-crucial-after-battle-of-kiev.html | Problem of Outside Aid Is Regarded as Crucial After Battle of Kiev Pocket | True | By Hanson W. Baldwin | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/an-australian-visitor-at-bundles-for-britain.html | AN AUSTRALIAN VISITOR AT BUNDLES FOR BRITAIN | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/t-hitchcock-sr-burial-i-aiken-stores-close-during-rites-for.html | T. HITCHCOCK SR. BURIAL; I Aiken Stores Close During Rites for Sportsman at His Estate | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mbs-norman-bead-.html | MBS. NORMAN BEAD | | True | Special to THE NEW YOHK TIMES. | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/will-honor-paderewski-group-to-hold-reception-and-show-his-film.html | WILL HONOR PADEREWSKI; Group to Hold Reception and Show His Film Monday | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/willkie-urges-aid-to-china-at-rally-she-is-fighting-our-battle-he.html | WILLKIE URGES AID TO CHINA AT RALLY; She Is Fighting Our Battle, He, Mayor and Others Tell Throng at the Garden | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/general-electric-lifts-orders-109-831390000-received-in-nine-months.html | GENERAL ELECTRIC LIFTS ORDERS 109%; $831,390,000 Received in Nine Months, Compared With $397,810,000 in 1940 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bank-of-canada-reports-6197000-rise-in-circulation-in-week.html | BANK OF CANADA REPORTS; $6,197,000 Rise in Circulation in Week Disclosed | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/viereck-ordered-before-jury-today-washington-court-rules-he-mast.html | VIERECK ORDERED BEFORE JURY TODAY; Washington Court Rules He Mast Testify, Despite Protest | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/judge-searss-ruling-criticized.html | Judge Sears's Ruling Criticized | True | WARREN WELLS. | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/financial-revue-planned-wall-street-reporters-invite-roosevelt.html | FINANCIAL REVUE PLANNED; Wall Street Reporters Invite Roosevelt Aides to Attend | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/new-tax-outlook-brake-on-stocks-market-eases-as-a-result-of.html | NEW TAX OUTLOOK BRAKE ON STOCKS; Market Eases as a Result of Morgenthau's Talk, but Changes Are Small | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/delays-are-seen-in-steel-expansion-vs-tower-says-shortages-in-raw.html | DELAYS ARE SEEN IN STEEL EXPANSION; W.S. Tower Says Shortages in Raw Materials Will Limit the Output to 85,000,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/stock-to-be-appraised-indian-territory-illuminating-oil-in-court.html | STOCK TO BE APPRAISED; Indian Territory Illuminating Oil in Court Procedure | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/recreation-is-held-defense-bulwark-baltimore-congress-speakers-say.html | RECREATION IS HELD DEFENSE BULWARK; Baltimore Congress Speakers Say It Spurs Individualism, Offsets Totalitarianism | True | From a Staff Correspondent | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/heydrich.html | HEYDRICH | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dow-chemicals-net-steady-2104282-in-3-months-ended-aug-31-2104946.html | DOW CHEMICAL'S NET STEADY; $2,104,282 in 3 Months Ended Aug. 31 -- $2,104,946 in 1940 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bench-to-business.html | BENCH TO BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/engineering-awards-up-weeks-total-of-111706000-19-above-1940-week.html | ENGINEERING AWARDS UP; Week's Total of $111,706,000 19% Above 1940 Week | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/kills-mountain-lion-with-auto.html | Kills Mountain Lion With Auto | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/nazis-lines-cut-moscow-reports-soviet-marines-land-on-coast-as.html | NAZIS LINES CUT, MOSCOW REPORTS; Soviet Marines Land on Coast as Counter-Drives Reduce Pressure in North | True | By Daniel T. Brigham | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dodgers-beat-yanks-32-tying-series-at-game-each-66248-see-brooklyn.html | Dodgers Beat Yanks, 3-2, Tying Series at Game Each; 66,248 See Brooklyn Tally 2 in 5th Inning to Knot Score and Forge Ahead in Next -- Wyatt Gains Triumph on Mound | True | By John Drebinger | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/-approximation-of-battle-line-in-russia-as-presented-by-nazi.html | ' Approximation' of Battle Line in Russia As Presented by Nazi Spokesmen in Berlin | True | By the United Press. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/connolly-scores-odwyer-on-reds-labor-leader-says-emissaries-of.html | CONNOLLY SCORES O'DWYER ON REDS; Labor Leader Says 'Emissaries' of Democratic Candidate Sought Left-wing Aid | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/writers-elect-horwits.html | Writers Elect Horwits | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/road-announces-changes-louisiana-arkansas-promotes-couch-and.html | ROAD ANNOUNCES CHANGES; Louisiana & Arkansas Promotes Couch and Deramus | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/will-speak-on-unit-trucks.html | Will Speak on Unit Trucks | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/insurance-man-honored.html | Insurance Man Honored | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/theatre-benefit-postponed.html | Theatre Benefit Postponed | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/albert-g-havermale.html | ALBERT G. HAVERMALE | True | Special to THS NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/jackson-submits-postwar-choice-america-must-support-order-based-on.html | JACKSON SUBMITS POST-WAR CHOICE; America Must Support Order Based on Law or Be Superior in Force, Justice Tells Bar | True | By Frank S. Adams | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/joseph-goldstein-made-demand.html | Joseph Goldstein Made Demand | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/400-press-search-for-child-in-woods-father-of-lost-girl-5-stays.html | 400 PRESS SEARCH FOR CHILD IN WOODS; Father of Lost Girl, 5, Stays With New Hampshire Volunteers | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/pratt-founder-honored-dr-stanley-king-head-of-amherst-speaks-at.html | PRATT FOUNDER HONORED; Dr. Stanley King, Head of Amherst, Speaks at Ceremony | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/pact-ends-barbers-strike.html | Pact Ends Barbers' Strike | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/fordham-eleven-studies-defense-lays-plans-to-balk-sturdy-smu-texans.html | FORDHAM ELEVEN STUDIES DEFENSE; Lays Plans to Balk Sturdy S.M.U. -- Texans Drill at Polo Grounds Today | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/donald-mkellar-realty-appraise-expert-on-property-in-nassau-county.html | DONALD M'KELLAR, REALTY APPRAISE; Expert on Property in Nassau County Dies in Mineola on Steps of Court House | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/offers-metal-substitute-us-rubber-makes-nonmetallic-product-to.html | OFFERS METAL SUBSTITUTE; U.S. Rubber Makes Non-Metallic Product to Replace Aluminum | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/raids-are-exchanged.html | Raids Are Exchanged | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/penn-convicted-in-kidnap-plot-he-and-luck-get-17-12-years-each-for.html | PENN CONVICTED IN KIDNAP PLOT; He and Luck Get 17 1/2 Years Each for Plan to Abduct Westchester Youths | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mayor-points-to-record-tells-architects-city-is-run-on-scientific.html | MAYOR POINTS TO RECORD; Tells Architects City Is Run on Scientific Basis | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/cornell-to-appear-in-bernstein-play-actress-to-begin-rehearsals-in.html | CORNELL TO APPEAR IN BERNSTEIN PLAY; Actress to Begin Rehearsals in New Work on Ending Tour in 'The Doctor's Dilemma' | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/staten-island-place-taken.html | Staten Island Place Taken | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/lumber-output-rises-contraseasonally-but-shipments-and-new-orders.html | Lumber Output Rises Contraseasonally, But Shipments and New Orders Decrease | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/new-yorker-buys-a-jersey-estate-lincoln-park-nineacre-place-with.html | NEW YORKER BUYS A JERSEY ESTATE; Lincoln Park Nine-Acre Place, With Cobblestone House, Goes to J.R. Hanna | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/railway-crashes-kill-40-in-japan.html | Railway Crashes Kill 40 in Japan | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/anthony-f-lakowka.html | ANTHONY F. LAKOWKA | True | Special to THI Niw Tons Tout. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/phoneequipment-tax-in-syracuse-upheld-court-backs-referee-in-new.html | PHONE-EQUIPMENT TAX IN SYRACUSE UPHELD; Court Backs Referee In New York Telephone Company Case | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mary-booton-is-wed-colonels-daughter-married-to-wm-titherington-in.html | MARY BOOTON IS WED; Colonel's Daughter Married to Wm. Titherington in Texas | True | special to THE NSW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/pathe-film-approves-sale.html | Pathe Film Approves Sale | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/miss-mcclaverns-stumpf-lead-in-new-jersey-golf-with-a-74-mrs.html | Miss McClave-Mrs. Stumpf Lead In New Jersey Golf With a 74; Mrs. Hockenjos-Mrs. Neuberg a Stroke Off Pace in Best-Ball Tourney -- Miss Orcutt and Mrs. Whitehead Team for 76 | True | From a Staff Correspondent | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/infant-of-jd-francises-named.html | Infant of J.D. Francises Named | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/ryiand-l-lockwood.html | RYI^AND L. LOCKWOOD | True | Special to THE NEW TORE TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/susan-stephenson-feted-mrs-kirchner-wisner-hostess-to-her-and.html | SUSAN STEPHENSON FETED; Mrs. Kirchner Wisner Hostess to Her and Fiance, G. F. Schrafft | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/electric-boycott-is-held-illegal-antitrust-plot-raising-costs-here.html | ELECTRIC BOYCOTT IS HELD ILLEGAL; Anti-Trust Plot Raising Costs Here Is Found by Master -- Union Will Appeal | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/piping-rock-opens-39th-horse-show-many-ringside-enthusiasts-in.html | PIPING ROCK OPENS 39TH HORSE SHOW; Many Ringside Enthusiasts In Society at Event Dedicated to Hitchcock Gelding | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/luncheon-is-given-by-decio-machado-he-entertains-in-celebration-of.html | LUNCHEON IS GIVEN BY DECIO MACHADO; He Entertains in Celebration of Mrs. Machado's Birthday -- David Tolmies Hosts | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/to-head-mechanical-engineers.html | To Head Mechanical Engineers | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/a-birthday.html | A BIRTHDAY | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/walter-r-mee61-church-executive-o-chicago-federation-secretary-for.html | WALTER R. MEE,61, CHURCH EXECUTIVE o; Chicago Federation Secretary for Quarter Century Dies | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/british-reshuffle-middle-east-army-two-forces-are-created-one-for.html | BRITISH RESHUFFLE MIDDLE EAST ARMY; Two Forces Are Created, One for Western Desert and Another in Syria | True | Special Cable to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mrs-will-b-atkinson.html | MRS. WILL B. ATKINSON | True | Kni-M1/21 tn THE rrarw TQHK Truss. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/german-prince-engaged.html | German Prince Engaged | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/brokers-sued-by-sec-writ-asked-to-inspect-books-of-gerber-corp.html | BROKERS SUED BY SEC; Writ Asked to Inspect Books of Gerber Corp. | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/illinois-central-promotes-doyle.html | Illinois Central Promotes Doyle | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/treasury-calls-on-banks-for-defense-note-funds.html | Treasury Calls on Banks For Defense Note Funds | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/lumber-priorities-on-ships-dropped-system-for-westbound-cargoes-in.html | LUMBER PRIORITIES ON SHIPS DROPPED; System for Westbound Cargoes in Intercoastal Trade Off for October, November | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/actors-guild-tea-on-sunday.html | Actors Guild Tea on Sunday | True | | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/diplomat-is-appointed-minister-to-costa-rica.html | Diplomat Is Appointed Minister to Costa Rica | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/peru-to-save-materials-for-hemisphere-only.html | Peru to Save Materials For Hemisphere Only | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/lehman-sets-pulaski-day-oct-11.html | Lehman Sets Pulaski Day Oct. 11 | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/crash-inquiry-resumes-today.html | Crash Inquiry Resumes Today | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/collette-doomed-for-laval-attack-young-frenchman-sentenced-for.html | COLLETTE DOOMED FOR LAVAL ATTACK; Young Frenchmen Sentenced for Shooting Advocates of 'Collaboration' With Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mayor-talks-tomorrow-to-make-first-campaign-speech-at-citizens.html | MAYOR TALKS TOMORROW; To Make First Campaign Speech at Citizens Meeting | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/moravian-honors-lehighs-75th-year-older-bethlehem-institution.html | MORAVIAN HONORS LEHIGH'S 75TH YEAR; Older Bethlehem Institution Confers Degrees on Leaders | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/thomas-jay-carrigan-retired-actor-55-exhusband-of-mabel-taliaferro.html | THOMAS JAY CARRIGAN; Retired Actor, 55, Ex-Husband of Mabel Taliaferro, Dies | True | Special to TH'J NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/credit-to-chamberlain.html | Credit to Chamberlain | True | WINTHROP PARKHURST. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/poles-and-czechs-slaughtered.html | Poles and Czechs Slaughtered | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/iceland-mail-censored-navy-also-adds-greenland-base-to-list-set-up.html | ICELAND MAIL CENSORED; Navy Also Adds Greenland Base to List Set Up in June | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/ribs-thomas-b-jones.html | RIBS. THOMAS B. JONES | True | Special to THE NEW YORK Tons. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/springfield-six-to-start.html | Springfield Six to Start | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/trophy-is-taken-by-morton-smith-owner-up-as-hunter-ballela-wins.html | TROPHY IS TAKEN BY MORTON SMITH; Owner Up as Hunter Ballela Wins Close Contest for the Moore Memorial | True | By Henry R. Ilsley | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bond-price-average-at-new-high.html | Bond Price Average at New High | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/rev-frakklin-d-el1nieb.html | REV. FRAKKLIN D. EL1NIEB | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/to-fill-court-vacancies-president-and-biddle-move-to-provide-new.html | TO FILL COURT VACANCIES; President and Biddle Move to Provide New Judges | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/germans-report-blows-by-soviet-acknowledge-offensive-moves-by.html | GERMANS REPORT BLOWS BY SOVIET; Acknowledge Offensive Moves by Russians in Leningrad and Odessa Regions | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/buys-new-oil-property-ohio-company-pays-5000000-for-reed-city-mich.html | BUYS NEW OIL PROPERTY; Ohio Company Pays $5,000,000 for Reed City, Mich., Field | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/miss-brenda-gair-engaged-to-marry-former-student-at-the-green-vale.html | MISS BRENDA GAIR ENGAGED TO MARRY; Former Student at the Green Vale School Will Be Bride of Dr. Bernard J. Pisani | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/seek-way-to-rule-prices-of-burlap-opa-and-industry-to-confer-as.html | SEEK WAY TO RULE PRICES OF BURLAP; OPA and Industry to Confer as Indian Quotations Top Ceilings Here | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/delayed-mines-rock-kiev.html | Delayed Mines Rock Kiev | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/biakk-lacy.html | BIAKK LACY | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/amsterdam-stocks-improve.html | Amsterdam Stocks Improve | True | Wireless to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/competitive-bidding.html | COMPETITIVE BIDDING | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/paper-company-ends-tomorrow-international-and-powers-reorganization.html | PAPER COMPANY ENDS TOMORROW; International and Power's Reorganization Plan to Go Into Effect | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/two-nazi-airmen-slain.html | Two Nazi Airmen Slain | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/news-of-markets-in-european-cities-london-cheered-by-statements-at.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Cheered by Statements at Close of Three-Power Conference in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/telegraph-unity-pushed-in-senate-committee-after-years-study.html | TELEGRAPH UNITY PUSHED IN SENATE; Committee After Year's Study Recommends Permission for Merger of Companies | True | Special to THE NEW YORK TIMES. | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/23-hurt-in-blast-in-cumberland-md-explosion-in-business-district.html | 23 HURT IN BLAST IN CUMBERLAND, MD.; Explosion in Business District Believed Caused by Natural Gas Wrecks Stores | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/a-bargain-with-mexico-.html | A BARGAIN WITH MEXICO ? | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/worship-in-soviet-presidents-hope-white-house-statement-trusts-that.html | WORSHIP IN SOVIET PRESIDENT'S HOPE; White House Statement Trusts That Way Is Open for Full Freedom of Religion | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/germans-are-warned-on-radio-listening-goebbels-says-british.html | GERMANS ARE WARNED ON RADIO LISTENING; Goebbels Says British Broadcasts Are Worrisome and Boring | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/russian.html | Russian | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/army-places-orders-of-302894413-in-day-war-dept-awards-go-to-many.html | ARMY PLACES ORDERS OF $302,894,413 IN DAY; War Dept. Awards Go to Many Concerns in This Area | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/airs-nellie-donohoe.html | AIRS. NELLIE DONOHOE | True | Special to TUB NEW TORE Trail. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/afl-backs-democrats-but-make-exceptions-in-cases-of-mgoldrick-and.html | A.F.L. BACKS DEMOCRATS; But Make Exceptions in Cases of M'Goldrick and Harvey | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/prisoners-of-war.html | PRISONERS OF WAR | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/son-to-l-paul-bremers-jr.html | Son to L. Paul Bremers Jr. | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/police-fail-to-trace-miley-murder-clues-sunday-slaying-at-lexington.html | POLICE FAIL TO TRACE MILEY MURDER CLUES; Sunday Slaying at Lexington, Ky., Still Baffles Detectives | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/sees-no-fish-and-defense-link.html | Sees No Fish and Defense Link | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/union-chiefs-going-to-moscow.html | Union Chiefs Going to Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/sulzberger-resumes-practice.html | Sulzberger Resumes Practice | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bantings-widow-studies-medicine.html | Banting's Widow Studies Medicine | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/cooperstown-woman-is-105.html | Cooperstown Woman Is 105 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/protest-made-in-buffalo.html | Protest Made in Buffalo | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/gulf-stream-four-on-top-beats-hurricanes-147-to-gain-autumn-plates.html | GULF STREAM FOUR ON TOP; Beats Hurricanes, 14-7, to Gain Autumn Plates Final | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/5-workers-stole-from-packers.html | 5 Workers Stole From Packers | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/trade-loans-up-to-10year-high-increase-in-city-32000000-in-week-to.html | TRADE LOANS UP TO 10-YEAR HIGH; Increase in City $32,000,000 in Week to $2,482,000,000, Reserve Report Shows | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/sees-intellectual-purge.html | Sees "Intellectual Purge" | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/23595-tank-cars-idle-says-pelley-rail-executive-tells-senate.html | 23,595 TANK CARS IDLE, SAYS PELLEY; Rail Executive Tells Senate Committee Ickes Figure of 5,192 Is Too Small | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/furtrimmed-coats-lead-style-parade-tailored-woman-shows-6-types.html | FUR-TRIMMED COATS LEAD STYLE PARADE; Tailored Woman Shows 6 Types -- Gray Woolen Has Cape That Can Be Used as Overskirt | True | By Virginia Pope | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/the-old-black-tie-did-it.html | The Old Black Tie Did It | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/j-a-johnson.html | J. A. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/nyatt-receives-mates-acclaim-brooklyn-players-mob-tired-veteran-ace.html | NYATT RECEIVES MATES' ACCLAIM; Brooklyn Players Mob Tired Veteran Ace Even Before Last Put-Out Is Made | True | By Louis Effrat | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/job-agencies-name-lewis-office-personnel-group-appoints-executive.html | JOB AGENCIES NAME LEWIS; Office Personnel Group Appoints Executive Secretary | True | | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/john-reindel-advances-alastair-martin-also-gains-in-hot-springs-va.html | JOHN REINDEL ADVANCES; Alastair Martin Also Gains in Hot Springs, Va., Tennis | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/panzers-crushed-in-an-army-show-congressmen-and-foreign-military.html | PANZERS CRUSHED IN AN ARMY SHOW; Congressmen and Foreign Military Attaches See Defense Power of New Weapons | True | By Charles Hued | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/cotton-sells-off-after-early-rise-decline-follows-a-switch-by-new.html | COTTON SELLS OFF AFTER EARLY RISE; Decline Follows a Switch by New Orleans Interests to the Disposing Side | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/gain-by-waukesha-motor-1065612-cleared-in-fiscal-year-ended-on-july.html | GAIN BY WAUKESHA MOTOR; $1,065,612 Cleared in Fiscal Year Ended on July 31 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/resigns-as-the-counsel-of-manufacturers-group.html | Resigns as the Counsel Of Manufacturers' Group | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/arteries-linked-to-bad-driving-nyu-study-finds-low-blood-pressure.html | ARTERIES LINKED TO BAD DRIVING; N.Y.U. Study Finds Low Blood Pressure Associated With Proneness to Accidents | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/rome-war-budget-24000000000-lire-sum-authorized-aug-31-and-now-made.html | ROME WAR BUDGET 24,000,000,000 LIRE; Sum Authorized Aug. 31 and Now Made Public Is Largest in Italian History | True | By Telephone To the New York Times. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bundles-honors-latin-americans-20-republics-praised-for-interest.html | BUNDLES' HONORS LATIN AMERICANS; 20 Republics Praised for Interest Shown In War Relief Organization | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/less-gain-shown-in-bank-clearings-however-total-for-week-ended-on.html | LESS GAIN SHOWN IN BANK CLEARINGS; However Total for Week Ended on Wednesday Was 13.9% Above the Year Before | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/screen-news-here-and-in-hollywood-joan-carroll-will-appear-in-angel.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Carroll Will Appear in 'Angel Face' at RKO -- 'Happy Ending' Bought by Studio | True | By Douglas W. Churchill | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/britain-disciplines-defense-prisoners-jailing-of-some-follows.html | BRITAIN DISCIPLINES DEFENSE PRISONERS; Jailing of Some Follows Outbreak at Isle of Man Camp | True | Special Cable to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/manager-is-irked-by-rivals-taunts-dodgers-happy-over-victory-but.html | MANAGER IS IRKED BY RIVALS' TAUNTS; Dodgers Happy Over Victory but Resent Name-Calling for Owen's Hard Slide | True | By Roscoe McGowen | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/rebel-turns-on-yankees-richmond-va-policeman-gets-best-of-soldiers.html | REBEL' TURNS ON YANKEES; Richmond, Va., Policeman Gets Best of Soldiers in Convoy | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/baron-kosencrantz.html | BARON KOSENCRANTZ | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/newspaper-boy-day.html | Newspaper Boy Day | True | COURTENAY DINWIDDIE, General Secretary, National Child Labor Committee. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dr-edgar-m-johnson.html | DR. EDGAR M. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/tammany-pledges-fight-for-odwyer-county-committee-reelects-its.html | TAMMANY PLEDGES FIGHT FOR O'DWYER; County Committee Re-elects Its Retiring Party Officers | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/liquor-men-hoping-for-normal-trade-most-dealers-discount-fears-of.html | LIQUOR MEN HOPING FOR NORMAL TRADE; Most Dealers Discount Fears of Drop After Splurge | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/heaviest-nazi-raiding-in-months.html | Heaviest Nazi Raiding in Months | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/british-coal-held-ample-no-rationing-is-planned-as-yet-house-of.html | BRITISH COAL HELD AMPLE; No Rationing Is Planned as Yet, House of Lords Is Told | True | Special cable to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bond-issue-sold-by-salem-mass-tyler-co-get-136000-lien-at.html | BOND ISSUE SOLD BY SALEM, MASS.; Tyler & Co. Get $136,000 Lien at Three-Fourths of 1 Per Cent on 100.164 Bid | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/two-seats-transferred-stock-exchange-announces-the-changes-latest.html | TWO SEATS TRANSFERRED; Stock Exchange Announces the Changes -- Latest Sale $25,000 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/british.html | British | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/power-rationing-foreseen.html | Power Rationing Foreseen | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/brooklyn-rally-marks-2d-game-dodgers-tie-yanks-with-two-runs-in.html | BROOKLYN RALLY MARKS 2D GAME; Dodgers Tie Yanks With Two Runs in Fifth and Move Ahead in Next Inning | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/red-marines-land-from-gulf.html | Red Marines Land From Gulf | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/women-in-coast-guard-auxiliary-is-being-formed-to-bolster-reserve.html | WOMEN IN COAST GUARD; Auxiliary Is Being Formed to Bolster Reserve Service | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mexico-will-pay-9000000-on-oil-in-pact-on-oct-9-full-settlement-for.html | MEXICO WILL PAY $9,000,000 ON OIL IN PACT ON OCT. 9; Full Settlement for Seized Properties Is Left Until Accord on Valuation | True | By Harold Callender | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/says-new-material-displaces-aluminum-robber-company-tells-of.html | SAYS NEW MATERIAL DISPLACES ALUMINUM; Robber Company Tells of Formula Designed for Many Uses | True | | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/commons-to-debate-manpower-problem-demands-of-armed-forces-are.html | COMMONS TO DEBATE MANPOWER PROBLEM; Demands of Armed Forces Are Draining Industry of Men | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/when-the-fun-began.html | When the Fun Began | True | Reg. U.S. Pat. Off. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bridges-reiterates-he-is-not-communist-calls-searss-finding-desire.html | BRIDGES REITERATES HE IS NOT COMMUNIST; Calls Sears's Finding 'Desire of Big Business to Thwart Labor' | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/china-gets-vichy-apology-regrets-sent-for-japanese-raid-on-chinese.html | CHINA GETS VICHY APOLOGY; Regrets Sent for Japanese Raid on Chinese Officials in Hanoi | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/negotiator-in-washington.html | Negotiator in Washington | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/colombian-house-accepts-loan.html | Colombian House Accepts Loan | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/asa-john-stott-.html | ASA JOHN STOTT \ | True | Special to THZ Krw YORK TIMEl. { | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/luxurious-club-to-bow-to-3-rs-girls-school-will-occupy-old-hangar.html | LUXURIOUS CLUB TO BOW TO 3 R'S; Girls School Will Occupy Old Hangar Center Once Tenanted by Wealthy New Yorkers | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/g-cerf-a-founder-of-publishing-firm-officer-of-random-house-inc.html | G. CERF, A FOUNDER OF PUBLISHING FIRM; Officer of Random House, Inc., Ex-Lithographer, Dies at 73 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/discounts-control-of-aluminum-trust-court-cites-prosperity-of.html | DISCOUNTS CONTROL OF ALUMINUM 'TRUST'; Court Cites Prosperity of American Company Rivals | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/coakley-convicted-by-bay-state-senate-final-vote-bars-councilor.html | COAKLEY CONVICTED BY BAY STATE SENATE; Final Vote Bars Councilor From Holding Office in Future | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/london-bid-for-cochrane-welterweight-king-gets-offer-of-u10-to.html | LONDON BID FOR COCHRANE; Welterweight King Gets Offer of u10,000 to Box Roderick | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/member-bank-balances-drop-33000000-money-in-circulation-up.html | Member Bank Balances Drop $33,000,000; Money in Circulation Up $113,000,000 | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/washingtonian-who-heads-ebbets-field-night-watch-was-second-21.html | Washingtonian Who Heads Ebbets Field Night Watch Was Second 21 Years Ago -- 300 Wait for Ticket Sale at 9 P.M. | True | By Meyer Berger | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/east-side-mansion-built-for-ht-sloane-is-purchased-for-cash-by.html | East Side Mansion Built for H.T. Sloane Is Purchased for Cash by Archaeologist | True | By Lee E. Cooper | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mrs-frederic-v-pitney.html | MRS. FREDERIC V. PITNEY | True | Special to Tsn Ifew YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/books-authors.html | Books -- Authors | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/japanese-launch-new-china-drive-honan-campaign-centers-on-chengchow.html | JAPANESE LAUNCH NEW CHINA DRIVE; Honan Campaign Centers on Chengchow Where Defeat Was Suffered in 1938 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/full-italian-labor-conscription.html | Full Italian Labor Conscription | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/11-ussishkin-78-a-zionist-lemer-head-of-jewish-national-fund.html | 1.1. USSISHKIN, 78, A ZIONIST LEMER; Head of Jewish National Fund, Land-Purchasing Agency, Dies in Jerusalem | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/land-financing-seen-facing-test-trend-of-population-to-the-suburbs.html | LAND FINANCING SEEN FACING TEST; Trend of Population to the Suburbs and 'War Boom' Problems for Mortgagors | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/aid-to-russia-held-essential-but-injection-of-religious-question-is.html | Aid to Russia Held Essential; But Injection of Religious Question Is Viewed as Beside the Point | True | N.S. TIMASHEFF, | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/crimean-defense-holding.html | Crimean Defense Holding | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/workers-strip-aquarium-institution-appears-vacant-as-dismantling.html | WORKERS STRIP AQUARIUM; Institution Appears Vacant as Dismantling Begins | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/warren-a-bisbee.html | WARREN A. BISBEE | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/nancy-b-wimpfheimer-a-bride.html | Nancy B. Wimpfheimer a Bride | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bond-restrictions-lifted-underwriters-of-erie-issue-act-on-price.html | BOND RESTRICTIONS LIFTED; Underwriters of Erie Issue Act on Price Curbs | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/40-quit-police-inquiry-walk-out-when-public-hearing-on-harlem.html | 40 QUIT POLICE INQUIRY; Walk Out When Public Hearing on Harlem Brutality Is Denied | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/john-c-feron.html | JOHN C. FERON | True | | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dowling-will-direct-service-unit-shows-succeeds-freedley-as.html | DOWLING WILL DIRECT SERVICE UNIT SHOWS; Succeeds Freedley as Producer of Variety for Army and Navy | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/changes-proposed-in-state-tax-law-trade-group-asks-deductions-of-us.html | CHANGES PROPOSED IN STATE TAX LAW; Trade Group Asks Deductions of U.S. Income Levy | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/new-apartments-are-sold-by-bank-savings-institution-planning-to.html | NEW APARTMENTS ARE SOLD BY BANK; Savings Institution Planning to Erect Another House on 8th Ave. Corner | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mrs-g-q-murphy-writer-editor-74-advertising-counsel-a-leader-in.html | MRS. G. Q. MURPHY, WRITER, EDITOR, 74; Advertising Counsel, a Leader in Field, First President of Advertising Women Here | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/elected-vice-presidents-by-borden-company.html | ELECTED VICE PRESIDENTS BY BORDEN COMPANY | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/neutrality-is-obsolete.html | NEUTRALITY IS OBSOLETE | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/urges-president-to-lift-ship-ban-pepper-says-neutrality-law-gives.html | URGES PRESIDENT TO LIFT SHIP BAN; Pepper Says Neutrality Law Gives Power to Revoke as Well as Impose Curbs | True | By Turner Catledge | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/i-harry-hillyer-brigham-counsel-38-years-to-american-telephone-and.html | I HARRY HILLYER BRIGHAM; Counsel 38 Years to American Telephone and Telegraph Co. | True | I Special to THE NEW Your Tmzs. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dr-hr-linville-killed-in-carolina-crash-educator-fought-reds-in.html | Dr. H.R. Linville Killed in Carolina Crash; Educator Fought Reds in Teachers Union | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/british-reds-held-not-loyal.html | British Reds Held 'Not Loyal' | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/new-combat-range-for-fort-dix.html | New Combat Range for Fort Dix | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/moscow-aid-parley-is-farce-to-berlin-transport-of-supplies-to.html | MOSCOW AID PARLEY IS 'FARCE' TO BERLIN; Transport of Supplies to Soviet Called Fatal Weakness | True | By Telephone To the New York Times. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/youngsters-here-radiate-health-childrens-aid-society-check-on-5-and.html | YOUNGSTERS HERE RADIATE HEALTH; Children's Aid Society Check on 5 and 6 Year Olds Finds That Few Need Attention | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/debutante-active-in-charity-projects.html | DEBUTANTE ACTIVE IN CHARITY PROJECTS | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/rain-stays-canadian-harvests.html | Rain Stays Canadian Harvests | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/tank-equipment-plant-ordered.html | Tank Equipment Plant Ordered | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/commodity-index-declines-in-week-wholesale-price-gauge-off-03-per.html | COMMODITY INDEX DECLINES IN WEEK; Wholesale Price Gauge Off 0.3 Per Cent in Period | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/aj-harris-heads-reading-clinic.html | A.J. Harris Heads Reading Clinic | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dickerman-hollisters-have-son.html | Dickerman Hollisters Have Son | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/revolt-flares-over-europe-as-nazis-intensify-terror-europe-in.html | Revolt Flares Over Europe As Nazis Intensify Terror; EUROPE IN REVOLT; 57 CZECHS SLAIN | True | By Telephone To the New York Times. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/failure-of-fascism-seen-gayda-pronouncement-on-social-justice.html | Failure of Fascism Seen; Gayda Pronouncement on Social Justice Called Admission of Futility | True | IRVING VIRGIL GELLIS. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mrs-beard-first-with-84-mrs-birch-annexes-net-laurels-in-golf-at.html | MRS. BEARD FIRST WITH 84; Mrs. Birch Annexes Net Laurels in Golf at Tamarack Club | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/iron-ore-tonnage-heavy-10311517-tons-shipped-last-month-for.html | IRON ORE TONNAGE HEAVY; 10,311,517 Tons Shipped Last Month for September Record | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/us-gives-soviet-technical-help-experts-staying-to-instruct-on-use.html | U.S. GIVES SOVIET TECHNICAL HELP; Experts Staying to Instruct on Use and Maintenance of Materiel, Harriman Says | True | Wireless to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/treasury-rejects-deal-for-general-aniline-stock-by-the-associated.html | Treasury Rejects Deal For General Aniline Stock; By The Associated Press. | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/poems-of-pupils-bridge-100-years-anthology-of-work-done-in.html | POEMS OF PUPILS BRIDGE 100 YEARS; Anthology of Work Done in Classrooms in 1941 Shows Contrast to That of 1841 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/priorities-urged-on-transit-needs-la-guardia-wants-committee-set-up.html | PRIORITIES URGED ON TRANSIT NEEDS; La Guardia Wants Committee Set Up to Confer With U.S. on Transportation | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/warns-foreign-concerns-rumania-orders-them-to-comply-with-law-by.html | WARNS FOREIGN CONCERNS; Rumania Orders Them to Comply With Law by Oct. 31 | True | By Telephone To the New York Times. | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/gains-in-winnipeg-help-wheat-here-domestic-grain-resists-pressure.html | GAINS IN WINNIPEG HELP WHEAT HERE; Domestic Grain Resists Pressure as Futures in Canada Move Up 2 to 2 1/8c | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/new-zealand-plans-higher-doctors-fee-150-how-proposed-under-measure.html | NEW ZEALAND PLANS HIGHER DOCTOR'S FEE; $1.50 How Proposed Under Measure for Free Medical Care | True | Wireless to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/department-of-bank-to-move.html | Department of Bank to Move | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/shortages-curtail-disinfectant-output-spab-aid-urged-to-bar-further.html | SHORTAGES CURTAIL DISINFECTANT OUTPUT; SPAB Aid Urged to Bar Further Cut -- Chlorine Chief Heed | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/berlin-lists-shipping-toll-claims-683400-tons-sunk-last-month-cites.html | BERLIN LISTS SHIPPING TOLL; Claims 683,400 Tons Sunk Last Month -- Cites Raids on Ports | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/reserve-bank-position-range-of-important-items-this-year-and.html | RESERVE BANK POSITION; Range of Important Items This Year and Comparisons | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/fascisti-bar-serena-pictures.html | Fascisti Bar Serena Pictures | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/rain-interrupts-little-series.html | Rain Interrupts Little Series | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mrs-mcnaughtonmrs-torgerson-gain-final-at-cedar-creek-club-halt-mrs.html | Mrs. McNaughton-Mrs. Torgerson Gain Final at Cedar Creek Club; Halt Mrs. Mazet and Mrs. MacLeod, 4 and 3, in Long Island Handicap Golf -- Miss Amory Advances With Mrs. Cushing | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/william-b-jerman.html | WILLIAM B. JERMAN | True | Special to THB Niw YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dry-woods-bring-warning-in-jersey-forests-called-tinder-boxes-due.html | DRY WOODS BRING WARNING IN JERSEY; Forests Called 'Tinder Boxes' Due to the Lack of Rain -- City Consumption Low | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/jaspers-on-edge-for-hard-battle-strong-attacks-on-ground-and-in-air.html | JASPERS ON EDGE FOR HARD BATTLE; Strong Attacks on Ground and in Air Loom in Manhattan-George Washington Game | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/babylon-tract-sold-for-dwellings-site-home-purchases-feature-days.html | BABYLON TRACT SOLD FOR DWELLINGS SITE; Home Purchases Feature Day's Reports From Queens | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/duff-cooper-backs-knox-endorses-plan-for-usbritish-link-for.html | DUFF COOPER BACKS KNOX; Endorses Plan for U.S.-British Link for International Law | True | Wireless to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/denies-a-ban-on-quoting-taxes.html | Denies a Ban on Quoting Taxes | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/holc-sells-bronx-house-buyer-will-remodel-dwelling-for-own.html | HOLC SELLS BRONX HOUSE; Buyer Will Remodel Dwelling for Own Occupancy | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/nurse-wins-high-honors-miss-bf-cedarholm-gets-two-medals-at.html | NURSE WINS HIGH HONORS; Miss B.F. Cedarholm Gets Two Medals at Hospital School | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/prices-of-essentials-at-highest-level-since-1934-with-eggs-well-in.html | Prices of Essentials at Highest Level Since 1934, With Eggs Well in the Van | True | By Jane Holt | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/japanese-submarine-sinks-in-a-collision-longrange-i63-crashes-in.html | JAPANESE SUBMARINE SINKS IN A COLLISION; Long-Range I-63 Crashes in War Games -- Part of Crew Saved | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/child-to-mrs-richard-s-corroon.html | Child to Mrs. Richard S. Corroon | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/eugene-oneills-ah-wilderness-restaged-by-the-theatre-guild-with.html | Eugene O'Neill's 'Ah, Wilderness!' Restaged by the Theatre Guild With Harry Carey | True | By Brooks Atkinson | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/chile-to-widen-cabinet-radical-participation-expected-to-accentuate.html | CHILE TO WIDEN CABINET; Radical Participation Expected to Accentuate Left Trend | True | Special Cable to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/to-vote-on-increase-in-grain-commissions-members-of-chicago-board.html | TO VOTE ON INCREASE IN GRAIN COMMISSIONS; Members of Chicago Board of Trade Plan Rise of $2.50 | True | Special to THE NEW YORK TIMIS. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/marriage-on-oct-16-for-ellen-h-rhett-wm-be-wed-to-john-barclay-in.html | MARRIAGE ON OCT. 16 FOR ELLEN H. RHETT; Wm Be Wed to John Barclay in Church of Ascension Chapel | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/cash-paid-for-plot-in-white-plains-deal-2acre-tract-held-at-50000.html | CASH PAID FOR PLOT IN WHITE PLAINS DEAL; 2-Acre Tract, Held at $50,000, Under Lease to Oil Company | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/jewelry-tax-role-affects-handbags-bags-with-precious-metals-as.html | JEWELRY TAX ROLE AFFECTS HANDBAGS; Bags With Precious Metals as Fittings Held Taxable, Retailers Report | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/italian.html | Italian | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/tomasic-key-man-in-owls-lineup-morrison-says-temple-leader-is-best.html | TOMASIC KEY MAN IN OWLS' LINE-UP; Morrison Says Temple Leader Is Best All-Around Back He Has Coached | True | By Allison Danzig | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/philadelphia-aide-district-attorney-since-1931-fourth-city-official.html | PHILADELPHIA AIDE; District Attorney Since 1931, Fourth City Official Stricken In Last Six Weeks, Was 59 | True | Special to Trrs Nrff YORK Tuns. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/landbank-bill-delayed-fulmer-measure-awaiting-the-completion-of.html | LAND-BANK BILL DELAYED; Fulmer Measure Awaiting the Completion of Hearings | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/loan-buying-plan-set-up-for-rice-92-cents-a-bushel-average-to-be.html | LOAN, BUYING PLAN SET UP FOR RICE; 92 Cents a Bushel Average to Be Lent by CCCorp. on This Year's Crop | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/henry-l-walbridge.html | HENRY L. WALBRIDGE | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/profit-limitation-seen-as-hardship-need-for-reserve-is-stressed-by.html | PROFIT LIMITATION SEEN AS HARDSHIP; Need for Reserve Is Stressed by Head of Worthington Pump | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/plan-tank-expansion-to-3000-a-month-defense-agencies-draft-program.html | PLAN TANK EXPANSION TO 3,000 A MONTH; Defense Agencies Draft Program for Big Output by Mid-1942 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/henry-w-koeneke-raised-by-bankers-president-of-bank-in-oklahoma.html | HENRY W. KOENEKE RAISED BY BANKERS; President of Bank in Oklahoma Made Head of Association at Convention | True | From a Staff Correspondent | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/cargo-by-air.html | CARGO BY AIR | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/connie-mack-to-be-honored.html | Connie Mack to Be Honored | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/firm-china-stand-avowed-in-tokyo-army-spokesman-repeats-that-chiang.html | FIRM CHINA STAND AVOWED IN TOKYO; Army Spokesman Repeats That Chiang Must Be Crushed by Force of Arms | True | By Otto D. Tolischus | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/more-church-property-seized.html | More Church Property Seized | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/finns-say-new-gain-thwarted-russians-declare-breakthrough-saved.html | FINNS SAY NEW GAIN THWARTED RUSSIANS; Declare Break-Through Saved Much of Petrozavodsk | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/peralto-upsets-chalky-weight.html | Peralto Upsets Chalky Weight | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/us-open-ruler-defeated-4-and-3-wood-loses-to-goggin-third-straight.html | U.S. OPEN RULER DEFEATED, 4 AND 3; Wood Loses to Goggin Third Straight Time This Season -- Runyan is Victor | True | By William D. Richardson | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/4000000-notes-for-carrier-today-detroit-toledo-ironton-10-year.html | $4,000,000 NOTES FOR CARRIER TODAY; Detroit, Toledo & Ironton 10- Year Serial Issue to Be Offered to the Public | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/wool-goods-trade-lags-mens-wear-producers-resigned-to-delivery.html | WOOL GOODS TRADE LAGS; Men's Wear Producers Resigned to Delivery Delays | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/blackout-tested-in-puerto-rico.html | Blackout Tested in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/london-extending-allowance-of-sugar-by-50-that-of-fats-25-generous.html | London Extending Allowance of Sugar by 50%, That of Fats 25% -- 'Generous Assistance' of This Country Is Credited | True | Special Cable to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/nanking-names-new-envoy.html | Nanking Names New Envoy | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/guidance-of-youth-held-need-today-mrs-ingraham-at-a-ywca-parley.html | GUIDANCE OF YOUTH HELD NEED TODAY; Mrs. Ingraham, at a Y.W.C.A. Parley, Also Would Widen Recreational Programs | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/la-guardia-gets-new-deal-blessing-berle-and-olds-praise-bis.html | LA GUARDIA GETS NEW DEAL BLESSING; Berle and Olds Praise His Administration at Session of Young Democrats Here | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/62-favor-shootatsight-policy-final-returns-in-survey-disclose-only.html | 62% Favor 'Shoot-at-Sight' Policy, Final Returns in Survey Disclose; Only 28% in Nation Are Against President's Order, Gallup Test Shows -- South Leads With 78% for Action | True | By George Gallup Director American Institute of Public Opinion | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/yankees-still-favored-bombers-25-to-take-series-and-710-to-triumph.html | YANKEES STILL FAVORED; Bombers 2-5 to Take Series and 7-10 to Triumph Today | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/transfer-of-liner-is-delayed-a-week-acadia-sails-tomorrow-for.html | TRANSFER OF LINER IS DELAYED A WEEK; Acadia Sails Tomorrow for Bermuda Defense Base | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mission-reported-bombed.html | Mission Reported Bombed | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/peak-in-defense-outlay-attained-in-september.html | Peak in Defense Outlay Attained in September | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bank-curb-asked-by-morgenthau-on-project-loans-association-is-urged.html | BANK CURB ASKED BY MORGENTHAU ON PROJECT LOANS; Association Is Urged to Bar Credits Which Compete With Defense for Materials | True | By Edward J. Condlon | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/press-comment-in-berlin.html | Press Comment in Berlin | True | By Telephone To the New York Times. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/guffey-denounces-chain-newspapers-tells-senate-they-have-no-place.html | GUFFEY DENOUNCES CHAIN NEWSPAPERS; Tells Senate They Have No Place in Embattled Democracy | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/hull-on-birthday-urges-faith-in-future-calls-for-responsibility.html | Hull on Birthday Urges Faith in Future; Calls for Responsibility Under Liberty | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond B. Camp | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/auto-kills-girl-refugee-escaped-from-poland-she-is-run-down-in.html | AUTO KILLS GIRL REFUGEE; Escaped From Poland, She Is Run Down in Brooklyn | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/world-premiere-by-jooss-ballet-drums-sound-in-hackensack-by-agnes.html | WORLD PREMIERE BY JOOSS BALLET; ' Drums Sound in Hackensack' by Agnes De Mille Presented for First Time Here | True | By John Martin | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/prosecutor-in-chase-bronx-official-captures-driver-accused-of.html | PROSECUTOR IN CHASE; Bronx Official Captures Driver Accused of Killing Woman | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bbv-aifred-kaxtfman.html | BBV. AI<FRED KAXTFMAN | True | Special to THB NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/elected-leader-in-richmond.html | Elected Leader in Richmond | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/new-zealand-aids-homeless.html | New Zealand Aids Homeless | True | Wireless to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/henry-bull-funeral-in-buffalo.html | Henry Bull Funeral in Buffalo | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/army-salute-for-children.html | Army Salute for Children | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/old-joe-resigns-job-at-columbia-grounds-keeper-for-30-years-he.html | OLD JOE' RESIGNS JOB AT COLUMBIA; Grounds Keeper for 30 Years, He Quits to 'Take in the Sights' at Age of 79 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/pittsburgh-index-gains-up-43-points-to-1449-in-week-due-to-greater.html | PITTSBURGH INDEX GAINS; Up 4.3 Points to 144.9 in Week Due to Greater Coal Output | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/union-man-slain-pier-executive-sought-as-killer-longshoremen-vice.html | UNION MAN SLAIN; PIER EXECUTIVE SOUGHT AS KILLER; Longshoremen Vice President Is the Victim in Argument in Stevedore Company Office | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/new-telephones-set-ninemonth-record-bell-system-adds-more-in-period.html | NEW TELEPHONES SET NINE-MONTH RECORD; Bell System Adds More in Period Than in Any Previous Year | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/gangster-guns-going-to-britain.html | Gangster Guns Going to Britain | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/store-sales-widen-gain-to-24-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 24% IN WEEK; Volume for Four-Week Period Increased 14%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/penn-picks-kane-for-first-team-former-exeter-player-is-only.html | PENN PICKS KANE FOR FIRST TEAM; Former Exeter Player Is Only Sophomore to Start in the Opener With Harvard | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mrs-robert-a-fairbairn.html | MRS. ROBERT A, FAIRBAIRN | True | special to THB NEW YORK Tons. I | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/brass-lack-worries-jewelry-men.html | Brass Lack Worries Jewelry Men | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/fourth-building-near-collapse.html | Fourth Building Near Collapse | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/vidal-entry-wins-from-piping-rock-paul-pry-stumbles-at-start-but.html | VIDAL ENTRY WINS FROM PIPING ROCK; Paul Pry Stumbles at Start, but Triumphs by 1/2 Length -- Iron Shot Is Third | True | By Lincoln A. Werden | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/four-new-acts-at-loews-state.html | Four New Acts at Loew's State | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/fadden-is-defeated-in-australian-house-loses-by-3-votes-on-budget.html | FADDEN IS DEFEATED IN AUSTRALIAN HOUSE; Loses by 3 Votes on Budget Question of Confidence | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/nazi-admiral-in-varna-big-shipment-of-pontoons-also-reaches-black.html | NAZI ADMIRAL IN VARNA; Big Shipment of Pontoons Also Reaches Black Sea Port | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/julia-gilbert-post-to-be-wed-oct-11-marriage-to-walter-bastedo-jr.html | JULIA GILBERT POST TO BE WED OCT. 11; Marriage to Walter Bastedo Jr. to Take Place in Church at Ridgefield, Conn. | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/walker-n-yeatbian.html | WALKER N. YEATBIAN | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/shoot-at-sight.html | SHOOT AT SIGHT" | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/business-women-honor-infant-model-14monthold-girl-now-league-member.html | Business Women Honor Infant Model; 14-Month-Old Girl Now League Member | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/us-routs-puerto-rico-wins-14-to-2-in-world-amateur-baseball-tourney.html | U.S. ROUTS PUERTO RICO; Wins, 14 to 2, in World Amateur Baseball Tourney at Havana | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/will-pay-bonds-for-tacoma-span-collapsed-bridge-issues-trustee.html | WILL PAY BONDS FOR TACOMA SPAN; Collapsed Bridge Issues' Trustee Allowed to Give Interest and Principal in Full | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/defense-strikes-spread-in-jersey-walkouts-start-in-elizabeth.html | DEFENSE STRIKES SPREAD IN JERSEY; Walkouts Start in Elizabeth, Hillside, Perth Amboy | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/miss-mildred-butler.html | MISS MILDRED BUTLER | True | Special to THE NEW TOHK Tniss. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/diedrich-gristede-commits-suicide-vice-president-of-grocery-chain.html | DIEDRICH GRISTEDE COMMITS SUICIDE; Vice President of Grocery Chain Hangs Himself at Scarsdale Home | True | Special to THE NEW YORK TIMES. | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/india-honors-gandhi-now-72.html | India Honors Gandhi, Now 72 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/iran-cuts-privileges-of-tokyos-legation-code-rights-and-immunity-of.html | IRAN CUTS PRIVILEGES OF TOKYO'S LEGATION; Code Rights and Immunity of Mail Bags Are Suspended | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/us-says-nazi-spy-got-secret-book-fbi-instructions-to-defense.html | U.S. SAYS NAZI SPY GOT 'SECRET' BOOK; FBI Instructions to Defense Industries Were to Co to Berlin, Court Is Told | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/reaction-abroad-to-knoxs-speech-one-london-paper-in-remarks-on.html | REACTION ABROAD TO KNOX'S SPEECH; One London Paper, in Remarks on Policing Seas, Notes We Haven't Entered War | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/denies-guilt-in-soldiers-death.html | Denies Guilt in Soldier's Death | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/german.html | German | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mrs-daisy-e-dunham.html | MRS. DAISY E. DUNHAM | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/ernst-asks-for-ban-on-pressradio-link-lawyer-tells-fcc-mutuality-of.html | ERNST ASKS FOR BAN ON PRESS-RADIO LINK; Lawyer Tells FCC 'Mutuality of Ownership' Is a Hazard | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dealers-approve-new-gas-ration-but-committee-at-a-parley-here.html | DEALERS APPROVE NEW GAS RATION; But Committee at a Parley Here Favors Less Stringent Flexibility Provisions | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/danish-bank-increases-assets.html | Danish Bank Increases Assets | True | Wireless to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/rain-halts-chicago-game-cubs-and-white-sox-play-three-innings.html | RAIN HALTS CHICAGO GAME; Cubs and White Sox Play Three Innings Without Scoring | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/i-dennis-clark-casterlin-philadelphia-civil-war-veteran-head-of-g-a.html | I DENNIS CLARK CASTERLIN; Philadelphia Civil War Veteran, Head of G. A. R. Post, Dies at 94 | True | Special to THB NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/insurance-plan-widened.html | Insurance Plan Widened | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/obituary-1-no-title-gilbert-a-thompson.html | Obituary 1 -- No Title; GILBERT A. THOMPSON | True | Special to THE NEW TORE. THIES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/mcarthy-points-to-days-breaks-says-yanks-missed-2-double-plays.html | M'CARTHY POINTS TO DAY'S BREAKS; Says Yanks Missed 2 Double Plays -- Explains Failure to Lift Murphy for Hitter | True | By James P. Dawson | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/kidnap-plot-seen-in-rivers-attack-georgia-police-say-assailant-of.html | KIDNAP PLOT SEEN IN RIVERS ATTACK; Georgia Police Say Assailant of Ex-Governor Wrote Ransom Note Before Suicide | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/roosevelt-willkie-to-speak.html | Roosevelt, Willkie to Speak | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/free-time-plan-growing-dr-blodgett-predicts-30000-will-get.html | FREE TIME PLAN GROWING; Dr. Blodgett Predicts 30,000 Will Get Religious Training | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/interprets-cabaret-tax-expert-says-new-levy-applies-in-all-places.html | INTERPRETS CABARET TAX; Expert Says New Levy Applies in All Places Allowing Dancing | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/british-press-offensive.html | British Press Offensive | True | Special Cable to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/sec-denies-petition-by-utility.html | SEC Denies Petition by Utility | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/what-the-president-said-about-religious-liberty.html | What the President Said About Religious Liberty | True | By Arthur Krock | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/planes-can-find-it-but-state-city-agencies-differ-on-la-guardia.html | PLANES CAN FIND IT!; But State, City Agencies Differ on La Guardia Field Address | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/miss-hansen-controls-bear-film.html | Miss Hansen Controls Bear Film | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/rahway-supply-at-record-low.html | Rahway Supply at Record Low | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/halifax-surveys-war-to-president-canvasses-situation-in-russia-and.html | HALIFAX SURVEYS WAR TO PRESIDENT; Canvasses Situation in Russia and Middle East as Well as Progress in Britain | True | By Frank L. Kluckhohn | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/julius-pobath.html | JULIUS POBATH | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/dorothy-meeker-to-wed-san-francisco-physician-will-be-bride-of-dr.html | DOROTHY MEEKER TO WED; San Francisco Physician Will Be Bride of Dr. Paul Aggeler | True | Special to THE NBW TORJC TIMES. | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/yale-again-works-on-the-defensive-prepares-traps-for-virginia-t-for.html | YALE AGAIN WORKS ON THE DEFENSIVE; Prepares Traps for Virginia T Formation -- Reserve Backs Reveal Passing Skill | True | Special to THE NEW YORK TIMES. | C1B 513262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/money-in-britain-up-for-5th-week-circulation-of-bank-makes-a-new.html | MONEY IN BRITAIN UP FOR 5TH WEEK; Circulation of Bank Makes a New High Record, Showing Rise of L6,381,000 | True | | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/nazis-said-to-bid-for-soviet-peace-washington-foreign-circles-hear.html | NAZIS SAID TO BID FOR SOVIET PEACE; Washington Foreign Circles Hear Stalin Has Not Yet Rejected Offer by Hitler | True | By Bertram D Hulen | C1B 513262 |
| 1941-10-03 | 1941-10-03 | https://www.nytimes.com/1941/10/03/archives/president-receives-senators.html | President Receives Senators | True | Special to THE NEW YORK TIMES. | C1B 513262 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/alumnae-tea-style-show-today.html | Alumnae Tea, Style Show, Today | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/governor-to-shun-communist-forum-he-rescinds-sponsorship-of-dinner.html | GOVERNOR TO SHUN 'COMMUNIST' FORUM; He Rescinds Sponsorship of Dinner for Fascist Victims, Calling Committees Red LILLIAN HELLMAN IN REPLY Co-Chairman Voices Regret but Says She Can Vouch for Distribution of Funds | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/consul-here-becomes-minister.html | Consul Here Becomes Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/miss-alice-08bom-sets-mm-day-she-will-be-the-bride-of-lieut-newell.html | MISS ALICE 08BOM SETS mm DAY; She Will Be the Bride of Lieut. Newell Brown on Nov. 1 in Garrison, N. Y., Church CHOOSES SIX ATTENDANTS I uuuu Misses Virginia and Cynthia Osborn to Serve as Maids of Honor for Their Sister | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/army-wants-iron-not-aluminum.html | Army Wants Iron, Not Aluminum | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/new-ford-prices-given-range-from-665-to-1080-is-listed-for.html | NEW FORD PRICES GIVEN; Range From $665 to $1,080 Is Listed for 6-Cylinder '42 Models | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/u40000000-widow-dies-in-the-orient-husband-silas-hardoon-was-owner.html | u40,000,000 WIDOW- DIES IN THE ORIENT; Husband, Silas Hardoon, Was Owner of Shanghai's Broadway | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/white-sox-top-cubs-64-win-before-27169-and-gain-20-lead-in-chicago.html | WHITE SOX TOP CUBS, 6-4; Win Before 27,169 and gain 2-0 Lead in Chicago Series | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/hacha-resignation-reported.html | Hacha Resignation Reported | True | By Telephone To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/referees-action-too-hasty.html | Referee's Action Too Hasty | True | DISSATISFIED RADIO FAN. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/us-factfinder-visits-chiang.html | U.S. Fact-Finder Visits Chiang | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/postwar-era-to-bring-building-boom-housing-coordinator-tells.html | Post-War Era to Bring Building Boom, Housing Coordinator Tells Mortgage Men | True | By Lee E. Cooper | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/oil-executive-asks-return-of-tankers-ja-moffett-says-british-have.html | OIL EXECUTIVE ASKS RETURN OF TANKERS; J.A. Moffett Says British Have Offered to Do This | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/wrecked-plane-found-in-bolivia.html | Wrecked Plane Found in Bolivia | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/curb-on-sugar-trading-exchange-to-suspend-deals-for-delivery-after.html | CURB ON SUGAR TRADING; Exchange to Suspend Deals for Delivery After July | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/h-i-carpenter-leader-in-ossflflflfi-former-finance-commissioner-of.html | H. I. CARPENTER, LEADER IN OSSflflflfi; Former Finance Commissioner of Village and Founder of Bank Dies in Hospital EX-DEMOCRATIC CHAIRMAN Once Treasurer of the Hudson Wire Co. and Secretary of Pharmaceutical -Firm | True | I Special to Tax NEW YORE TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/success-of-children-in-the-classroom-held-to-depend-in-large-part.html | Success of Children in the Classroom Held to Depend in Large Part on Diet | True | By Jane Holt | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/eggs-steady-butter-off-purchase-of-dried-product-by-government.html | EGGS STEADY, BUTTER OFF; Purchase of Dried Product by Government Affects Price | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/student-fliers-off-for-us.html | Student Fliers Off for U.S. | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/300-bulgars-freed-to-end-disorders-king-boris-grants-amnesty-to.html | 300 BULGARS FREED TO END DISORDERS; King Boris Grants Amnesty to Political Foes as Pacifying Move, Ankara Hears | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fur-buying-slower-but-market-is-firm-reorders-ease-as-beatthe-tax.html | FUR BUYING SLOWER BUT MARKET IS FIRM; Reorders Ease as 'Beat-the- Tax' Splurge Boosts Retail Volume in Week PRICES MOVE UP STEADILY Many Items 30 to 50% Above Opening -- Stock Situation Found 'Very Clean' | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/strike-upsets-a-lunch.html | Strike Upsets a Lunch | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/hobart-a-cole-a-business-leader-in-ferry-ny-since-1879-succumbs-at.html | HOBART A. COLE; A Business Leader in Ferry, N.Y., Since 1879 Succumbs at 87 | True | Special to THE NEW Tons TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/barnsdal-oil-buys-in-texas.html | Barnsdal Oil Buys in Texas | True | | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/conole-gets-new-post.html | Conole Gets New Post | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/paul-f-reichhelm-head-of-a-montclair-file-and-tool-firm-founded-by.html | PAUL F. REICHHELM; Head of a Montclair File and Tool Firm Founded by Father | True | Special to THE NFW YORK Tnzs. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/six-synagogues-bombed-in-paris-political-act-seen-in-wrecking-of.html | SIX SYNAGOGUES BOMBED IN PARIS; Political Act Seen in Wrecking of Structures in Occupied Former Capital PETAIN SPARES COLLETTE Commutes Sentence of Man Who Shot Laval -- Germans Doom Another in Paris | True | By G.h. Archambaultwireless To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/nazis-slay-prague-mayor-and-city-council-members-fourteen.html | Nazis Slay Prague's Mayor And City Council Members; Fourteen Executions at Bruenn Announced -- Germans Warn Hollanders and Belgians -- 'Balkan Front' Is Arising in Yugoslavia NAZIS SLAY MAYOR, OTHERS IN PRAGUE REPORTED EXECUTED | True | By Telephone To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/curb-on-spending-urged-for-cities-municipal-finance-officers-at.html | CURB ON SPENDING URGED FOR CITIES; Municipal Finance Officers at Conference Warned of 'Dark Days' After the War SURPLUS FUND ADVOCATED Head of Association Calls for Building Halt, Stricter Taxes and Balanced Budgets | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/delinquency-cut-by-recreation-mulholland-reports-at-baltimore-on.html | DELINQUENCY CUT BY RECREATION; Mulholland Reports at Baltimore on Results Obtained in New York Play Zones NIGHT LIGHTING IS PRAISED Juvenile Vendalism on Decline -- F.M. Warburg Predicts Plenty of Jobs After War | True | From a Staff Correspondent | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/temple-triumphs-over-vmi-by-2813-sutch-scores-twice-to-help-beat.html | TEMPLE TRIUMPHS OVER V.M.I. BY 28-13; Sutch Scores Twice to Help Beat Southerners | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/w-mitchell-taught-president-to-sail-also-was-the-captain-of-yacht.html | W. MITCHELL, TAUGHT PRESIDENT TO SAIL; Also Was the Captain of Yacht Owned by Roosevelt's Father | True | Special to TOT Nrw YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/pope-denounces-curbs-on-marriage-and-deplores-mania-for-divorce.html | Pope Denounces Curbs on Marriage And Deplores 'Mania for Divorce'; Sterilization and Racial Laws Condemned -- Rota Grants 30 Matrimonial Petitions Out of 82 Cases Heard in Year | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/launched-at-chester-pa-in-1920.html | Launched at Chester, Pa., in 1920 | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mrs-j-maxwell-carrere.html | MRS. J. MAXWELL CARRERE | True | Special to THZ Nrw YORK Trail. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/french-schools-open-pencils-pens-textbooks-and-childrens-shoes.html | FRENCH SCHOOLS OPEN; Pencils, Pens, Textbooks and Children's Shoes Needed | True | Wireless To THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/japanese-advance-nears-chengchow-but-foreign-military-attaches.html | JAPANESE ADVANCE NEARS CHENGCHOW; But Foreign Military Attaches Discount Offensive as New Political Manoeuvre CHINESE BACK IN CHANGSHA Hunan Venture Seen as Tokyo Army Effort to Influence Talks With Washington | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/germans-yielding-to-turks-on-trade-agreement-is-to-be-signed-on.html | GERMANS YIELDING TO TURKS ON TRADE; Agreement Is to Be Signed on Tuesday Without the Major Clauses Asked by Nazis TRIUMPH FOR ANKARA SEEN Only Needed Products Will Be Accepted, and Berlin Must Ship First, Diplomats Hear | True | By Ray Brocksspecial Broadcast To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/income-increased-by-industrial-unit-net-of-269312-reported-by.html | INCOME INCREASED BY INDUSTRIAL UNIT; Net of $269,312 Reported by Pittsburgh Metallurgical for Year Ended June 30 | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/big-three-teams-to-make-debuts-harvard-in-tossup-with-penn-yale-is.html | BIG THREE TEAMS TO MAKE DEBUTS; Harvard in Toss-Up With Penn, Yale Is Host to Virginia and Princeton Faces Williams DUKE FAVORED OVER VOLS Notre Dame-Indiana and Ohio State-So. California Games Head Program in West | True | By Robert F. Kelley | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/carded-yarn-tied-to-cotton-changes-prices-move-half-cent-with-each.html | CARDED YARN TIED TO COTTON CHANGES; Prices Move Half Cent With Each 44 Points in Ten Spot Markets OPA CUTS PRESENT LEVELS Action Puts 20s Singles 2 Cents Below Last Sale, 3 Cents Under Combed | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mrs-lehman-asks-for-civilian-help-governors-wife-sees-morale.html | MRS. LEHMAN ASKS FOR CIVILIAN HELP; Governor's Wife Sees Morale Dependent on Health and Welfare of Community CAMPAIGN IS LAUNCHED Women's Division of Federation of Jewish Charities Opens 1941 Drive for Funds | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/new-balkan-front-seen.html | New "Balkan Front" Seen | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/foreign-trade-up-for-year-in-july-354649000-export-total-compares.html | FOREIGN TRADE UP FOR YEAR IN JULY; $354,649,000 Export Total Compares With $316,669,000 in Month in 1940 72% FOR BRITISH EMPIRE Aggregate $257,000,000, Including Egypt -- Imports Rose to $277,847,0000 FOREIGN TRADE UP FOR YEAR IN JULY | True | Special to THE NEW YORK TIMES. | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/archives/fans-weather-night-of-big-wind-only-to-find-big-day-a-washout-300.html | Fans Weather 'Night of Big Wind' Only to Find Big Day a Wash-Out; 300 Wait Through the Dark, Rainy Hours at Ebbets Field -- Drinks of 'Durocher's Flip' Help Dull 'Disappointment' | True | By Meyer Berger | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/archives/negro-soldiers-defended-their-adaptability-as-combat-troops-upheld.html | Negro Soldiers Defended; Their Adaptability as Combat Troops Upheld by Aide to War Secretary | True | WILLIAM H. HASTIE,Civilian Aide to the Secretary of War, | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/archives/woolton-pledges-to-keep-britons-fit-in-adversity.html | Woolton Pledges to Keep Britons Fit in Adversity | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/archives/reports-record-rise-in-phones.html | Reports Record Rise in Phones | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/bombers-over-britain.html | BOMBERS OVER BRITAIN | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/kearny-shipyard-hums-for-navy-work-at-federal-company-in-full.html | KEARNY SHIPYARD HUMS FOR NAVY; Work at Federal Company in Full Stride After 40 Days of Operation by the U.S. LABOR PROBLEMS MINOR Union Chiefs Praise Admiral Bowen for Management -- 14 Vessels Are on Ways | True | By Foster Haileyspecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/smah-campbell-to-be-jeb-oct-18-will-be-married-in-plainfield-to.html | SMAH CAMPBELL TO BE JEB OCT. 18; Will Be Married in Plainfield to Ansley J. Coale, Whosa Father Will Officiate PLANS CHAPEL CEREMONY Her Sister, Elsie, Will Be Only AttendantJames Coale Jr. to Serve as Best Man .X_____ | True | Special to THE Niw YORK TIMM. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/jersey-railroad-man-killed.html | Jersey Railroad Man Killed | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/pay-of-35-nonteachers-on-leave-is-held-up-by-city-when-education.html | Pay of 35 Non-Teachers on Leave Is Held Up By City When Education Board Flouts Mayor | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/ace-morgenthau-in-hectic-flight-treasury-head-unruffled-as-pilot.html | ACE MORGENTHAU IN HECTIC FLIGHT; Treasury Head Unruffled as Pilot Lands Plane Safely After Mad Ride in Fog EVEN TANGLED WITH TREE Long Detour Finally Ends in Philadelphia and Then What? -- He Flies On Here | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/deal-to-sell-bonds-extended.html | Deal to Sell Bonds Extended | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/washington-withholds-comment.html | Washington Withholds Comment | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/army-reject-ratio-alarms-president-roosevelt-thinks-draft-figures.html | ARMY 'REJECT' RATIO ALARMS PRESIDENT; Roosevelt Thinks Draft Figures Show Health of Nation in a Bad Condition | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/rise-in-coal-production-increase-of-30-per-cent-in-year-by-united.html | RISE IN COAL PRODUCTION; Increase of 30 Per Cent in Year by United Electric Reported | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/harriet-1-mayer-a-social-worker-i-uuuuuuuuuu-evital-statistics.html | HARRIET 1. MAYER, A SOCIAL WORKER; I uuuuuuuuuu Ex-Vital Statistics Registrar in Mount Vernon, 16 Years in Post, Dies in Hospital | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mrs-william-a-shobtt.html | MRS. WILLIAM A. SHOBTT | True | Special to Tax NEW TORS Toes. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/ship-watch-is-set-at-6-eastern-points-observation-posts-will-guard.html | SHIP WATCH IS SET AT 6 EASTERN POINTS; Observation Posts Will Guard From Sound to Portland, Me. | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/dr-emil-demask-aide-of-kohut-foundation-dies-at-desk-in-public.html | DR. EMIL DEMASK; Aide of Kohut Foundation Dies at Desk in Public Library | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mrs-wd-howe-divorced-reno-decree-provides-for-support-and-custody.html | MRS. W.D. HOWE DIVORCED; Reno Decree Provides for Support and Custody of Children | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/outrage-in-teheran-protested-by-tokyo-japan-threatens-to-retaliate.html | OUTRAGE' IN TEHERAN PROTESTED BY TOKYO; Japan Threatens to Retaliate for Loss of Privileges | True | Wireless to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/pilots-undecided-on-their-hurlers-fitzsimmons-and-russo-to-get-call.html | PILOTS UNDECIDED ON THEIR HURLERS; Fitzsimmons and Russo to Get Call if Ready -- Higbe and Donald in Reserve TICKETS STILL AVAILABLE Dodgers Make Discovery They Have Many Reserved Seats Left for Home Games | True | By John Drebinger | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/head-of-bar-asks-discipline-for-us-wp-armstrong-new-president.html | HEAD OF BAR ASKS DISCIPLINE FOR US; W.P. Armstrong, New President, Appeals for Support of Government's Decisions AND AN END TO 'BICKERING' Democracy Cannot Balk Hitler Unless We Think First of Our Country, He Tells Lawyers | True | By Frank S. Adamsspecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/waixa-ce-candleb.html | WAIXA CE CANDLEB | True | Special to THE NEW YORK Tuns. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/to-redeem-shipping-loan-mercantile-marines-11469000-of-6s-fell-due.html | TO REDEEM SHIPPING LOAN; Mercantile Marine's $11,469,000 of 6s Fell Due on Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/links-rail-income-to-defense-effort-parmelee-for-operators-tells.html | LINKS RAIL INCOME TO DEFENSE EFFORT; Parmelee, for Operators, Tells Fact-Finding Body the Roads Cannot Afford Pay Rises CITES TWO BILLION COSTS Sum Allotted to Aid Shipping of Arms, He Says -- Predicts Recession After Emergency | True | Special to THE NEW YORK TIMES. | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/hearing-on-crash-of-ships-is-ended-board-withholds-its-findings-on.html | HEARING ON CRASH OF SHIPS IS ENDED; Board Withholds Its Findings on Cause of Collision of Tanker and Collier DATA WILL GO TO CAPITAL Members of Crew of vessel Near Scene Testify at the Final Session | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/victory-is-scored-by-brooklyn-prep-eleven-vanquishes-all-hallows.html | VICTORY IS SCORED BY BROOKLYN PREP; Eleven Vanquishes All Hallows, 13-0 -- Fieldston School and Newark Academy Win | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/paralysis-now-waning-with-only-3-new-cases-here-peak-is-seen.html | PARALYSIS NOW WANING; With Only 3 New Cases Here, Peak Is Seen Definitely Past | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/-mrs-patrick-j-hogan.html | ; MRS. PATRICK J. HOGAN | True | Special to THE NEW Toss TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/tells-of-more-executions.html | Tells of More Executions | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/struck-on-sept-27-ic-white-goes-down-in-area-where-the-robin-moor.html | STRUCK ON SEPT. 27; I.C. White Goes Down in Area Where the Robin Moor Was Lost WITHIN NEUTRALITY ZONE Survivors in Life-Boat Are Picked Up by Americans -- 8th U.S.-Owned Sinking U.S.-OWNED TANKER TORPEDOED, SUNK | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/play-first-tie-in-31-games.html | Play First Tie in 31 Games | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/miss-cynthia-bangs-becomes-the-bride-of-samuel-crocker-jr-in-church.html | Miss Cynthia Bangs Becomes the Bride Of Samuel Crocker Jr. in Church Nuptials | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/son-born-to-spanish-pretender.html | Son Born to Spanish Pretender | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/embarking-of-wounded-nazis-by-james-macdonald.html | Embarking of Wounded Nazis; By JAMES MacDONALD | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/peru-and-ecuador-agree-neutral-zone-to-be-established-in-disputed.html | PERU AND ECUADOR AGREE; Neutral Zone to Be Established in Disputed Border Area | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/german.html | German | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/radio-phone-used-on-pacific.html | Radio Phone Used on Pacific | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/wilbur-s-robinson-teacher-of-industrial-arts-in-white-plains-high-s.html | WILBUR S. ROBINSON; Teacher of Industrial Arts in White Plains High School | True | Special to THB NEW YORK True*. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/selling-series-tickets-macphails-plan-of-singlegame-admissions-is.html | SELLING SERIES TICKETS; MacPhail's Plan of Single-Game Admissions Is Hailed | True | WALTER FISHER. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/67-bakery-shops-closed-by-strike-jurisdictional-row-between-afl.html | 67 BAKERY SHOPS CLOSED BY STRIKE; Jurisdictional Row Between A.F.L. Unions Blamed for Hanscom Shutdown BUT CONFLICT IS DENIED Spokesmen for Locals Insist the Dispute Over Control Has Been Settled | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mary-louisa-thomas.html | MARY LOUISA THOMAS | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/odlum-would-end-competitive-bids-will-also-ask-congress-for-other.html | ODLUM WOULD END COMPETITIVE BIDS; Will Also Ask Congress for Other Aids in Spreading Contracts, He Says ODLUM WOULD END COMPETITIVE BIDS | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/british-statement-on-delay.html | British Statement on Delay | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mgr-walsh-backs-moves-roosevelts-steps-on-religion-now-praised-also.html | MGR. WALSH BACKS MOVES; Roosevelt's Steps on Religion Now Praised Also by Mgr. Ready | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mrs-morris-leaves-newport.html | Mrs. Morris Leaves Newport | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/hofstra-is-loser-136-montclair-teachers-tally-twice-in-second.html | HOFSTRA IS LOSER, 13-6; Montclair Teachers Tally Twice in Second Period to Win | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/exgov-harland-of-oklahoma-dies-noted-oil-man-once-reported-to.html | EX-GOV. HARLAND OF OKLAHOMA DIES; Noted Oil Man, Once Reported to Control Tenth of World's Supply, in Need at Death MADE, LOST 2 fORTUNES Opened Ponca Field in 1913u Gave His State 'Little New DeafuKnown for Charities" | True | Speda! to THE NEW YOHK Tmza | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/postseason-rush-favors-east-side-but-apartments-west-of-the-park-al.html | POST-SEASON RUSH FAVORS EAST SIDE; But Apartments West of the Park Also Are Sought by Late Renters MIDTOWN REGION POPULAR Assemblyman A.L. Moffat Goes to E. 86th St. -- Seven New Tenants for Carlyle | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/philadelphia-begins-42d-concert-season-ormandy-leads-orchestra-and.html | PHILADELPHIA BEGINS 42D CONCERT SEASON; Ormandy Leads Orchestra and 3,000 in National Anthem | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/murmansk-attack-halted.html | Murmansk Attack Halted | True | | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account 17.69% of Volume in Week to Sept. 20 SALES MADE ON BALANCE Dollar Value of Transactions in Odd Lots Declined in Period Ended on Sept. 27 Special to THE NEW YORK TIMES. | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/peter-wenner-dies-moment-before-orchestra-plays-his-score-in.html | PETER WENNER; Dies Moment Before Orchestra Plays His Score in Philadelphia | True | Special to THS NEW YORK Tone*. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/us-prods-soviet-on-free-worship-roosevelt-discloses-steps-popes-aid.html | U.S. PRODS SOVIET ON FREE WORSHIP; Roosevelt Discloses Steps -- Pope's Aid in Winning Italy to Peace Reported Sought U.S. PRODS SOVIET ON FREE WORSHIP | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/hedy-lamarrs-divorce-final.html | Hedy Lamarr's Divorce Final | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/earthquake-rocks-northern-california-wrecks-recording-instrument.html | EARTHQUAKE ROCKS NORTHERN CALIFORNIA; Wrecks Recording Instrument -- Shock in Virgin Islands | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/dutch-choristers-sing-at-fete-here-26-young-vocalists-celebrate.html | DUTCH CHORISTERS SING AT FETE HERE; 26 Young Vocalists Celebrate Victory at Siege of Leyden | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/rumanian-oil-output-cut.html | Rumanian Oil Output Cut | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/sea-tilts-plane-2-children-missing-pan-american-airliner-from-miami.html | SEA TILTS PLANE, 2 CHILDREN MISSING; Pan American Airliner From Miami Makes Crash Landing in San Juan Harbor | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/afl-conspiracy-to-bar-contracts-is-charged-to-opm-antitrust-inquiry.html | A.F.L. CONSPIRACY TO BAR CONTRACTS IS CHARGED TO OPM; Anti-Trust Inquiry Is Started on Compact by Hillman for Defense Housing Work THREAT OF A STRIKE MADE Builder Working With C.I.O. and Prefabrication Methods Says Bid Is Big Saving A.F.L. CONSPIRACY IS CHARGED TO OPM | True | By Louis Starkspecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/raid-soon-to-test-harbors-defense-civilian-agencies-will-get-real.html | ' RAID' SOON TO TEST HARBOR'S DEFENSE; Civilian Agencies Will Get Real Trial in Simulated Attack on Fort Tilden TROOPS TO TRY LANDING Mayor Discusses Plans for Manoeuvres Oct. 9 to 16 With Army and Navy | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/gm-signs-pact-to-protect-jobs-agreement-with-cio-aims-to-offset.html | G.M. SIGNS PACT TO PROTECT JOBS; Agreement With C.I.O. Aims to Offset Impact of Priority Unemployment on Industry 7-POINT PROGRAM SET UP. Stress Is Put on Seniority and Plan to Discourage Migration of Workers | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mrs-tm-edison-in-new-post.html | Mrs. T.M. Edison in New Post | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/duff-cooper-off-to-burma.html | Duff Cooper Off to Burma | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/opening-on-nov-5-for-coward-farce-blithe-spirit-due-at-morosco.html | OPENING ON NOV. 5 FOR COWARD FARCE; ' Blithe Spirit' Due at Morosco Displacing Present Occupant, 'Cuckoos on the Hearth' PREMIERE FOR PLAYHOUSE ' Ring Around Elizabeth' Is Billed for Nov. 19 -- Lyceum Will Get 'Junior Miss' | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/adelphi-academy-victor-halts-montclair-academy-eleven-by-1913-daly.html | ADELPHI ACADEMY VICTOR; Halts Montclair Academy Eleven by 19-13, Daly Starring | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/40-attorneys-attend-hearing-on-rca-suit-referee-to-weigh-settlement.html | 40 ATTORNEYS ATTEND HEARING ON R.C.A. SUIT; Referee to Weigh Settlement Offer of $1,000,000 | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/bottle-cap-field-cited-on-monopoly-ftc-complaint-names-crown-makers.html | BOTTLE CAP FIELD CITED ON MONOPOLY; FTC Complaint Names Crown Makers Group and Fourteen Manufacturers CONSPIRACY IS CHARGED Practices Are Alleged to Have Barred Competition and Boosted Prices | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/clouds-hide-mars-from-stargazers-sidewalk-astronomers-with-their.html | CLOUDS HIDE MARS FROM STARGAZERS; Sidewalk Astronomers With Their Telescopes Lose Trade They Had Counted On | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/miss-osterweis-to-wed-she-will-become-the-bride-of-joseph-mrubens.html | MISS OSTERWEIS TO WED; She Will Become the Bride of Joseph M.,Rubens Jr. | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/delay-in-series-first-since-1936-break-due-to-rain-recalls-1911.html | DELAY IN SERIES FIRST SINCE 1936; Break Due to Rain Recalls 1911 Classic, Which Lasted From Oct. 14 to 26 50,000 PHONE WE 6-1212 Most Are From Baseball Fans Seeking Information on Postponement of Game | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/jemareihhmd-bronyille-bride-wears-a-gown-of-white-tulle-over-satin.html | JEMA.REIHHMD BROMYILLE BRIDE; Wears a Gown of White Tulle Over Satin at Wedding to Lt. Isaiah M. Hampton, U.S. N. HAS THREE ATTENDANTS Mrs. Jack W. Stewart Matron of Honor and Her Husband, Reserve Ensign, Best Man | True | Special to THE Niw Toss Tnmi. I | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/share-list-dull-as-traders-wait-price-movements-negligible-as.html | SHARE LIST DULL AS TRADERS WAIT; Price Movements Negligible as Trading on the Exchange Declines Slightly TREASURY BONDS LOWER Affected by Announcement of Treasury Financing -- Grains and Cotton Erratic | True | | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/wiuliam-d-cubtis.html | WIULIAM D. CUBTIS | True | Special to THE Nsw YOBK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/save-for-security.html | SAVE FOR SECURITY | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/longlived-governors.html | Long-Lived Governors | True | MCDAVID HORTON. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/uboat-in-british-port-captured-vessel-held-inferior-in-many.html | U-BOAT IN BRITISH PORT; Captured Vessel Held Inferior in Many Respects | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/justice-rosen-installed-33-he-is-one-of-youngest-to-sit-in.html | JUSTICE ROSEN INSTALLED; 33, He Is One of Youngest to Sit in Municipal Court | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/onkel-franz-on-the-grill.html | Onkel Franz On the Grill | True | Reg. U.S. Pat. Off.By John Kieran | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/armaments-urged-to-defeat-hitler-admiral-blandy-urges-constant.html | ARMAMENTS URGED TO DEFEAT HITLER; Admiral Blandy Urges Constant Stream to the Allies | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/jc-murray-heard-in-a-recital-here-20yearold-violinist-plays-at-town.html | J.C. MURRAY HEARD IN A RECITAL HERE; 20-Year-Old Violinist Plays at Town Hall, Where He Made His Debut Last Season | True | By Noel Straus | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/win-from-mrs-cushingmiss-amory-in-long-island-bestball-handicap.html | Win From Mrs. Cushing-Miss Amory in Long Island Best-Ball Handicap Tournament -- Victors 1 Up After First Nine | True | By Kingsley Childsspecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/gomel-gains-announced.html | Gomel Gains Announced | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/japan-says-parleys-with-us-continue-batavias-aid-to-russia-held-in.html | JAPAN SAYS PARLEYS WITH US CONTINUE; Batavia's Aid to Russia Held in Conflict With Stand to Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/made-transportation-head-of-the-new-york-central.html | Made Transportation Head Of The New York Central | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/drum-says-force-is-americans-need-we-face-record-war-test-he-warns.html | DRUM SAYS FORCE IS AMERICAN'S NEED; We Face Record War Test, He Warns, and Only Superior Strength Will Save Us GIVES MANOEUVRE RULES Addresses Officers of First Army Preliminary to Field Games Opening Monday | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/rain-and-fog-end-28day-dry-spell-drought-longest-on-record-mist.html | RAIN AND FOG END 28-DAY DRY SPELL; Drought Longest on Record -- Mist Grounds Planes and Ties Up Harbor Ships BASEBALL FANS GLOOMY But Farmers and Fire Wardens in East Are Elated -- Crops Receive Some Benefit | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/recreation-spots-listed-for-troops-in-carolinas.html | Recreation Spots Listed For Troops in Carolinas | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/camp-smith-new-york.html | CAMP SMITH; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/puts-ceiling-on-steel-henderson-charges-some-dealers-raise-prices.html | PUTS CEILING ON STEEL; Henderson Charges Some Dealers Raise Prices 200% | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/real-estate-owner-objects.html | Real Estate Owner Objects | True | GEORGE HAHN. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/dies-of-plane-crash-injuries.html | Dies of Plane Crash Injuries | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/from-palace-to-shells-first-buckingham-railing-is-taken-for.html | FROM PALACE TO SHELLS; First Buckingham Railing Is Taken for Munitions | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/news-of-markets-in-european-cities-oils-continue-active-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Oils Continue Active in London but Shipping Shares Show Largest Gains HOME RAILS ALSO HIGHER Small Reaction After a Firm Opening Causes Irregular Closing in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/russian.html | Russian | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/sandlot-players-fete-connie-mack-he-is-named-as-outstanding.html | SANDLOT PLAYERS FETE CONNIE MACK; He Is Named as 'Outstanding Sportsman of 1941' -- Picks Yankees to Take Series | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/the-challengers-big-mistake.html | The Challenger's Big Mistake | True | EDWARD PITLUGA. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/italians-bomb-cyprus-report-british-air-attacks-on-bengazi-and.html | ITALIANS BOMB CYPRUS; Report British Air Attacks on Bengazi and Matruh | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/nazis-complain-to-japan-on-censoring-of-dnb.html | Nazis Complain to Japan On Censoring of D.N.B. | True | By the United Press. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/london-stresses-raid-cost-to-foe-nazis-declared-to-have-lost-10-of.html | LONDON STRESSES RAID COST TO FOE; Nazis Declared to Have Lost 10% of Small Attacking Force Thursday Night R.A.F. STEPS UP OFFENSIVE Blasts German 'AA' Ships of Convoy in Day -- Strikes Across Channel After Dark | True | By David Andersonspecial Cable To the New York Times. | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/full-rationing-is-urged-in-italy-more-control-urged-by-press-so.html | FULL RATIONING IS URGED IN ITALY; More Control Urged by Press So Wealthy Will Not Have Present Advantage | True | By Telephone To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/seeks-right-to-hear-state-budget-talks-citizens-group-asks-lehman.html | SEEKS RIGHT TO HEAR STATE BUDGET TALKS; Citizens' Group Asks Lehman for Access to Secret Sessions | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/two-named-to-opm-posts.html | Two Named to OPM Posts | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/text-of-reichsfuehrer-hitlers-address-reporting-progress-of-the.html | Text of Reichsfuehrer Hitler's Address Reporting Progress of the Invasion of Russia | True | By Reuter | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/a-rich-source-of-revenue.html | A Rich Source of Revenue | True | M.P. COOPER. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/200-greek-ships-now-aiding-allies-stavros-theofanidies-minister-of.html | 200 GREEK SHIPS NOW AIDING ALLIES; Stavros Theofanidies, Minister of Marine of Government in Exile, Gives Figures HERE ON SERVICING JOB He Says Half of the Pre-War Merchant Fleet Was Lost to Axis Sea Raiders | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/leningrad-battle-continue.html | Leningrad Battle Continue | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/plane-blazes-in-crash.html | Plane Blazes in Crash | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city-to.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Army Chaplain Returns To His 5th Ave. Pulpit TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/halifax-talks-with-hull-ambassador-says-later-he-is-optimistic-over.html | HALIFAX TALKS WITH HULL; Ambassador Says Later He Is Optimistic Over Situation | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/unions-move-to-end-free-soldier-shows-start-in-california-under.html | Unions Move to End Free Soldier Shows; Start in California Under National Edict | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/23d-street-ferry-to-go-icc-grants-jersey-central-permission-to.html | 23D STREET FERRY TO GO; I.C.C. Grants Jersey Central Permission to Abandon Line | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/child-to-robert-hk-murrays.html | Child to Robert H.K. Murrays | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/40000000-payment-held-mexican-plan-to-settle-general-claims-by-us.html | $40,000,000 PAYMENT HELD MEXICAN PLAN; To Settle 'General Claims' by U.S., Washington Hears | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/john-d-maxwells-have-son.html | John D. Maxwells Have Son | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/airman-stays-on-mountain-top.html | Airman Stays on Mountain Top | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/justice-keiths-plea-is-denied.html | Justice Keith's Plea Is Denied | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/british.html | British | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/argentine-party-accuses-castillo-radicals-charge-executive-is.html | ARGENTINE PARTY ACCUSES CASTILLO; Radicals Charge Executive Is Deliberately Pursuing a Policy of Confusion SEE INTENTIONAL MENACE Cabinet Again Defers Decision on Demand for German Envoy's Expulsion | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/vichy-to-modify-law-on-alcoholic-beverages-winegrowers-cool-to.html | Vichy to Modify Law on Alcoholic Beverages; Winegrowers Cool to 'Noble Experiment' | True | Wireless to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/katharine-godfrey-wed-winthrop-mass-girl-is-married-here-to-peter-j.html | KATHARINE GODFREY WED; Winthrop, Mass., Girl Is Married Here to Peter J. Brennan | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/alliance-with-soviet-opposed.html | Alliance With Soviet Opposed | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/japanese-dropping-malay-interests-many-depart-as-freezing-ends.html | JAPANESE DROPPING MALAY INTERESTS; Many Depart as Freezing Ends Enterprises Vital in War Economy of Tokyo IRON MINES CLOSED DOWN Evacuee Ship Carries 600 Who Could Take Cash Equivalent of Only 100 U.S. Dollars | True | By F. Tillman Durdinwireless To the New York Times. | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/united-wall-paper-elects.html | United Wall Paper Elects | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/guild-of-teachers-hits-at-leftists-speakers-at-new-windsor-reject.html | GUILD OF TEACHERS HITS AT LEFTISTS; Speakers at New Windsor Reject Offer of United Front With Communist Groups WARNING ON WORD 'UNITY' Mrs. Simonson Declares It Has Been Misused by Those Not Sincere or Honest | True | By Benjamin Finespecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/insurance-agents-to-meet.html | Insurance Agents to Meet | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/senators-called-on-ship-ban-law-president-summons-leaders-of-both.html | SENATORS CALLED ON SHIP BAN LAW; President Summons Leaders of Both Parties to Confer With Him Tuesday STILL CHARTING REVISION Sentiment for Change Stirred in Congress by the Sinking of Another Vessel | True | By Turner Catledgespecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/sharp-clashes-at-trondheim.html | Sharp Clashes at Trondheim | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/city-bans-new-stations-for-sale-of-gasoline.html | City Bans New Stations For Sale of Gasoline | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/amsterdam-ends-mixed.html | Amsterdam Ends Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/italian.html | Italian | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/villanova-with-power-and-speed-faces-fall-drive-with-high-hopes.html | Villanova, With Power and Speed, Faces Fall Drive With High Hopes; Good Receivers and Improved Kicking Other Factors -- Guards and Tackles Uncertain -- Team Opens With Centre Tonight | True | By Allison Danzigspecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/oregon-county-talks-secession.html | Oregon County Talks 'Secession' | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/westinghouse-electrics-plant-at-mansfield-to-lay-off-1000-furlough.html | Westinghouse Electric's Plant At Mansfield to Lay Off 1,000; ' Furlough' Announced for Ohio Workers, Due to Effect of Defense Work on Civilian Output -- Will Begin Oct. 13 | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/state-guard-moves-ahead-enthusiastic-in-spite-of-handicaps-it-could.html | State Guard Moves Ahead; Enthusiastic in Spite of Handicaps, It Could Use More Men | True | TRUMBULL MARSHALL. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/insurance-needs-seen-increasing-connecticut-official-tells-group-in.html | INSURANCE NEEDS SEEN INCREASING; Connecticut Official Tells Group in Chicago War Calls for More Coverage INSURANCE NEEDS SEEN INCREASING | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/wiuliam-a-hadley.html | WIULIAM A. HADLEY | True | Special to IBS NEW YOBK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/-mks-john-t-joline.html | . MKS. JOHN T. JOLINE | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/george-w-maurer-dale-n-y-man-85-stood-on-head-each-birthday-since.html | GEORGE W. MAURER; Dale, N. Y., Man, 85, Stood on Head Each Birthday Since 60th | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/against-margin-on-tax-lazarus-asks-retail-groups-to-spread-opa.html | AGAINST MARGIN ON TAX; Lazarus Asks Retail Groups to Spread OPA Request | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/first-field-newspaper-issued-by-old-seventh.html | First Field Newspaper Issued by Old Seventh | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mrs-grace-t-berry-married.html | Mrs. Grace T. Berry Married | True | , Special to THE NEW YORK Tems. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/silence-mr-brannick.html | Silence, Mr. Brannick! | True | MORRIS A. MARGOLIN. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/daughter-to-allan-gerdaus.html | Daughter to Allan Gerdaus | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/jacob-l-webb-seized-on-badcheck-charge-descendant-of-vanderbilt-is.html | JACOB L. WEBB SEIZED ON BAD-CHECK CHARGE; Descendant of Vanderbilt Is Arrested on Honeymoon | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/tutors-trial-completed-weismans-case-is-taken-under-advisement-by.html | TUTOR'S TRIAL COMPLETED; Weisman's Case Is Taken Under Advisement by School Body | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/spy-suspect-denies-guilt.html | Spy Suspect Denies Guilt | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/rayon-record-altered-new-regulation-protects-maker-of-styled.html | RAYON RECORD ALTERED; New Regulation Protects Maker of Styled Fabrics | True | Special to THE NEW YORK TIMES. | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/sabbatino-held-in-union-slaying-official-of-stevedore-company.html | SABBATINO HELD IN UNION SLAYING; Official of Stevedore Company Surrenders at Dewey Office After Night on Streets SABBATINO HELD IN UNION SLAYING | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/urges-higher-farm-labor-wages.html | Urges Higher Farm Labor Wages | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/orders-25-uso-units-war-department-picks-upstate-site-and-three-in.html | ORDERS 25 USO UNITS; War Department Picks Up-State Site and Three in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/little-series-teams-idle-again.html | Little Series Teams Idle Again | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/entertains-at-belmont-mrs-margaret-emerson-hostess-at-the-turf-and.html | ENTERTAINS AT BELMONT; Mrs. Margaret Emerson Hostess at the Turf and Field Club | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/yugoslav-exiles-arrive-on-liner-4-former-belgrade-officials-here.html | YUGOSLAV EXILES ARRIVE ON LINER; 4 Former Belgrade Officials Here After Long Flight to Escape the Nazis | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/friedrich-urges-control-of-press-harvard-professor-tells-fcc-some.html | FRIEDRICH URGES 'CONTROL' OF PRESS; Harvard Professor Tells F.C.C. Some Form of Judicial Regulation Is Needed | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/soviet-counters-drive-for-donets-southern-defenses-bolstered-to.html | SOVIET COUNTERS DRIVE FOR DONETS; Southern Defenses Bolstered to Meet Admitted Threat to 'Solar Plexus' LENINGRAD GAINS WIDENED Nazis in North on Defensive -- Moscow Claims Margin in Big Tank Battle | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/rules-on-new-securities-dealers-organization-acts-on-railroads.html | RULES ON NEW SECURITIES; Dealers' Organization Acts on Railroad's Issues | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/nazi-army-praised-hitler-announcing-vast-drive-says-soviet-will.html | NAZI ARMY PRAISED; Hitler, Announcing Vast Drive, Says Soviet 'Will Never Rise Again' DEFIES ALL WORLD ARMS Boasts He Has Munitions Now for Victory and Will Be More Powerful Next Year HITLER SAYS SOVIET IS NOW DESTROYED | True | By Telephone To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/train-wreck-victim-dies-dupre-canadian-exofficial-is-third-to.html | TRAIN. WRECK VICTIM DIES; Dupre, Canadian Ex-Official, Is Third to Succumb | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/industrial-rates-hold-to-high-level-but-normal-fall-advances-fail.html | INDUSTRIAL RATES HOLD TO HIGH LEVEL; But Normal Fall Advances Fail to Appear in Week, Dun & Bradstreet Finds WHOLESALE TRADE SLOW Retailers Curtail Forward Buying -- Delivery Lag Restricts Turnover | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/average-american-still-bets-a-bit-war-or-no-war-gallup-survey-finds.html | Average American Still Bets a Bit, War or No War, Gallup Survey Finds; 54% of Those Sounded Out Admit They Have Laid Money on Line in Last 12 Months -- Church Lotteries Among Leaders | True | By George Gallup Director, American Institute of Public Opinion | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/pelham-beats-scarsdale-shirass-80yard-runback-of-kickoff-decides.html | PELHAM BEATS SCARSDALE; Shiras's 80-Yard Runback of Kick-Off Decides Game | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/violet-robertson-bride-she-is-wed-in-flatbush-church-to-donald.html | VIOLET ROBERTSON BRIDE; She Is Wed in Flatbush Church to Donald Kenneth Mackenzie | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/pennsylvania-short-of-teachers.html | Pennsylvania Short of Teachers | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-dix-new-jersey.html | FORT DIX; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/princeton-harriers-triumph.html | Princeton Harriers Triumph | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/reginald-c-snyder-an-ohio-publisher-owner-of-papers-in-sandasky-and.html | REGINALD C. SNYDER, AN OHIO PUBLISHER; Owner of Papers In Sandasky and Nor walk Dies at 68 | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/new-york-officer-killed-lieut-rd-ney-dies-as-convoy-car-truck-crash.html | NEW YORK OFFICER KILLED; Lieut. R.D. Ney Dies as Convoy Car, Truck Crash in Alabama | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/japanese-remnants-wiped-out.html | Japanese "Remnants" Wiped Out | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/waldman-to-back-odwyer-in-race-declares-the-issue-is-whether-city.html | WALDMAN TO BACK O'DWYER IN RACE; Declares the Issue Is Whether City Is to Have Communist Administration CONDEMNS 'UNITED FRONT ' Just a Disappointed Office-Seeker,' Mayor's Comment on Ex-Socialist's Stand | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/defense-called-spur-to-industrial-design-leaders-in-field-cite.html | DEFENSE CALLED SPUR TO INDUSTRIAL DESIGN; Leaders in Field Cite Broad Scope for Development | True | | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/looks-before-he-leaps-then-plunges-from-el-to-top-of-auto-instead.html | LOOKS BEFORE HE LEAPS; Then Plunges From 'El' to Top of Auto Instead of Hanging Himself | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/an-insult-to-brooklyn-use-of-bums-in-referring-to-the-dodgers-is.html | AN INSULT TO BROOKLYN; Use of 'Bums' in Referring to the Dodgers Is Criticized | True | THOMAS J. CUFF, Justice of the Supreme Court of the State of New York. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/ships-oil-products-to-east.html | Ships Oil Products to East | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/bomber-is-missing-in-flight-on-coast-army-plane-with-six-men-on.html | BOMBER IS MISSING IN FLIGHT ON COAST; Army Plane With Six Men on Board May Have Crashed in a Night Trip | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/thai-police-kill-three-in-clash.html | Thai Police Kill Three in Clash | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/dr-lewis-upholds-private-college-lafayette-head-speaks-at-lehigh.html | DR. LEWIS UPHOLDS PRIVATE COLLEGE; Lafayette Head Speaks at Lehigh Founders Day Marking 75th Anniversary STRESSES YOUTH TRAINING Interests of Education Put Above 'Institutional Prosperity' -- Honorary Degrees to 8 | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/screen-news-here-and-in-hollywood-metro-purchases-tulip-time-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Purchases 'Tulip Time in Michigan'" -- Mitchell Is Signed for 'North' Film 171,115 SEE ROXY PICTURE ' A Yank in the R.A.F.' Nears the Record in First Week -- Swedish Work Opens | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/denies-175000-stamp-profit.html | Denies $175,000 Stamp Profit | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/brazil-ends-nazi-paper-closes-blumenau-urwaldsbots-for-ridiculing.html | BRAZIL ENDS NAZI PAPER; Closes Blumenau Urwaldsbots for Ridiculing Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/weeks-new-bonds-drop-to-15991000-total-compares-with-23811000-in.html | WEEK'S NEW BONDS DROP TO $15,991,000; Total Compares With $23,811,000 in Previous Period and $63,772,000 Last Year RESTRICTED TO 3 GROUPS State and Municipal Issues Head the List With the Railroads Trailing | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/two-trains-collide-in-bulgaria.html | Two Trains Collide in Bulgaria | True | By Telephone To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/the-maltese-falcon-a-fast-mysterythriller-with-quality-and-charm-at.html | ' The Maltese Falcon,' a Fast Mystery-Thriller With Quality and Charm, at the Strand | True | By Bosley Crowther | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/shetzer-to-direct-zionists.html | Shetzer to Direct Zionists | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/labor-group-for-mayor-clothing-workers-board-votes-unanimously-to.html | LABOR GROUP FOR MAYOR; Clothing Workers' Board Votes Unanimously to Back Him | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/manhattan-tops-geo-washington-jaspers-triumph-by-230-at-polo.html | MANHATTAN TOPS GEO. WASHINGTON; Jaspers Triumph by 23-0 at Polo Grounds -- Castiglione Is Star of Attack PASSING TACTICS CLICK Toss of 27 Yards to Li Volsi Brings First Score -- Worst Boots a Field Goal | True | By Louis Effrat | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/jumping-trophy-to-cornish-hills-mrs-perrys-gelding-beats.html | JUMPING TROPHY TO CORNISH HILLS; Mrs. Perry's Gelding Beats Carrighater in Horse Show at Locust Valley PANDORA CAPTURES BLUE Thunder Boy Victor in Touch- and-Out -- Brian Boru, Demss and Alas Also Triumph | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/emanuel-list-sings-at-austrian-concert-metropolitan-bass-is-heard.html | EMANUEL LIST SINGS AT AUSTRIAN CONCERT; Metropolitan Bass Is Heard in Opening Event of Series | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/3-weeks-2-lepke-jurors-court-annoyed-by-slow-progress-orders-night.html | 3 WEEKS, 2 LEPKE JURORS; Court, Annoyed by Slow Progress, Orders Night Sessions | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mary-b-mitchell-completes-plans-rushing-girl-chooses-oct-25-as-date.html | MARY B. MITCHELL COMPLETES PLANS; Rushing Girl Chooses Oct. 25 as Date for Her Marriage to John T. McCHntock Jr. RECEPTION TO BE A AT HOME Miss Agnes H. Mitcheil Will Be Sister's Only Attendant and James Hale Jr. Best Man | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/roosevelt-after-5-years-to-visit-his-town-houses.html | Roosevelt, After 5 Years, To Visit His Town Houses | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/dr-charles-slater-physician-here-joined-medical-corps-of-canadian.html | DR. CHARLES SLATER; Physician Here Joined Medical Corps of Canadian Army | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/cottonmill-rate-up-more-than-seasonally-cloth-trade-halted-business.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Trade Halted; Business Index Off | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/pressure-on-thai-continues.html | Pressure on Thai Continues | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/canada-to-buy-heavily-here.html | Canada to Buy Heavily Here | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fred-b-griffin.html | FRED B. GRIFFIN | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/aluminum-plant-site-set-five-farmer-owners-sign-deeds-on-615-acres.html | ALUMINUM PLANT SITE SET; Five Farmer Owners Sign Deeds on 615 Acres at Massena | True | | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/accused-of-city-fraud-accountant-got-50000-by-series-of-forgeries.html | ACCUSED OF CITY FRAUD; Accountant Got $50,000 by Series of Forgeries, Court Is Told | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/soy-beans-break-under-pressure-prices-drop-8c-before-decline-is.html | SOY BEANS BREAK UNDER PRESSURE; Prices Drop 8c Before Decline Is Checked and the Net Losses Are 5 3/4 to 6 3/8 c SOY BEANS BREAK UNDER PRESSURE | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/denmark-under-hitler.html | DENMARK UNDER HITLER | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/switching-marks-deals-in-cotton-30000-bales-shifted-from-the.html | SWITCHING MARKS DEALS IN COTTON; 30,000 Bales Shifted From the October Into December -- Close Off 11 Points, Up 1 PURCHASING IN FINAL HOUR Demand Spurred by Reports of Weather Conditions Not Favorable for Crop | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/british-bomb-rotterdam.html | British Bomb Rotterdam | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/hits-sally-rand-romance-los-angeles-woman-says-fiance-is-her.html | HITS SALLY RAND ROMANCE; Los Angeles Woman Says Fiance Is Her Husband | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/uruguay-arrests-germans.html | Uruguay Arrests Germans | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mary-s-slipner-married-bride-of-lieut-mauris-la-borda-r-n-in-tuxedo.html | MARY S. SLIPNER MARRIED; Bride of Lieut. Mauris La Borda, R. N., in Tuxedo Park Church | True | Special to THE NEW TORE Trass. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mars-approaches.html | MARS APPROACHES | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/peter-receives-ministers.html | Peter Receives Ministers | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/urges-papers-to-tell-story.html | Urges Papers to Tell Story | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/hosts-at-piping-rock-harvey-d-gibsons-give-large-luncheon-at-horse.html | HOSTS AT PIPING ROCK; Harvey D. Gibsons Give Large Luncheon at Horse Show | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/807-seek-deferment-28-of-draft-requests-at-columbia-are-approved.html | 807 SEEK DEFERMENT; 28% of Draft Requests at Columbia Are Approved | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/gobel-to-borrow-175000.html | Gobel to Borrow $175,000 | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/new-rival-for-elkton-cape-town-south-africa-solves-transatlantic.html | NEW RIVAL FOR ELKTON; Cape Town, South Africa, Solves Transatlantic Wedding Tangle | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/indians-game-is-postponed.html | Indians' Game Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/army-orders-and-assignments-army-orders-and-assignments-i.html | Army Orders and Assignments; Army Orders and Assignments I | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/show-at-whitney-to-open-tuesday-art-by-children-and-paintings-from.html | SHOW AT WHITNEY TO OPEN TUESDAY; Art by Children and Paintings From Permanent Collection Will Be Placed on View | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mayor-to-talk-on-issues-today-will-speak-for-first-time-in-campaign.html | MAYOR TO TALK ON ISSUES TODAY; Will Speak for First Time in Campaign at Opening of Citizen Group's Quarters | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/hines-dethroned-by-bethpage-pro-brosch-gains-metropolitan-p-ga.html | HINES DETHRONED BY BETHPAGE PRO; Brosch Gains Metropolitan P. G.A. Final by 1 Up Score After Halting Ednie GOGGIN SETS BACK RUNYAN 12-Foot Putt for Birdie 3 at 19th Decides -- Century Ace Also Tops Hill, 3 and 2 | True | By William D. Richardsonspecial To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/on-the-fights-finish-refusal-to-let-nova-continue-title-bout-is.html | ON THE FIGHT'S FINISH; Refusal to Let Nova Continue Title Bout Is Deplored | True | HARRY ARONSOHN. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/girl-hanged-in-hungary.html | Girl Hanged in Hungary | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/australia-gets-a-labor-premier-curtin-takes-over-after-the-downfall.html | AUSTRALIA GETS A LABOR PREMIER; Curtin Takes Over After the Downfall of Fadden -- Pledges Full War Effort AUSTRALIA GETS A LABOR PREMIER IN AUSTRALIAN CHANGE | True | By Roy L. Curthoyswireless To the New York Times. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/thirteen-named-for-60000-test-shot-put-and-corydon-among-rivals-of.html | THIRTEEN NAMED FOR $60,000 TEST; Shot Put and Corydon Among Rivals of Market Wise in Feature at Belmont CHAMPAGNE DRAWS EIGHT Alsab Meets Requested Again -- Sharp's Speculate Wins Grand National Chase | True | By Bryan Field | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/miss-edith-kreisler-becomes-betrothed-edgewood-park-alumna-fiancee.html | MISS EDITH KREISLER BECOMES BETROTHED; Edgewood Park Alumna Fiancee of Philip Hamerslough Jr. | True | Special to THE NEW TOHK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/carnegie-tech-victor-rally-in-last-2-periods-downs-albright-eleven.html | CARNEGIE TECH VICTOR; Rally in Last 2 Periods Downs Albright Eleven by 12-0 | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/townsend-harris-wins-new-ruling-appellate-division-upholds-decision.html | TOWNSEND HARRIS WINS NEW RULING; Appellate Division Upholds Decision That Board Cannot Abolish the School FUNDS ORDERED RESTORED City Plans to Continue Fight on Parents' Suit by Appeal to Higher Court | True | | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/double-taxation.html | DOUBLE TAXATION | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/bank-to-increase-its-capital-stock-manufacturers-trust-plans-rise.html | BANK TO INCREASE ITS CAPITAL STOCK; Manufacturers Trust Plans Rise to $48,116,180 Total | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/nazis-press-hard-toward-kharkov-report-strong-pressure-in-the.html | NAZIS PRESS HARD TOWARD KHARKOV; Report Strong Pressure in the Donets Drive, but Concede Soviet Counter-Attacks RAIL LINES ARE TARGETS Many Damaged by Air Bombs, Germans Say -- Czars' Palace Near Leningrad Claimed | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/opposes-diversion-of-crossing-funds-citizens-union-announces-stand.html | OPPOSES DIVERSION OF CROSSING FUNDS; Citizens Union Announces Stand Against Use of $60,000,000 for State Highways | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/cathedral-vista-on-view-nov-30-full-sweep-of-st-johns-from-doors-to.html | CATHEDRAL VISTA ON VIEW NOV. 30; Full Sweep of St. John's, From Doors to High Altar, Will Be Open for First Time WOMEN TO MEET MONDAY 100 Church Leaders to Discuss Need for Putting Christian Principles in Practice | True | By Rachel K. McDowell | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/brandeis-unchanged-retired-justice-is-still-critical-wife-2.html | BRANDEIS 'UNCHANGED'; Retired Justice Is Still Critical -- Wife, 2 Daughters With Him | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/wilhelm-kienzl-opera-composer-austrian-pianist-conductor-friend-of.html | WILHELM KIENZL, OPERA COMPOSER; Austrian Pianist, Conductor, Friend of Wagner and Pupil of Liszt, Dies in Vienna SERVED AS MUSIC CRITIC His Works, 'Der Kuhreigen' and 'Der Evangelimann,' Were Given Here in'13,'24 | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/3000-at-police-officers-fete.html | 3,000 at Police' Officers' Fete | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/budapest-reports-axis-gains.html | Budapest Reports Axis Gains | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fearing-new-taxes-may-revive-bootlegging-mayor-orders-special.html | Fearing New Taxes May Revive Bootlegging, Mayor Orders Special Police Squads Formed | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/according-to-plan.html | ACCORDING TO PLAN" | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/puzzled-by-dahlgren-deal.html | Puzzled by Dahlgren Deal | True | WALTER M. STILLGER. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mrs-ernest-simpson-dies-in-english-home-girlhood-friend-of-duchess.html | MRS. ERNEST SIMPSON DIES IN ENGLISH HOME; Girlhood Friend of Duchess of Windsor Born in Baltimore | True | Special Cable to THE NEW YORK Tares. ' | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/the-reawakening-that-hitler-failed-to-mention.html | The Reawakening That Hitler Failed to Mention | True | By Anne O'Hare McCormick | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/sirs-john-d-armstrong.html | SIRS. JOHN D. ARMSTRONG | True | Special to THB Nsw TOES TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/roosevelt-joins-willkie-in-plea-for-welfare-aid-radio-talks-call.html | ROOSEVELT JOINS WILLKIE IN PLEA FOR WELFARE AID; Radio Talks Call Well-Being of Nation Fully as Vital as Our Army and Navy $95,000,000 IS 1942 GOAL Generous Gifts in Community Mobilization Program Needed as Never Before, They Say PRESIDENT ISSUES WELFARE APPEAL | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/mitchel-field-soldier-a-suicide.html | Mitchel Field Soldier a Suicide | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/dean-gets-opm-post.html | Dean Gets OPM Post | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/pennsylvania-reminds-investment-advisers-that-oct-8-is-date.html | Pennsylvania Reminds Investment Advisers That Oct. 8 Is Date Licenses Are Required | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/joao-a-de-bianchis-hosts-at-luncheon-portuguese-minister-and-wife.html | JOAO A. DE BIANCHIS HOSTS AT LUNCHEON; Portuguese Minister and Wife Honor Ruy E. Ulrichs | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/more-searches-of-homes.html | More Searches of Homes | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/andrews-in-puerto-rico-new-caribbean-commander-will-watch-defense.html | ANDREWS IN PUERTO RICO; New Caribbean Commander Will Watch Defense Games Today | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/1ietjt-frank-h-smith.html | 1IETJT. FRANK H. SMITH | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/american-praises-red-arms-plants-general-chaney-asserts-after.html | AMERICAN PRAISES RED ARMS PLANTS; General Chaney Asserts After Inspection He Has Never Seen Better Ones DELEGATES VISIT BALLET Moscow Press Hails Outcome of Supply Parley as a Great Defeat for Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/lindbergh-calls-42-vote-menaced-he-tells-rally-at-fort-wayne-we-now.html | LINDBERGH CALLS '42 VOTE MENACED; He Tells Rally at Fort Wayne We Now Have One-Man Rule, With Free Speech Imperiled 42 VOTE MENACED LINDBERGH SAYS | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/musical-to-aid-madison-house.html | Musical to Aid Madison House | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/baseball-goes-to-school.html | Baseball Goes to School | True | | C1B 513295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/aircraft-dispute-at-san-diego-ends-mediation-board-wins-accord.html | AIRCRAFT DISPUTE AT SAN DIEGO ENDS; Mediation Board Wins Accord Affecting 27,000 Employes of Consolidated Plant WORKERS WILL TAKE VOTE Agreement Is Also Reached in the Brake Shoe and Foundry Controversy at Rahway | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/envoy-leaving-bolivia-jenkins-retiring-as-minister-feted-on.html | ENVOY LEAVING BOLIVIA; Jenkins, Retiring as Minister, Feted on Departure | True | Special Cable to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/nazi-spy-forecast-the-meeting-at-sea-but-he-reported.html | NAZI SPY FORECAST THE MEETING AT SEA; But He Reported Roosevelt-Churchill Talks 7 Months Before They Happened PLAN OF TRANSPORT MADE Seaman Wanted to Send It to Germany, FBI Man Says at Espionage Trial of 16 | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/camp-davis-north-carolina.html | CAMP DAVIS; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/too-big-a-job-for-a-giant.html | Too Big a Job for a Giant | True | WALTER H. NEFF. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/21846732-loans-by-municipalities-total-for-next-week-compares-with.html | $21,846,732 LOANS BY MUNICIPALITIES; Total for Next Week Compares With $11,130,657 This Week and Average of $31,532,989 PHILADELPHIA HEADS LIST City Will Offer $14,100,000 of Refunding and Water Bonds on Thursday | True | | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/army-contracts-in-day-33561319-awards-to-many-companies-in-this-are.html | ARMY CONTRACTS IN DAY $33,561,319; Awards to Many Companies in This Area Are Listed by War Dept. MANY MACHINE PARTS Numerous Small Concerns Will Supply a Variety of Small Equipment | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/lead-put-on-priority-order-calls-for-full-control-for-defense.html | LEAD PUT ON PRIORITY; Order Calls for Full Control for Defense Purposes | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/labors-immunity.html | LABOR'S IMMUNITY | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 513295 |
| 1941-10-04 | 1941-10-04 | https://www.nytimes.com/1941/10/04/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 513295 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/kindness-wins-a-life-income.html | Kindness Wins a Life Income | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/opera-opens-extended-season-that-will-take-it-on-tour-the-orchestra.html | Opera Opens Extended Season That Will Take It on Tour -- The Orchestra | True | By Lawrence E. Davies | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/rutgers-quells-springfield-260-scores-in-each-of-opening-three.html | RUTGERS QUELLS SPRINGFIELD, 26-0; Scores in Each of Opening Three Periods to Notch Second Triumph | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/virginia-stanley-becomes-a-bride-_____-descendant-of-josiah.html | VIRGINIA STANLEY BECOMES A BRIDE _____; Descendant of Josiah Bartlett Wed in Birmingham, Mich., to Richard U. Sherman Jr. GOWNED IN WHITE SATIN Mrs. George A. Howell Jr. and Miss Janet Stanley, Serve as Honor Matron and Maid | True | Special to THE Nsw YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/division-moves-on-belgrade.html | Division Moves on Belgrade | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/discuss-averting-postwar-chaos-national-catholic-rural-life.html | DISCUSS AVERTING 'POST-WAR CHAOS'; National Catholic Rural Life Conferees Challenge Control of National Resources OPPOSE LAND MONOPOLY Farm Editors Give Views on Part the Church Should Play in Agriculture | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/oscar-johnson-dies-ventnor-assessor-52-tax-official-25-fears-in.html | OSCAR JOHNSON DIES; VENTNOR ASSESSOR, 52; Tax Official, 25 Fears in Real Estate Field in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/princeton-beats-williams-by-207-passes-yield-two-touchdowns-for.html | PRINCETON BEATS WILLIAMS BY 20-7; Passes Yield Two Touchdowns for Tigers -- Peters, Perina Set Pace in Opener | True | By Lincoln A. Werden | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/how-radio-technicians-are-made.html | HOW RADIO TECHNICIANS ARE MADE | True | By T.r. Kennedy Jr. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/rutgers-marks-1776-founding-despite-the-war-president-clothier.html | Rutgers Marks 1776 Founding Despite the War; President Clothier Justify Celebration in Face of Fight For Human Freedom | True | By Robert O. Clothier | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fretful-writers-work-in-an-aerie-extensive-coverage-of-world-series.html | FRETFUL WRITERS WORK IN AN AERIE; Extensive Coverage of World Series Forces MacPhail to Place Press Box on Roof | True | By Louis Effrat | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-ubiquitous-juke-box.html | THE UBIQUITOUS JUKE BOX | True | By Lewis Nichols | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/youthful-art-critics-have-own-exhibition-divide-attention-between.html | YOUTHFUL ART CRITICS HAVE OWN EXHIBITION; Divide Attention Between Paint- ings, Milk Bar and Lollypops | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-things-in-city-shops-conveniences-for-the-closet-fittings-that.html | New Things in City Shops: Conveniences for the Closet; Fittings That Promote Neatness and Efficiency in the New Home Include Chests, Racks and Small Items -- Covers for the Linen | True | By Charlotte Hughes | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/transports-reported-sunk.html | Transports Reported Sunk | True | | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/usbritish-parley-in-manila.html | U.S-British Parley in Manila | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/brooklyn-frenzy-hits-a-new-high-even-ushers-used-to-ebbets-field.html | BROOKLYN FRENZY HITS A NEW HIGH; Even Ushers, Used to Ebbets Field Hysteria, Are Surprised by Rabid Rooters | True | By Meyer Berger | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wavell-is-back-at-simla.html | Wavell Is Back at Simla | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/joseph-tallmadge.html | JOSEPH TALLMADGE | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/heat-of-85-breaks-mark-for-date-set-in-1891.html | Heat of 85 Breaks Mark For Date Set in 1891 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nazi-step-delays-prisoner-trade-british-replying-to-germans-agree.html | NAZI STEP DELAYS PRISONER TRADE; British, Replying to Germans, Agree to Free 50 Women Along With War Captives | True | By James MacDonald | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fort-dix-chapels-are-to-open-today-dedication-ceremonies-for-12-new.html | FORT DIX CHAPELS ARE TO OPEN TODAY; Dedication Ceremonies for 12 New Buildings to Be Held at the Post Center | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/choosing-just-the-right-tree-for-a-small-area-demands-care.html | Choosing Just the Right Tree For A Small Area Demands Care; There Are Many Suitable Varieties, but Size and Appearance in Garden Must Be Considered | True | By Dorothy H. Jenkins | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/dr-alfred-f-jacobson.html | DR. ALFRED F. JACOBSON | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/british-fliers-raid-in-southern-italy-railroad-station-at-catanzaro.html | BRITISH FLIERS RAID IN SOUTHERN ITALY; Railroad Station at Catanzaro Marina Hit -- Bengazi Also Attacked by R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/boston-uwins-14-to-13-cincinnati-suffers-first-defeat-as-timonss.html | BOSTON U.WINS, 14 TO 13; Cincinnati Suffers First Defeat as Timmons's Kick Fails | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/excursions-into-legend-hudson-river-steamers-glide-into-a-country.html | EXCURSIONS INTO LEGEND; Hudson River Steamers Glide Into a Country Of Fabulous Tales | True | By Nathaniel Nitkin | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cuba-holds-72yearold-nazi.html | Cuba Holds 72-Year-Old Nazi | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/carolinas-ready-to-help-the-army-entire-population-of-120-areas-is.html | CAROLINAS READY TO HELP THE ARMY; Entire Population of 120 Areas Is Mobilized by USO for the Manoeuvres 35 FIELD WORKERS ON JOB Long-Standing Blue Laws Are Relaxed in Communities for Soldiers' Benefit | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/arguments-over-parity.html | ARGUMENTS OVER PARITY | True | By Roland M. Jones | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/helen-morgan-gravely-ill.html | Helen Morgan Gravely Ill | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/across-naziconquered-europe-the-tide-of-revolt-is-rising-czechs-and.html | ACROSS NAZI-CONQUERED EUROPE THE TIDE OF REVOLT IS RISING; Czechs and Yugoslavs Take the Lead in Striking at the Germans While They Are Engaged in Russia | True | By Frederick T. Birchall | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/theyve-got-along.html | THEY'VE GOT ALONG | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-scholar-who-rediscovered-and-played-old-works-on-other-themes.html | A Scholar Who Rediscovered and Played Old Works -- On Other Themes; Ludwig Landshoff | True | FRIEDE F. ROTHE | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/ships-flag-is-gift-in-thanks-for-aid-bundles-for-britain-receives.html | SHIP'S FLAG IS GIFT IN THANKS FOR AID; Bundles for Britain Receives Also Captain's Cap Badge as War Trophy | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-tale-of-two-planets.html | A TALE OF TWO PLANETS | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/eleanor-darks-novel-of-australias-settlement-the-timeless-land-a.html | Eleanor Dark's Novel of Australia's Settlement; " The Timeless Land" a Story of Historical Substance and Human Understanding THE TIMELESS LAND. By Eleanor Dark. With map. 499 pp. New York: The Macmillan Company. $2.75. A Novel of Australia's Settlement | True | By Katherine Woods | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nazi-tycoon.html | NAZI TYCOON | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wollweber-is-arrested-german-communist-is-held-in-swedish-sabotage.html | WOLLWEBER IS ARRESTED; German Communist Is Held in Swedish Sabotage Inquiry | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/east-orange-32-newk-w-side-0.html | East Orange 32, New'k W. Side 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fair-at-danbury-will-open-today-connecticuts-largest-display-of.html | FAIR AT DANBURY WILL OPEN TODAY; Connecticut's Largest Display of Farm Products Will Co On Till Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/war-now-going-on.html | WAR NOW GOING ON | True | By Brooks Atkinson | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fanfare-for-our-first-great-orchestra-philharmonic-century.html | FANFARE for Our FIRST GREAT ORCHESTRA; PHILHARMONIC CENTURY | True | By Howard Taubman | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/to-observe-founders-day.html | To Observe Founders' Day | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/yale-rally-stops-virginia-by-2119-trailing-190-at-half-elis-win-on.html | YALE RALLY STOPS VIRGINIA BY 21-19; Trailing, 19-0, at Half, Elis Win on Scores by Taylor, Harrison and Bartholemy | True | By Lewis B. Funke | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-jersey-and-the-poconos.html | NEW JERSEY AND THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/notes-here-and-afield-violinist-turns-to-management-new-work.html | NOTES HERE AND AFIELD; Violinist Turns to Management -- New Work Dedicated to Paderewski | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-zealand-sets-foreign-trade-plan-aims-at-rigid-war-pattern-and.html | NEW ZEALAND SETS FOREIGN TRADE PLAN; Aims at Rigid War Pattern and Empire Stability | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/northwestern-halts-kansas-state-513-de-correvont-and-graham-star-in.html | NORTHWESTERN HALTS KANSAS STATE, 51-3; De Correvont and Graham Star in Victory Before 40,000 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/dodgers-gloomy-over-fitzs-fate-veteran-hurlers-injury-adds-to-sling.html | DODGERS GLOOMY OVER FITZ'S FATE; Veteran Hurler's Injury Adds to Sling of Defeat -- X-Ray Shows No Fracture | True | By Roscoe McGowen | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/john-d-knapp.html | JOHN D. KNAPP | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/k-of-c-parade-on-oct-12-3000-will-march-to-columbus-circle-next.html | K. OF C. PARADE ON OCT. 12; 3,000 Will March to Columbus Circle Next Sunday | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/checkbook-chekhovs.html | CHECKBOOK CHEKHOVS | True | By Charles Poore | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mayor-hails-phone-case-says-upholding-of-city-assess-ment-is-a.html | MAYOR HAILS PHONE CASE; Says Upholding of City Assess- ment Is 'a Great Victory' | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/eighty-miles-of-books-eighty-miles-of-books.html | EIGHTY MILES OF BOOKS; EIGHTY MILES OF BOOKS | True | By Charlotte Hughes | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/an-interview-with-mr-charles-morgan-the-author-of-the-fountain.html | An Interview with Mr. Charles Morgan; The Author of "The Fountain" Discusses His Work and the War | True | By Robert van Gelder | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/tobruk-sorties-successful.html | Tobruk Sorties Successful | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/paper-in-truth-challenge.html | Paper in Truth Challenge | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-occupied-countries.html | THE OCCUPIED COUNTRIES | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/taft-0-choate-0.html | Taft 0, Choate 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/simonds-left-1000000-boston-saw-and-steel-man-set-up-several-trust.html | SIMONDS LEFT $1,000,000; Boston Saw and Steel Man Set Up Several Trust Funds | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/repatriated-french-complain-in-letters-notes-to-beirut-indicate.html | REPATRIATED FRENCH COMPLAIN IN LETTERS; Notes to Beirut Indicate Their Discontent Upon Return | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/selbvuturner.html | SelbvuTurner | True | Special to THI NBW YORK TniES. j | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-garland-of-short-novels-great-short-novels-an-anthology-edited-by.html | A Garland of Short Novels; GREAT SHORT NOVELS: An Anthology edited by Edward Weeks. 999 pp. New York: Doubleday, Doran & Co. $3. | True | By Edith H. Walton | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/arrange-defense-forum-italianamerican-will-hold-a-loyalty-session.html | ARRANGE DEFENSE FORUM; Italian-American Will Hold a Loyalty Session Thrusday | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/with-the-countrys-orchestras-programs-and-soloists-for-the-season.html | WITH THE COUNTRY'S ORCHESTRAS; Programs and Soloists for The Season About To Begin | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/van-sciver-horses-win-saldan-jerez-and-storm-signal-victors-at-west.html | VAN SCIVER HORSES WIN; Saldan, Jerez and Storm Signal Victors at West Orange | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/dvorak-anniversary-observed-in-london-british-and-czechs-in-exile.html | DVORAK ANNIVERSARY OBSERVED IN LONDON; British and Czechs in Exile Pay Tribute on Bohemian Composer's Centenary | True | By F. Bonavia | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/russians-changing-stand-on-religion-they-now-assail-the-nazis-in.html | RUSSIANS CHANGING STAND ON RELIGION; They Now Assail the Nazis in All Languages as the Great Foes of Christianity | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/1914-planes-made-in-september-a-record-output-rate-at-46-po-of.html | 1,914 Planes Made in September, a Record; Output Rate at 46 P.C. of Roosevelt's Goal | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/tales-of-revenge-some-one-in-the-dark-by-august-derleth-335-pp-sauk.html | Tales of Revenge; SOME ONE IN THE DARK. By August Derleth. 335 pp. Sauk City, Wis.: Arkham House. $2. | True | LOUISE MAUNSELL FIELD. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nazis-lose-ground-city-on-karelian-isthmus-and-dozens-of-villages.html | NAZIS LOSE GROUND; City on Karelian Isthmus and Dozens of Villages Claimed by Soviet ADVANCE MADE IN CENTER Major Offensive is Launched by Red Army in Attempt to Relieve Crimea Force RUSSIANS ATTACK ALL ALONG FRONT | True | By C.l. Sulzbergerwireless To the New York Times | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/roosevelt-here-as-family-man-he-and-wife-select-furniture-for-hyde.html | ROOSEVELT HERE AS 'FAMILY MAN'; He and Wife Select Furniture for Hyde Park at Mother's Winter Home | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/trains-in-social-work-fordham-prepares-students-for-new-defense.html | Trains in Social Work; Fordham Prepares Students for New Defense Field | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fewer-than-50-passenger-liners-now-available-for-ocean-travel.html | Fewer Than 50 Passenger Liners Now Available for Ocean Travel; Survey Shows Vast Cut in Facilities Here, Exclusive of Coastwise Vessels -- Situa- tion Due to Exigencies of the War | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/invasion-planes-urged-by-halifax-every-american-bomber-now-is-worth.html | INVASION PLANES URGED BY HALIFAX; Every American Bomber Now Is 'Worth Weight in Gold,' British Envoy Declares | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/big-registration-seen-by-leaders-all-parties-expect-a-record-for-a.html | BIG REGISTRATION SEEN BY LEADERS; All Parties Expect a Record for a City Election When Books Close This Week ROLLS TO OPEN TOMORROW Chadbourne and Murphy Make Pleas for Voters to Qualify for November Election | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALICE FLINT. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wedding-chorch-for-natalie-fiske-poughkeepsie-girl-has-seven.html | WEDDING! CHORCH FOR NATALIE FISKE; Poughkeepsie Girl Has Seven Attendants at Marriage to Clifford A. Crispell Jr. | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/art-of-old-peru-to-be-put-on-show-by-museum-today-riverside.html | Art of Old Peru to Be Put On Show by Museum Today; Riverside Institution to Open Exhibition of Water-Colors- Auctions Here | True | By Thomas C. Linn | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/raf-hammers-north-sea-bases-major-bombing-raid-made-at-aalborg.html | R.A.F. HAMMERS NORTH SEA BASES; Major Bombing Raid Made at Aalborg, Denmark, Besides Attack at Rotterdam | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hurricane-near-nassau-government-orders-safeguards-safe-anchorages.html | HURRICANE NEAR NASSAU; Government Orders Safeguards -- Safe Anchorages Sought | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cape-cod-in-1814-the-new-hope-by-joseph-c-lincoln-and-freeman.html | Cape Cod in 1814; THE NEW HOPE. By Joseph C. Lincoln and Freeman Lincoln. 498 pp. New York: Coward-McCann. $2.50. | True | MARGARET DONALDSON. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/ironside-says-army-will-defeat-hitler-british-marshal-asserts.html | IRONSIDE SAYS ARMY WILL DEFEAT HITLER; British Marshal Asserts Germans Will 'Crash Badly' | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/notes-the-childs-side.html | notes: The Child's Side | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/i-here-comes-the-groom-i.html | I "HERE COMES THE GROOM" I | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/egypt-explains-bombers-did-not-hit-holy-cairo.html | Egypt Explains Bombers Did Not Hit Holy Cairo | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hilda-b-patty-betrothed-exstudent-at-pennsylvania-to-be-bride-of-dr.html | Hilda B. Patty Betrothed; Ex-Student at Pennsylvania to Be Bride of Dr. N. A. Michels | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/in-the-theatre-women-and-peter-by-elissa-landi-370-pp-new-york.html | In the Theatre; WOMEN AND PETER. By Elissa Landi. 370 pp. New York: Alliance Book Corpora- tion. $2.50. | True | BEATRICE SHERMAN. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/washington-bows-to-oregon-state-victors-display-aggressive-attack.html | WASHINGTON BOWS TO OREGON STATE; Victors Display Aggressive Attack in Triumphing, 9-6, in Conference Game | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/15-of-italian-crew-guilty-face-federal-penalties-for-dam-age-to.html | 15 OF ITALIAN CREW GUILTY; Face Federal Penalties for Dam- age to Ship in Oregon | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fliteraftaraleigh.html | FliteraftuRaleigh | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-grabhorn-press-bibliography-of-the-grab-horn-press-19151940-by.html | The Grabhorn Press; BIBLIOGRAPHY OF THE GRAB-HORN PRESS: 1915-1940. By Elinor Raas Heller and David Magee. 214 pp., with many il- lustrations and inserts. Two hundred and ten numbered copies, completed in December, 1940. San Francisco: The Grab- horn Press. $36. | True | By Elmer Adler | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/birthday-of-a-bank-institution-was-born-out-of-crisis-in-national.html | BIRTHDAY OF A BANK; Institution Was Born Out Of Crisis in National Economic Affairs | True | By Kent B. Stiles | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/miss-ruth-pond-engaged.html | Miss Ruth Pond Engaged | True | Special to THK NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/alice-fleit1am-is-1ed-to-ensign-at-bartholomews-chape-the-scene-of.html | ALICE FLEIT1AM IS 1ED TO ENSIGN; St. Bartholomew's Chape! the Scene of Her Marriage to Robert B. Silleck | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/time-for-action-secretary-says-person-faced-with-gun-has.html | TIME FOR ACTION; Secretary Says Person Faced With Gun Has Self-Defense Right | True | By Bertram D. Hulen | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/trafalgar-square-a-year-after-the-battle-of-london.html | TRAFALGAR SQUARE A YEAR AFTER THE BATTLE OF LONDON | True | | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hetheringtonuconneen.html | HetheringtonuConneen | True | Special to THE NEW TOHK TQIES. I | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/singapore-attains-a-new-importance-unity-of-war-effort-in-far-east.html | SINGAPORE ATTAINS A NEW IMPORTANCE; Unity of War Effort in Far East Making Commercial City Sub-Capital of Empire | True | By F. Tillman Durdin | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/shadow-of-the-r-a-f.html | SHADOW OF THE R. A. F. | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/lack-of-paper-put-at-4-million-tons-opm-division-chief-calls-on.html | LACK OF PAPER PUT AT 4 MILLION TONS; OPM Division Chief Calls on Industry to Mobilize for De- fense and Own Future | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/overage-trainee-is-released-here-first-in-city-area-hopkins-son.html | OVER-AGE TRAINEE IS RELEASED HERE; First in City Area -- Hopkins' Son Joins Army Tuesday | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/theft-laid-to-hotel-men-manager-and-assistant-are-accused-of-faking.html | THEFT LAID TO HOTEL MEN; Manager and Assistant Are Accused of Faking Records | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/news-of-the-schools.html | NEWS OF THE SCHOOLS | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hot-springs-va-golf.html | HOT SPRINGS, VA., GOLF | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/broader-security-plan-going-to-congress-soon-proposals-for.html | BROADER SECURITY PLAN GOING TO CONGRESS SOON; Proposals for Extending Benefits to Millions Mean Higher Tax Levies | True | By W.h. Lawrence | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/opa-to-continue-flexible-policy-rejects-dependence-on-buyer.html | OPA TO CONTINUE FLEXIBLE POLICY; Rejects Dependence on Buyer Complaints Even if Price Control Bill Passes | True | By Prince M. Carlisle | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/tibbett-to-add-figaro-in-rossini-work-to-his-repertory-this-season.html | Tibbett to Add Figaro in Rossini Work to His Repertory This Season | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/f-goeringgoering-goneua-canadian-summary.html | f "GOERING' GQERING, GONE"uA CANADIAN SUMMARY | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/42-truck-output-up-officials-of-opm-doubt-however-it-will-top-auto.html | 42 TRUCK OUTPUT UP; Officials of OPM Doubt, However, It Will Top Auto Production | True | By Bernard J. Wemhoff | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/grant-dunne-kills-himself-by-shooting-cio-teamsters-leader-in.html | GRANT DUNNE KILLS HIMSELF BY SHOOTING; C.I.O. Teamsters' Leader in Minneapolis Was Facing Trial | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hempstead-25-freeport-0.html | Hempstead 25, Freeport 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/many-subscribe-for-relief-fete-debutantes-assisting-plans-for.html | Many Subscribe For Relief Fete; Debutantes Assisting Plans for Wednesday Night Event to Help Musicians Fund | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/crabapple-trees-at-rockefeller-center.html | Crab-Apple Trees at Rockefeller Center | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/holy-cross-stresses-classic-learning-large-group-of-freshmen-take.html | Holy Cross Stresses Classic Learning; Large Group of Freshmen Take Greek as Major Study | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/french-family-portrait-calmly-and-happily-the-benoitlevys-face-the.html | FRENCH FAMILY PORTRAIT; Calmly and Happily the Benoit-Levys Face the Brave New World | True | By Theodore Strauss | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/favorites-win-classics-laureate-52-and-rim-veil-72-take-australian.html | FAVORITES WIN CLASSICS; Laureate, 5-2, and Rim Veil, 7-2, Take Australian Races | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/ayersurundlett.html | AyersuRundlett | True | Special to THH NEW TOHK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-searing-story-of-concentration-camps-in-france-arthur-koestlers.html | A Searing Story of Concentration Camps in France; Arthur Koestler's Memorable Account of the Aliens Interned Before the Republic Fell | True | By Harold Strauss | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/yanks-now-15-favorites-club-also-is-choice-at-35-to-annex-todays.html | YANKS NOW 1-5 FAVORITES; Club Also Is Choice at 3-5 to Annex Today's Contest | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/soviet-affirms-religion-is-free-spokesman-cites-basic-law-and-says.html | SOVIET AFFIRMS RELIGION IS FREE; Spokesman Cites Basic Law and Says Opponents of President Raise Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/society-gathers-to-see-matches-for-writers-cup-southerners-north.html | Society Gathers To See Matches For Writers Cup; Southerners, North for Piping Rock Horse Show, Are Among Guests of Families Society Gathers For Polo Matches | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/asbury-park-13-jefferson-6.html | Asbury Park 13, Jefferson 6 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/senators-condemn-soviet-smith-and-nye-say-religion-cant-be-free.html | SENATORS CONDEMN SOVIET; Smith and Nye Say Religion Can't Be Free Under Stalin | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/action-is-likely-on-tax-pyramids-henderson-call-for-no-charge-more.html | ACTION IS LIKELY ON TAX PYRAMIDS; Henderson Call for No Charge More than Actual Levy Gets Varied Reaction MARK-UP THEORY AT STAKE Some Retailers Hold They Must Get Return on Entire Cost, Including Impost ACTION IS LIKELY ON TAX PYRAMIDS | True | By Thomas F. Conroy | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/samuel-ee-beardsley-exofficer-of-jewelry-workers-union-prominent-as.html | SAMUEL E.E. BEARDSLEY; Ex-Officer of Jewelry Workers Union Prominent as Socialist | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/thirty-nazis-reported-slain.html | Thirty Nazis Reported Slain | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/contests-drink-test-but-draws-100-fine-man-in-danbury-appeals.html | CONTESTS DRINK TEST BUT DRAWS $100 FINE; Man in Danbury Appeals Ruling Based on Alcoholometer | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hunting-begins-in-asheville-area-moth-boat-races-alexandria.html | Hunting Begins in Asheville Area -- Moth Boat Races -- Alexandria Pilgrimage | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/who-rides-a-tiger-europe-and-the-german-question-by-fw-foer-star.html | Who Rides a Tiger --"; EUROPE AND THE GERMAN QUESTION. By F.W. Foer- ster. 474 pp. New York: Shead & Ward. $3.50. | True | By Max Immanuel | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fiction-in-lighter-vein-the-stars-give-warning-by-brenda-conrad-250.html | Fiction in Lighter Vein; THE STARS GIVE WARNING. By Brenda Conrad. 250 pp. New York: Charles Scribner's Sons. $2. | True | By Charlotte Dean | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hobart-stops-union-130-osheas-pass-and-26yard-run-bring-both.html | HOBART STOPS UNION, 13-0; O'Shea's Pass and 26-Yard Run Bring Both Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/davis-high-downs-isaac-young-team-miller-dominates-scoring-in-19to0.html | DAVIS HIGH DOWNS ISAAC YOUNG TEAM; Miller Dominates Scoring in 19-to-0 W.I.A.A. Triumph -- New Rochelle Wins | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/great-britains-little-men.html | GREAT BRITAIN'S LITTLE MEN | True | By W.f. Leysmith | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/stocking-the-pantry-shelves.html | Stocking the Pantry Shelves | True | By Jane Holt | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mead-urges-planning-postwar-transport-senator-says-abnormal.html | MEAD URGES PLANNING POST-WAR TRANSPORT; Senator Says Abnormal Facilities Threaten Economic Disaster | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mt-holyoke-views-19year-honor-plan-survey-of-graduates-gives-strong.html | Mt. Holyoke Views 19-Year Honor Plan; Survey of Graduates Gives Strong Endorsement of Independent Study | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/groton-sets-back-pomfret.html | Groton Sets Back Pomfret | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nazi-troop-shift-spurs-rebellion-european-outbreaks-mainly.html | NAZI TROOP SHIFT SPURS REBELLION; European Outbreaks Mainly Attributed to Withdrawals Required by Russian War GROWING THREAT IS SEEN Disorders Multiply and Output Is Slowed Despite Gestapo and Elite Guard Efforts | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/movies-form-part-of-columbia-study-used-to-illustrate-economic-and.html | Movies Form Part Of Columbia Study; Used to Illustrate Economic And Political Phases of National Life | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hill-10-peddie-0.html | Hill 10, Peddie 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/diplomatic-ranks-and-titles.html | DIPLOMATIC RANKS AND TITLES | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/holy-cross-beats-providence-130-crusaders-register-all-their-points.html | HOLY CROSS BEATS PROVIDENCE, 13-0; Crusaders Register All Their Points in Second Period -- Bezemes Is Star | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fete-at-fishkill-church-old-dutch-congregation-to-mark-225th.html | FETE AT FISHKILL CHURCH; Old Dutch Congregation to Mark 225th Anniversary All Week | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/home-decoration-textiles-that-picture-our-history-in-an-exhibition.html | Home Decoration: Textiles That Picture Our History; In an Exhibition Now Current Fabrics, Some of Which Go Back to the Revolution, Show the People, Events and Scenes of America | True | By Walter Rendell Storey | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/penn-routs-harvard-190-as-stiff-and-gifford-star-two-long-marches.html | Penn Routs Harvard, 19-0, As Stiff and Gifford Star; Two Long Marches and 66-Yard Dash Inside Tackle by Brundage Upset, Crimson -- Victors' Line Outstanding Penn Crashes Harvard by 19-0 As Stiff and Gifford Lead Way | True | By Allison Danzigspecial To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/reaches-home-at-730-pm.html | Reaches Home at 7:30 P.M. | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/norwegians-die-bravely-2-union-leaders-sing-national-anthem-before.html | NORWEGIANS DIE BRAVELY; 2 Union Leaders Sing National Anthem Before Executioners | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/pact-with-brazil-worries-traders-leaselend-agreement-takes-another.html | PACT WITH BRAZIL WORRIES TRADERS; Lease-Lend Agreement Takes Another Nation Off Normal Trade, They Fear | True | By Charles E. Egan | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/royal-typewriter-clears-2732853-net-for-fiscal-year-to-july-31-is.html | ROYAL TYPEWRITER CLEARS $2,732,853; Net for Fiscal Year to July 31 Is $9.19 a Share, Against Previous $7.90 TAX LIABILITIES SOAR Other Corporations Announce Earnings Data, With Com- parative Figures | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-long-fight-to-conquer-the-colorado-river-though-mr-woodburys.html | The Long Fight to Conquer The Colorado River; Though Mr. Woodbury's Prejudices May Annoy Some Readers, His Book Is Rarely Dull TUB COLORADO CONQUEST. By David O. Woodbury. With sketches by the author, and photographs. 357 + xiii pp. New York: Dodd, Mead & Co. $3. | True | By R.l. Duffus | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/letters-to-the-editor.html | Letters to the Editor | True | ELAINE GOODALE EASTMAN. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-zealand-passes-free-medical-care-concession-to-doctors-permits.html | NEW ZEALAND PASSES FREE MEDICAL CARE; Concession to Doctors Permits Them to Fix Their Fees | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bridge-metropolitan-competition-nonmasters-pairs-play-oct-19-two.html | BRIDGE: METROPOLITAN COMPETITION; Non-masters' Pairs Play Oct. 19 -- Two Hands | True | By Albert H. Morehead | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/garden-notes-and-topics-talks-and-meetings-that-are-scheduled-for.html | Garden Notes And Topics; Talks and Meetings That Are Scheduled for the Coming Week | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/w-and-m-triumphs-517.html | W. and M. Triumphs, 51-7 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/handmade-repartee-in-argentina-gestures-of-the-hands-conduct-a.html | HAND-MADE REPARTEE; In Argentina Gestures of The Hands Conduct A Conversation | True | By Arthur Daniels | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/road-asks-approval-for-loan.html | Road Asks Approval for Loan | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/catastrophe-at-sea-barometer-rising-by-hugh-maclennan-326-pp-new.html | Catastrophe at Sea; BAROMETER RISING. By Hugh MacLennan. 326 pp. New York: Duell, Sloan & Pearce. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/accuses-baking-concern-union-tells-slrb-hanscom-refuses-to-html | ACCUSES BAKING CONCERN; Union Tells SLRB Hanscom Refuses to Negotiate | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/columbus-game-put-off-rain-delays-sixth-contest-with-montreal-till.html | COLUMBUS GAME PUT OFF; Rain Delays Sixth Contest With Montreal Till Today | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/catskill-apple-fete-hudson-valley-will-play-host-in-first-of-its.html | CATSKILL APPLE FETE; Hudson Valley Will Play Host in First of Its Annual Harvest Celebrations | True | By Dick Gruver | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/77v-need-of-repair.html | 77V NEED OF REPAIR | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bernhardude-long.html | BernharduDe Long | True | Special to Tss NEW "5TOEK Turns. I | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-theatre-the-street-has-changed-by-elizabeth-daly-302-pp-new.html | The Theatre; THE STREET HAS CHANGED. By Elizabeth Daly. 302 pp. New York: Farrar & Rinehart. $2.50. | True | CHARLOTTE DEAN. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/33-1-3-bonus-rise-offered-seamen-mediation-board-recommends-80.html | 33 1-3% BONUS RISE OFFERED SEAMEN; Mediation Board Recommends $80 Monthly Rate as Against $60 Paid on War Risk Trips | True | By W.h. Lawrence | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/overcoming-handicaps.html | Overcoming Handicaps | True | By Catherine MacKenzie | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/scouts-plan-roll-call-inventory-of-equipment-in-city-area-also.html | SCOUTS PLAN ROLL CALL; Inventory of Equipment in City Area Also Begins This Week | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/major-nazi-drive-puzzles-experts-observers-seek-to-define-the.html | MAJOR' NAZI DRIVE PUZZLES EXPERTS; Observers Seek to Define the 'Movement' in Russia Hitler Says Is in Progress | True | By G.h. Archambault | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bidding-test-hits-small-investors-holders-of-at-t-5-12-s-are.html | BIDDING TEST HITS SMALL INVESTORS; Holders of A.T. & T. 5 1/2 s Are Deprived of Quality Issue by Insurance Activity | True | By Howard W. Calkins | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mark-twains-letters.html | Mark Twain's Letters | True | BERNARD DEVOTO. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-junto-revived-in-philadelphia-franklins-adult-education-scheme.html | The Junto Revived In Philadelphia; Franklin's Adult Education Scheme Broadened to Big Community Effort | True | By W. Stephen Thomas Secretary of the Junto | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/our-youngest-intellectuals-a-glimpse-of-those-gifted-children-of.html | OUR YOUNGEST INTELLECTUALS; A glimpse of those gifted children of pre-school age who are beginning the experimental course at Hunter. | True | By Catherine MacKenzie | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/art-of-past-era-to-be-exhibited-national-academy-of-design-opens.html | ART OF PAST ERA TO BE EXHIBITED; National Academy of Design Opens New Home Jan. 1 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/2-held-as-graf-spee-fugitives.html | 2 Held as Graf Spee Fugitives | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | F.L. WESSELS. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/start-at-sedgefield.html | START AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/greeks-kill-nineteen-bulgarians.html | Greeks Kill Nineteen Bulgarians | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-jeeps-have-a-word-for-it-gravel-agitators-sky-winders-care-boys.html | THE JEEPS HAVE A WORD FOR IT; Gravel agitators, sky winders, care boys and others of the Army show a readiness to take their slang where they find it -- and how! | True | By Samuel T. Williamson | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bloomfield-tops-belleville-250-marfugi-is-star-for-winners-with-2.html | BLOOMFIELD TOPS BELLEVILLE, 25-0; Marfugi Is Star for Winners, With 2 Touchdowns -- Asbury Turns Back Jefferson | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/russians-land-in-sweden.html | Russians Land in Sweden | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/an-exile-sees-brazil-as-the-land-of-the-future-stefan-zweig-finds.html | An Exile Sees Brazil as the Land of the Future; Stefan Zweig Finds Enlightenment and Harmony Among All Races in the Southern Republic BRAZIL, LAND OF THE FU- TURE. By Stefan Zweig. Translated by Andrew St. James. 282 pp. New York: The Viking Press. $3. | True | By Ernesto Montenegro | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cargo-of-gasoline-burns.html | Cargo of Gasoline Burns | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/miss-eleanor-morion-wood-is-engaged-to-stanley-m-dye-uuuuuuuuu-12.html | Miss Eleanor Morion Wood Is Engaged to Stanley M. Dye; uuuuuuuuu 1/2 Former Student at Bryn Mator Will Become a Bride in Ceremony at Bedford, Pa., on Dec. 6 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/prisoners-of-war.html | PRISONERS OF WAR | True | By George Barrett | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/relief-of-crimea-attempted.html | Relief of Crimea Attempted | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fortress-prison-for-gamelin-seen-paris-papers-say-daladier-and-blum.html | FORTRESS PRISON FOR GAMELIN SEEN; Paris Papers Say Daladier and Blum Also Will Be Held There Till War Ends | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/barnsayubarrows.html | BarnsayuBarrows | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/pawling-triumphs-200-turns-back-deerfield-eleven-as-enstice-shows.html | PAWLING TRIUMPHS, 20-0; Turns Back Deerfield Eleven as Enstice Shows the Way | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/colgate-subdues-penn-state-7-to-0-mccourt-scores-from-5yard-line.html | COLGATE SUBDUES PENN STATE 7 TO 0; McCourt Scores From 5-Yard Line With Wide Sweep in Closing Period RAIDER MARCH ENDS ON 1 Lions Prevent a Second Tally in Final Minutes of Game on Buffalo Gridiron | True | By the United Press. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/birthday-for-a-station.html | BIRTHDAY FOR A STATION | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-genius-of-virginia-woolf-in-her-last-book-the-english-novelist.html | THE GENIUS OF VIRGINIA WOOLF; In Her Last Book the English Novelist Again Says the Unsayable BETWEEN THE ACTS. By Virginia Woolf. 219 pp. New York: Harcourt, Brace & Co. $2.50. The Genius of Virginia Woolf | True | By Hudson Strode | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mineola-6-baldwin-0.html | Mineola 6, Baldwin 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mit-gets-dental-psychiatric-clinics-students-enabled-to-discuss.html | M.I.T. Gets Dental, Psychiatric Clinics; Students Enabled to Discuss Discouragements and Take Full Care of Health | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-bright-lights-a-week-in-new-york-by-margaret-culkin-banning-316.html | The Bright Lights; A WEEK IN NEW YORK. By Margaret Culkin Banning. 316 pp. New York: Harper A Brothers. $2.50. | True | MARGARET DONALDSON. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/to-honor-mrs-roosevelt-afl-and-cio-councils-join-in-testimonial-to.html | TO HONOR MRS. ROOSEVELT; A.F.L. and C.I.O. Councils Join in Testimonial to her | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/staff-school-is-planned-new-zealand-acts-to-cope-with-dearth-of.html | STAFF SCHOOL IS PLANNED; New Zealand Acts to Cope With Dearth of Trained Officers | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-deal-urged-for-war-relief-roosevelt-committee-wants-funds.html | NEW DEAL URGED FOR WAR RELIEF; Roosevelt Committee Wants Funds Coordinated by a Central Advisory Body WOULD VOID ALL LICENSES And Relicense Fewer Agencies -- $90,000,000 Is Raised at Costs of 5 to 25 Per Cent | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/morabito-on-buffalo-eleven.html | Morabito on Buffalo Eleven | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bolivian-oil-men-accused.html | Bolivian Oil Men Accused | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/best-and-better-wishes-depend-on-their-source.html | Best and Better Wishes Depend on Their Source | True | -- GEORGE V.ALLEN, Chevy Chase, Md., Sept. 30, 1941. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/african-cities-bombed.html | African Cities Bombed | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/4hitter-by-russo-yanks-take-third-game-with-four-singles-for-two.html | 4-HITTER BY RUSSO; Yanks Take Third Game With Four Singles for Two Runs in Eighth | True | By John Drebinger | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/trinity-beats-vermont-bouchers-field-goal-in-the-final-quarter.html | TRINITY BEATS VERMONT; Boucher's Field Goal in the Final Quarter Decides Battle, 9-7 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/java-volcano-in-eruption.html | Java Volcano in Eruption | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-marvelous-ruse-of-manus-russo.html | The Marvelous Ruse of Manus Russo | True | Reg. U.S. Pat. Off. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/of-the-dublin-theatre-a-report-on-the-difficulties-of-the-irish.html | OF THE DUBLIN THEATRE; A Report on the Difficulties of the Irish Stage With War at Its Door | True | LUCY GLAZEBROOK. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/prelate-is-still-in-lwow.html | Prelate Is Still in Lwow | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/decline-to-play-final-esmond-martin-defaults-to-his-brother.html | DECLINE TO PLAY FINAL; Esmond Martin Defaults to His Brother Alastair at Net | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/chengchow-occupied-japanese-declare-capture-of-rail-junction-held.html | CHENGCHOW OCCUPIED, JAPANESE DECLARE; Capture of Rail Junction Held Preliminary to New Thrust | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/means-of-avoiding-intraunion-disputes-are-suggested-authority.html | Means of Avoiding Intra-Union Disputes Are Suggested; Authority Believes National Labor Organization With Power to Enforce Its Decisions To Be the Best Present Solution of a Vexing Problem | True | LUDWIG TELLER. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/will-improve-night-sessions-city-colleges-start-10year-changes.html | Will Improve Night Sessions; City Colleges Start 10-Year Changes Planned to Benefit Students and Teachers | True | By Benjamin Fine | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-rochelle-13-yonkers-central-6.html | New Rochelle 13, Yonkers Central 6 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/la-salle-ma-set-back-loses-to-st-benedicts-prep-by-210-at-oakdale.html | LA SALLE M.A. SET BACK; Loses to St. Benedict's Prep by 21-0 at Oakdale | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/what-to-do-about-war-two-of-the-recent-pictures-point-a-pleasant.html | WHAT TO DO ABOUT WAR; Two of the Recent Pictures Point a Pleasant Way to Handle the Subject | True | By Rosley Crowther | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/3-years-in-army-joins-marines.html | 3 Years in Army, Joins Marines | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/french-get-rumanian-oil-products-to-be-in-payment-for-old-arms.html | FRENCH GET RUMANIAN OIL; Products to Be in Payment for Old Arms Deals | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/farm-parity-is-upheld-brookings-institution-report-on-abandonment.html | Farm Parity Is Upheld; Brookings Institution Report on Abandonment Is Disputed | True | JOHN NAPIER DYER. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/an-american-flies-with-the-raf-tally-ho-yankee-in-a-spit-fire-by.html | An American Flies With the R.A.F.; TALLY HO! Yankee in a Spit- fire. By Arthur Gerald Dona- huc. Illustrated. 190 pp. New York: The Macmillan Company. $2.50. | True | EDWARD FRANK ALIEN. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hermistonucooke.html | HermistonuCooke | True | Special to THE NEW YORK TIMES. I | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/butter-off-in-chicago-reports-of-argentine-shipments-cause-sharp.html | BUTTER OFF IN CHICAGO; Reports of Argentine Shipments Cause Sharp Drop | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/rain-halts-chicago-series.html | Rain Halts Chicago Series | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/reports-czech-strikes.html | Reports Czech Strikes | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/explains-eire-trade-plan-british-embassy-gives-details-on-inverted.html | EXPLAINS EIRE TRADE PLAN; British Embassy Gives Details on 'Inverted Navicerts' | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/australian-labor-will-be-cautious-wont-tear-up-country-in-day.html | AUSTRALIAN LABOR WILL BE CAUTIOUS; Won't Tear Up Country in Day, Curtin Says as He Prepares to Take Over Government | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bill-for-municipalities-state-measure-is-designed-to-aid-fiscal.html | BILL FOR MUNICIPALITIES; State Measure Is Designed to Aid Fiscal Structures | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/vassar-group-political-outlet-nonpartisan-association-of-faculty.html | Vassar Group Political Outlet; Nonpartisan Association of Faculty, Students, Employes Sets Year's Program | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/shaving-the-budget-efficient-but-not-expensive.html | Shaving the Budget; Efficient But not Expensive | True | By Susan Sheridan | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bond-retirement-inquiry.html | Bond Retirement Inquiry | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fenelon-alsab-smash-records-former-wins-58000-event-latter-sets-us.html | FENELON, ALSAB SMASH RECORDS; Former Wins $58,000 Event -- Latter Sets U.S. Mark for Mile by a 2-Year- Old TURF RECORDS SET BY FENELON, ALSAB | True | By Bryan Field | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/sally-rand-ready-to-wait.html | Sally Rand Ready to Wait | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-color-trends-in-decorating-give-a-lift-to-the-tired-spirit.html | New Color Trends in Decorating Give a Lift to the Tired Spirit; Paint, Draperies and Even Furniture Are Keyed To Bring Gayety Into Discouraged Rooms | True | By Kiley Taylor | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/business-clubs-stress-defense-president-commends-group-for-week-of.html | Business Clubs Stress Defense; President Commends Group For Week of Meetings on Strengthening Democracy | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-box-of-engaging-tunes-musical-box-by-sidney-harrison-illustrated.html | A Box of Engaging Tunes; MUSICAL BOX. By Sidney Harrison. Illustrated by D.W. Burley. 326 pp. New York: The Macmillan Company. $2.50. | True | HOWARD TAUBMAN. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cartoonists-comment-on-national-sentiment.html | CARTOONISTS COMMENT ON NATIONAL SENTIMENT | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/baltic-union-sought-nations-with-scandinavian-group-held-not.html | Baltic Union Sought; Nations With Scandinavian Group Held Not Aggressors | True | CONSTANTINE R. JURGELA. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/huge-sums-go-to-education-for-defense-in-713985000-total-youth.html | Huge Sums Go To Education For Defense; In $713,985,000 Total, Youth Groups, Fliers' and Seamen's Training Get Shares | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/records-jim-crow-blues-new-album-of-six-songs-dealing-with-a-social.html | RECORDS: JIM CROW BLUES; New Album of Six Songs Dealing With a Social Problem -- Other Releases | True | By Howard Taubman | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/whiteuhurlbut.html | WhiteuHurlbut | True | Special to THIS Nsw YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/jewish-women-to-meet-delegates-to-learn-technique-of-membership.html | Jewish Women to Meet; Delegates to Learn Technique of Membership Promotion | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/miss-jamie-m-blanchard.html | MISS JAMIE M. BLANCHARD | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/japan-to-examine-mail-matter-sent-abroad-to-be-watched-to-curb.html | JAPAN TO EXAMINE MAIL; Matter Sent Abroad to Be Watched to Curb Spies | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/double-standard.html | DOUBLE STANDARD | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/6000-see-boys-high-gain-victory-over-jefferson-on-gridiron-317.html | 6,000 See Boys High Gain Victory Over Jefferson on Gridiron, 31-7; Erasmus Hall Triumphs Over Adams by 13-2 -- Clinton, Manual, Stuyvesant, Lincoln and Curtis Also Winners | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/yacht-myth-home-first-leads-internationals-in-slow-contest-on-the.html | YACHT MYTH HOME FIRST; Leads Internationals in Slow Contest on the Sound | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wheaton-introduces-civilian-defense-study-training-will-be.html | Wheaton Introduces Civilian Defense Study; Training Will Be Conducted By State Corps Officer | True | Special to THE NEW YORK TIMES. i | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/building-may-give-postwar-cushion-accumulation-of-the-demand-for.html | BUILDING MAY GIVE POST-WAR CUSHION; Accumulation of the Demand for Housing Holds Promise, Though Not in '20's Volume | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/colombia-passes-loan-bill.html | Colombia Passes Loan Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/radio-scripts-for-children-found-faulty-improvement-in-quality-and.html | Radio Scripts For Children Found Faulty; Improvement in Quality and Quantity Suggested After National Survey | True | By Anne Petersen | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuu-12-peggy-landon-bride-of-topeka-lawyer.html | uuuuuuuuuuuuuuuuuuuuuu 1/2 PEGGY LANDON BRIDE OF TOPEKA LAWYER; Daughter of 1936 Nominee Is Married to William M. Mills Jr. uuuuuuu i | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/michigan-sets-day-for-centennial-fete-ten-national-speakers-will.html | Michigan Sets Day For Centennial Fete; Ten National Speakers Will Take Part in One-Day Event Planned for Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/sen-reynolds-gets-a-license-to-marry-no-date-set-for-his-wedding-to.html | SEN. REYNOLDS GETS A LICENSE TO MARRY; No Date Set for His Wedding to Miss Evalyn McLean, 19 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/laneustanton.html | LaneuStanton | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/b-landreth-dead-head-of-seed-firm-board-chairman-of-bristol-pa.html | B. LANDRETH DEAD; HEAD OF SEED FIRM; Board Chairman of Bristol, Pa., Company Founded by Great-Grandfather in 1784 EX-PRESIDENT, TREASURER Secretary of Association of Centenary Concerns -- Once Naval Militia Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/de-planqueunyc.html | de PlanqueuNye | True | Special to THE NEW YORK TOBK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-literary-scene-in-scandinavia-the-new-books-in-scandinavia.html | The Literary Scene In Scandinavia; The New Books in Scandinavia | True | By Alma Luise Olson | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/texas-routs-lsu-on-gridiron-34-to-0-score-mounts-despite-use-of.html | TEXAS ROUTS L.S.U. ON GRIDIRON, 34 TO 0; Score Mounts Despite Use of Steers' Reserves -- Layden Gets Two Touchdowns | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/church-in-war-theme-of-rally-protestant-women-called-to-confer-on.html | Church in War Theme of Rally; Protestant Women Called to Confer on Raising Nation's Spiritual Resources | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/aids-paralysis-cases-washington-allots-100000-more-to-states.html | AIDS PARALYSIS CASES; Washington Allots $100,000 More to States Affected by Epidemics | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/adelphi-college-aids-childrens-museum-material-gathered-for-first.html | Adelphi College Aids Children's Museum; Material Gathered for First Exhibit Next Month | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/edison-tech-7-tuckahoe-0.html | Edison Tech 7, Tuckahoe 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/war-takes-bells-of-fire-engines-opm-also-asks-makers-to-drop-other.html | WAR TAKES BELLS OF FIRE ENGINES; OPM Also Asks Makers to Drop Other Nonessentials | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-news-of-the-week-in-review-europe-seethes.html | THE NEWS OF THE WEEK IN REVIEW; Europe Seethes | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/norway-warned-to-comply-with-nazi-rules-or-starve-comply-or-starve.html | Norway Warned to Comply With Nazi Rules or Starve; COMPLY OR STARVE, NORWAY IS WARNED | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | R.W.B. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/jack-gunimham-scenarist-is-dead-former-newspaper-man-59-wrote.html | JACK GUNIMHAM, SCENARIST, IS DEAD; Former Newspaper Man, 59, Wrote Hundreds of Screen. Stories in 25-Year Period UNION PACIFIC' LAST WORK ' Ruggles of Red Gap,' 'Black Pirate,' 'Covered Wagon,' 'Don Q' Among Scripts | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/pem-state-coed-18-dies-on-the-campus-sjurley-colliss-of-brooklyn.html | PEM STATE CO-ED, 18, DIES ON THE CAMPUS; SJurley Colliss of Brooklyn Had Transferred From N. Y. U. | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/meet-hollywoods-fencing-master.html | MEET HOLLYWOOD'S FENCING MASTER | True | By Thomas Brady | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/gorton-12-albert-leonard-6.html | Gorton 12, Albert Leonard 6 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/dues-revolt-ended-by-anthracite-miners-leaders-acquiesce-as-32-of.html | DUES REVOLT ENDED BY ANTHRACITE MINERS; Leaders Acquiesce as 32 of 40 Locals Vote Return to Pits | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/program-offered-on-orderly-buying-dry-goods-group-would-bar-padding.html | PROGRAM OFFERED ON ORDERLY BUYING; Dry Goods Group Would Bar Padding Orders in Hope of Partial Delivery | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/local-midway-chatter.html | LOCAL MIDWAY CHATTER | True | By Thomas M. Pryor | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/vpi-conquers-georgetown-30-mcclure-boots-field-goal-in-third.html | V.P.I. CONQUERS GEORGETOWN, 3-0; McClure Boots Field Goal in Third Quarter to Settle Hard-Fought Battle | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/britains-highway-deaths-double-her-war-losses.html | Britain's Highway Deaths Double Her War Losses | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bergen-crushes-trenton-pompliano-tallies-three-times-in-victory-by.html | BERGEN CRUSHES TRENTON; Pompliano Tallies Three Times in Victory by 40 to 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/postwar-shipping-conference-topic-problems-arising-from-world.html | POST-WAR SHIPPING CONFERENCE TOPIC; Problems Arising From World Emergency to Be Studied by Leaders in Nation WIDE PROGRAM MAPPED Federal Experts and Company Officials to Be Heard in San Francisco Oct. 21-24 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/split-on-deporting-bridges-west-coast-backers-and-foes-of-fiery.html | SPLIT ON DEPORTING BRIDGES; West Coast Backers and Foes of Fiery Leader Bitterly Debate Examiner's Report | True | By Richard L. Neuberger | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-ships-keep-pace-with-uboat-sinkings-churchill-reveals-a-greatly.html | NEW SHIPS KEEP PACE WITH U-BOAT SINKINGS; Churchill Reveals a Greatly Improved Outlook for Battle of the Atlantic | True | By Charles Hurd | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/willkie-will-open-charities-appeal-dinner-tuesday-to-begin-the.html | WILLKIE WILL OPEN CHARITIES APPEAL; Dinner Tuesday to Begin the Fifth Drive by Combined Jewish Federations | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/la-guardia-opens-campaign-says-he-vitalized-city-he-lists-8year.html | LA GUARDIA OPENS CAMPAIGN, SAYS HE VITALIZED CITY; He Lists 8-Year Achievement in Parks, Schools, Highways by Regime With a 'Soul' | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/golf-title-to-mrs-martin.html | Golf Title to Mrs. Martin | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/missouri-topples-colorado.html | Missouri Topples Colorado | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cowperthwaiteupearson.html | CowperthwaiteuPearson | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/sensation-bath-mildred-pierce-by-james-m-cain-388-pp-new-york.html | Sensation Bath; MILDRED PIERCE. By James M. Cain. 388 pp. New York: Alfred A. Knopf. $2.50. | True | ROBERT VAN GELDER. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/designs-from-pretoria-postage-of-south-africa-illustrates-effort-of.html | DESIGNS FROM PRETORIA; Postage of South Africa Illustrates Effort Of a Nation at War | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/ccc-head-expects-to-save-47000000-director-says-6000-men-are.html | CCC HEAD EXPECTS TO SAVE $47,000,000; Director Says 6,000 Men Are Leaving Camps Each Month | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/foreign-markets.html | FOREIGN MARKETS | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/listed-shares-off-in-value-in-mom-487613470-drop-in-market-total.html | LISTED SHARES OFF IN VALUE IN MOM; $487,613,470 Drop in Market Total Last Month Reported by Stock Exchange AVERAGE $23.02, DOWN 30c $40,984,419,434 for 1,236 Issues With 1,462,857,984 Shares Shown Sept. 30 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-travel-goals-nations-of-both-americas-in-broad-plan-to-ease.html | NEW TRAVEL GOALS; Nations of Both Americas in Broad Plan To Ease Visits Throughout Hemisphere WIDE TRAVEL AIMS IN AMERICAS | True | By Elizabeth Fagg | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/davies-defines-transformed-city-miles-of-vacant-stores-crimes.html | DAVIES DEFINES 'TRANSFORMED' CITY; Miles of Vacant Stores, Crimes Evidence of Changes Under La Guardia, He Asserts SCOFFS AT FEDERAL AID Money of Which He Says the Mayor Boasts a 'Stingy Per- centage' of Taxes | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/burke-gets-medal-at-st-bonaventure-catholic-action-award-is-con.html | BURKE GETS MEDAL AT ST. BONAVENTURE; Catholic Action Award Is Con- ferred on Altman President | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/man-who-liked-variety-lord-broadway-varietys-sime-by-dayton.html | Man Who Liked Variety; LORD BROADWAY, VARIETY'S SIME. By Dayton Stoddart. 385 pp. New York: Wilfred Funk, Inc. $3. | True | By John K. Hutchens | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/irving-finemans-jacob-and-other-new-works-of-fiction-jacob-by.html | Irving Fineman's 'Jacob' and Other New Works of Fiction; JACOB. By Irving Fineman. 295 pp. New York: Random House. $2.50. | True | ROSE FELD. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/vanderbilt-on-top-420-checks-tennessee-tech-eleven-after-a-slow.html | VANDERBILT ON TOP, 42-0; Checks Tennessee Tech Eleven After a Slow Start | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/yankees-at-last-show-jubilation-stage-their-first-celebration-after.html | YANKEES AT LAST SHOW JUBILATION; Stage Their First Celebration After Third-Game Victory -- McCarthy Beams Delight | True | By James P. Dawson | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/chute-devised-to-save-planes-landing-control-is-patented-for-use-on.html | Chute Devised To Save Planes; Landing Control Is Patented for Use on Aircraft Without Pilots | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/sketches-of-race-track-life-horse-crazy-is-a-lighthearted-book-that.html | Sketches of Race Track Life; " Horse Crazy" Is a Light-Hearted Book That Reflects the Color of A Major Industry | True | By W.e. Woodward | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/germany-bans-enemies-stamps.html | Germany Bans Enemies' Stamps | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True | By Virginia Pope | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mclure-acquitted-on-charge-of-fraud-his-85000-profit-on-chester.html | M'CLURE ACQUITTED ON CHARGE OF FRAUD; His $85,000 Profit on Chester Water Sale Upheld by Jury | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/belmont-closing-attracts-society-several-parties-given-at-turf-and.html | BELMONT CLOSING ATTRACTS SOCIETY; Several Parties Given at Turf and Field Club Before Final Races of Fall Meeting HAROLD RICHARDS HOSTS John C. Holmeses Honored by Frank C. Nicodemuses Jr. -- Henry Buck Has Guests | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/purdue-defeats-pitt-eleven-60-petty-smashes-3-yards-to-a-touchdown.html | PURDUE DEFEATS PITT ELEVEN, 6-0; Petty Smashes 3 Yards to a Touchdown in Second Period -- Fumble Sets Up Tally PANTHER MARCH CHECKED Boilermakers Brace and Take Bail on Their 1 Following Opening Kick-Off | True | By the United Press. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bombshell-clarified-mr-kootz-elaborates-his-point-of-view-pointing.html | BOMBSHELL' CLARIFIED; Mr. Kootz Elaborates His Point of View, Pointing Up Issues in the Controversy | True | By Samuel M. Kootz | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/german.html | German | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/austin-pekingese-best-champion-che-le-wins-at-devon-for-18th-top.html | AUSTIN PEKINGESE BEST; Champion Che Le Wins at Devon for 18th Top Award | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-fans-grow-older-a-brief-survey-of-that-sociological-phenomenon.html | THE 'FANS GROW OLDER; A Brief Survey of That Sociological Phenomenon, the Fan Magazine | True | By Lillian Nadel | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/adamsukemp.html | AdamsuKemp | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hitler-finishes-reds-before-his-army-does-in-review-of-campaign.html | HITLER FINISHES REDS BEFORE HIS ARMY DOES; In Review of Campaign Against Soviets He Declares Russia Is Broken And Will Never Rise Again BUT THE FIGHTING CONTINUES | True | By Edwin L. James | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/tides-of-battle.html | TIDES OF BATTLE | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/von-papen-quits-ankara-nazi-envoys-trip-to-istanbul-held-a-held-a.html | VON PAPEN QUITS ANKARA; Nazi Envoy's Trip to Istanbul Held a Manoeuvre in Turkey | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nazis-still-talk-of-big-offensive-but-dnb-reports-announce-more.html | NAZIS STILL TALK OF BIG OFFENSIVE; But D.N.B. Reports Announce More Soviet Drives Than Own on the Vast Front | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/childrens-concert-today.html | Children's Concert Today | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/status-of-taxes-on-capital-stock-payment-is-due-on-filing-of-return.html | STATUS OF TAXES ON CAPITAL STOCK; Payment Is Due on Filing of Return, but Extension Is Provided For | True | By Godfrey N. Nelson | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/urges-gold-base-in-latin-america-ds-iglehart-head-of-grace-line.html | URGES GOLD BASE IN LATIN AMERICA; D.S. Iglehart, Head of Grace Line, Proposes Dollar as Standard of Value. | True | By J.g. Forrest | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/delaware-upsets-pmc.html | Delaware Upsets P.M.C. | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/17-more-rescued-of-tanker-crew-this-makes-34-or-35-saved-in-all.html | 17 MORE RESCUED OF TANKER CREW; This Makes 34 or 35 Saved in All, With 3 or 4 Believed to Be Adrift on a Raft | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-new-books-for-younger-readers-whispering-girl-by-flor-ence.html | The New Books for Younger Readers; WHISPERING GIRL. By Flor- ence Crannell Means. With il- lustrations by Oscar Howard. 225 pp. Boston, Mass.: Hough- ton Mifflin Company. $2. | True | By Ellen Lewis Buell | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/for-the-photographer-the-soft-diffused-light-of-foggy-days-lends.html | FOR THE PHOTOGRAPHER; The Soft, Diffused Light of Foggy Days Lends Interest to the Common Scene | True | By Robert W. Brown | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/map-bay-state-area.html | Map Bay State Area | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/dont-open-until-around-the-holidays-mr-goldwyn-will-tell-everybody.html | DON'T OPEN UNTIL --; Around the Holidays Mr. Goldwyn Will Tell Everybody About 'Ball of Fire' | True | By Edwal Jones | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/four-cars-improved-power-options-available-in-1942-models-with-new.html | FOUR CARS IMPROVED; Power Options Available In 1942 Models With New Appearance | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/more-czechs-executed.html | More Czechs Executed | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/navy-hunts-for-raider.html | Navy Hunts for Raider | True | By the United Press. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/copper-expert-honored-ae-wheeler-is-made-member-of-electrochemical.html | COPPER EXPERT HONORED; A.E. Wheeler Is Made Member of Electrochemical Society | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-york.html | New York | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/toronto-teams-triumph-balmy-beach-and-argonaut-rugby-squads-gain.html | TORONTO TEAMS TRIUMPH; Balmy Beach and Argonaut Rugby Squads Gain Victories | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/asks-typhoid-precaution-newark-commissioner-suggests-detention-of.html | ASKS TYPHOID PRECAUTION; Newark Commissioner Suggests Detention of Refugees | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/threat-to-the-quislings.html | Threat to the Quislings | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/turkey-names-envoy-to-iran.html | Turkey Names Envoy to Iran | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/henry-j-conlan.html | HENRY J. CONLAN | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/riggs-kovacs-reach-final.html | Riggs, Kovacs Reach Final | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/woodcuts-from-lands-to-the-south.html | WOODCUTS FROM LANDS TO THE SOUTH | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/duke-turns-back-tennessee-19-to-0-48000-see-vols-suffer-first.html | DUKE TURNS BACK TENNESSEE, 19 TO 0; 48,000 See Vols Suffer First Defeat in Regular-Season Contest Since 1937 DUKE TURNS BACK TENNESSEE, 19 TO 0 | True | By the United Press. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nazis-cite-blow-at-rotterdam.html | Nazis Cite Blow at Rotterdam | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/iona-prep-13-concordia-0.html | Iona Prep 13, Concordia 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/taylor-returns-silent-on-mission-vatican-envoy-only-says-he-has.html | TAYLOR RETURNS, SILENT ON MISSION; Vatican Envoy Only Says He Has Information for President of 'Utmost Importance' | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hamilton-halts-rpi-jannone-scores-all-touchdowns-in-21to0-triumph.html | HAMILTON HALTS R.P.I.; Jannone Scores All Touchdowns in 21-to-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mrs-ervel-b-burrough-had-taught-for-27-years-in-the-public-schools.html | MRS. ERVEL B. BURROUGH; Had Taught for 27 Years in the Public Schools in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/georgia-tech-on-top-200-defeats-chattanooga-in-debut-as-eldredge.html | GEORGIA TECH ON TOP, 20-0; Defeats Chattanooga in Debut as Eldredge Scores Twice | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-rollcall-of-famous-women-down-the-ages-women-in-cycles-of-cul.html | A Roll-Call of Famous Women Down the Ages; WOMEN IN CYCLES OF CUL- TURE. By Anna de Koven. Illustrated. 333 pp. New York: G.P. Putnam's Sons. $3.50. | True | KATHERINE WOODS. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/tilton-topples-exeter-by-1913-tallies-twice-in-third-period-to.html | TILTON TOPPLES EXETER BY 19-13; Tallies Twice in Third Period to Overcome Rivals' Lead -- Kirkman is Star | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/all-tallies-made-in-eighth-inning-with-fitzsimmons-hurt-yanks.html | ALL TALLIES MADE IN EIGHTH INNING; With Fitzsimmons Hurt, Yanks Pounce on Casey for Four Hits and Two Counters | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/changes-are-made-in-library-staffs-appointments-are-made-to-fill.html | CHANGES ARE MADE IN LIBRARY STAFFS; Appointments Are Made to Fill Some of the Posts of Dr. V.H. Paltsits | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/international-incidents.html | INTERNATIONAL INCIDENTS | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/former-golf-champion-is-dead.html | Former Golf Champion Is Dead | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-southern-comment.html | A SOUTHERN COMMENT | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mccabeamoss.html | McCabeaMoss | True | I Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-gallant-life-of-the-chinook-salmon-return-to-the-river-a-story.html | The Gallant Life of the Chinook Salmon; RETURN TO THE RIVER. A Story of the Chinook Run. By Roderick L. Haig-Brown. Illus- trated by Charles DeFeo. 248 pp. New York: William Mor- row & Co. $3. | True | RAYMOND R. CAMP. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/notes-for-the-traveler-new-air-routes-in-south-america-train-dishes.html | NOTES FOR THE TRAVELER; New Air Routes in South America -- Train Dishes -- Menus of Peru and Chile | True | By Diana Rice | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/holds-fan-patent-infringed.html | Holds Fan Patent Infringed | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/tobacco-harvest-a-bonanza-highest-prices-since-1919-add-millions-to.html | TOBACCO HARVEST A BONANZA; Highest Prices Since 1919 Add Millions to Crop's Value; Food Plan Hampered | True | By Virginius Dabney | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/install-dr-douglass-friday.html | Install Dr. Douglass Friday | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/family-intrigue-jam-tomorrow-by-david-magee-308-pp-boston-hough-ton.html | Family Intrigue; JAM TOMORROW. By David Magee. 308 pp. Boston: Hough- ton Mifflin Company . $2.50. | True | B.S. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/marquette-upsets-wisconsin-28-to-7-40000-at-madison-see-team-win.html | MARQUETTE UPSETS WISCONSIN, 28 TO 7; 40,000 at Madison See Team Win for Stidham, New Coach -- Richardson a Star | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/theatre-benefit-to-aid-services-performance-of-the-wookey-among.html | Theatre Benefit To Aid Services; Performance of 'The Wookey' Among Several Functions Planned for War Work | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/madrid-conference-will-woo-america-latin-delegates-receiving-free.html | MADRID CONFERENCE WILL WOO AMERICA; Latin Delegates Receiving Free Trips to Falange Parley | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-language-letters-to-the-editor.html | The Language; Letters to The Editor | True | P.W.T. ROSS. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/offers-great-music-in-listening-room-queens-college-adds-new.html | Offers Great Music In Listening Room; Queens College Adds New Feature in Promoting Love of Good Music | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/miscellaneous-brief-reviews-americas-housekeeping-book-compiled-by.html | Miscellaneous Brief Reviews; AMERICA'S HOUSEKEEPING BOOK. Compiled by The New York Herald Tribune Borne In- stitute. Illustrated. 607 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nuptials-are-held-for-miss-ayerill-she-becomes-bride-of-major.html | NUPTIALS ARE HELD FOR MISS AYERILL; She Becomes Bride of Major Hayden A. Sears, U. S. A., in Home at Lake Mahopac | True | Special to THE NEW TOBK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/defense-programs-for-women-cut-oat-organization-frills-uso-division.html | Defense Programs for Women Cut Out Organization Frills; USO Division Sponsors Energies That Make Kitchen Apron Their Chief Badge of Service | True | By Adelaide Handy | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/britains-key-man-in-the-middle-east-key-man-in-middle-east.html | BRITAIN'S KEY MAN in the MIDDLE EAST; KEY MAN IN MIDDLE EAST | True | By Robert P. Post | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/florida-crushes-tampa-466.html | Florida Crushes Tampa, 46-6 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/miss-ann-keay-becomes-bride.html | Miss Ann Keay Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/town-assessment-on-city-dam-upheld-decision-backing-5000000-value.html | TOWN ASSESSMENT ON CITY DAM UPHELD; Decision Backing $5,000,000 Value Seen Affecting Costs of Whole Watershed | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/about-.html | ABOUT -- | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/stanford-routs-ucla-33-to-0-pours-on-power-in-reversal-of.html | STANFORD ROUTS U.C.L.A., 33 TO 0; Pours On Power, in Reversal of Opening-Game Form, to Tally in Every Period | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/walterkeenm49-of-the-times-dies-secretary-to-city-editor-for-24.html | WALTERKEENM.49, OF THE TIMES, DIES; Secretary to City Editor for 24 Years and an Employe 35 Years Stricken Here ASSISTED YOUNG ARTISTS _____ l Held Open House Weekly and \| Collected PaintingsuAided i 'Cub' Reporters in Work i uuuuuuuuo i | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wake-forest-routs-furman.html | Wake Forest Routs Furman | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/candidates-stand-sought-in-query-aspirants-to-estimate-board-and.html | CANDIDATES' STAND SOUGHT IN QUERY; Aspirants to Estimate Board and Council Asked to Give View on 13 Issues | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/illinois-checks-miami-moves-over-ground-and-through-air-in.html | ILLINOIS CHECKS MIAMI; Moves Over Ground and Through Air in Triumphing, 45 to 0 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/us-technical-corps-on-job-in-england-civilian-radiolocator-men-are.html | U.S. TECHNICAL CORPS ON JOB IN ENGLAND; Civilian Radiolocator Men Are Under R.A.F. Discipline | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fordham-cubs-gain-tie-come-from-behind-to-get-77-deadlock-with-navy.html | FORDHAM CUBS GAIN TIE; Come From Behind to Get 7-7, Deadlock With Navy Plebes | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/blair-19-st-johns-pr-7.html | Blair 19, St. John's Pr. 7 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/court-denies-bail-in-sabbatino-case-stevedore-company-official-is.html | COURT DENIES BAIL IN SABBATINO CASE; Stevedore Company Official Is Silent as He Is Charged as Killer of Union Leader HE HAS THREE LAWYERS Hearing Is Set for Friday - - He Also Refuses to Answer Questions of the Police | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/rev-george-whiteside-expastor-of-thompsonville-conn-presbyterian.html | REV. GEORGE WHITESIDE; " Ex-Pastor of Thompsonville, Conn., Presbyterian Church Dies | True | Special to THE NBW YORK TIMES. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/lists-substitutes-newly-developed-col-brady-of-allocation-body-of.html | LISTS SUBSTITUTES NEWLY DEVELOPED; Col. Brady of Allocation Body of OPM Reports Numerous New Materials SOURCES ARE AVAILABLE Study Also Tells Advantages and Disadvantages of Each Product | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/tioga-captures-chase-gambrill-gelding-beats-corky-in-huntingdon.html | TIOGA CAPTURES CHASE; Gambrill Gelding Beats Corky in Huntingdon Valley Event | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/red-dock-takes-autumn-handicap-defeats-displayer-by-length-and.html | RED DOCK TAKES AUTUMN HANDICAP; Defeats Displayer by Length and Quarter in feature at Hawthorne Track | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/walters-to-pitch-at-trenton.html | Walters to Pitch at Trenton | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/news-writers-to-speak.html | News Writers to Speak | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bayside-ties-newtown-teams-finish-even-in-group-run-at-van.html | BAYSIDE TIES NEWTOWN; Teams Finish Even in Group Run at Van Cortlandt Park | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-navys-general-store.html | THE NAVY'S GENERAL STORE | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/police-in-auto-round-up-2-rodeo-runaways-cowboys-cheer-technique-of.html | Police in Auto Round Up 2 Rodeo Runaways; Cowboys Cheer Technique of City Herdsmen | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/one-very-odd-week-notes-on-a-fight-baseball-mr-allen-a-couple-of.html | ONE VERY ODD WEEK; Notes on a Fight, Baseball, Mr. Allen, a Couple of Old Soldiers, and Murder | True | By John K. Hutchens | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/ticket-sale-large-for-philharmonic-gain-of-20-per-cent-over-last.html | TICKET SALE LARGE FOR PHILHARMONIC; Gain of 20 Per Cent Over Last Season Reported for Opening of 100th Year Thursday THE BALCONY IS SOLD OUT Leopold Stokowski Conductor and Henry Cowell Soloist in the Initial Program | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/stevens-beats-soccer-alumni.html | Stevens Beats Soccer Alumni | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/riverhead-37-greenport-6.html | Riverhead 37, Greenport 6 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/capital-big-need-small-concerns-handicapped-on-defense-work.html | Capital Big Need; Small Concerns Handicapped On Defense Work | True | WM. LEAVITT STODDARD. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/along-the-farflung-airways-air-freight-in-canada.html | ALONG THE FAR-FLUNG AIRWAYS; AIR FREIGHT IN CANADA | True | By Harvey E. Valentine | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hunter-freshmen-lean-to-business-almost-half-of-large-class-will-do.html | Hunter Freshmen Lean to Business; Almost Half of Large Class Will Do Outside Work While in College | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/three-killed-at-thai-border.html | Three Killed at Thai Border | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/-susan-stephenson-married-in-chapel-she-becomes-bride-of-george-f.html | ; SUSAN STEPHENSON MARRIED IN CHAPEL; She Becomes Bride of George F. Schrafft in Ceremony at St. Bartholomew's | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/russian.html | Russian | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/interamerican-week-of-troy-russell-sage-celebration-city-combines.html | Inter-American Week of Troy Russell Sage Celebration; City Combines With College in Festival Designed to Further Good-Neighbor Policy | True | Special to THE NEW YORK TIMES | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/edam-here-with-cargo-ship-under-british-charter-also-brings-26-navy.html | EDAM HERE WITH CARGO; Ship Under British Charter Also Brings 26 Navy Men | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/party-in-automat-will-assist-china-entertainment-designated-as-the.html | Party in Automat Will Assist China; Entertainment, Designated as The China Clipper Cabaret, Will Be Held Oct. 18. | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/argentine-destroyer-sinks-in-collision-ten-lives-lost-cruiser.html | ARGENTINE DESTROYER SINKS IN COLLISION; Ten Lives Lost --- Cruiser Suffers Damage in Crash in Fog | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/taxpayers-press-westchester-fight-civic-groups-are-undaunted-by.html | TAXPAYERS PRESS WESTCHESTER FIGHT; Civic Groups Are Undaunted by Republican Opposition to Smaller County Board | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/ants-wttjtatvi-b-aujen.html | ants. WTTJjTATVI B. AUJEN | True | Special to THE New YflSK Truss. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bucknell-prevails-120-tops-muhlenberg-eleven-on-drive-in-second.html | BUCKNELL PREVAILS, 12-0; Tops Muhlenberg Eleven on Drive in Second Half --- Knupp Stars | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/andover-29-nichols-0.html | Andover 29, Nichols 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/state-dar-guests-in-city-this-week-young-women-chosen-as-good.html | State D.A.R. Guests In City This Week; Young Women Chosen as Good Citizenship Pilgrims Will Take Part in Pageant | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nazi-refugees-from-iran-to-get-things-reds-took.html | Nazi Refugees From Iran To Get Things Reds Took | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/jumper-laurels-to-lady-dimmes-at-the-piping-rock-horse-hirock.html | Jumper Laurels to Lady Dimmes At the Piping Rock Horse Show; Hi-Rock Entry Leads Steward's My Play Boy -- Demas Is Grand Champion in Hunter Division -- Brian Boru Victor | True | From a Staff Correspondent | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/texas-christian-wins-90-roach-scores-against-arkansas-on-31yard.html | TEXAS CHRISTIAN WINS, 9-0; Roach Scores Against Arkansas on 31-Yard Pass | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/frances-e-clark-long-islmd-bride-wears-white-gown-and-tulle-veil-at.html | FRANCES E. CLARK ' LONG ISLMD BRIDE; Wears White Gown and Tulle Veil at Wedding in Roslyn to James W. Paul | True | Special to THB NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/afghans-reported-told-to-bar-nazis-ankara-hears-that-an-anglosoviet.html | AFGHANS REPORTED TOLD TO BAR NAZIS; Ankara Hears That an Anglo-Soviet Demarche Has Been Delivered to Kabul | True | By Kay Brock | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/neatrality-act-revision.html | Neutrality Act Revision? | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-issues-from-afar-the-mail-from-norway-is-overprinted-with-a.html | NEW ISSUES FROM AFAR; The Mail From Norway Is Overprinted With a Black 'V' | True | By la Rue Applegate | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/supplies-to-bermuda-canada-pictured-as-likely-to-increase-shipments.html | SUPPLIES TO BERMUDA; Canada Pictured as Likely to Increase Shipments | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/ruling-continues-to-absolve-alcoa-fifth-day-of-oral-opinion-of.html | RULING CONTINUES TO ABSOLVE ALCOA; Fifth Day of Oral Opinion of Federal Judge Caffey Taken in Anti-Trust Case NO MONOPOLY IS FOUND Charges of Unfair Competition Brought by Rival Concern Not Sustained, Court Holds | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/in-the-old-tradition-philadelphias-walnut-street-theatre-returns-to.html | IN THE OLD TRADITION; Philadelphia's Walnut Street Theatre Returns to a First Love IN THE OLD TRADITION | True | WALTER W. RUCH. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/gunston-hall-pilgrimage.html | GUNSTON HALL PILGRIMAGE | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wams-moscow-parley.html | Warns Moscow Parley | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mt-st-michael-prevails-turns-back-stamford-high-70-on-oliveris.html | MT. ST. MICHAEL PREVAILS; Turns Back Stamford High, 7-0, on Oliver's Touchdown | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/seward-defeats-evander-by-197-rosenzweig-kelly-pace-squad-in-uphill.html | SEWARD DEFEATS EVANDER BY 19-7.; Rosenzweig, Kelly Pace Squad in Uphill Football Victory at Randalls Island MONROE ROUTS FLUSHING Derevensky and Memola Score With Passes From Eisman in 12-to-0 Victory | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/j-uuuuuuuuuuu-marjor1e-wood-wed-to-john-lambden-jr-reception.html | j> uuuuuuuuuuu MARJOR1E WOOD WED TO JOHN LAMBDEN JR.; Reception Follows Ceremony in Church in Pelham Manor | True | uuuuuuuuuu,uu I Special to THE NEW YORK TIMEB. j | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/alfred-conquers-hartwick-197.html | Alfred Conquers Hartwick, 19-7 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/puppets-to-depict-stars-of-the-stage-dolls-to-re-exhibited-before.html | PUPPETS TO DEPICT STARS OF THE STAGE; Dolls to Re Exhibited Before Being Sent to England | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/programs-of-the-week-philharmonic-opens-hundredth-season-with.html | PROGRAMS OF THE WEEK; Philharmonic Opens Hundredth Season With Stokowski as Guest Conductor | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/georgia-is-victor-346-sinkwich-in-stellar-role.html | Georgia Is Victor, 34-6; Sinkwich in Stellar Role | True | By the United Press. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/election-aides-ready-league-of-voters-will-operate-information.html | Election Aides Ready; League of Voters Will Operate Information Booths | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/many-norwegians-held.html | Many Norwegians Held | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hamilton-alumni-give-26926-to-fund-making-possible-improvements-at.html | Hamilton Alumni Give $26,926 to Fund Making Possible Improvements at College; Year's Gift Compares With $8,640 Raised by Alumni In the Previous Period | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/no-peace-with-hitler.html | NO PEACE WITH HITLER | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nebraska-downs-iowa-state-140-bradley-gets-touchdowns-in-first-and.html | NEBRASKA DOWNS IOWA STATE, 14-0; Bradley Gets Touchdowns in First and Third Quarters -- Rain Mars Contest | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-tale-of-spies-the-sword-and-the-net-by-warren-stuart-284-pp-new.html | A Tale of Spies; THE SWORD AND THE NET. By Warren Stuart. 284 pp. New York: William Morrow & Co. $2.50. | True | DRAKE DE KAY. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/sets-coal-price-hearing-bituminous-director-refuses-to-dismiss.html | SETS COAL PRICE HEARING; Bituminous Director Refuses to Dismiss Petition | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/will-sponsor-victory-circus.html | Will Sponsor Victory Circus | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nazis-disillusion-3-baltic-nations-prohitlerite-officials-jailed-by.html | NAZIS DISILLUSION 3 BALTIC NATIONS; Pro-Hitlerite Officials Jailed by 'Liberators' -- Pillage by Germans Reported | True | By Frank L. Kluckhohn | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/madison-high-bows-140-brooklyn-team-loses-to-peabody-eleven-as.html | MADISON HIGH BOWS, 14-0; Brooklyn Team Loses to Peabody Eleven as Krawchuck Stars | True | Special to THE NEW YORK TIMES. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-course-dictates-neutrality-act-repeal-expert-advises-state.html | NEW COURSE DICTATES NEUTRALITY ACT REPEAL; Expert Advises State Department To Acknowledge Law's Worth in Giving Us Time to Arm | True | By Arthur Krock | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/coast-guard-wins-480-scores-in-every-period-to-rout-worcester-tech.html | COAST GUARD WINS, 48-0; Scores in Every Period to Rout Worcester Tech Eleven | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/school-for-gas-and-bombs.html | SCHOOL FOR GAS AND BOMBS | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-12-no-title.html | Article 12 — No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/uncle-robert-has-party-host-to-300-children-and-three-mayors-at.html | UNCLE ROBERT HAS PARTY; Host to 300 Children and Three Mayors at Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mayor-is-assailed-by-teachers-guild-statement-charges-political.html | MAYOR IS ASSAILED BY TEACHERS GUILD; Statement Charges Political Interference in Refusal to Pay Clerks on Leave | True | By Benjamin Fine | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/steel-crux-seen-in-supply-of-iron-lag-in-action-of-government.html | STEEL CRUX SEEN IN SUPPLY OF IRON; Lag in Action of Government Finance Agencies Said to Bar Mill Operations | True | By Kenneth L. Austin | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-busy-briton.html | A BUSY BRITON | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/twilight-concert-will-be-given-on-oct-14-in-behalf-of-madison.html | Twilight Concert Will Be Given on Oct. 14 In Behalf of Madison Square Boys Club | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/miss-joan-b-earle-to-become-bride-alumna-of-n-y-u-will-be-wed-to-j.html | Miss Joan B. Earle To Become Bride; Alumna of N. Y. U. Will Be Wed to J. Norman Anderson j Jr. of the Naval Air Corps | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/naval-officer-marries-comdr-thorn-weds-miss-rose-dearden-of-british.html | NAVAL OFFICER MARRIES; Comdr. Thorn Weds Miss Rose Dearden of British Embassy | True | Special to THE Nsw YORK Tons. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/iranian-institute-offers-lectures-subjects-include-history-and-art.html | Iranian Institute Offers Lectures; Subjects Include History and Art of Ancient Persia and the Near East | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mass-state-winner-86-defeats-connecticut-u-safety-in-second-period.html | MASS. STATE WINNER, 8-6; Defeats Connecticut U., Safety in Second Period Deciding | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | LAURA TURITTE HORNE. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/army-faults-seen-we-seem-to-be-ignoring-the-value-of-experience.html | Army Faults Seen; We Seem to Be Ignoring the Value of Experience | True | EX-REGULAR. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mphail-is-dissatisfied-says-casey-had-not-warmed-up-enough-when.html | M'PHAIL IS DISSATISFIED; Says Casey Had Not Warmed Up Enough When Called In | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-prizewinning-novel-from-poland-salt-of-the-earth-by-jo-seph.html | A Prize-Winning Novel From Poland; SALT OF THE EARTH. By Jo- seph Wittlin. Translated by Pauline de Chary. 314 pp. New York: Sheridan House. $2.50. | True | JOHN COURNOS. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/committees-to-meet-tomorrow-night-to-help-benefit-westchester.html | Committees to Meet Tomorrow Night To Help Benefit Westchester Concert | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/poor-crop-news-sends-cotton-up-unfavorable-weather-condi-tions.html | POOR CROP NEWS SENDS COTTON UP; Unfavorable Weather Condi- tions Responsible for Ad- vances of 14 to 25 Points SOME HEDGING IS SEEN Offerings Absorbed by New Orleans, Commission Houses and the Trade | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/asks-world-unity-on-welfare-plans-ei-phelan-says-international.html | ASKS WORLD UNITY ON WELFARE PLANS; E.I. Phelan Says International Labor Office Should Now Draft Post-War Policies | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/joseph-dale.html | JOSEPH DALE | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-gasoline-core-is-called-illegal-mayors-ban-on-licenses-for.html | NEW GASOLINE CORE IS CALLED ILLEGAL; Mayor's Ban on 'Licenses' for Additional Filling Stations Assailed by Lawyer | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/miss-hollister-bride-of-anthony-an-able-she-is-wed-in-chapel-of.html | MISS HOLLISTER BRIDE OF ANTHONY AN ABLE; She Is Wed in Chapel of Madison Avenue Presbyterian Charck | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/katherine-walter-engaged.html | Katherine Walter Engaged | True | Special to THB NEW YOBS TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/dartmouth-tops-amherst-47-to-7-indians-with-strong-running-attack.html | DARTMOUTH TOPS AMHERST, 47 TO 7; Indians, With Strong Running Attack, Account for 473 Yards by Rushing | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/denies-discrimination-british-supply-council-says-it-bars-no-one.html | DENIES DISCRIMINATION; British Supply Council Says It Bars No One for Religion | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/canadian-credit-total-surplus-of-176000000-shown-in-1940-current.html | CANADIAN CREDIT TOTAL; Surplus of $176,000,000 Shown in 1940 Current Accounts | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/vermont-technique-enters-the-doughnut-controversy.html | Vermont Technique Enters The Doughnut Controversy | True | R.L. DUEFUS. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/danbury-election-tomorrow.html | Danbury Election Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/re-moffett-dies-brooklyn-banker-head-of-the-hamburg-savings-founded.html | R.E. MOFFETT DIES; BROOKLYN BANKER; Head of the Hamburg Savings, Founded by Father in 1906, Stricken in Hospital 26 YEARS AT INSTITUTION Served as First Vice President and Counsel -- Took an LL.B. Degree Here in 1907. | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/a-portrait-of-north-carolina-jonathan-daniels-sets-a-high-standard.html | A Portrait of North Carolina; Jonathan Daniels Sets a High Standard in His Contribution to the Sovereign States Series | True | By C. Mcd. Puckette | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cornell-halts-syracuse-6-to-0-40yard-pass-from-stofer-to-johnson.html | CORNELL HALTS SYRACUSE, 6 TO 0; 40-Yard Pass From Stofer to Johnson Paves the Way for Tally in Second Period | True | By William D. Richardson | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/swiss-here-doubt-tighter-blockade-no-notice-of-british-threat.html | SWISS HERE DOUBT TIGHTER BLOCKADE; No Notice of British Threat Received in Official Circles | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/rebuff-to-britain-by-finns-forecast-evacuation-demand-will-be.html | REBUFF TO BRITAIN BY FINNS FORECAST; Evacuation Demand Will Be Rejected Indirectly but Firmly, Observer Says | True | By Telephone To The New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/british.html | British | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/signal-unit-is-formed-first-company-in-state-guard-to-have-quarters.html | SIGNAL UNIT IS FORMED; First Company in State Guard to Have Quarters in Yonkers | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/trading-in-bonds-high-stocks-dull-lien-volume-on-big-board-heaviest.html | TRADING IN BONDS HIGH, STOCKS DULL; Lien Volume on 'Big Board' Heaviest for a Saturday Since Sept. 9, 1939 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/rams-in-late-drive-pass-to-blumenstock-in-last-30-seconds-snaps.html | RAMS IN LATE DRIVE; Pass to Blumenstock in Last 30 Seconds Snaps 10-to-10 Deadlock | True | By Robert F. Kelley | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/plans-journal-on-russia-wh-chamberlin-to-edit-new-semiannual.html | PLANS JOURNAL ON RUSSIA; W.H. Chamberlin to Edit New Semi-Annual Publication | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/holiday-in-the-poconos.html | HOLIDAY IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/miss-state-tops-alabama-by-140-victors-amazing-speed-power-roll.html | MISS. STATE TOPS ALABAMA BY 14-0; Victors' Amazing Speed, Power Roll Back Crimson Tide in Tuscaloosa Game TALLY FIRST ON A PASS Murphy's 22-Yard Toss Taken by Patterson -- Bruce's Dash Brings Final Score | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/chief-of-toronto-police-accused-in-auto-crash.html | Chief of Toronto Police Accused in Auto Crash | True | By The Canadian Press | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/french-hold-52-britons-in-africa.html | French Hold 52 Britons in Africa | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/britain-appeals-to-russia.html | Britain Appeals to Russia | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/essays-about-canada-canada-in-peace-and-war-edited-by-chester-mar.html | Essays About Canada; CANADA IN PEACE AND WAR. Edited by Chester Mar- tin. 244 pp. New York: Oxford University Press. $1.75. | True | EDGAR PACKARD DEAN | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/australia-has-onelegged-pilot.html | Australia Has One-Legged Pilot | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/soviet-is-pleased-by-promised-aid-ussr-is-ready-for-a-fight-to-the.html | SOVIET IS PLEASED BY PROMISED AID; U.S.S.R. Is Ready for a Fight to the Finish, Relying on Anglo-American Support | True | By C.l. Sulzberger | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/study-world-changes-bard-college-club-members-take-up-large-subject.html | Study World Changes; Bard College Club Members Take Up Large Subject | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-little-men-strangers-in-the-vly-by-edmund-gilligan-261-pp-new.html | The Little Men; STRANGERS IN THE VLY. By Edmund Gilligan. 261 pp. New York: Charles Scribner's Sons. $2. | True | MARGARET WALLACE. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/london-markets-for-commodities-improvement-in-britains-food.html | LONDON MARKETS FOR COMMODITIES; Improvement in Britain's Food Position, Revealed by Churchill, Features Week | True | By Henry Heyman | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fall-in-california-the-gay-spirit-of-old-spain-animates-a-big.html | FALL IN CALIFORNIA; The Gay Spirit of Old Spain Animates a Big Program of Fiestas and Fairs | True | By Andrew Hamilton | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/events-of-interest-in-shipping-world-safety-council-marine-section.html | EVENTS OF INTEREST IN SHIPPING WORLD; Safety Council Marine Section to Meet, Elect Officers This Week in Chicago A COAST GUARD SESSION Cooperation to Be Discussed -- Robin Sherwood Made a Record Maiden Voyage | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | SYDNEY S. GELFAND. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/keeping-fit-the-alice-marble-way-the-program-the-tennis-champion.html | KEEPING FIT THE ALICE MARBLE WAY; The program the tennis champion will carry to the women of the country as part of the defense effort. | True | By Dorothy Dunbar Bromley | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/lynchrope-law-by-davis-dresser-244-pp-new-york-william-morrow-co-2.html | LYNCH-ROPE LAW. By Davis Dresser. 244 pp. New York: William Morrow & Co. $2. | True | W.H. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/greggalipscomb.html | GreggaLipscomb | True | Special to THT NEW TORS Trnsa. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/harvard-adopts-3-year-degree-concession-applies-to-honor-and.html | Harvard Adopts 3-Year Degree; Concession Applies to Honor and Approved Students During Emergency | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/iran-studies-britishrussian-pact.html | Iran Studies British-Russian Pact | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/youngsters-seek-votes-for-la-guardia-teenage-group-organizes-a.html | YOUNGSTERS SEEK VOTES FOR LA GUARDIA; Teen-Age Group Organizes a 'Board' to Aid Campaign | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/brooklyn-college-beats-panzer-126-scores-deciding-touchdown-on-long.html | BROOKLYN COLLEGE BEATS PANZER, 12-6; Scores Deciding Touchdown on Long Pass in Last Minute, Sherman to Calvin | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fall-conferences-set-new-president-will-take-chair-at-asbury-park.html | Fall Conferences Set; New President Will Take Chair at Asbury Park | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/intimate-production-will-test-operas-appeal-for-american-public.html | Intimate Production Will Test Opera's Appeal for American Public | True | By Noel Straus | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/elizabeth-city-races.html | ELIZABETH CITY RACES | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/out-of-the-hollywood-hopper.html | OUT OF THE HOLLYWOOD HOPPER | True | By Douglas W. Churchill | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/best-promotions-in-week-furs-untrimmed-coats-dresses-led-meyer-both.html | BEST PROMOTIONS IN WEEK; Furs, Untrimmed Coats, Dresses Led, Meyer Both Finds | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wellesley-turns-to-latin-america-enrollment-in-spanish-class-and.html | Wellesley Turns To Latin America; Enrollment in Spanish Class and Research Become Signs of Lively Interest | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/john-oconnor-dies-nyac-oarsman-28-on-championship-crew-of-1936.html | JOHN O'CONNOR DIES; N.Y.A.C. OARSMAN, 28; On Championship Crew of 1936 -- Ex-New Rochelle Athlete | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/can-recall-objectors-army-will-put-them-in-reserve-for-added-work.html | CAN RECALL OBJECTORS; Army Will Put Them in Reserve for Added Work Duty | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/brazilian-factory-blasted.html | Brazilian Factory Blasted | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/texas-oil-thunder-in-the-earth-by-edwin-lanham-570-pp-new-york.html | Texas Oil; THUNDER IN THE EARTH. By Edwin Lanham. 570 pp. New York: Harcourt, Brace. $2.50. | True | EDITH H. WALTON. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nazis-hard-at-work-to-set-up-new-order-against-resistance-of-the.html | NAZIS HARD AT WORK TO SET UP 'NEW ORDER'; Against Resistance of the Conquered Nations They Enforce Their Control | True | By Waldemar Hoeffding | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/reds-win-in-westbury-polo.html | Reds Win in Westbury Polo | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/mgoldrick-asks-curb-on-spending-commissioner-declares-that-cities.html | M'GOLDRICK ASKS CURB ON SPENDING; Commissioner Declares That Cities Have Opportunity to Build 'Sound Credit' | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/taking-the-air-new-shows-come-others-move-around-as-season-prepares.html | TAKING THE AIR; New Shows Come, Others Move Around, As Season Prepares to Settle Down | True | By R.w. Stewart | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/washington-directs-a-dynamic-foreign-policy-our-influence-felt.html | WASHINGTON DIRECTS A DYNAMIC FOREIGN POLICY; Our Influence Felt Around the Globe In the Struggle Against the Axis | True | By Turner Catledge | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bridges-urges-labor-toil-to-beat-hitler-cio-leader-pledges-aid-to.html | BRIDGES URGES LABOR TOIL TO BEAT HITLER; C.I.O. Leader Pledges Aid to Fight -- Would Avoid Strikes | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/urges-tourist-dollar-to-spur-travel-here-argentine-woman-leader.html | URGES TOURIST DOLLAR TO SPUR TRAVEL HERE; Argentine Woman Leader Says It Would Aid Neighbor Policy | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/an-airedale-and-thereby-hangs-a-tale-the-ordeal-of-oliver-airedale.html | An Airedale -- And Thereby Hangs a Tale; THE ORDEAL OF OLIVER AIREDALE, or, to the Dogs and Back. Written and illus- trated try D.T. Carlisle. New York: Charles Scribner's Sons. $2. | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/peruvian-giftware-to-be-exhibited-here-permanent-trade-show-seeks.html | PERUVIAN GIFTWARE TO BE EXHIBITED HERE; Permanent Trade Show Seeks to Capture U.S. Market | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/backs-neutrality-act-keep-america-out-of-war-con-gress-opposes.html | BACKS NEUTRALITY ACT; Keep America Out of War Con-gress Opposes Changing Law | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/women-take-on-many-new-tasks-dr-lukens-simmons-business-school-head.html | Women Take On Many New Tasks; Dr. Lukens, Simmons Business School Head, Holds Extended Fields Are Permanent | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/___-its-cwly-the-beginning.html | ___ "IT'S CWLY THE BEGINNING" | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/inventory-trend-may-parallel-37-recession-in-that-year-held-result.html | INVENTORY TREND MAY PARALLEL '37; Recession in That Year Held Result of Big Stocks and End of Pump-Priming | True | | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/great-necks-firsthalf-attack-subdues-glen-cove-high-by-140-geiseman.html | Great Neck's First-Half Attack Subdues Glen Cove High by 14-0; Geiseman and Vosbergh Cross Line in Game on Victors' Field -- Mineola Tally at Close Beats Baldwin Eleven, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/field-trials-set-by-spaniel-club-albany-organizations-fixture.html | FIELD TRIALS SET BY SPANIEL CLUB; Albany Organization's Fixture Opening Saturday Is First of Autumn Meetings | True | By Henry R. Ilsley | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/movies-criticized-as-ignoring-young-producers-are-urged-to-change.html | MOVIES CRITICIZED AS IGNORING YOUNG; Producers Are Urged to Change Attitude Toward Children | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/another-desert-devotee.html | Another Desert Devotee | True | GEORGE F. BLACK. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/arms-budget-put-7-billions-higher-soaring-production-and-jump-in.html | ARMS BUDGET PUT 7 BILLIONS HIGHER; Soaring Production and Jump in Costs Raise 1942 Fiscal Estimate to 18 Billions ARMS BUDGET PUT 7 BILLIONS HIGHER | True | By Turner Catledgespecial To the New York Times | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/petroleum-stocks-rise-supply-up-149000-barrels-in-week-ended-sept.html | PETROLEUM STOCKS RISE; Supply Up 149,000 Barrels in Week Ended Sept. 27 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/lions-paced-by-governali-beat-stubborn-brown-team-columbia-back.html | Lions, Paced by Governali, Beat Stubborn Brown Team; Columbia Back Pitches Two Scoring Passes to McIlvennan to Decide Battle -- Bruins Lose Chance to Tie on Penalty | True | By Arthur Daley | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/villanova-in-front-383-rallies-in-final-half-to-beat-centre-at.html | VILLANOVA IN FRONT, 38-3; Rallies in Final Half to Beat Centre at Philadelphia | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/trend-is-gaining-for-intervention-roosevelts-shootonsight-speech.html | TREND IS GAINING FOR INTERVENTION; Roosevelt's 'Shoot-on-Sight' Speech Marked a Change, Gallup Survey Finds HITLER DEFEAT HELD VITAL 70% of Those Sounded Out Call That More Important Than Staying at Peace | True | By George Gallup Director, American Institute of Public Opinion | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/virginia-beach-diversions.html | VIRGINIA BEACH DIVERSIONS | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/kick-on-conductors.html | Kick on Conductors | True | FRED FARR. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/army-uncovers-speedy-offense-in-196-triumph-over-citadel-west-point.html | Army Uncovers Speedy Offense in 19-6 Triumph Over Citadel; West Point Eleven, Led by Mazur and Maupin, Scores in First Three Periods -- Aerial Paves Way to Southerners' Tally | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cestone-and-dolan-lead-card-66-former-getting-individ-ual-69-in.html | CESTONE AND DOLAN LEAD; Card 66, Former Getting Individ- ual 69, in Crestmont Golf | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | PHILIP PERKINS. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/union-will-drop-rackets-crusade-ladies-garment-workers-wont-take.html | UNION WILL DROP RACKETS CRUSADE; Ladies Garment Workers Won't Take Lead in Fight at A.F.L. Convention | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/some-cases-of-literary-indigestion-readers-digest-very-little-by.html | Some Cases of Literary Indigestion; READERS DIGEST VERY LITTLE. By Irving D. Tresaler. With drawings by Stan Mac-Govern. 172 pp. New York: Howell, Soskin. $1.49. | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/commodity-index-off-price-dip-01-in-the-week-due-to-drop-in.html | COMMODITY INDEX OFF; Price Dip 0.1% in the Week Due to Drop in Imported Items | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/reillyuwalker.html | ReillyuWalker | True | Special to THE NEW YORK Truss. I | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/navy-overcomes-w-virginia-400-middies-tally-5-touchdowns-in-second.html | NAVY OVERCOMES W. VIRGINIA, 40-0; Middies Tally 5 Touchdowns in Second Half Before 20,126 at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/riddleuburgum.html | RiddleuBurgum | True | Special to THE NEW TORE TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/1942-automobiles.html | 1942 AUTOMOBILES | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/group-to-display-fashions-at-luncheon-on-wednesday-event-will-be.html | Group to Display Fashions At Luncheon on Wednesday; Event Will Be Held Under Direction of the Social Service Committee of a Medical Unit | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/kansas-prevails-by-196.html | Kansas Prevails by 19-6 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/ccny-set-back-by-buffalo-6-to-0-attack-sparked-by-passes-of-romero.html | C.C.N.Y. SET BACK BY BUFFALO, 6 TO 0; Attack Sparked by Passes of Romero and Aronson Fails in the Last Period | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/french-farmers-get-relief-from-reports-new-law-restricts.html | FRENCH FARMERS GET RELIEF FROM REPORTS; New Law Restricts Bureaucratic Data on Production | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/chilean-left-seeks-antinazi-cabinet-accord-as-to-new-regime-seen-in.html | CHILEAN LEFT SEEKS ANTI-NAZI CABINET; Accord as to New Regime Seen in Communists' Statement | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cut-in-margin-approved-opm-sanctions-reduction-to-500-on-pepper.html | CUT IN MARGIN APPROVED; OPM Sanctions Reduction to $500 on Pepper Contract | True | Special to THE NEW YORK TIMES. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/italian.html | Italian | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wellington-bill-passed-some-property-to-be-insured-against-war.html | WELLINGTON BILL PASSED; Some Property to Be Insured Against War Damage | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/oil-wells-in-the-war-zone.html | OIL WELLS IN THE WAR ZONE | True | BARBARA AUCHINCLOSS. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/case-nips-lehigh-3326-gains-spectacular-victory-before-anniversary.html | CASE NIPS LEHIGH, 33-26; Gains Spectacular Victory Before Anniversary Gathering | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-dance-competition-ballet-russe-and-jooss-company-set-precedent.html | THE DANCE: COMPETITION?; Ballet Russe and Jooss Company Set Precedent With Concurrent Seasons | True | By John Martin | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/earl-w-spencer-jr-weds-first-husband-of-duchess-of-windsor-marries.html | EARL W. SPENCER JR. WEDS; First Husband of Duchess of Windsor Marries on Coast | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/japans-rice-crop-smallest-in-years-production-elsewhere-in-empire.html | JAPAN'S RICE CROP SMALLEST IN YEARS; Production Elsewhere in Empire Is Said to Assure Supply | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/refugee-ill-ends-life-joseph-jolles-founder-of-vienna-studio-a.html | REFUGEE, ILL, ENDS LIFE.; Joseph Jolles, Founder of Vienna Studio, a Suicide Here | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/ensign-roger-lyon-weds-__-i-marries-miss-burkehennessy-in-chapel-of.html | ENSIGN ROGER LYON WEDS __. I; Marries Miss Burke-Hennessy in Chapel of Riverside Church | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/woman-found-slain-buried-in-corn-field-son-13-stumbles-on-grave-in.html | WOMAN FOUND SLAIN, BURIED IN CORN FIELD; Son, 13, Stumbles on Grave in Jersey -- Handyman Hunted | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/control-of-wages-and-farm-prices-center-of-the-debate-on-inflation.html | CONTROL OF WAGES AND FARM PRICES CENTER OF THE DEBATE ON INFLATION; LABOR IS OPPOSED | True | By Louis Stark | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/vichy-now-controls-parliament-pensions-step-virtually-completes-the.html | VICHY NOW CONTROLS PARLIAMENT PENSIONS; Step Virtually Completes the Abolition of Privileges | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/garfield-7-irvington-6.html | Garfield 7, Irvington 6 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/increase-in-quota-on-coffee-upheld-haiti-and-venezuela-join-with-us.html | INCREASE IN QUOTA ON COFFEE UPHELD; Haiti and Venezuela Join With U.S. to Maintain 20% Jump in Imports THE SECOND YEAR OF PACT Meeting of Inter-American Board Ends on Optimistic Note Despite Problem | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/st-peters-pr-6-emerson-0.html | St. Peter's Pr. 6, Emerson 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/njc-freshmen-learn-good-habits-of-living-advised-against-studying.html | N.J.C. Freshmen Learn Good Habits of Living, Advised Against Studying in Bed With Radio On | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-antijewish-drive-seen.html | New Anti-Jewish Drive Seen | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/blake-drawings-to-be-displayed-to-aid-agencies-exhibition-at.html | Blake Drawings To Be Displayed To Aid Agencies; Exhibition at Knoedler's Will Be Featured by a Cocktail Party on Oct. 21 | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/lawyer-78-hurt-by-train.html | Lawyer, 78, Hurt by Train | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/keimugillies.html | KeimuGillies | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/john-lewis-coon.html | JOHN LEWIS COON | True | Special to THE HEW YORK TIIIES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/nyu-pass-trips-lafayette-6-to-0-frank-tosses-to-millman-for-score.html | N.Y.U. PASS TRIPS LAFAYETTE, 6 TO 0; Frank Tosses to Millman for Score in Last Period After Delfino Recovers Fumble N.Y.U. PASS TRIPS LAFAYETTE, 6 TO 0 | True | By Kingsley Childsspecial To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/bowdoin-eleven-victor-halts-two-lastperiod-threats-to-top-wesleyan.html | BOWDOIN ELEVEN VICTOR; Halts Two Last-Period Threats to Top Wesleyan, 13 to 7 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/princeton-fr-26-lawrenceville-0.html | Princeton Fr. 26, Lawrenceville 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-poems-of-theodore-roethke-open-house-by-theodore-roethke-70-pp.html | The Poems of Theodore Roethke; OPEN HOUSE. By Theodore Roethke. 70 pp. New York: Alfred A. Knopf, Inc. $2. | True | AMY BONNER. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/uboats-list-4-victims-nazi-fliers-say-they-sank-three-ships-off.html | U-BOATS LIST 4 VICTIMS; Nazi Fliers Say They Sank Three Ships Off Britain | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/iris-planting-tested-in-city.html | Iris Planting Tested in City | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/seeks-to-put-all-social-insurance-in-a-federal-pool-president-will.html | SEEKS TO PUT ALL SOCIAL INSURANCE IN A FEDERAL POOL; President Will Ask Congress to Combine Old Age, Survivors' and Disability INCLUDING UNEMPLOYMENT Plans to Extend Benefits, Save Expense and Create Purchas- ing Power of $5,000,000,000 WOULD FEDERATE SOCIAL INSURANCE | True | By Louis Starkspecial To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/to-speed-red-cross-aid-to-russia.html | To Speed Red Cross Aid to Russia | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/levant-will-play-in-capital-saturday-piano-soloist-with-symphony-to.html | LEVANT WILL PLAY IN CAPITAL SATURDAY; Piano Soloist With Symphony -- To Lead Orchestra Thursday | True | Special to THE NEW YORK TIMES. | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/brandeis-is-in-coma-physicians-abandon-hope-for-the-retired-supreme.html | BRANDEIS IS IN COMA; Physicians Abandon Hope for the Retired Supreme Court Justice | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/soy-beans-carry-the-grains-lower-futures-run-into-liquidation-and.html | SOY BEANS CARRY THE GRAINS LOWER; Futures Run Into Liquidation and Decline 2 3/4 c Before Support Is Met | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/serbs-hold-650-germans-threaten-to-kill-hostages-dive-bombers-used.html | Serbs Hold 650 Germans; Threaten to Kill 'Hostages'; Dive Bombers Used in Vain on Yugoslav Guerrillas -- 7 Czechs and Frenchman Shot -- Belgian Pro-Nazi Killed | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-campaign-begins.html | The Campaign Begins | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/new-mystery-stories-if-the-shroud-fits-by-kel-ley-roos-274-pp-new.html | New Mystery Stories; IF THE SHROUD FITS. By Kel- ley Roos. 274 pp. New York: Dodd. Mead S Co. $2. | True | By Isaac Anderson | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/650-germans-held-by-serbian-rebels.html | 650 GERMANS HELD BY SERBIAN REBELS | True | By Telephone To the New York Times. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/british-reports-on-the-german-advance-into-soviet-russia.html | BRITISH REPORTS ON THE GERMAN ADVANCE INTO SOVIET RUSSIA | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/grand-circuit-program-off.html | Grand Circuit Program Off | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/named-fbi-chief-here-pe-foxworth-is-selected-to-direct-areas.html | NAMED FBI CHIEF HERE; P.E. Foxworth Is Selected to Direct Area's Activities | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/business-index-continues-decline-power-and-paperboard-output-and.html | BUSINESS INDEX CONTINUES DECLINE; Power and Paperboard Output and Car loadings Series Carry Figure Downward; Lumber, Autos and Cotton Up More Than Seasonally | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/japan-informs-poles-relations-are-ended-tokyo-also-closes-its.html | JAPAN INFORMS POLES RELATIONS ARE ENDED; Tokyo Also Closes Its Embassy in Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/little-industry-what-now-the-question-asked-by-men-and-plants-left.html | LITTLE INDUSTRY -- 'WHAT NOW?'; The Question Asked by Men and Plants Left Behind in the Rush to Arm | True | By R.l. Duffus | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/norrisublake.html | NorrisuBlake | True | Special to THS NBW YOBS TIHES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/sanctuary-for-birds-many-varieties-visit-haven-maintained-by-oyster.html | SANCTUARY FOR BIRDS; Many Varieties Visit Haven Maintained By Oyster Bay Near Jones Beach | True | By Lorine Letcher Butler | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/and-contents-noted.html | AND CONTENTS NOTED | True | ANNE HOWARD CHURCH. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/hofstra-fr-18-stony-brook-7.html | Hofstra Fr. 18, Stony Brook 7 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/fences-of-wood-or-wire-are-useful-and-ornamental-todays-new-styles.html | Fences of Wood or Wire Are Useful and Ornamental; Today's New Styles, in Addition to the Standard Types, Allow Wide Range or Choice, but Care in Installation Is Important | True | By Haydn S. Pearson | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/visions-chemists-harnessing-sun-prof-furnas-says-converting-of-rays.html | VISIONS CHEMISTS HARNESSING SUN; Prof. Furnas Says Converting of Rays to Change Storage Battery Is Early Hope | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/soldier-recreation-centers-maintain-home-atmosphere-women-behind.html | Soldier Recreation Centers Maintain Home Atmosphere; Women Behind 'Cookie Jars' Are Baking 20,000 Monthly in Cooperative Project for Service Men | True | By Libby Lackman | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/cubans-to-serve-with-us-navy.html | Cubans to Serve With U.S. Navy | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/wood-alcohol-ceilings-set.html | Wood Alcohol Ceilings Set | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/students-life-college-trust-brooklyn-dean-asserts-full-education.html | Student's Life College Trust; Brooklyn Dean Asserts Full Education Means Living and Working With Others | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/prof-adalbert-czerny.html | PROF. ADALBERT CZERNY | True | Wireless to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/progress-in-childs-dispute.html | Progress in Childs Dispute | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/war-held-a-fight-for-ordinary-man-british-official-here-for-bar.html | WAR HELD A FIGHT FOR 'ORDINARY MAN'; British Official, Here for Bar Sessions, Thanks U.S. for Aid in Struggle for Rights | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/the-ageless-storytelling-picture-several-of-the-current-exhibitions.html | THE AGELESS STORY-TELLING PICTURE; Several of the Current Exhibitions Bring Forward Once More Work That Stresses Subject-Matter -- A Span of Centuries | True | By Edward Alden Jewell | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/brosch-defeats-goggin-for-title-bethpage-pro-regains-laurels-as.html | BROSCH DEFEATS GOGGIN FOR TITLE; Bethpage Pro Regains Laurels as District P.G.A. Champion With 1-Up Triumph | True | By Joseph C. Nichols | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/autumn-planting-of-roses-provides-many-advantages-plants-are.html | Autumn Planting of Roses Provides Many Advantages; Plants Are Dormant, Soil Can Be Made Ready More Easily at This Time, Roots Have Chance for Fullest Possible Development in Spring | True | By R.c. Allen | C1B 513296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/rochester-victor-by-136-passing-attack-in-second-period-downs.html | ROCHESTER VICTOR BY 13-6; Passing Attack in Second Period Downs Oberlin on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/george-andrew-jackson-retired-major-in-the-salvation-army-dies-in.html | GEORGE ANDREW JACKSON; Retired Major in the Salvation Army Dies in Plainfield at 74 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/queens-man-dies-at-game.html | Queens Man Dies at Game | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/rye-7-eastchester-0.html | Rye 7, Eastchester 0 | True | Special to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/recall-to-ireland-urged-senator-modermotts-presence-undesirable-to.html | RECALL TO IRELAND URGED; Senator McDermott's Presence 'Undesirable' to Group Here | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/latinamericans-here-increase-in-schools.html | Latin-Americans Here Increase in Schools | True | | C1B 513296 |
| 1941-10-05 | 1941-10-05 | https://www.nytimes.com/1941/10/05/archives/lord-knollys-takes-his-post-in-bermuda-new-governor-hails.html | LORD KNOLLYS TAKES HIS POST IN BERMUDA; New Governor Hails British-American Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 513296 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/navy-base-is-prepared.html | Navy Base Is Prepared | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/school-democracy-held-lacking-here-speakers-at-teachers-guild.html | SCHOOL DEMOCRACY HELD LACKING HERE; Speakers at Teachers Guild Conference Say City's Pupils Get Lip Service to Ideal | True | By Benjamin Fine | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/tentative-site-of-1200acre-city-airport-is-selected-by-mayor-at.html | Tentative Site of 1,200-Acre City Airport Is Selected by Mayor at Idlewild, Queens | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/soap-lack-hurts-france-disease-hazards-from-malnutrition-seen.html | SOAP LACK HURTS FRANCE; Disease Hazards From Malnutrition Seen Increased by Scarcity | True | Wirless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/afl-heads-back-soviet-aid-policy-council-says-is-on-eve-of-seattle.html | A.F.L. HEADS BACK SOVIET AID POLICY; Council Says on Eve of Seattle Convention We Should Help, Not Befriend, Russia | True | By Lawbence E. Davies | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/points-peril-for-church-dr-mccomb-says-it-lies-in-listening-to.html | POINTS PERIL FOR CHURCH; Dr. McComb Says It Lies in Listening to Worldly Counsel | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/plans-tax-amendment-bill.html | Plans Tax Amendment Bill | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/thomas-daly-gilmartin-east-hampton-business-man-father-of-suffolk.html | THOMAS DALY GILMARTIN; East Hampton Business Man Father of Suffolk Official | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/mccutcheon-to-open-in-jersey.html | McCutcheon to Open in Jersey | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/parleys-in-manila-arouse-japanese-usbritish-coordination-for.html | PARLEYS IN MANILA AROUSE JAPANESE; U.S.-British Coordination for Western Pacific Defense Held 'Encirclement' | True | Wirless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/battista-returns-today.html | Battista Returns Today | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/freedom-rally-thrills-17000-knudsen-pleads-for-speedup-in-defense.html | FREEDOM RALLY THRILLS 17,000; Knudsen Pleads for Speed-Up in Defense Work — Willkie Scores Appeals to Bigotry | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/russia-and-britain-depend-on-the-vast-american-output-to-offset.html | Russia and Britain Depend on the Vast American Output to Offset Great Losses | True | By Hanson W. Baldwin | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/more-netherland-victims.html | More Netherland Victims | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/probable-batting-order-in-fifth-game-today.html | Probable Batting Order In Fifth Game Today | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/little-church-93-marks-anniversary-dr-ray-officiates-of-special.html | LITTLE CHURCH,' 93, MARKS ANNIVERSARY; Dr. Ray Officiates of Special Service of Thanksgiving | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/cotton-gains-in-the-south-several-factors-enter-market-to-lift.html | COTTON GAINS IN THE SOUTH; Several Factors Enter Market to Lift Futures for Week | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/new-zealand-unity-seen-prime-minister-and-opposition-leader-discuss.html | NEW ZEALAND UNITY SEEN; Prime Minister and Opposition Leader Discuss Election | True | Special Cable to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/service-fete-wednesday-opening-of-louis-sherry-room-to-aid-second.html | SERVICE FETE WEDNESDAY; Opening of Louis Sherry Room to Aid Second Region Council | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/miss-barbara-ham-engaged-to-marry-graduate-of-pina-manor-junior.html | MISS BARBARA HAM ENGAGED TO MARRY; Graduate of Pina Manor Junior College Will Become Bride of De Witt D. Arnold | True | Special to THS Niw TORS Tmrg. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/miss-jean-illim-to-become-bride-engagement-to-dr-alexander-aguirre.html | MISS JEAN ILLIM TO BECOME BRIDE; Engagement to Dr. Alexander Aguirre Announced by Her Parents in Naugatuck | True | Special to THB N1/2w YOHK Taas. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/the-men-who-hold-tobruk.html | THE MEN WHO HOLD TOBRUK | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/auto-output-declines-contraseasonally-as-strikes-curtail-newmodel.html | Auto Output Declines Contraseasonally As Strikes Curtail New-Model Activity | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/james-bbaby.html | JAMES BBABY | True | | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/cicognani-adjures-camp-apostolic-delegate-urges-men-to-fight-for.html | CICOGNANI ADJURES CAMP; Apostolic Delegate Urges Men to Fight for Peace | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/indochina-resists-new-tokyo-demands-increased-pressure-for-japans.html | INDO-CHINA RESISTS NEW TOKYO DEMANDS; Increased Pressure for Japan's Control of Colony Indicated | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/backs-soldier-show-curb-film-defense-body-says-order-is-sought-in.html | BACKS SOLDIER SHOW CURB; Film Defense Body Says Order Is Sought in Entertainment 'Chaos' | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/neutrality-move-may-be-limited-to-arming-ships-roosevelts-legal.html | NEUTRALITY MOVE MAY BE LIMITED TO ARMING SHIPS; Roosevelt's Legal Aides Are Said to Hold He Has Power to Void Combat Zones | True | By Frank L. Kluckhohn | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/freedom-of-press-is-urged-by-ickes-message-to-newspaper-women.html | FREEDOM 'OF PRESS IS URGED BY ICKES; Message to Newspaper Women, However, Opposes It 'for Press' | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/lehman-corporation-raises-share-value-equivalent-in-assets-is-put.html | LEHMAN CORPORATION RAISES SHARE VALUE; Equivalent in Assets Is Put at $29.78 on Sept. 30 | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/pail-of-water-worth-a-fire-department-that-may-be-the-case-in-a.html | PAIL OF WATER WORTH A FIRE DEPARTMENT; That May Be the Case in a Home, Says Commissioner Walsh | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/alejandro-canton.html | ALEJANDRO CANTON | True | Scectal Cable to THE &EW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/oats-and-rye-off-in-week-but-volume-is-sustained-more-than-in-case.html | OATS AND RYE OFF IN WEEK; But Volume Is Sustained More Than in Case of Wheat | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/bonds-advance-in-berlin.html | Bonds Advance in Berlin | True | By Telephone To the New York Times. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/to-speak-at-long-branch-nj.html | To Speak at Long Branch, N.J. | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/fat-boy-finds-peace-civic-virtue-to-be-dedicated-at-new-home-in.html | FAT BOY' FINDS PEACE; Civic Virtue to Be Dedicated at New Home in Queens | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/paramount-buys-the-passionate-witch-six-new-pictures-to-arrive-here.html | Paramount Buys 'The Passionate Witch' --- Six New Pictures to Arrive Here This Week | True | By Douglas W. Churchill | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/internal-politics-seen-in-iraq-changes-premiers-resignation-is-held.html | INTERNAL POLITICS SEEN IN IRAQ CHANGES; Premier's Resignation Is Held Not to Indicate Unrest | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/doubt-leningrad-seizure-pronazi-correspondent-holds-cost-of-capture.html | DOUBT LENINGRAD SEIZURE; Pro-Nazi Correspondent Holds Cost of Capture Is Too Great | True | By Telephone To the New York Times. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/george-hall-dies-child-labor-aide-general-secretary-of-new-york.html | GEORGE HALL DIES; CHILD LABOR AIDE; General Secretary of New York State Committee Since 1905 Stricken in Montclair | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/petain-signs-decree-for-oath-of-loyalty-pledge-for-all-officials-is.html | PETAIN SIGNS DECREE FOR OATH OF LOYALTY; Pledge for All Officials Is Fealty to Chief of State | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/dr-george-bff-b-hawley-engineer-historian-lawyer-and-teacher-dies.html | DR. GEORGE Bff. B. HAWLEY; Engineer, Historian, Lawyer and Teacher Dies in Geneva, N. Y. | True | Special to THE NEW YOKK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/harry-h-revman-insurance-man-and-former-bank-head-dies-at-age-of.html | . HARRY H. REVMAN; Insurance Man and Former Bank Head Dies at. Age of 61 | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/radio-plans-defense-aid-planning-and-advisory-groups-proposed-by.html | RADIO PLANS DEFENSE AID; Planning and Advisory Groups Proposed by Trammell | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/homestead-greys-win-twice.html | Homestead Greys Win Twice | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/rumania-gives-losses.html | Rumania Gives Losses | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/burnt-mills-four-prevails.html | Burnt Mills Four Prevails | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/french-films-held-to-aid-axis.html | French Films Held to Aid Axis | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/harry-htczet-i.html | HARRY HTCZET, I | True | Special to THX Niw YORK THIES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/miss-ruth-e-hart-betrothed.html | Miss Ruth E. Hart Betrothed | True | I Special to THE Nsw Tons TUBES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/the-mayor-cites-his-record.html | THE MAYOR CITES HIS RECORD | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/plans-bowling-club-fitzsimmons-of-the-dodgers-figures-in-leasing.html | PLANS BOWLING CLUB; Fitzsimmons of the Dodgers Figures in Leasing Deal | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/japanese-keep-up-drive-chungking-news-agency-says-that-chengchow-is.html | JAPANESE KEEP UP DRIVE; Chungking News Agency Says That Chengchow Is Evacuated | True | | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/volume-of-trading-down-total-109451000-bushels-with-daily-average.html | VOLUME OF TRADING DOWN; Total 109,451,000 Bushels, With Daily Average of 18,300,000 | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/commands-to-cooperate.html | Commands to Cooperate | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/racing-shifts-to-jamaica-today-with-13-in-interborough-handicap.html | Racing Shifts to Jamaica Today, With 13 in Interborough Handicap; Harvard Square, Joe Schenck, Imperatrice, Dini and Overdrawn in $10,000 Dash -- Six Stakes Listed at 10-Day Meet | True | By Bryan Field | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/john-m-considine.html | JOHN M. CONSIDINE | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/duke-of-estrada.html | DUKE OF ESTRADA | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/barnard-asks-aid-on-defense-study-dean-gildersleeve-complains-us-is.html | BARNARD ASKS AID ON DEFENSE STUDY; Dean Gildersleeve Complains U.S. Is Not Telling Colleges What Courses to Offer | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/generals-wife-killed-mrs-ew-carter-suffocated-in-fire-at-camp.html | GENERAL'S WIFE KILLED; Mrs. E.W. Carter Suffocated in Fire at Camp Shelby | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/delicate-and-intriguing-french-son-bons-are-transplanted-to-a.html | Delicate and Intriguing French Son Bons Are Transplanted to a Manhattan Shop | True | By Jane Holt | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/desert-deputy-is-best-wins-in-terrier-specialty-show-at-plymouth.html | DESERT DEPUTY IS BEST; Wins in Terrier Specialty Show at Plymouth Meeting | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/-bundles-sends-cash-to-london-hospitals-cables-11250-in-gifts-other.html | ' BUNDLES' SENDS CASH TO LONDON HOSPITALS; Cables $11,250 in Gifts -- Other War Relief | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/detroit-faces-express-jam.html | Detroit Faces Express Jam | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/criticisms-made-of-chosen-corp-inspector-for-british-board-of-trade.html | CRITICISMS MADE OF CHOSEN CORP; Inspector for British Board of Trade Reports on Affairs of Mining Company | True | By Burton Crane | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/circus-party-planned-luncheon-today-for-aides-of-fete-to-assist.html | CIRCUS PARTY PLANNED; Luncheon Today for Aides of Fete to Assist Nursery Oct. 31 | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/louis-d-brandeis-retired-justice-dies-at-capital-member-of-the.html | LOUIS D. BRANDEIS, RETIRED JUSTICE, DIES AT CAPITAL; Member of the Supreme Court for 23 Years Succumbs to Heart Attack at 84 | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/sirs-madeline-barras.html | SIRS. MADELINE BARRAS | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/procession-marks-feast-of-rosary-400-children-take-part-in-ceremony.html | PROCESSION MARKS FEAST OF ROSARY; 400 Children Take Part in Ceremony at Church of St. Catherine of Siena | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/assisting-charities.html | ASSISTING CHARITIES | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/leslie-n-nde.html | LESLIE N. NDE | True | Special to THE NEW YORK TUIEL | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/turnover-tax-suggested-it-is-recommended-as-a-method-which-does-not.html | Turnover Tax Suggested; It Is Recommended as a Method Which Does Not Overburden Consumers | True | MKIBR D. ROTHSCHILD. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/french-official-is-transferred.html | French Official Is Transferred | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/super-conciliation-for-phone-dispute-special-board-set-up-in-effort.html | SUPER' CONCILIATION FOR PHONE DISPUTE; Special Board Set Up in Effort to Avert Strike Here | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/poletti-felicit-ates-defense-workers-says-industrialists-and.html | POLETTI FELICIT ATES DEFENSE WORKERS; Says Industrialists and Employes Have Done Great Job | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/loan-for-occupation-costs.html | Loan for Occupation Costs | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/religious-freedom-in-the-soviet-union.html | Religious Freedom in the Soviet Union | True | By Anne O'Hare McCormick | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/soviets-freedom-defined-falls-short-of-right-to-foster-religion.html | SOVIET'S 'FREEDOM' DEFINED; Falls Short of Right to Foster Religion, Dean Weigle States | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/new-vfw-post-formed.html | New V.F.W. Post Formed | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/catholic-leader-assails-mockery.html | Catholic Leader Assails "Mockery" | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/serb-rebel-regime-active-soviet-fliers-aid-yugoslav-rebels.html | Serb Rebel Regime Active; SOVIET FLIERS AID YUGOSLAV REBELS | True | By Telephone To the New York Times. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/long-island-also-gains-5750000-visitors-paid-947000-in-twelve-state.html | LONG ISLAND ALSO GAINS; 5,750,000 Visitors Paid $947,000 in Twelve State Parks There | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/newspaper-in-vichy-hits-paris-bombings-outrages-against-synagogues.html | NEWSPAPER IN VICHY HITS PARIS BOMBINGS; Outrages Against Synagogues Termed Offense to Tradition | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/polo-cup-annexed-by-meadow-brook-igleharts-four-turns-back-bostwick.html | POLO CUP ANNEXED BY MEADOW BROOK; Iglehart's Four Turns Back Bostwick Field by 9-8 on Von Stade's Goal | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/reich-circulation-peak-16918000000-marks-sets-new-record-for-the.html | REICH CIRCULATION PEAK; 16,918,000,000 Marks Sets New Record for the War | True | By Telephone To the New York Times. | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/british-spur-toil-on-us-material-train-mechanics-to-maintain-planes.html | BRITISH SPUR TOIL ON U.S. MATERIAL; Train Mechanics to Maintain Planes From America in Top Fighting Trim | True | By Craig Thompson | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/grand-coulee-turns-on-power.html | Grand Coulee Turns on Power | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/curtailments-at-mills.html | CURTAILMENTS AT MILLS | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/2-held-as-smugglers-of-gold-from-canada-us-official-also-seize.html | 2 HELD AS SMUGGLERS OF GOLD FROM CANADA; U.S. Official Also Seize $10,000 in Bars at Peace Bridge | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/fitz-says-hes-lucky-kneecap-only-chipped-he-reveals-herman-to-be.html | FITZ SAYS HE'S LUCKY; Kneecap 'Only Chipped,' He Reveals -- Herman to Be X-Rayed | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/dr-george-h-powers.html | DR., GEORGE H. POWERS | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/dr-george-wilson-author-teacher-he-held-chair-of-philosophy-at.html | DR. GEORGE WILSON, AUTHOR, TEACHER; He Held Chair of Philosophy at Syracuse University for 38 . Yearsuls Dead at 77 | True | I aT>r4*.i to THe Nsvr YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/buys-acreage-in-connecticut.html | Buys Acreage in Connecticut | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/moscow-statement-on-religion-disappoints-white-house-circles.html | Moscow Statement on Religion Disappoints White House Circles; President Sees Taylor Tomorrow on Vatican Mission, Now Linked to Issue -- Soviet's Stand 'Mockery,' Father Walsh Says | True | From a Staff Correspondent | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/miss-anne-m-hoey.html | MISS ANNE M. HOEY | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/another-poll-suggested.html | Another Poll Suggested | True | NEGLECTED. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/chairman-is-chosen-by-seeing-eye-group-mrs-rushmore-patterson-new.html | CHAIRMAN IS CHOSEN BY SEEING EYE GROUP; Mrs. Rushmore Patterson New Head of Membership Body | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/callanutaylor.html | CallanuTaylor | True | Special to TSK N*W YORK Taut. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/senate-change-opposed-citizens-union-against-longer-terms-at-albany.html | SENATE CHANGE OPPOSED; Citizens Union Against Longer Terms at Albany | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/english-dialogue-in-bombay-movie-court-dancer-has-its-premiere-in.html | ENGLISH DIALOGUE IN BOMBAY MOVIE; ' Court Dancer' Has Its Premiere in Brilliant Setting | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/cochrane-meets-jenkins-tonight-world-champions-to-engage-in.html | COCHRANE MEETS JENKINS TONIGHT; World Champions to Engage in Non-Title Contest of Ten Rounds at Garden | True | By Joseph C. Nichols | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/scots-lose-in-baltimore.html | Scots Lose in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/prelate-predicts-new-world-order-now-shaping-in-strife-it-can-make.html | PRELATE PREDICTS NEW WORLD ORDER; Now Shaping in Strife, It Can Make a 'Holy Land' Here; Says Archbishop Glennon | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/hughes-extols-brandeis-exchief-hails-imprint-upon-jurisprudence.html | HUGHES EXTOLS BRANDEIS; Ex-Chief Hails 'Imprint Upon Jurisprudence' -- Other Tributes | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/girls-illness-closes-school.html | Girl's Illness Closes School | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/a-great-justice.html | A GREAT JUSTICE | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/200000-rfc-defense-loan.html | $200,000 RFC Defense Loan | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/allstars-win-in-ninth.html | All-Stars Win in Ninth | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/100point-advance-shown-by-cotton-scarcity-of-offerings-last-week-in.html | 100-POINT ADVANCE SHOWN BY COTTON; Scarcity of Offerings Last Week in Face of Active Trade-Mill Demands | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/time-for-action.html | TIME FOR ACTION | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/british-securities-index-up.html | British Securities Index Up | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/newman-clubs-cheer-fishs-talk-on-war-he-holds-most-of-crowd-in.html | NEWMAN CLUBS CHEER FISH'S TALK ON WAR; He Holds Most of Crowd in Debate With Chanler | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/robert-elliot.html | ROBERT ELLIOT | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/british.html | British | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/city-is-preparing-health-defenses-dr-rice-reports-storing-of-serums.html | CITY IS PREPARING HEALTH DEFENSES; Dr. Rice Reports Storing of Serums and Vaccines for War or Other Emergency Use | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/de-valera-thanks-britain-for-respect-stresses-that-london-has.html | DE VALERA THANKS BRITAIN FOR RESPECT; Stresses That London Has Resisted 'Temptations and Urgings' | True | Special Cable to THE NEW YORK TIMES. | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/20000-here-prove-poland-still-lives-parade-up-fifth-avenue-for.html | 20,000 HERE PROVE POLAND STILL LIVES; Parade Up Fifth Avenue for Seven Hours as Hundreds of Thousands Cheer | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/fall-kills-hat-designer-fa-hayes-may-have-leaped-out-hotel-window.html | FALL KILLS HAT DESIGNER; F.A. Hayes May Have Leaped Out Hotel Window, Police Say | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/an-expression-of-gratitude.html | An Expression of Gratitude | True | ALICE WALDO. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/city-vanquishing-grade-crossings-halfway-mark-in-50000000-program.html | CITY VANQUISHING GRADE CROSSINGS; Half-Way Mark in $50,000,000 Program Passed and End Is in Sight, Moses Reports | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/fascist-youth-celebrate-fifteenth-levy-of-organization-is-marked-in.html | FASCIST YOUTH CELEBRATE; Fifteenth 'Levy' of Organization Is Marked in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/magruder-in-hong-kong.html | Magruder in Hong Kong | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/japan-manifests-concern.html | Japan Manifests Concern | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/states-tax-collections-rise-7-per-cent-in-a-year.html | States' Tax Collections Rise 7 Per Cent in a Year | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/professor-gets-us-post.html | Professor Gets U.S. Post | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/german-church-here-observes-centenary-first-methodist-begins-series.html | GERMAN CHURCH HERE OBSERVES CENTENARY; First Methodist Begins Series of Commemorative Services | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/more-profits-recommended.html | More Profits Recommended | True | FRED F. KOFKE. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/street-peddling-fought-citywide-movement-under-way-to-eliminate.html | STREET PEDDLING FOUGHT; City-Wide Movement Under Way to Eliminate Vendors | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/expected-at-miami-at-6-am.html | Expected at Miami at 6 A.M. | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/cuban-police-head-here.html | Cuban Police Head Here | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/manning-attacks-antiallied-blocs-charges-all-who-spread-race.html | MANNING ATTACKS ANTI-ALLIED BLOCS; Charges All Who Spread Race Prejudice or Propaganda Are Disloyal to U.S. | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/store-union-head-to-clean-out-reds-wolchok-to-fight-misleaders-said.html | STORE UNION HEAD TO CLEAN OUT REDS; Wolchok to Fight 'Misleaders' Said to Put Political Goals Before Members' Welfare | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/asks-tenders-of-bonds-bayway-terminal-to-buy-in-150000-at-50c-on.html | ASKS TENDERS OF BONDS; Bayway Terminal to Buy In $150,000 at 50c on Dollar | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/yacht-myth-wins-series-on-sound-knapp-sails-international-to.html | YACHT MYTH WINS SERIES ON SOUND; Knapp Sails International to Victory on Points in 2-Day Larchmont Regatta | True | By James Robbins | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/lehman-applauds-human-needs-drive-he-calls-it-a-pledge-to-help-our.html | LEHMAN APPLAUDS HUMAN NEEDS DRIVE; He Calls It a Pledge to Help Our Social Resources | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/us-broadcasts-news-to-europe-worldwide-service-is-developing-with.html | U.S. BROADCASTS NEWS TO EUROPE; World-Wide Service Is Developing, With Donovan Fighting to Break Axis Monopoly | True | By James B. Reston | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/kovacs-routs-riggs-in-final.html | Kovacs Routs Riggs in Final | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/commodity-level-a-fraction-higher-fisher-index-of-wholesale-prices.html | COMMODITY LEVEL A FRACTION HIGHER; Fisher Index of Wholesale Prices Reaches Another New 1936-41 Peak of 98.8 | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/white-sox-rout-cubs-60-triple-play-helps-rigney-pitch-team-to-30.html | WHITE SOX ROUT CUBS, 6-0; Triple Play Helps Rigney Pitch Team to 3-0 Lead in Series | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/palm-beach-is-boarding-up.html | Palm Beach Is Boarding Up | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/denies-georgic-was-sunk-halifax-report-says-transport-was-damaged.html | DENIES GEORGIC WAS SUNK; Halifax Report Says Transport Was Damaged by Submarine | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/yanks-now-held-at-112-series-favorites-are-35-choices-to-win-todays.html | YANKS NOW HELD AT 1-12; Series Favorites Are 3-5 Choices to Win Today's Game | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/city-registration-is-to-start-today-enrolling-for-election-nov-4-to.html | CITY REGISTRATION IS TO START TODAY; Enrolling for Election Nov. 4 to Be Continued Throughout Week -- Police to Watch | True | | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/john-j-lotjghrey.html | JOHN J. LOTJGHREY | True | N.J. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/funk-reassures-reich-investors-boerse-recovery-from-shock-of-curbs.html | FUNK REASSURES REICH INVESTORS; Boerse Recovery From Shock of Curbs on Stock Advances Partly Due to Speech | True | By Telephone To the New York Times. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/reich-may-keep-current-interest-rates-as-further-curb-on-share.html | Reich May Keep Current Interest Rates As Further Curb on Share Price Advances | True | By Telephone To the New York Times. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/fans-sit-stunned-after-debacle-consternation-follows-shift-in.html | FANS SIT STUNNED AFTER DEBACLE; Consternation Follows Shift in Fortunes — One Asks, 'Are the Bums Really Bums?' | True | By Louis Effrat | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/in-praise-of-the-prune-its-general-excellence-extolled-with-side.html | In Praise of the Prune; Its General Excellence Extolled With Side Remarks About Serving | True | ARTHUR EILENBERG. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/aides-of-thursday-fete-for-child-placing-group.html | AIDES OF THURSDAY FETE FOR CHILD PLACING GROUP | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/credit-to-the-dime-novel.html | Credit to the Dime Novel | True | DOUGLAS GILBERT. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/impetus-for-rise-sensed-in-london-financial-commentators-see-price.html | IMPETUS FOR RISE SENSED IN LONDON; Financial Commentators See Price Stability With an Edge for Advances | True | By Lewis L. Nettleton | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/harvests-checked-by-rain-but-no-damage-to-corn-and-soy-beans-is.html | HARVESTS CHECKED BY RAIN; But No Damage to Corn and Soy Beans Is Expected | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/lyon-bourse-ends-week-firmly.html | Lyon Bourse Ends Week Firmly | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/resident-offices-report-on-trade-additional-lines-withdrawn-as.html | RESIDENT OFFICES REPORT ON TRADE; Additional Lines Withdrawn as Shortages of Materials Become More Acute | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/elmo-l-gbedtey.html | ELMO L. GBEDtEY | True | Special to TBS NEW YOBS Tears. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/buys-in-staten-island.html | Buys in Staten Island | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/farley-to-campaign-for-odwyer-ticket-murphy-says-his-first-activity.html | FARLEY TO CAMPAIGN FOR O'DWYER TICKET; Murphy Says His First Activity Will Be Radio Speech | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/no-mail-for-polish-jews-those-in-warsaw-cut-off-from-world-group.html | NO MAIL FOR POLISH JEWS; Those in Warsaw Cut Off From World, Group Here Says | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/food-trade-seeks-to-help-salesmen-distributors-group-decides-to-buy.html | FOOD TRADE SEEKS TO HELP SALESMEN; Distributors' Group Decides to Buy Only From Road Men and to Bar Direct Orders | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/columbus-rally-captures-series-redbirds-score-five-in-ninth-to-beat.html | COLUMBUS RALLY CAPTURES SERIES; Redbirds Score Five in Ninth to Beat Montreal, 9-8, and Triumph, 4 Games to 2 | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/elemorlehrmd-sets-wedding-day-brooklyn-girl-will-be-bride-of.html | ELEMORLEHRMD SETS WEDDING DAY; Brooklyn Girl Will Be Bride of Francis P. Reeves on Nov. 8 In St. Ignatius Church Here uuuuuuu I | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/dr-mark-rogers-orthopedist-64-one-of-leading-surgeons-of-his-field.html | DR. MARK ROGERS, ORTHOPEDIST, 64; One of Leading Surgeons of His Field in U. S. Dies of a Heart Attack in Boston | True | , Soeclal to THE Niw YORK Tons. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/russian.html | Russian | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/japan-further-cuts-production-of-silk-output-being-used-for.html | JAPAN FURTHER CUTS PRODUCTION OF SILK; Output Being Used for Artificial Wool and Leather | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/kings-bakery-strike-ends-but-hanscom-stores-stay-closed-pending.html | KINGS BAKERY STRIKE ENDS; But Hanscom Stores Stay Closed Pending Settlement | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/captive-exchange-still-deadlocked-but-british-officials-believe.html | CAPTIVE EXCHANGE STILL DEADLOCKED; But British Officials Believe Transfer of War Prisoners May Be Made Today | True | By James MacDonald | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/mrs-harveyhennessey-win.html | Mrs. Harvey-Hennessey Win | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/missed-3d-strike-aided-cubs-in-07-donovan-of-tigers-victim-of.html | MISSED 3D STRIKE AIDED CUBS IN '07; Donovan of Tigers Victim of Germany Schmidt's Error, Game Ending in Tie | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/fosdick-analyzes-effects-of-fear-its-great-curse-he-asserts-is-that.html | FOSDICK ANALYZES EFFECTS OF FEAR; Its Great 'Curse,' He Asserts, Is That It 'Gets Itself Taken Too Seriously' | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/trading-in-corn-slow-last-week-undertone-is-easy-because-of-big.html | TRADING IN CORN SLOW LAST WEEK; Undertone Is Easy Because of Big Discount for Cash Grain in the Spot Market | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/indies-group-visits-australia.html | Indies Group Visits Australia | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/roads-cooperate-with-shippers-new-england-carriers-withdraw.html | ROADS COOPERATE WITH SHIPPERS; New England Carriers Withdraw Proposal to Void Some, Differential Rates | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/article-4-no-title.html | Article 4 — No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/mrs-otto-hatjser.html | MRS. OTTO HATJSER | True | | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/senators-urge-thrift-mcnary-and-byrd-join-council-of-provident.html | SENATORS URGE THRIFT; McNary and Byrd Join Council of Provident Society | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/reagn-star-back-in-3710-triumph-his-2-touchdowns-help-giants-make.html | REAGAN STAR BACK IN 37-10 TRIUMPH; His 2 Touchdowns Help Giants Make 34 Points in Second Half at Pittsburgh | True | By Arthur Daley | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/labor-is-uniting-in-la-guardia-aid-lyons-names-an-afl-group-to.html | LABOR IS UNITING IN LA GUARDIA AID; Lyons Names an A.F.L. Group to Support Mayor -- C.I.O. Left Wing to Act Wednesday | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/one-ship-reported-sunk.html | One Ship Reported Sunk | True | By the United Press. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/troy-starts-latinamerica-week.html | Troy Starts Latin-America Week | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/air-blitz-planned-on-atlantic-coast-test-starting-thursday-is-to.html | AIR 'BLITZ' PLANNED ON ATLANTIC COAST; Test Starting Thursday Is to Determine Effectiveness of Civilian Observers | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/speaking-of-invasions.html | Speaking of Invasions | True | TRISTAN ANTELL. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/raf-skims-roofs-in-south-italian-raid-photographs-show-vast-damage.html | R.A.F. SKIMS ROOFS IN SOUTH ITALIAN RAID; Photographs Show Vast Damage to Catanzaro Munitions Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/polands-hour-of-need.html | POLAND'S HOUR OF NEED | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/airport-row-gets-hot-war-department-may-have-to-condemn-westchester.html | AIRPORT ROW GETS HOT; War Department May Have to Condemn Westchester Site | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/30000-at-opening-of-danbury-fair-american-flag-made-of-red-corn.html | 30,000 AT OPENING OF DANBURY FAIR; American Flag Made of Red Corn, Lima Beans and Pokeberries Strikes Keynote | True | By Milton Bracker | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/fh-princes-hosts-entertain-a-large-luncheon-party-in-newport-home.html | F.H. PRINCES HOSTS; Entertain a Large Luncheon Party in Newport Home | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/iran-germans-at-sofia-embassy-in-turkey-ships-refugee-party-across.html | IRAN GERMANS AT SOFIA; Embassy in Turkey Ships Refugee Party Across Bulgar Border, | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/ben-e-sincere.html | BEN E. SINCERE | True | Special to THE New YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/rent-apartments-in-park-ave-area-more-tenants-are-found-for.html | RENT APARTMENTS IN PARK AVE. AREA; More Tenants Are Found for Buildings in East Side Residential Zone | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/dance-to-assist-air-raid-fund.html | Dance to Assist Air Raid Fund | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/hong-kong-troubled-by-strike.html | Hong Kong Troubled by 'Strike' | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/5-die-in-plane-crashes-du-pont-aide-is-virginia-victim-3-found-in.html | 5 DIE IN PLANE CRASHES; Du Pont Aide Is Virginia Victim -- 3 Found in Coast Wreckage | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/german.html | German | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/hosiery-shipments-at-high-for-august-but-fullfashioned-output.html | Hosiery Shipments at High for August, But Full-Fashioned Output Declined | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/karl-lassen-tenor-is-heard-in-recital-assisted-by-erica-riccardo-in.html | KARL LASSEN, TENOR, IS HEARD IN RECITAL; Assisted by Erica Riccardo in His First Appearance Here | True | R.P. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/new-price-rises-in-gasoline-seen-retailers-attorney-predicts-an.html | NEW PRICE RISES IN GASOLINE SEEN; Retailers' Attorney Predicts an Advance of 1 1/2 to 2 Cents a Gallon Before Winter Ends | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/jersey-buying-landmark-title-to-boudinot-mansion-to-pass-on.html | JERSEY BUYING LANDMARK; Title to Boudinot Mansion to Pass on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/howard-w-drake-commercial-manager-of-queens-division-of-telephone.html | HOWARD W. DRAKE; Commercial Manager of Queens! Division of Telephone Company! | True | Snecial to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/americans-own-building-firm.html | Americans Own Building Firm | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/swedes-report-nazis-see-peril-in-norway-defense-preparations-rushed.html | SWEDES REPORT NAZIS SEE PERIL IN NORWAY; Defense Preparations Rushed as British Bomb Convoys | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/longest-nineinning-game.html | Longest Nine-Inning Game | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/storm-signal-triumphs-annexes-jumper-title-at-west-orange-cliftons.html | STORM SIGNAL TRIUMPHS; Annexes Jumper Title at West Orange -- Clifton's Lad Wins | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/texas-rangers-beat-blind-brook-knights-smiths-polo-team-wins-76-in.html | TEXAS RANGERS BEAT BLIND BROOK KNIGHTS; Smith's Polo Team Wins, 7-6, in USO Benefit | True | Special to THE NEW YORK TIMES. | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/europes-bourses-irregular-in-week-amsterdam-recovers-from-selling.html | EUROPE'S BOURSES IRREGULAR IN WEEK; Amsterdam Recovers From Selling Due to Fears of Measures Against Speculation | True | By Paul Catz | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/germans-freed-in-uruguay.html | Germans Freed in Uruguay | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/schools-relieve-idleness-as-jobs-fall-by-700000.html | Schools Relieve Idleness As Jobs Fall by 700,000 | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/advances-rayon-yarns.html | Advances Rayon Yarns | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/new-zealanders-drafted-all-available-for-home-army-are-now-called.html | NEW ZEALANDERS DRAFTED; All Available for Home Army Are Now Called Up | True | Special Cable to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/dodgers-stress-luck-of-rivals-yanks-could-catch-lightning-in-a.html | DODGERS STRESS LUCK OF RIVALS; Yanks Could 'Catch Lightning in a Bottle,' Durocher Remarks After Game | True | By Roscoe McGowen | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/broadway-corner-goes-to-operator-raymond-levine-gets-10story.html | BROADWAY CORNER GOES TO OPERATOR; Raymond Levine Gets 10-Story Building at 18th Street From Trust Company | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/preparing-for-opening-of-plum-blossom-week.html | PREPARING FOR OPENING OF PLUM BLOSSOM WEEK | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/government-maturities-2276976300-in-year.html | Government Maturities $2,276,976,300 in Year | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/war-relief-tea-planned-sir-clutha-mackenzie-will-be-honored-at-fete.html | WAR RELIEF TEA PLANNED; Sir Clutha Mackenzie Will Be Honored at Fete on Wednesday | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/brooklyn-houses-figure-in-trading-deals-involve-properties-on-east.html | BROOKLYN HOUSES FIGURE IN TRADING; Deals Involve Properties on East 26th and 14th Streets | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/borden-cheese-company-formed.html | Borden Cheese Company Formed | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/50-years-with-bonding-house.html | 50 Years With Bonding House | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/new-lynbrook-church-opens.html | New Lynbrook Church Opens | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/new-operas-ticket-sale-selling-will-begin-today-for-individual.html | NEW OPERA'S TICKET SALE; Selling Will Begin Today for Individual Performances | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/war-debate-indicated.html | War" Debate Indicated | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/preview-will-aid-british-two-war-relief-groups-to-gain-by.html | PREVIEW WILL AID BRITISH; Two War Relief Groups to Gain by Performance on Nov. 4. | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/troth-is-announced-of-eleanor-pvmyea-i-_-_-barnard-senior-to.html | TROTH IS ANNOUNCED OF ELEANOR PVMYEA i __ ___; Barnard Senior to Become Bride , of Louis Tompkins Jr. | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/halt-in-the-market-a-period-of-confused-forecasts-inflation-and.html | Halt in the Market; a Period of Confused Forecasts 'Inflation' and Taxation | True | By Alexander D. Noyes | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/bears-overcome-cleveland-4821-chicago-takes-it-easy-after-staging.html | BEARS OVERCOME CLEVELAND, 48-21; Chicago Takes It Easy After Staging Powerful Drive in the First Two Periods | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/turks-to-see-east-front-two-generals-will-make-tour-under-german.html | TURKS TO SEE EAST FRONT; Two Generals Will Make Tour Under German Auspices | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/french-funds-go-to-state-loans-plethora-of-money-with-little-other.html | FRENCH FUNDS GO TO STATE LOANS; Plethora of Money With Little Other Outlet Shown by New Interest Cuts | True | By Fernand Maroni | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/party-for-janet-douglas-fiancee-of-lieut-john-thompson-to-be.html | PARTY FOR JANET DOUGLAS; Fiancee of Lieut. John Thompson to Be Honored in Rumson Today | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/hitler-is-disputed-his-claims-cut-in-half-russians-report-gain-near.html | HITLER IS DISPUTED; His Claims Cut in Half -- Russians Report Gain Near Leningrad | True | By C.I. Sulzberger | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/facetious-pair-perfected-play-so-say-gomez-and-ruffing-of-dropped.html | FACETIOUS PAIR 'PERFECTED' PLAY; So Say Gomez and Ruffing of Dropped Strike in Ninth Which Led to Rally | True | By James P. Dawson | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/killer-keller-knocked-them-dead.html | Killer Keller Knocked Them Dead | True | Reg. U.S. Pat. Off. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/robertadalzell77-55-years-a-state-aide-exsenate-revision-clerk-page.html | ROBERTA.DALZELL,77, 55 YEARS A STATE AIDE; Ex-Senate Revision Clerk, Page Boy of Assembly in 1882, Dies | True | Special to Tss Nzw TORK Tass. I | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/lieut-john-h-busch-exannapolis-instructorin-navy-33-years-enlisted.html | LIEUT. JOHN H. BUSCH; Ex-Annapolis Instructor,in Navy 33 Years, Enlisted in 1888 | True | uuuu Special to THI Ntw YORK Tang. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/mission-is-soldier-club-lutheran-institution-is-opened-to-service.html | MISSION IS SOLDIER CLUB; Lutheran Institution Is Opened to Service Men | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/redskins-beat-brooklyn-3-to-0-on-aguirres-thirdperiod-boot-32642.html | Redskins Beat Brooklyn, 3 to 0, On Aguirre's Third-Period Boot; 32,642 Watch Rookie End's Placement Drop Dodgers to Second Place -- Losers Miss Three Attempts for Field Goals | True | By Kingsley Childs | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/mrs-cora-m-raber.html | MRS. CORA M. RABER | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/megaw-finds-freedom-from-controversy-is-stagnation-not-happy-state.html | Megaw Finds Freedom From Controversy Is 'Stagnation,' Not 'Happy State of Affairs' | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/lissberger-estate-sold-on-long-island-louis-kaplan-is-the-buyer-of.html | LISSBERGER ESTATE SOLD ON LONG ISLAND; Louis Kaplan Is the Buyer of Hewlett Bay Park Place | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/murray-hill-is-pestered.html | Murray Hill Is Pestered | True | JOAM BENEDICT. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/gun-fired-by-fall-kills-executive-ey-crossmore-retired-since-april.html | GUN FIRED BY FALL KILLS EXECUTIVE; E.Y. Crossmore, Retired Since April, Trips While Hunting Hawks on Cornwall Estate | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/2-parks-reconstructed-dewitt-clinton-on-west-side-and-brower-in.html | 2 PARKS RECONSTRUCTED; DeWitt Clinton on West Side and Brower in Brooklyn Improved | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/henry-scudder-jr-brielle-council-member-head-of-jersey-society-of.html | HENRY SCUDDER JR.; Brielle Council Member Head of Jersey Society of Architects | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/39-fail-to-report-6000-are-made-idle-key-workers-cause-stoppage-at.html | 39 FAIL TO REPORT, 6,000 ARE MADE IDLE; Key Workers Cause Stoppage at Big Gary Steel Plant | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/miss-marian-benbow-becomes-affianced-pine-manor-alumna-to-be-bride.html | MISS MARIAN BENBOW BECOMES AFFIANCED; Pine Manor Alumna to Be Bride in Spring of Palmer Bessey | True | Special to TM N1/2w YORK Trmi. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/most-of-late-rise-is-lost-in-wheat-market-for-futures-continues.html | MOST OF LATE RISE IS LOST IN WHEAT; Market for Futures Continues Sensitive to Developments in Washington | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/olean-rid-of-unwanted-visitor.html | Olean Rid of Unwanted Visitor | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/singapore-forces-grow-years-third-contingent-of-australians-arrives.html | SINGAPORE FORCES GROW; Year's Third Contingent of Australians Arrives | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/brandeis-took-holmes-mantle-tradition-of-liberalism-long-shared.html | BRANDEIS TOOK HOLMES MANTLE; Tradition of Liberalism Long Shared With Colleague Maintained by Jurist to the Last | True | LOUIS D. BRANDEIS. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/scant-changes-seen-for-russia-statement-on-religious-liberty-is.html | SCANT CHANGES SEEN FOR RUSSIA; Statement on Religious Liberty Is Held Based Largely on Diplomatic Situation | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/monsell-in-defense-job-heads-civil-protection-in-kent-sussex-and.html | MONSELL IN DEFENSE JOB; Heads Civil Protection in Kent, Sussex and Surrey | True | Special Cable to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/do-selznick-joins-the-united-artists-he-buys-25-interest-for.html | D.O. SELZNICK JOINS THE UNITED ARTISTS; He Buys 25% Interest for $1,200,000 -- To Produce $20,000,000 in Films | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/prizes-to-total-23000-1000-military-stake-on-the-garden-horse-show.html | PRIZES TO TOTAL $23,000; $1,000 Military Stake on the Garden Horse Show List | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/dutch-see-hitch-in-us-expansion-excess-industrial-capacity-after.html | DUTCH SEE HITCH IN U.S. EXPANSION; Excess Industrial Capacity After War May Spell Control by State | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/grade-crossings.html | GRADE CROSSINGS | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/pitching-parade-marks-4th-game-yankees-use-donald-breuer-and-murphy.html | PITCHING PARADE MARKS 4TH GAME; Yankees Use Donald, Breuer and Murphy Against Higbe, French, Allen, Casey | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/102mileanhour-wind-hurls-boats-on-shore-and-darkens-nassau-as.html | 102-Mile-an-Hour Wind Hurls Boats on Shore and Darkens Nassau as Southern Resorts Put Up Boards in Preparation; HURRICANE POUNDS BAHAMAS, ROARS ON | True | By the United Press. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/public-national-in-new-quarters-bank-formally-opens-its-head-office.html | PUBLIC NATIONAL IN NEW QUARTERS; Bank Formally Opens Its Head Office Today in Own Nine-Story Building | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/col-lord-a-brigadier-general.html | Col. Lord a Brigadier General | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/christendom-at-crossroads.html | Christendom at Cross-Roads' | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/germany-claims-12000-prisoners-largescale-actions-on-path-to-crimea.html | GERMANY CLAIMS 12,000 PRISONERS; Large-Scale Actions on Path to Crimea Are Announced by the High Command | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/miss-hurst-made-heckscher-fund-trustee-exmanager-elected-head-of.html | Miss Hurst Made Heckscher Fund Trustee; Ex-Manager Elected Head of Foundation | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/italian.html | Italian | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/child-to-burton-e-moores-jr.html | Child to Burton E. Moores Jr. | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/see-rubber-exports-off-netherlands-indies-authorities-cite-shipping.html | SEE RUBBER EXPORTS OFF; Netherlands Indies Authorities Cite Shipping Shortage | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/mrs-welcome-w-bender.html | MRS. WELCOME W. BENDER | True | Special to THE N1/2s* YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/parks-revenues-up-100-over-1933-993607-taken-in-during-1st-9-months.html | PARKS' REVENUES UP 100% OVER 1933; $993,607 Taken In During 1st 9 Months of Year, 20% Gain Over the 1940 Period | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/american-academy-to-enlarge-awards-winners-in-six-districts-as-well.html | AMERICAN ACADEMY TO ENLARGE AWARDS; Winners in Six Districts as Well as Finals Here to Get Prizes | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/miss-jean-forbes-to-be-bride-oct-25-maplewood-cirl-will-be-wed-to.html | MISS JEAN FORBES TO BE BRIDE OCT. 25; Maplewood Cirl Will Be Wed to Donald C. Taggart Jr. / In Church Ceremony | True | Special to TH Niw YORK Tunis. I | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/asks-materials-for-civilian-use.html | Asks Materials for Civilian Use | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/us-envoy-to-speak-in-canada.html | U.S. Envoy to Speak in Canada | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/hitchcock-string-to-be-auctioned-19-steeplechasers-will-be-sold-on.html | HITCHCOCK STRING TO BE AUCTIONED; 19 Steeplechasers Will Be Sold on Nov. 10 in the Pimlico Paddock | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/lease-garment-center-space.html | Lease Garment Center Space | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/dresdener-bank-resumes-position-in-baltic-states.html | Dresdener Bank Resumes Position in Baltic States | True | By Telephone To the New York Times. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/funds-for-research-at-peak-this-year-industry-expenditures-to-total.html | FUNDS FOR RESEARCH AT PEAK THIS YEAR; Industry Expenditures to Total $117,490,000, Study Finds | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/erminie-dougherty-engaged.html | Erminie Dougherty Engaged | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/british-stock-index-up-795-compares-with-792-week-before-bonds-also.html | BRITISH STOCK INDEX UP; 79.5 Compares With 79.2 Week Before -- Bonds Also Higher | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/odd-record-for-french-his-one-pitch-to-rolfe-resulted-in-rizzuto.html | ODD RECORD FOR FRENCH; His One Pitch to Rolfe Resulted in Rizzuto Being Put Out | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/jobless-cripple-suicide-jumps-from-loft-in-spits-of-pleas-from.html | JOBLESS CRIPPLE SUICIDE; Jumps From Loft in Spits of Pleas From Crowd Below | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/entertain-in-berkshires-mrs-rockwood-and-princess-eristavi-give.html | ENTERTAIN IN BERKSHIRES; Mrs. Rockwood and Princess Eristavi Give Party | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/philadelphia-germans-win.html | Philadelphia Germans Win | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/yanks-win-in-9th-final-out-turns-into-4run-rally-gameending-third.html | YANKS WIN IN 9TH, FINAL 'OUT' TURNS INTO 4-RUN RALLY; Game-Ending Third Strike Gets Away From Dodger Catcher, Leading to 7-4 Victory | True | By John Drebinger | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/rats-in-central-park.html | Rats in Central Park | True | ABBOTT BURKE. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/james-conway-dies-lawyer-and-soldier-served-with-marines-in-france.html | JAMES CONWAY DIES; LAWYER AND SOLDIER; Served With Marines in France uEx-Ball Player at Fordham | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/farewell-to-the-slums-block-party-to-be-held-friday-at-site-of.html | FAREWELL TO THE SLUMS; Block Party to Be Held Friday at Site of Amsterdam Houses | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/marooned-chutist-still-waits-rescue-snow-falls-as-ladder-is-built.html | MAROONED 'CHUTIST STILL WAITS RESCUE; Snow Falls as Ladder Is Built Up Side of Wyoming Rock | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/westchester-lots-sold-valdale-property-and-bronxville-home-change.html | WESTCHESTER LOTS SOLD; Valdale Property and Bronxville Home Change Hands | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/has-88000000-backlog-beech-aircraft-also-embarks-on-subcontracting.html | HAS $88,000,000 BACKLOG; Beech Aircraft Also Embarks on Subcontracting | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/mrs-john-c-stjmpson.html | MRS. JOHN C. STJMPSON | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/soviet-fliers-aid-yugoslav-rebels-moscow-says-russian-planes-are.html | SOVIET FLIERS AID YUGOSLAV REBELS; Moscow Says Russian Planes Are Taking Part in Growing Guerrilla Warfare | True | By Telephone To the New York Times. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/italians-report-victory.html | Italians Report Victory | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/hard-fighting-goes-on.html | Hard Fighting Goes On | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/me-department-honors-its-dead-2000-uniformed-memberstake-part-in.html | ME DEPARTMENT HONORS ITS DEAD; 2,000 Uniformed MembersTake Part in Service, Those on Duty Observe Minute's Silence | True | | C1B 513297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/young-peoples-concerts-five-to-be-given-this-winter-brooklyn.html | YOUNG PEOPLE'S CONCERTS; Five to Be Given This Winter -- Brooklyn Institute Sponsor | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/new-farce-arrives-at-hudson-tonight-all-men-are-alike-a-london.html | NEW FARCE ARRIVES AT HUDSON TONIGHT; ' All Men Are Alike,' a London Importation, Stars Reginald Denny and Bobby Clark | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/life-traced-back-40000000-years-hoofprints-in-wyoming-those-of.html | LIFE TRACED BACK 40,000,000 YEARS; Hoofprints in Wyoming Those of Tertiary Period Mammals | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/panama-has-a-la-guardia-mayor-fines-cabarets-for-favoring.html | PANAMA HAS A 'LA GUARDIA'; Mayor Fines Cabarets for Favoring Anglo-Saxon Music | True | Special Cable to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/argentine-cruiser-at-base-for-repairs-destroyer-that-rammed-her-is.html | ARGENTINE CRUISER AT BASE FOR REPAIRS; Destroyer That Rammed Her Is Expected to Be Raised | True | Special Cable to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/record-90-heat-drives-throngs-to-beaches-and-parks-here-slowmoving.html | Record 90 Heat Drives Throngs to Beaches and Parks Here -- Slow-Moving Cars Jam Roads --100,000 Visit Coney Island; RECORD 90 SENDS CROWDS TO BEACH | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/anniversary-mass-at-st-patricks-archbishop-spellman-is-in-sanctuary.html | ANNIVERSARY MASS AT ST. PATRICK'S; Archbishop Spellman Is in Sanctuary as Consecration of Cathedral Is Marked | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/thrift-shop-fete-oct-21-miss-margot-e-johnson-heads-junior.html | THRIFT SHOP FETE OCT. 21; Miss Margot E. Johnson Heads Junior Committee for Dance | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/vast-building-boom-seen-after-the-war-millions-of-dwellings-will-be.html | VAST BUILDING BOOM SEEN AFTER THE WAR; Millions of Dwellings Will Be Needed, Dean Arnaad Says | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/toscanini-to-give-new-york-concert-will-conduct-the-philadelphia.html | TOSCANINI TO GIVE NEW YORK CONCERT; Will Conduct the Philadelphia Orchestra Here on Feb. 10 -- 7 Programs Elsewhere | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/bronx-apartments-in-new-ownership-houses-on-edison-and-longfellow.html | BRONX APARTMENTS IN NEW OWNERSHIP; Houses on Edison and Longfellow Avenues Are Sold | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/corbeifcuwhitley.html | CorbeifcuWhitley | True | Special to THE NEW YORK Tores. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/queens-group-fights-riversharbors-bill-chamber-calls-for-defeat-of.html | QUEENS GROUP FIGHTS RIVERS-HARBORS BILL; Chamber Calls for Defeat of It as Unnecessary | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/bees-follow-owner-in-travels.html | Bees Follow Owner in Travels | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/back-roosevelt-policy-1000-hungarianamericans-here-pledge-aid-score.html | BACK ROOSEVELT POLICY; 1,000 Hungarian-Americans Here Pledge Aid -- Score Horthy | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/city-accepts-bid-on-battery-tube-mason-hangar-inc-gets-job-of.html | CITY ACCEPTS BID ON BATTERY TUBE; Mason & Hangar, Inc., Gets Job of Building Manhattan Part of Brooklyn Tunnel | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/football-hopes-shattered-early-alabama-california-boston-college.html | FOOTBALL HOPES SHATTERED EARLY; Alabama, California, Boston College, Georgetown Among Elevens Already Beaten | True | By Allison Danzig | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/full-mills-face-steel-problems-production-crisis-nears-in-scrap.html | FULL MILLS FACE STEEL PROBLEMS; Production Crisis Nears in Scrap Stringency and Coal Mining Trouble | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/advance-above-crimea.html | Advance Above Crimea | True | By Daniel T. Brigham | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/train-victim-loses-leg-stephen-collins-lawyer-78-has-fair-chance-of.html | TRAIN VICTIM LOSES LEG; Stephen Collins, Lawyer, 78, Has Fair Chance of Recovery | True | Special to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/many-uprisings-reported.html | Many Uprisings Reported | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/ivan-the-terrible-enlivens-nazi-radio-interpolates-that-british.html | IVAN THE TERRIBLE ENLIVENS NAZI RADIO; Interpolates That British Plane Loss Was in Goebbels's Office | True | | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/first-ballots-are-cast-by-the-women-of-panama.html | First Ballots Are Cast By the Women of Panama | True | Wireless to THE NEW YORK TIMES. | C1B 513297 |
| 1941-10-06 | 1941-10-06 | https://www.nytimes.com/1941/10/06/archives/germans-can-be-shot-too.html | GERMANS CAN BE SHOT TOO | True | | C1B 513297 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/steel-rate-up-at-981-12point-gain-in-week.html | Steel Rate Up at 98.1%; 1.2-Point Gain in Week | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/sets-australian-record.html | Sets Australian Record | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/profiteering-laid-to-liquor-institute-jersey-association-says-us-is.html | PROFITEERING LAID TO LIQUOR INSTITUTE; Jersey Association Says U.S. Is Investigating Charges | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/schneider-and-zarhardt-win.html | Schneider and Zarhardt Win | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/alleghany-corporation-buys.html | Alleghany Corporation Buys | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/extends-time-for-stock-trade.html | Extends Time for Stock Trade | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/survivors-relate-how-gale-sank-ship-three-of-those-saved-after-the.html | SURVIVORS RELATE HOW GALE SANK SHIP; Three of Those Saved After the Ethel Skakel Foundered Are Brought Here BLEW SOS ON A WHISTLE Barracuda Caused Death of Man Whose Legs Dangled in Water From Wreckage | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/large-residences-sold-in-greenwich-ae-boises-home-among-those.html | LARGE RESIDENCES SOLD IN GREENWICH; A.E. Boise's Home Among Those Listed in New Hands | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mayor-denounces-report-malicious-misrepresentation-he-says-at.html | MAYOR DENOUNCES REPORT; ' Malicious Misrepresentation,' He Says at Fordham Nurses School | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/willkie-rallies-his-party-on-war-urges-republicans-take-lead-in.html | WILLKIE RALLIES HIS PARTY ON WAR; Urges Republicans Take Lead in Fight for Repeal of the Neutrality Law WILLKIE RALLIES HIS PARTY ON WAR | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/axis-planes-raid-egypt.html | Axis Planes Raid Egypt | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dr-de-lozada-to-speak-hemisphere-defense-his-topic-at-garden-city.html | DR. DE LOZADA TO SPEAK; ' Hemisphere Defense' His Topic at Garden City Wednesday | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/-daddy-ive-been-waiting-for-you-says-pamela-hollingworth-5-as-ccc.html | ' Daddy, I've Been Waiting for You,' Says Pamela Hollingworth, 5, as CCC Youth Brings Her Out -- Had Only Brook Water | True | By the United Press. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/helen-cwhitneys-plans-will-be-wed-to-david-w-brown-oct-25-in-garden.html | HELEN C.WHITNEY'S PLANS; Will Be Wed to David W. Brown Oct. 25 in Garden City Home | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bank-statement.html | BANK STATEMENT | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/city-swelters-as-fall-heat-wave-reaches-89-degrees-on-third-day.html | City Swelters as Fall Heat Wave Reaches 89 Degrees on Third Day; Record Temperatures Fell Hundreds in War Games in North Carolina -- Tornado Kills 3 Persons at Kansas City TORNADO DEMOLISHES A CHURCH IN KANSAS CITY HEAT WAVE HITS 89 ON THIRD DAY | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/utility-shares-lead-in-activity-lowpriced-issues-are-traded-in.html | UTILITY SHARES LEAD IN ACTIVITY; Low-Priced Issues Are Traded in Unusual Volume on the Stock Exchange OTHER BUSINESS SMALL Wool Tops Advance, Other Commodities Dull -- Bonds Show Gains | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/italian-bases-bombed.html | Italian Bases Bombed | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/circulation-rises-again-in-germany-reichsbank-reports-increase-of.html | CIRCULATION RISES AGAIN IN GERMANY; Reichsbank Reports Increase of 1,090,119,000 Reichsmark in Week Ended on Sept. 30 TOTAL NOW 16,917,876,000 Bills of Exchange and Checks Also Move Up 751,221,000 to 18,015,826,000 | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dire-prospect-contemplated.html | Dire Prospect Contemplated | True | BENJAMIN FLAX. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/sales-in-long-island-houses-in-merrick-and-garden-city-change-hands.html | SALES IN LONG ISLAND; Houses in Merrick and Garden City Change Hands | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/coach-ascribes-yales-progress-to-spirit-and-better-material-nelson.html | Coach Ascribes Yale's Progress To Spirit and Better Material; Nelson Praises Team for Comeback Against Virginia -- Mentors at Writers' Luncheon Defend New Rule on Substitutes | True | By Robert F. Kelley | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dr-cohens-trial-halted-teachers-attorney-angered-by-committee-quits.html | DR. COHEN'S TRIAL HALTED; Teacher's Attorney, Angered by Committee, Quits Red Case | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bond-notes.html | BOND NOTES | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/railroad-employes-increase.html | Railroad Employes Increase | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/leaselend-adds-to-britons-diet-larger-rations-and-special-meals-for.html | LEASE-LEND ADDS TO BRITONS' DIET; Larger Rations and Special Meals for Workers in Heavy Industries Now Planned FARM MACHINES HELPING Implements From U.S. to Aid in Cultivation of 2,000,000 More Acres This Fall | True | By Craig Thompsonwireless To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/taxes-cut-rubber-output-malay-producers-keep-one-of-estates.html | TAXES CUT RUBBER OUTPUT; Malay Producers Keep One of Estates Inactive | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/frederick-c-earth.html | FREDERICK C. EARTH | True | Special to THE NEW TORE. TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/drexel-co-fees-released-by-sec-underwriters-to-get-150000-impounded.html | DREXEL & CO. FEES RELEASED BY SEC; Underwriters to Get $150,000 Impounded Under the Rule of 'Arm's-Length' Bargaining HOLDINGS OF U.G.I. SOLD Banking Concern Found to Be Not Connected With J.P. Morgan & Co. | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/increase-in-loans-reported-by-banks-reserve-system-shows-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows Rise of $58,000,000 in Advances to Farms and Trade 101 LEADING CITIES REPORT Deposits Credited to Domestic Banks Are $117,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/canadian-bank-decision-accounts-inactive-30-years-to-go-to-province.html | CANADIAN BANK DECISION; Accounts Inactive 30 Years to Go to Province of Quebec | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/radio-corp-hearings-referee-to-decide-on-fairness-of-1000000.html | RADIO CORP. HEARINGS; Referee to Decide on Fairness of $1,000,000 Settlement | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bank-sells-brooklyn-parcels.html | Bank Sells Brooklyn Parcels | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/george-c-hatjtday.html | GEORGE C. HATJ.TDAY | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/other-radio-contacts.html | Other Radio Contacts | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/upturn-of-7-seen-in-output-of-meat-greater-part-of-the-increase-is.html | UPTURN OF 7% SEEN IN OUTPUT OF MEAT; Greater Part of the Increase Is Expected to Go to Britain in Lease-Lend Move UPTURN OF 7% SEEN IN OUTPUT OF MEAT | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/public-national-bank-and-trust-company-opens-new-main-office-at-37.html | Public National Bank and Trust Company Opens New Main Office at 37 Broad Street | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/frenchman-executed.html | Frenchman Executed | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/liberty-keynote-of-succoth-talks-rabbis-here-hail-presidents-move.html | LIBERTY KEYNOTE OF SUCCOTH TALKS; Rabbis Here Hail President's Move to Obtain Religious Freedom in Soviet LAUD PRIVILEGES HERE Head of Temple Israel Cites Cooperation of Faiths in This Country | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/berlin-defends-sinking-turin-paper-says-roosevelt-exploits-ic-white.html | BERLIN DEFENDS SINKING; Turin Paper Says Roosevelt Exploits I.C. White Incident | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/penalty-for-patriotism.html | Penalty for Patriotism | True | GRIDLEY ADAMS,Chairman, National Flag Code Committee. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/32unit-house-sold-in-yonkers.html | 32-Unit House Sold in Yonkers | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/admits-stock-of-paper-company.html | Admits Stock of Paper Company | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/line-may-quit-boston-merchant-miners-short-of-vessels-for-southern.html | LINE MAY QUIT BOSTON; Merchant & Miners Short of, Vessels for Southern Route | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/policewoman-to-wed.html | Policewoman to Wed | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/ordnance-depot-builders-strike.html | Ordnance Depot Builders Strike | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dennis-obbden.html | DENNIS O'BBDEN | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/st-johns-five-starts-work.html | St. John's Five Starts Work | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/army-truck-kills-woman-74.html | Army Truck Kills Woman, 74 | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/big-loft-building-goes-to-investor-julius-h-kayser-estate-sells.html | BIG LOFT BUILDING GOES TO INVESTOR; Julius H. Kayser Estate Sells Sixteen-Story Structure at 230 West 39th Street EAST SIDE HOUSE TRADED Yale University Disposes of Residence at 30 E. 74th St. to Mary Mahalchik | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/more-students-killed.html | More Students Killed | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/braddock-gets-boxing-post.html | Braddock Gets Boxing Post | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/thomas-campbell.html | THOMAS CAMPBELL | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/norwalk-reelects-democratic-mayor-democrats-also-victorious-in.html | NORWALK REELECTS DEMOCRATIC MAYOR; Democrats Also Victorious in Torrington and in Bitter Battle in Danbury | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/lehman-lauds-great-american.html | Lehman Lauds "Great American" | True | Special to THB NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/first-lady-would-avert-price-riot-and-bang.html | First Lady Would Avert Price 'Riot' and 'Bang' | True | By the United Press. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/traffic-accidents-rise-102-more-last-week-than-in-40-deaths-and.html | TRAFFIC ACCIDENTS RISE; 102 More Last Week Than in '40 -- Deaths and Injuries Higher | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/british-war-savings-total-11000000000-this-amounts-to-l20-a-person.html | BRITISH WAR SAVINGS TOTAL L1,000,000,000; This Amounts to L20 a Person -- Another Billion Is Sought | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/screen-news-here-and-in-hollywood-hedy-lamarr-robert-taylor-to-star.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Hedy Lamarr, Robert Taylor to Star in 'The Gentleman From the West Indies' for MGM TWO NEW ARRIVALS DUE ' Law of the Tropics' at Globe Thursday and 'Moonlight in Hawaii' at Palace | True | By Douglas W. Churchill By Telephone To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/grain-commissions-up-250-increase-on-5000bushel-lots-in-effect.html | GRAIN COMMISSIONS UP; $2.50 Increase on 5,000-Bushel Lots in Effect Today | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/egyptian.html | Egyptian | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telephone To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/studebaker-work-halts.html | Studebaker Work Halts | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/beckerman-wins-point.html | Beckerman Wins Point | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/canada-has-profit-from-broadcasting-dominions-corporation-reports.html | CANADA HAS PROFIT FROM BROADCASTING; Dominion's Corporation Reports $183,585 for Year | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/places-bills-at-0002-treasury-reports-sale-of-weekly-91day-paper.html | PLACES BILLS AT 0.002%; Treasury Reports Sale of Weekly 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mexican-publisher-and-attorney-arrive-here.html | MEXICAN PUBLISHER AND ATTORNEY ARRIVE HERE | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/rejoicing-in-home-city.html | Rejoicing in Home City | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/pay-increased-by-banks-compensation-made-for-rise-in-cost-of-living.html | PAY INCREASED BY BANKS; Compensation Made for Rise in Cost of Living | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/berlin-is-silent-on-big-offensive-but-major-events-are-predicted-as.html | BERLIN IS SILENT ON BIG OFFENSIVE; But Major Events Are Predicted as Unofficial Reports Tell of Gigantic Attacks | True | By Telephone To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/buys-40acre-golf-course.html | Buys 40-Acre Golf Course | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/probe-is-sought-of-british-sales-foreign-traders-told-edens-note-on.html | PROBE IS SOUGHT OF BRITISH SALES; Foreign Traders Told Eden's Note on Lease-Lend Use Was Not Satisfactory ASKS NEUTRALITY REPEAL Farrell Tells Convention Time for Appeasement Is Past -- Land Approves Move | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/james-watts-mercur-exdelaware-county-pa-leader-friend-of-theodore.html | JAMES WATTS MERCUR; Ex-Delaware County, Pa., Leader Friend of Theodore Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/tiso-and-lantzis-triumph-with-64-take-proamateur-honors-in-bestball.html | TISO AND LANTZIS TRIUMPH WITH 64; Take Pro-Amateur Honors in Best-Ball Golf Tourney at Bonnie Briar Club HILL AND MAVER SECOND They Finish a Stroke Behind -- Calkins and Bindamin Win in Other Divisions | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bond-offerings-by-municipalities-hamlet-nc-to-enter-market-oct-14.html | BOND OFFERINGS BY MUNICIPALITIES; Hamlet, N.C., to Enter Market Oct. 14 With a $335,000 Refunding Issue | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/new-canaan-republicans-win.html | New Canaan Republicans Win | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/ship-escapes-from-dakar-norwegians-here-report-ruse-which-fooled.html | SHIP ESCAPES FROM DAKAR; Norwegians, Here, Report Ruse Which Fooled the French | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/raymond-d-spencer.html | RAYMOND D. SPENCER | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/british-list-goods-banned-for-swiss-no-navicerts-or-mailcerts-are.html | BRITISH LIST GOODS BANNED FOR SWISS; No Navicerts or Mailcerts Are Allowed on Many Items | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/upstate-protests-fund-diversion.html | Up-State Protests Fund Diversion | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/brookepopham-leaves-manila.html | Brooke-Popham Leaves Manila | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/roosevelt-seeks-republican-help-in-ship-act-fight-austin-mcnary-and.html | ROOSEVELT SEEKS REPUBLICAN HELP IN SHIP ACT FIGHT; Austin, McNary and Eaton Join White House Parley Today on Changing Neutrality Law FINAL DECISION EXPECTED Nye Hints at Filibuster, but Isolationists Are Split on This -- They Will Confer Soon ROOSEVELT SEEKS REPUBLICAN HELP | True | By Frank L Kluckhohn Special to the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/duce-opens-air-school-institution-near-his-birthplace-named-after.html | DUCE OPENS AIR SCHOOL; Institution, Near His Birthplace, Named After Son Bruno | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/buys-jersey-food-chain-safeway-stores-inc-acquires-group-of-84.html | BUYS JERSEY FOOD CHAIN; Safeway Stores, Inc., Acquires Group of 84 Units | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/systematic-suppression-of-church.html | Systematic Suppression' of Church | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/henderson-denies-scrap-ceiling-rise-reports-of-increase-attributed.html | HENDERSON DENIES SCRAP CEILING RISE; Reports of Increase Attributed to Inspiration of 'Certain Members of the Trade' DEALERS DRAW WARNING Hoarders May Find Themselves in Bad Situation, He Says -- Schedules to Stand | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/london-trains-end-first-class.html | London Trains End First Class | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/railroads-earnings-rise-chairman-of-missouri-pacific-sees-31000000.html | RAILROAD'S EARNINGS RISE; Chairman of Missouri Pacific Sees $31,000,000 for Year | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/chinese-concede-chengchows-fall-future-course-of-japanese-is.html | CHINESE CONCEDE CHENGCHOW'S FALL; Future Course of Japanese Is Uncertain -- Guerillas Are Active in Canton Area CHUNGKING IS ENCOURAGED Magruder Mission and Visits of Other Envoys Gratify Foreign Minister Quo | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/inwood-golfers-win-at-bethpage-longo-and-schloss-shoot-66-on-red.html | INWOOD GOLFERS WIN AT BETHPAGE; Longo and Schloss Shoot 66 on Red Course to Triumph in Pro-Amateur Event TONY HAS INDIVIDUAL 70 Partner Helps Out on 2 Holes -- Ciuci and Ryan Finish One Stroke Behind | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/irene-purcell-married-film-and-stage-actress-becomes-bride-of.html | IRENE PURCELL MARRIED; Film and Stage Actress Becomes Bride of Herbert Johnson Jr. | True | Special to THE Nsw YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mead-says-nazis-crush-catholics-bishops-protest-on-gestapo.html | MEAD SAYS NAZIS CRUSH CATHOLICS; Bishop's Protest on Gestapo 'Plundering' and His Arrest Related to Senate PRELATE FOUGHT ATTACKS New Yorker Offers Documents on Persecutions, Calls Hitler 'Germ Carrier of Misery' | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mildred-farrington-wed-hartford-girl-bride-of-first-lieut-george.html | MILDRED FARRINGTON WED; Hartford Girl Bride of First Lieut. George Booth, U.S.A. | True | Special to TSE NEW Yosx TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/erna-schwabacher-engaged-to-marry-will-become-bride-of-herbert.html | ERNA SCHWABACHER ENGAGED TO MARRY; Will Become Bride of Herbert Natanson Late This Month | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/juniors-resume-relief-emergency-group-will-mark-28th-anniversary.html | JUNIORS RESUME RELIEF; Emergency Group Will Mark 28th Anniversary Today | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mrs-charles-hathaway.html | MRS. CHARLES HATHAWAY | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/remaining-soviet-antigod-publication-is-halted-archbishop-of.html | Remaining Soviet 'Anti-God' Publication Is Halted -- Archbishop of Canterbury Hails Revival of Russians' Religious Sense | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/boy-and-horse-go-1500-miles.html | Boy and Horse Go 1,500 Miles | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/forwarders-protest-control-by-english.html | Forwarders Protest Control by English | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/russian.html | Russian | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/nazi-aide-to-inspect-bases.html | Nazi Aide to Inspect Bases | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/casey-wants-some-cash-sayshe-will-quit-game-if-club-doesnt-pay-him.html | CASEY WANTS SOME CASH; Says-He Will Quit Game if Club Doesn't Pay Him a Bonus | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/soviet-says-materiel-arrives.html | Soviet Says Materiel Arrives | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/archbishop-of-canterbury-talks.html | Archbishop of Canterbury Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/judge-might-be-biased-so-he-transfers-case-of-man-charged-with.html | JUDGE MIGHT BE BIASED; So He Transfers Case of Man Charged With Forging His Name | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/song-cycle-given-by-alfred-hopkins-new-haven-tenor-is-heard-in.html | SONG CYCLE GIVEN BY ALFRED HOPKINS; New Haven Tenor Is Heard in Twenty Songs of Schubert | True | R.P. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/john-j-berliss-i.html | JOHN J. BERLISS I | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/buys-grocery-chain-safeway-stores-inc-takes-over-the-nationals.html | BUYS GROCERY CHAIN; Safeway Stores, Inc., Takes Over the National's Properties | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/president-hails-police-first-line-of-defense-at-home-he-says-to-fbi.html | PRESIDENT HAILS POLICE; First Line of Defense at Home, He Says to F.B.I. School | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/escaped-german-captured.html | Escaped German Captured | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mrs-foss-to-give-tea-to-be-hostess-today-to-aides-for-china-relief.html | MRS. FOSS TO GIVE TEA; To Be Hostess Today to Aides for China Relief Party Oct. 15 | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/henry-street-nurses.html | HENRY STREET NURSES | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bill-to-protect-farmers-house-acts-to-ease-penalty-set-for-excess.html | BILL TO PROTECT FARMERS; House Acts to Ease Penalty Set for Excess Output | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/green-links-afl-to-sea-freedom-tells-convention-the-federation-will.html | GREEN LINKS A.F.L. TO SEA FREEDOM; Tells Convention the Federation Will Support Roosevelt Policy 'to Bitter End' RENEWS OFFER TO C.I.O. Willing to Arrange Labor Peace at Any Time -- Resolution on Racketeers in Doubt | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/pincers-aim-at-moscow-nazi-troops-strike-hard-for-moscow.html | Pincers Aim at Moscow; NAZI TROOPS STRIKE HARD FOR MOSCOW | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/synagogues-are-closed.html | Synagogues Are Closed | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/paper-ballots-opposed.html | Paper Ballots Opposed | True | EDWARD PEPITONE. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/boat-guards-roosevelts-train.html | Boat Guards Roosevelt's Train | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/our-ability-to-think-upheld-isolationist-claims-of-propagandabred.html | Our Ability to Think Upheld; Isolationist Claims of Propaganda-Bred Fear Are Discounted | True | ROBERT G. BOOTH. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/frederick-f-small.html | FREDERICK F. SMALL | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/uso-buildings-ordered-construction-on-11-in-this-zone-expected-to.html | USO BUILDINGS ORDERED; Construction on 11 in This Zone Expected to Start Soon | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/sirs-franklin-t-wtlcox.html | SIRS. FRANKLIN T. WTLCOX | True | Special to THE NEW YORK Tons. ! | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mayor-appeals-for-full-slate-declares-he-does-not-want-to-be.html | MAYOR APPEALS FOR FULL SLATE; Declares He Does Not Want to Be Elected Without Morris and McGoldrick PLEA FOR JUSTICE TROY Opening Kings Quarters, He Says Flynn and Kelly Know They 'Can't Beat Good Rule' | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bishop-of-hong-kong-here-to-aid-chinese-right-rev-ronald-o-hall-to.html | BISHOP OF HONG KONG HERE TO AID CHINESE; Right Rev. Ronald O. Hall to Give Talk to Executives Today | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/yanks-get-to-wyatt-in-second-to-end-series-at-ebbets-field-bombers.html | Yanks Get to Wyatt in Second To End Series at Ebbets Field; Bombers' 2-Run Inning an Insurmountable Obstacle to Dodgers -- Pitcher's Double Blossoms Into Only Brooklyn Tally YANKS HIT EARLY TO DECIDE SERIES | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/alcoa-is-cleared-of-trust-charge-us-plans-appeal-government-has.html | ALCOA IS CLEARED OF TRUST CHARGE; U.S. PLANS APPEAL; Government Has Failed to Show Aluminum Monopoly, Federal Court Here Finds RULING NOT YET FINISHED Longest on Record, It Still Must Take Up 'Conspiracy and Other Misconduct' RULES ON ALCOA ALCOA IS CLEARED OF TRUST CHARGES | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/australian-labor-forms-its-cabinet-prime-minister-curtin-to-act-as.html | AUSTRALIAN LABOR FORMS ITS CABINET; Prime Minister Curtin to Act as Defense Coordinator in His New Government MODERATES IN KEY POSTS Left-Wing Leaders in Minor Places — Four of Appointees Held Offices Before | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/credit-bureau-formed-new-philadelphia-group-aims-to-reduce-bad.html | CREDIT BUREAU FORMED; New Philadelphia Group Aims to Reduce Bad Debts | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bishop-muench-elected-named-president-of-national-catholic-rural.html | BISHOP MUENCH ELECTED; Named President of National Catholic Rural Life Group | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/miss-lansdoihe-to-be-wed-nov-8-washington-girls-betrothal-to-john.html | MISS LANSDOIHE TO BE WED NOV. 8; Washington Girl's Betrothal to John Conway Hunt Is 3 Announced by Mother _____ i MADE DEBUT IN NOVEMBER Her Father Commanded Naval Dirigible ShenandoahuFiance the Son of a Judge | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bombers-lauded-by-dodger-scout-mcgrew-finds-yanks-played-five-games.html | BOMBERS LAUDED BY DODGER SCOUT; McGrew Finds Yanks 'Played Five Games Without Making a Mistake' in Series DUROCHER PHILOSOPHICAL' Manager Thinks 'Boys Played Good Baseball, but Didn't Have Quite Enough' | True | By Roscoe McGowen | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/queens-nephew-missing-captain-of-scots-guards-thought-killed-in.html | QUEEN'S NEPHEW MISSING; Captain of Scots Guards Thought Killed in Middle East | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/vichyoslo-clearing-accord.html | Vichy-Oslo Clearing Accord | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/nazis-continue-killing-czechs-5-in-bruenn-and-prague-mayor-are.html | NAZIS CONTINUE KILLING CZECHS; 5 in Bruenn and Prague Mayor Are Among Latest Victims -- Unrest Seen Mounting SERB REBELLION GROWS Bulgarian-Soviet War Is Held Prevented by Situation the Germans Face in Balkans | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/key-hanfobd-m-burr.html | KEY. HANFOBD M. BURR | True | Special to THE NEW YORK TIWKB. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/please-omit-flowers.html | Please Omit Flowers | True | Reg. U.S. Pat. Off.By John Kieran | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mother-is-notified.html | Mother Is Notified | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/lehman-looks-over-new-job-office-here-state-agency-to-consolidate.html | LEHMAN LOOKS OVER NEW JOB OFFICE HERE; State Agency to Consolidate 29 Units Wins His Praise | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/lord-marley-asks-more-aid.html | Lord Marley Asks More Aid | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/investing-trust-lists-resources-american-european-securities.html | INVESTING TRUST LISTS RESOURCES; American European Securities Company Set $19.17 a Share on Sept. 30 $12,443,317 TOTAL ASSETS Corporation's Relationship to 'Frozen' Amount Items Is Detailed | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/2-missing-in-puerto-rico.html | 2 Missing in Puerto Rico | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/walter-keenan-service-today.html | Walter Keenan Service Today | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/edward-j-lotjghman.html | EDWARD J. LOTJGHMAN | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/opera-talk-today.html | Opera Talk Today | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/anne-of-england-to-arrive-tonight-flora-robson-costarred-with.html | ANNE OF ENGLAND' TO ARRIVE TONIGHT; Flora Robson Co-Starred With Barbara Everest in Drama Opening at St. James TITLE IS CHOSEN FOR PLAY Ferber-Kaufman Collaboration Called 'The Land Is Bright!' -- Pauline Lord Gets Role | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/hit-on-ark-royal-reported-by-italy-submarine-torpedoed-british.html | HIT ON ARK ROYAL REPORTED BY ITALY; Submarine Torpedoed British Carrier, Says New Account of Mediterranean Battle LONDON RIDICULES CLAIM Fascisti Declare Their Fleet Avoided Action Because of Trap Set by Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/600-at-camarda-funeral-many-labor-leaders-attend-rites-for-slain.html | 600 AT CAMARDA FUNERAL; Many Labor Leaders Attend Rites for Slain Union Official | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/registration-low-on-the-first-day-city-total-257529-decline-of.html | REGISTRATION LOW ON THE FIRST DAY; City Total 257,529, Decline of 41,405 From 1937, Last Year of Municipal Election APPEAL BY LA GUARDIA He Urges All to Go to Polls and Sets Example by Appearing Soon After Opening | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/all-of-early-gain-in-cotton-is-lost-futures-move-up-7-to-14-points.html | ALL OF EARLY GAIN IN COTTON IS LOST; Futures Move Up 7 to 14 Points, but End With Declines of 7 to 19 Points | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/the-yankees-win.html | THE YANKEES WIN | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/britain-to-get-canadian-bacon.html | Britain to Get Canadian Bacon | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/1238000-cleared-by-cerro-de-pasco-copper-concerns-net-for-six.html | $1,238,000 CLEARED BY CERRO DE PASCO; Copper Concern's Net for Six Months Compares With $1,582,000 in 1940 | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/hotel-is-redecorated-furnished-model-suites-opened-in-the-navarro.html | HOTEL IS REDECORATED; Furnished Model Suites Opened in the Navarro | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/tank-cars-located.html | Tank Cars Located | True | FRANCIS A. ADAMS. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/donovan-defeats-jessurun.html | Donovan Defeats Jessurun | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/hospital-blamed-in-three-deaths-incompetence-and-carelessness-at.html | HOSPITAL BLAMED IN THREE DEATHS; Incompetence and Carelessness at Lincoln Institution Are Charged by Council Group INDIGENT SEEN DEPRIVED Unnecessary Major Operation Made, Committee Asserts -- 'Politics,' Says Rapplyee | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/charter-of-labor-is-signed-by-petain-publication-delayed-black.html | CHARTER OF LABOR' IS SIGNED BY PETAIN; Publication Delayed -- 'Black Markets' for Food Fought | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/middle-eastern-front.html | MIDDLE EASTERN FRONT | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mrs-frederick-c-penney.html | MRS. FREDERICK C. PENNEY | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/pressure-on-government.html | Pressure on Government | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/junior-air-force-chief-named.html | Junior Air Force Chief Named | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/murray-is-supported-by-hillmans-union-amalgamated-board-backs-him.html | MURRAY IS SUPPORTED BY HILLMAN'S UNION; Amalgamated Board Backs Him for Re-election as C.I.O. Head | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/property-seizure-bill-sent-to-white-house-house-completes-congresss.html | PROPERTY SEIZURE BILL SENT TO WHITE HOUSE; House Completes Congress's Action on Defense Measure | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/panama-forbids-arming-of-ships-loss-of-registry-is-ordered-for.html | PANAMA FORBIDS ARMING OF SHIPS; Loss of Registry Is Ordered for Owners Who Fail to Comply With Edict | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/us-envoy-leaves-italy-phillips-will-fly-here-plans-return-to-rome.html | U.S. ENVOY LEAVES ITALY; Phillips Will Fly Here, Plans Return to Rome by Nov. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bulgaria-accused-anew.html | Bulgaria Accused Anew | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/paderewski-fund-holds-a-reception-entertainment-at-the-museum-of.html | PADEREWSKI FUND HOLDS A RECEPTION; Entertainment at the Museum of Modern Art Honors Pianist -- Mrs. Waddell Chairman HUGH GIBSON IN TRIBUTE Former Ambassador to Poland Speaks -- Bust of Musician by Malvina Hoffman Shown | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/harness-driver-injured-wade-hurt-in-4horse-mixup-at-the-danbury.html | HARNESS DRIVER INJURED; Wade Hurt in 4-Horse Mix-Up at the Danbury Fair | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/hull-asked-to-bar-group-he-and-halifax-urged-to-deny-passage-to.html | HULL ASKED TO BAR GROUP; He and Halifax Urged to Deny Passage to 'Fascist Agents' | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/british.html | British | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/amsterdam-bourse-weak.html | Amsterdam Bourse Weak | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/george-j-fritschel.html | GEORGE J. FRITSCHEL | True | Special to THB NEW TORE .TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/midtown-ind-subway-halted.html | Midtown IND Subway Halted | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/edwin-w-houx.html | EDWIN W. HOUX | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dr-henry-norris.html | DR. HENRY NORRIS | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/to-sift-cottongrower-relief.html | To Sift Cotton-Grower Relief | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/berlin-hints-at-thrust.html | Berlin Hints at Thrust | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/daniel-ollivier-french-attorney-was-son-of-the-last-premier-of.html | DANIEL OLLIVIER; French Attorney Was Son of the Last Premier of Napoleon 111 | True | Wireless to THB NBW TORS TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/gallic-wit-again-in-the-man-who-seeks-the-truth-french-film-at-the.html | Gallic Wit Again in 'The Man Who Seeks the Truth,' French Film, at the World -- New One at Rialto | True | By Bosley Crowther | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/new-chilean-cabinet-headed-by-antinazi-guzman-gets-interior-post-as.html | NEW CHILEAN CABINET HEADED BY ANTI-NAZI; Guzman Gets Interior Post as Radicals Rejoin Government | True | Special Cable to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/9150-sprint-won-by-speed-to-spare-paying-13-aged-racer-takes.html | $9,150 SPRINT WON BY SPEED TO SPARE; Paying $13, Aged Racer Takes Interborough Handicap by a Length and a Half METTLESOME HOME NEXT Overdrawn Third at Jamaica -- Alsab Assigned 135 Pounds in Remsen on Saturday | True | By Bryan Field | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/punches-towels-fly-in-profusion-world-champions-celebration-looks-a.html | PUNCHES, TOWELS FLY IN PROFUSION; World Champions' Celebration Looks and Sounds Like a Free-for-All Fight BIG BONHAM IS ABASHED Aftermath More of an Ordeal Than Game -- Durocher Pays Tribute to Yankees | True | By James P. Dawson | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/red-cross-service-greatly-expanded-local-chapters-report-for-the.html | RED CROSS SERVICE GREATLY EXPANDED; Local Chapter's Report for the Year Ended June 30 Tells of Defense and War Work 49,854 MEMBERSHIP RISE Overseas and Nursing Aid, Blood-Donor Drive Among the War Activities | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/sea-drive-on-crimea-seen-nazis-speed-preparations-in-ports-in.html | SEA DRIVE ON CRIMEA SEEN; Nazis Speed Preparations in Ports in Bulgaria, Ankara Hears | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/urges-acquisition-of-land-for-parks-regional-plan-head-declares.html | URGES ACQUISITION OF LAND FOR PARKS; Regional Plan Head Declares That Preparations Should Be Made for Post-War Work STRESSES NEED OF ROADS Says Parkway Development Should Go On to Aid Health, Morale and Defense | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/talk-of-a-filibuster.html | Talk of a Filibuster | True | By Turner Catledgespecial To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/art-of-former-boxer-shown.html | Art of Former Boxer Shown | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/supreme-court-brief-session-is-devoted-to-i-stones-eulogy-of-jurist.html | SUPREME COURT; Brief Session Is Devoted to i Stone's Eulogy of Jurist 'of Prophetic Vision' ROOSEVELT PAYS HOMAGE Links'Wisdom and Humanism' of the JusticeuTributes Are Spoken in Senate and House | True | Special to THE NEW YORK TIMES. I | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/8day-war-games-are-begun-in-india-churchill-message-predicts.html | 8-DAY WAR GAMES ARE BEGUN IN INDIA; Churchill Message Predicts Fighting From Caspian to the Nile During 1942 AIR DEFENSE BEING TESTED National Council Meets While Planes' Surprise 'Attack' Opens Drill in Northwest | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/finney-called-into-service.html | Finney Called Into Service | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mnutt-joins-dunkers-convinced-by-editorial.html | M'Nutt Joins Dunkers, Convinced by Editorial | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/ford-lays-off-20000-in-curtailment-move-cut-in-production-has-first.html | FORD LAYS OFF 20,000 IN CURTAILMENT MOVE; Cut in Production Has First Effect in Detroit Area | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/snag-again-reported-in-naziturk-trade-signing-of-pact-seems-delayed.html | SNAG AGAIN REPORTED IN NAZI-TURK TRADE; Signing of Pact Seems Delayed on Issue of Deliveries | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/gary-mill-tied-up-by-a-flash-strike-sixty-crane-operators-make.html | GARY MILL TIED UP BY A FLASH STRIKE; Sixty Crane Operators Make Carnegie-Illinois Works and 17,600 Men Idle for Day ORDERED BACK BY S.W.O.C. Wickwire Steel, Cortland, N.Y., Has First Walk-Out in 50 Years -- Ordnance Plant Hit | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/simon-thompson-in-10round-draw-heavyweights-battle-on-even-terms-in.html | SIMON, THOMPSON IN 10-ROUND DRAW; Heavyweights Battle on Even Terms in Hollywood Ring -- Abe in Late Rally | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/support-for-the-president.html | SUPPORT FOR THE PRESIDENT | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/map-fight-on-rise-in-accident-toll-delegates-to-safety-congress.html | MAP FIGHT ON RISE IN ACCIDENT TOLL; Delegates to Safety Congress Discuss Hazards Created by Defense Tempo | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/sets-africa-to-brazil-mark.html | Sets Africa to Brazil Mark | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/smith-may-get-judgeship-connecticut-representative-is-slated-for.html | SMITH MAY GET JUDGESHIP; Connecticut Representative Is Slated for Federal Bench | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/ruling-seen-here-as-test-wall-street-calls-order-for-change-a.html | RULING SEEN HERE AS TEST; Wall Street Calls Order for Change a Procedural Action | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/roberti-to-start-as-lions-center-columbia-hopes-snavelys-sub-will.html | ROBERTI TO START AS LIONS CENTER; Columbia Hopes Snavely's Sub Will Continue Fine Work on Saturday at Princeton OTHER RESERVES DO WELL Tigers Seek to Improve Speed and Pass Defense as They Try Two New Plays | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/navy-bill-permits-use-of-oleo.html | Navy Bill Permits Use of Oleo | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/press-award-won-by-newark-news-daily-gets-sweepstakes-prize-as-best.html | PRESS AWARD WON BY NEWARK NEWS; Daily Gets Sweepstakes Prize as Best in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/375258-contributed-for-salvation-army-citizens-appeal-topped-goal.html | $375,258 CONTRIBUTED FOR SALVATION ARMY; Citizens Appeal Topped Goal -- Rise in Donors Reported | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/news-of-markets-in-european-cities-more-cheerful-tone-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; More Cheerful Tone Develops in London, With Prices Tending Upward GAINS MADE BY GILT-EDGES Amsterdam Bourse Turns Down with Losses Running to as Much as 4 Points | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/trades-in-connecticut-two-10room-houses-change-owners-in-greenwich.html | TRADES IN CONNECTICUT; Two 10-Room Houses Change Owners in Greenwich | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/railroad-makes-good-the-a-ec-has-profit-operates-a-state-line-also.html | RAILROAD MAKES GOOD; The A. & E.C. Has Profit -- Operates a State Line Also | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/reception-planned-for-junior-league-new-members-to-be-welcomed-at.html | RECEPTION PLANNED FOR JUNIOR LEAGUE; New Members to Be Welcomed at the Clubhouse Today | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dr-ralph-v-blake.html | DR. RALPH V. BLAKE | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/2station-ban-hit-by-broadcasters-fcc-is-told-the-proposed-rule.html | 2-STATION BAN HIT BY BROADCASTERS; FCC Is Told the Proposed Rule Lacks Merit and Commission Exceeds Power Given It NBC DEFENDS ITS SET-UP Says It Runs Only a Fraction of Outlets in Four Cities and Has Had No Complaints | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/passengers-to-get-break-la-guardia-field-to-build-new-waiting-room.html | PASSENGERS TO GET BREAK; La Guardia Field to Build New Waiting Room for Them Alone | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/rail-company-expert-pictures-rate-rise-as-a-result-of-proposed-wage.html | Rail Company Expert Pictures Rate Rise As a Result of Proposed Wage Increases | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/gives-congress-bill-on-dual-citizenship-stimson-offers-measure-to.html | GIVES CONGRESS BILL ON DUAL CITIZENSHIP; Stimson Offers Measure to End Possible Axis Espionage | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/files-bill-to-fix-prices-rents-pay-gore-of-house-uses-baruchs-ideas.html | FILES BILL TO FIX PRICES, RENTS, PAY; Gore of House Uses Baruch's Ideas, Assails 'Weak-Kneed' Administration Plan ASKS ARMS-PROFITS CURB Murray Opposes Any Control of Wages in Legislation to Combat Inflation | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/still-no-airport-for-westchester-board-debates-and-rows-for-hours.html | STILL NO AIRPORT FOR WESTCHESTER; Board Debates and Rows for Hours, but Comes No Nearer Solving Defense Problem LA GUARDIA IS CRITICIZED But Failure to Reply to Plea to Drop Objections Has One Supervisor's Support | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/colombian-liberals-gain-win-382-city-councils-to-162-incomplete.html | COLOMBIAN LIBERALS GAIN; Win 382 City Councils to 162, Incomplete Returns Show | True | Special Cable to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/234-in-from-egypt-after-9week-trip-8-us-ambulance-men-report.html | 234 IN FROM EGYPT AFTER 9-WEEK TRIP; 8 U.S. Ambulance Men Report British High in Morale but 'Tragically' Low in Materiel OUR ENTRY IN WAR URGED It Would Bolster 'Detached' Nations, Latham Asserts -- Americans Police Ship | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/seeking-cost-in-lives-of-strikes.html | Seeking Cost in Lives of Strikes | True | G.D. BRUCE. | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/british-nazis-converse-by-radio-on-prisoners-then-snag-develops.html | British, Nazis Converse by Radio On Prisoners, Then Snag Develops; Both Sides Discuss Data on Exchange in Direct Broadcasts -- London Balks as the Germans Hold It Is 'Ahead of Facts' BRITISH AND NAZIS TALK OVER RADIO | True | By Robert P. Postspecial Cable To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/fflss-roth-i-reed-married-in-chapel-she-becomes-bride-of-foster.html | ffISS ROTH I. REED MARRIED IN CHAPEL; She Becomes Bride of Foster Miller Fargo in Episcopal Church of Heavenly Rest WEARS IVORY FAILLE GOWN Attended by Sisters, Mrs. G. A. Cameron Jr. and Mrs. A. Douglas Jr.ofFrank Fargo Best Man | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/steel-strike-hampers-others.html | Steel Strike Hampers Others | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dress-styles-guide-designer-of-shoes-slit-skirt-and-uneven-hemline.html | DRESS STYLES GUIDE DESIGNER OF SHOES; Slit Skirt and Uneven Hemline Require 'Exciting' Footgear, Delman Says at Review BUCKLES ARE STRESSED Some on Evening Pumps Recall Those of Colonial Days -- Jodhpur Boots Adapted | True | By Virginia Pope | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/labor-meeting-barred-appellate-court-upholds-right-wing-in-brooklyn.html | LABOR MEETING BARRED; Appellate Court Upholds Right Wing in Brooklyn Party Row | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/24hour-goodrich-walkout.html | 24-Hour Goodrich Walkout | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/short-hills-league-to-give-tea.html | Short Hills League to Give Tea | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/4f-in-draft-is-recalled-as-he-stars-at-football.html | 4-F in Draft Is Recalled As He Stars at Football | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/rev-hervey-d-leland-minister-of-episcopal-church-had-taught.html | REV. HERVEY D. LELAND; Minister of -Episcopal Church Had Taught Japanese Youth | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/phillip-manson-64-a-shipping-expert-adviser-to-president-harding.html | PHILLIP MANSON, 64, A SHIPPING EXPERT; Adviser to President Harding Founded New York-Bermuda Line-Dies Up-State NEWSBOY 50 YEARS AGO Organized Pacific and Eastern Company-Negotiated for Treaty With China | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/miss-lucy-e-jeff-colt-becomes-the-bride-of-clarence-pell-jr-at-home.html | Miss Lucy E. Jeff'colt Becomes the Bride Of Clarence Pell Jr. at Home of Parents uuuuuuuuuuuuuuuuuuuuuuuuuuu jf> _ —————————————————— | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/team-in-fine-shape.html | Team in Fine Shape | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/harriet-l-bdndy-sets-wedding-my-she-will-be-bride-of-gaspard.html | HARRIET L. BDNDY SETS WEDDING MY; She Will Be Bride of Gaspard d'Andelot Belin Jr. Saturday in Kings Chapel, Boston SISTER HER MAID OF HONOR Five Bridesmaids Are Chosen and WjIliam Warren Scranton Will Be Best Man | True | SpxcIal to THE NEW TORS TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bobby-clark-whirls-all-men-are-alike-around-the-stage-of-the-hudson.html | Bobby Clark Whirls 'All Men are Alike' Around the Stage of the Hudson Theatre | True | By Brooks Atkinson | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/executioner-of-4-wears-hood.html | Executioner of 4 Wears Hood | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/the-seven-sins-of-government-by-agency.html | The Seven Sins of Government by Agency | True | By Arthur Krock | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/metropolitan-director-explains.html | Metropolitan Director Explains | True | FRANCIS HENRY TAYLOR,Director, Metropolitan Museum of Art. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bank-debits-increase-in-reserve-districts-total-is-129228000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $129,228,000,000 for Quarter Ended Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/rowland-and-kinder-post-a-67-to-tie-with-brush-and-farese.html | Rowland and Kinder Post a 67 To Tie With Brush and Farese; Brown-Farrell Team Two Strokes Back in the Jersey P.G.A. Club President-Pro Event -- Carlsen, Hubbard Triumph | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/syracuse-workout-is-cut.html | Syracuse Workout Is Cut | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/better-team-won-is-general-view-crowd-seems-sullen-during-last-game.html | BETTER TEAM WON IS GENERAL VIEW; Crowd Seems Sullen During Last Game -- Players Make More Noise Than Fans FIRE ON ROOF OF STANDS But Spectators Fail to Notice -- Wyatt-DiMaggio Fight Narrowly Averted | True | By Louis Effrat | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dodgers-still-hold-a-warm-spot-in-brooklyn-fans-broken-hearts.html | Dodgers Still Hold a Warm Spot In Brooklyn Fans' Broken Hearts; Yankee Supporter Learns That Ebbets Field Habitues Will Stand for No Belittling, Even After The Bums Are Down and Out | True | By Meyer Berger | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/competitive-bidding-rule-hits-small-investor-connely-holds-head-of.html | Competitive Bidding Rule Hits Small Investor, Connely Holds; Head of Investment Bankers Tells American Life Convention of Need for Firm, Sound Mechanism for Financing | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/curb-exchange-to-retire-seat.html | Curb Exchange to Retire Seat | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/norfolk-trying-to-keep-word.html | Norfolk Trying to Keep Word | True | W.B. SHAFER Jr., Chairman, Emergency Housing Committee. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/cuban-peso-reaches-par-price-compared-with-dollar-best-in-several.html | CUBAN PESO REACHES PAR; Price, Compared With Dollar, Best in Several Years | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/how-nazi-fleet-escaped.html | How Nazi Fleet Escaped | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bulk-of-renters-go-to-west-side-victor-ridder-leases-suite-in-956.html | BULK OF RENTERS GO TO WEST SIDE; Victor Ridder Leases Suite in 956 Fifth Avenue -- 7 Take Units in the Buxton LONG ISLAND LEASES GROW Flushing, Woodside, Jackson Heights Structures Get Many New Tenants | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/begins-raidshelter-job-united-steel-wire-making-airconditioning.html | BEGINS RAID-SHELTER JOB; United Steel & Wire Making Air-Conditioning Facilities | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/joseph-y-egan-_____-i-head-of-trades-federation-was-new.html | JOSEPH Y, EGAN _____ i; Head of Trades Federation Was New Brunswick Commissioner | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dies-in-show-ring-before-8000.html | Dies in Show Ring Before 8,000 | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/citys-health-record.html | CITY'S HEALTH RECORD | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/third-lepke-juror-chosen.html | Third Lepke Juror Chosen | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/us-rubber-ready-to-go-on-aluminum-substitute.html | U.S. Rubber Ready to Go On Aluminum Substitute | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/counteraction-continues.html | Counter-Action Continues | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/john-laws-belven.html | JOHN LAWS BEL.VEN | True | Special to THE NEW YORK TaiEi. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/road-seeking-1000000-florida-east-coast-would-sell-an-equipment.html | ROAD SEEKING $1,000,000; Florida East Coast Would Sell an Equipment Lien to RFC | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/rumanians-suffer-losses.html | Rumanians Suffer Losses | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/parking-plan-wins-in-greenwich.html | Parking Plan Wins in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/troth-is-announced-of-miss-lela-payne-member-of-vassar-faculty-to.html | TROTH IS ANNOUNCED OF MISS LELA PAYNE; Member of Vassar Faculty to Be Bride of A. Douglas Spicer | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/gives-credit-for-civilian-flying.html | Gives Credit for Civilian Flying | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/drlfbishopdies-heart-specialist-former-secretary-of-the-new-york.html | DR.LF.BISHOPDIES;' HEART SPECIALIST; Former Secretary of the New York Academy "of Medicine Stricken in His Home FORDHAM EX-PROFESSOR Director of School for the Deaf and Y. M. C. A.uAuthor of Several Medical Books | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mrs-g-lloyd-magrtjder.html | MRS. G. LLOYD MAGRTJDER | True | Special to THB NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/soule-is-secretary-of-u-of-p.html | Soule Is Secretary of U. of P. | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/arthur-wheeler-of-norwalk-dies-exmayor-was-former-head-of-newspaper.html | ARTHUR WHEELER OF NORWALK DIES; Ex-Mayor Was Former Head of Newspaper, Norwalk Hour uStricken in His Home SERVED AS BANK DIRECTOR_____ I Long Was Hat Manufacturer uMaster of State's Grand Lodge of Masons in 1902 | True | Special to Tax NEW TOHK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/william-j-delaney.html | WILLIAM J. DELANEY | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/yale-opens-drill-for-penn-game-five-eli-elevens-take-part-in-a.html | YALE OPENS DRILL FOR PENN GAME; Five Eli Elevens Take Part in a Dummy Scrimmage -- Injured Men Return MUNGER SQUAD IN SHAPE Red and Blue Regulars Are Allowed to Rest -- 28 Will Make New Haven Trip | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/navy-to-take-over-drydocks-in-west-bethlehem-facilities-at-hunters.html | NAVY TO TAKE OVER DRYDOCKS IN WEST; Bethlehem Facilities at Hunter's Point to Be Used for Emergency Repairs PRICE AROUND $4,000,000 Lease Revoked Under 1939 Law -- Operation Is Joined With Mare Island Yard | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mrs-gladys-stevens-wed-brideat-her-home-in-chatham-n-y-of-chester-a.html | MRS. GLADYS STEVENS WED; Bride-at Her Home in Chatham, N. Y., of Chester A. Braman | True | Special to TEE NEW YORK Tom. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/rising-rate-of-spending.html | RISING RATE OF SPENDING | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/italian.html | Italian | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/sells-staten-island-dwelling.html | Sells Staten Island Dwelling | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/yanks-in-series-as-bonham-beats-dodgers-3-to-1-gain-ninth-world.html | YANKS IN SERIES AS BONHAM BEATS DODGERS, 3 TO 1; Gain Ninth World Title, 4 to 1, and Sixth Under McCarthy, Record for Manager HENRICH SLAMS HOME RUN Blow Crushes Brooklyn Fans -- Two Tallies Off Wyatt in 2d -- Losers Get 4 Hits YANKS WIN SERIES; TAKE FINALE BY 3-1 | True | By John Drebinger | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/rodeo-opens-tomorrow-150-cowboys-and-cowgirls-to-parade-to-city.html | RODEO OPENS TOMORROW; 150 Cowboys and Cowgirls to Parade to City Hall | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/russians-batter-nazi-tank-wedge-acknowledge-piercing-of-line-on.html | RUSSIANS BATTER NAZI TANK WEDGE; Acknowledge Piercing of Line on Central Front, but Say Reich Unit Was Broken | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/fordham-choice-over-n-carolina-nyu-granted-little-chance-against.html | FORDHAM CHOICE OVER N. CAROLINA, N.Y.U. Granted Little Chance Against Texas A. and M.'s Powerhouse Attack 3 BIG IVY GAMES LISTED Princeton-Columbia, Cornell-Harvard and Yale-Penn to Space Saturday Program | True | By Allison Danzig | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/nazi-bear-line-blown-open.html | Nazi Bear Line "Blown Open" | True | Special Broadcast to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/supreme-court-new-term.html | SUPREME COURT, NEW TERM | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/jersey-fighter-wins-with-ease-cochrane-welterweight-king-trounces.html | JERSEY FIGHTER WINS WITH EASE; Cochrane, Welterweight King, Trounces Jenkins, Holder of Lightweight Crown LEW DOWN THRICE IN 4TH Both Boxers Inept at Times, Drawing Laughs From Crowd of 12,182 at Garden | True | By Joseph C. Nichols | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/bradford-wells.html | BRADFORD WELLS | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/film-fight-breaks-a-jaw-barbara-stanwyck-hits-player-in-too.html | FILM FIGHT BREAKS A JAW; Barbara Stanwyck Hits Player in Too Realistic Style | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/delay-in-us-talks-depresses-japan-country-held-choking-while.html | DELAY IN U.S. TALKS DEPRESSES JAPAN; Country Held Choking While British and Americans Wax Stronger in Pacific CHAUVINISTS URGE ACTION Mass Feeling Against Us Grows and Police Provide More Protection for Embassy | True | By Otto D. Tolischuswireless To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/each-yankee-to-get-5917-series-share-4808-for-dodgers-is-largest.html | EACH YANKEE TO GET $5,917 SERIES SHARE; $4,808 for Dodgers Is Largest Losers' Cut in Annals | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/syracuse-play-hit-by-rules-official-okeson-upholds-referee-on.html | SYRACUSE PLAY HIT BY RULES OFFICIAL; Okeson Upholds Referee on Decision That Buck-Lateral Stratagem Was Illegal | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/giants-to-play-eagles-owen-works-on-passing-attack-for-home-opener.html | GIANTS TO PLAY EAGLES; Owen Works on Passing Attack for Home Opener Sunday | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/new-carbine-accepted-for-army.html | New Carbine Accepted for Army | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/dualtrade-rule-ordered-eased-sec-overrides-the-contentions-of-stock.html | DUAL-TRADE RULE ORDERED EASED; SEC Overrides the Contentions of Stock Exchange on Multiple Dealings RESTRAINT OF TRADE SEEN Charge That Agency Lacks Authority to Act Dismissed as Unfounded DUAL-TRADE RULE ORDERED CHANGED | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/says-monopolies-retard-defense-thurman-arnold-tells-boston-meeting.html | SAYS MONOPOLIES RETARD DEFENSE; Thurman Arnold Tells Boston Meeting 'Powerful Groups' Fear Loss of Rule CITES CAPITAL AND LABOR Roosevelt Urges More Efficient Distribution -- Further Credit Curbs Opposed by Dietz | True | By Thomas F. Conroyspecial To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/ballet-chronica-postponed.html | Ballet 'Chronica' Postponed | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/policeman-ends-life-despondent-widow-says-but-she-does-not-know.html | POLICEMAN ENDS LIFE; Despondent, Widow Says, but She Does Not Know Reason | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/house-again-votes-to-deport-bridges-immigration-committee-reports.html | HOUSE AGAIN VOTES TO DEPORT BRIDGES; Immigration Committee Reports Evidence of False Statements | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/steel-output-gain-falls-short-of-trend-scrap-lack-threatens-furnace.html | Steel Output Gain Falls Short of Trend; Scrap Lack Threatens Furnace Shutdowns | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mrs-fd-stewart-honored.html | Mrs. F.D. Stewart Honored | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/white-soxcubs-game-off.html | White Sox-Cubs Game Off | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/durocher-has-his-doubts-hopes-to-be-back-with-dodgers-but-a-guy.html | DUROCHER HAS HIS DOUBTS; Hopes to Be Back With Dodgers, but 'a Guy Never Can Tell' | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/chungking-is-encouraged.html | Chungking Is Encouraged | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/thomas-j-1itue-jr.html | THOMAS J. 1ITUE JR. | True | Special to THB NEW YORK Toms. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/reich-faces-long-delay-over-money-in-honduras.html | Reich Faces Long Delay Over Money in Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/business-women-honor-champion-typist-first-of-sex-to-win-title-in.html | Business Women Honor Champion Typist, First of Sex to Win Title in 25 Years | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/raf-fighters-harry-shipping-off-ostend-berlin-says-british-killed.html | R.A.F. FIGHTERS HARRY SHIPPING OFF OSTEND; Berlin Says British Killed 118 in Rotterdam Bombing | True | Special Cable to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/scrimmage-at-cambridge.html | Scrimmage at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/stabilization-loan-to-mexico-in-offing-morgenthau-tells-of.html | STABILIZATION LOAN TO MEXICO IN OFFING; Morgenthau Tells of 'Practical Agreement' on All Points | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/caribbean-officials-meet-us-foreign-service-officers-in-session-in.html | CARIBBEAN OFFICIALS MEET; U.S. Foreign Service Officers in Session in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/j-c-hinchliffe-sr-a-civic-leader-82-paierson-exfinance-official.html | J. C. HINCHLIFFE SR., A CIVIC LEADER, 82; Paierson Ex-Finance Official Bruit Electric Railways | True | Special to THB NBW TORE TIMES. I | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/pulaski-anniversary-nears-some-details-of-life-of-polish-aide-to.html | Pulaski Anniversary Nears; Some Details of Life of Polish Aide to Washington Are Recalled | True | GEORGE OFFIN. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/vichy-liner-sunk-from-axis-convoy-french-report-8194ton-ship.html | VICHY LINER SUNK FROM AXIS CONVOY; French Report 8,194-Ton Ship Torpedoed by British With a Possible Loss of 20 Lives RECENT' TOLL 5 VESSELS Latest Victim Was Attacked in Aegean While Under Italian Escort as 'Protection' | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/finland-sends-reply-to-britains-warning-negative-stand-is-indicated.html | FINLAND SENDS REPLY TO BRITAIN'S WARNING; Negative Stand Is Indicated on Counsel Against Aggression | True | By Telephone To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/guerrillas-active-in-south.html | Guerrillas Active in South | True | Special Cable to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/4-college-anniversaries-columbia-celebrates-them-as-board-begins.html | 4 COLLEGE ANNIVERSARIES; Columbia Celebrates Them as Board Begins 188th Year | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/invasion-of-city-part-of-mock-war-attack-between-thursday-and.html | INVASION' OF CITY PART OF MOCK WAR; Attack Between Thursday and Saturday Is to Mark Vast Coastal Air Manoeuvres DEFENSE BY STATE GUARD Militiamen to Be Rushed to Fort Tilden to Help Repel the 'Enemy' Forces | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/first-lumber-for-britain-ash-and-oak-shipments-will-start-this.html | FIRST LUMBER FOR BRITAIN; Ash and Oak Shipments Will Start This Month | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/woman-to-interpret-navy-life.html | Woman to Interpret Navy Life | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/giddy-colors-displayed-modeled-at-opening-of-abraham-strauss-new.html | GIDDY COLORS' DISPLAYED; Modeled at Opening of Abraham & Strauss's New Fashion Floor | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/armys-contracts-in-day-30790671-american-woolen-orders-for-cloth.html | ARMY'S CONTRACTS IN DAY $30,790,671; American Woolen Orders for Cloth and Blankets Total $4,374,276 MANY OTHER AWARDS MADE Numerous Concerns in This Area Are Listed to Supply the War Department | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/german.html | German | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/midcontinent-airlines-elects.html | Mid-Continent Airlines Elects | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/art-of-children-put-on-exhibition-reception-with-a-preview-of.html | ART OF CHILDREN PUT ON EXHIBITION; Reception, With a Preview of Paintings, Given in Galleries of Whitney Museum ACES ARE FROM 10 TO 15 Strong Color Prevalent in the Display From Classes of Augustus Peck | True | By Edward Alden Jewell | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/social-security-reforms.html | SOCIAL SECURITY REFORMS | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/palefaced-cheddar-cheese-recreated-in-america-with-its-original.html | Pale-Faced Cheddar Cheese Re-created In America With Its Original Nippiness | True | By Jane Holt | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/canada-launching-shipbuilding-drive-first-unit-in-planned-cargo.html | CANADA LAUNCHING SHIPBUILDING DRIVE; First Unit in Planned Cargo Fleet Will Go Down Ways at Montreal on Thursday GAIN IN STEEL AIDS ACTION Two Weeks Added to Course of Air Training to Increase Navigation Instruction | True | By P.j. Philipspecial To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/white-plains-hears-budget-cut-demands-reduction-in-relief-funds.html | WHITE PLAINS HEARS BUDGET CUT DEMANDS; Reduction in Relief Funds Asked to Force More to Take Jobs | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/a-pat-a-kiss-and-two-wishes.html | A PAT, A KISS AND TWO WISHES | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/tigers-work-on-mistakes.html | Tigers Work on Mistakes | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/steinhardt-coming-home-us-envoy-to-leave-moscow-soon-for-washington.html | STEINHARDT COMING HOME; U.S. Envoy to Leave Moscow Soon for Washington Talks | True | Wireless to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/cardinal-lauri-ill-church-chamberlain-nearly-77-undergoes-serious.html | CARDINAL LAURI ILL; Church Chamberlain, Nearly 77, Undergoes Serious Operation | True | Special Cable to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mary-pickford-in-city-she-and-korda-arrive-by-plane-after-signing.html | MARY PICKFORD IN CITY; She and Korda Arrive by Plane After Signing With Selznick | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/doctoring-of-films-for-nazis-related-spy-trial-witness-says-the-fbi.html | DOCTORING' OF FILMS FOR NAZIS RELATED; Spy Trial Witness Says the FBI Made Ship Data Valueless | True | | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/topping-and-neale-fined-layden-assesses-each-100-for-dodgereagle.html | TOPPING AND NEALE FINED; Layden Assesses Each $100 for Dodger-Eagle Game Incidents | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/sharp-drop-is-shown-in-september-plans-manhattan-filings-valued-at.html | SHARP DROP IS SHOWN IN SEPTEMBER PLANS; Manhattan Filings Valued at About Half of 1940 Figure | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/he-wilkonska-paderewski-kin-famous-pianists-only-sister-who.html | HE. WILKONSKA, PADEREWSKI KIN; Famous Pianist's Only Sister, Who Traveled With Him All Over the World, Dies WRITER AND HIS HOSTESS Death Interrupted Compiling of MemoirsuEdited Letters From Invaded Countries | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mayors-new-deal-allies-called-violators-of-hatch-act-he-a-favorite.html | Mayor's New Deal Allies Called Violators Of Hatch Act; He a 'Favorite Son of Stalin' | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/george-stowe-67-auto-sales-leader-former-head-of-the-automobile.html | GEORGE STOWE, 67, AUTO SALES LEADER; Former Head of the Automobile Merchants Association Dies | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/offers-a-subsidy-on-latins-news-this-government-would-help.html | OFFERS A SUBSIDY ON LATINS NEWS; This Government Would Help Short-Wave Stations Sending Unbiased Matter OUR AIMS ARE OUTLINED Purpose Is to Tell Neighbors We Will Protect Them and Use Arms if Needed | True | By James B. Restonspecial To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/clayton-a-parker.html | CLAYTON A. PARKER | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/santilli-report-cheers-fordham-injured-tackle-feared-lost-to-team.html | SANTILLI REPORT CHEERS FORDHAM; Injured Tackle, Feared Lost to Team for Season, Will Be Back Next Week | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/wheat-is-firm-in-light-trading-strength-in-soy-beans-causes.html | WHEAT IS FIRM IN LIGHT TRADING; Strength in Soy Beans Causes Covering by Shorts and Leaves List Even to 1/4 c Higher LEGUMES 2 3/4 TO 3 1/2 c UP Corn Holds Within Narrow Limits and Ends Down -- Oats, Rye Also Off WHEAT IS FIRM IN LIGHT TRADING | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/asks-marine-promotions-roosevelt-names-gen-smith-col-geiger-for.html | ASKS MARINE PROMOTIONS; Roosevelt Names Gen. Smith, Col. Geiger for Higher Ranks | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/hitler-peace-offer-predicted-in-egypt-report-says-he-plans-halt.html | HITLER PEACE OFFER PREDICTED IN EGYPT; Report Says He Plans Halt After Crushing the Soviet | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/brightwork-ban-ahead-for-autos-opm-reported-planning-order-to-force.html | BRIGHTWORK' BAN AHEAD FOR AUTOS; OPM Reported Planning Order to Force Trim Material Into Defense Channels | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/hodges-heads-editors-rockville-centre-men-elected-by-new-york-state.html | HODGES HEADS EDITORS; Rockville Centre Men Elected by New York State Society | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/mrs-frederick-marchant.html | MRS. FREDERICK MARCHANT | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/end-strike-on-navy-work-afl-employes-at-plant-in-jersey-to-vote-on.html | END STRIKE ON NAVY WORK; A.F.L. Employes at Plant in Jersey to Vote on Agency | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/business-failures-drop-latest-figure-is-172-against-252-for-like.html | BUSINESS FAILURES DROP; Latest Figure Is 172, Against 252 for Like 1940 Week | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/democrats-win-to-danbury.html | Democrats Win to Danbury | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/hitch-at-last-minute.html | Hitch at Last Minute | True | By James MacDonaldspecial Cable To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/player-dies-of-football-injury.html | Player Dies of Football Injury | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/seamens-models-on-sale.html | Seamen's Models on Sale | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/cushing-placed-on-cornell-team-gets-blanchards-post-on-varsity-as.html | CUSHING PLACED ON CORNELL TEAM; Gets Blanchard's Post on Varsity as Work Begins for Cornell With Harvard CRIMSON'S SQUAD INTACT No Serious Injuries Following Penn Game -- Pirnie Shows Fine Form in Practice | True | Special to THE NEW YORK TIMES. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/defense-industry-buys-jersey-plant-standard-container-obtains.html | DEFENSE INDUSTRY BUYS JERSEY PLANT; Standard Container Obtains 250,000 Square Feet of Space at Rockaway JERSEY CITY GARAGE SOLD Thirty-Family and 20-Family Houses Bought in Bergen Area -- No. Bergen Building Traded | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/huge-push-opens-german-power-massed-in-drive-for-capital-before.html | HUGE PUSH OPENS; German Power Massed in Drive for Capital Before Winter NORTH WING THROWN BACK But Southern Arm of 375-Mile Pincers Stabs Into First Lines, Russians Admit | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/greyhounds-granddam-dies-at-36.html | Greyhound's Granddam Dies at 36 | True | | C1B 513435 |
| 1941-10-07 | 1941-10-07 | https://www.nytimes.com/1941/10/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/1100-teachers-face-loss-of-jobs-right-to-instruct-in-subjects-for.html | 1,100 TEACHERS FACE LOSS OF JOBS; Right to Instruct in Subjects for Which They Have Not Been Licensed Is Challenged BOARD OF EDUCATION SUED Eligibles Deny It Can Transfer Staff, Demand That Posts Be Filled From the Lists | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/long-island-houses-sold-little-neck-and-merrick-dwellings-in-new.html | LONG ISLAND HOUSES SOLD; Little Neck and Merrick Dwellings in New Ownerships | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/equity-to-vote-on-isms-actors-to-ballot-on-barring-of-communists.html | EQUITY TO VOTE ON 'ISMS'; Actors to Ballot on Barring of Communists, Nazis, Fascists | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-ballet-tonight-monte-carlo-group-to-give-labyrinth-at.html | NEW BALLET TONIGHT; Monte Carlo Group to Give 'Labyrinth' at Metropolitan | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/bidding-is-keen-for-utility-loan-first-boston-corp-wins-5600000.html | BIDDING IS KEEN FOR UTILITY LOAN; First Boston Corp. Wins $5,600,000 Gulf Power Issue Over Eight Competitors | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/secondary-distributions-22600-shares-of-union-pacific-sold-late-in.html | SECONDARY DISTRIBUTIONS; 22,600 Shares of Union Pacific Sold Late in Day | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/grayson-in-new-liquor-post.html | Grayson in New Liquor Post | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/crimson-lineup-remains-intact-varsity-marches-through-cubs-but.html | CRIMSON LINE-UP REMAINS INTACT; Varsity Marches Through Cubs, but Harvard Staff Looks for Still Better Work CORNELL PROMOTES BACK Daukus Shares Blocking Duties With Nehrer -- Helmick Used as Center for Seconds | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/warns-on-lifting-wood-pulp-prices-henderson-says-quotations-may-be.html | WARNS ON LIFTING WOOD PULP PRICES; Henderson Says Quotations May Be Fixed at or Below Third-Quarter Levels SHARP INCREASES MADE Leaders Act Without Notice to OPA -- Tariff Commission Studying Cost Factors | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/lesteb-j-paine.html | LESTEB J. PAINE | True | Special to THE Niw YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/a-propagandist-willkie-admits-at-opening-of-federation-drive-he.html | A PROPAGANDIST,' WILLKIE ADMITS; At Opening of Federation Drive He Says He and Charities Are Working for Democracy 1,500 ATTEND FUND DINNER Secretary Knox Sends Greetings -- Behind-Scenes Work of the Group Dramatized | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORE TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/horace-p-austin-philadelphia-insurance-man-had-been-noted-cricket-p.html | HORACE P. AUSTIN; Philadelphia Insurance Man Had Been Noted Cricket Player | True | special to THE Nsw YORK TIMES. I | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/detroit-mayor-renominated.html | Detroit Mayor Renominated | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-clubhouse-opened-by-women-reception-for-city-officials-marks.html | NEW CLUBHOUSE OPENED BY WOMEN; Reception for City Officials Marks Start of Group's Activities for Season QUERY PUT TO CANDIDATES All Asked to Express Views on Civic Reforms Backed by the Organization | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/third-in-row-won-by-marion-collins-kearnss-entry-defeats-dawn.html | THIRD IN ROW WON BY MARION COLLINS; Kearns's Entry Defeats Dawn Portage, Choice, by Nose to Triumph at Rockingham | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/la-motta-victor-in-ring.html | La Motta Victor in Ring | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/poletti-pledges-help-to-odwyer-declares-he-can-be-counted-on-to.html | POLETTI PLEDGES HELP TO O'DWYER; Declares He Can Be Counted On to Campaign for Ticket in City Campaign MAYOR ANSWERS CRITICS Denies Sympathy With Reds and Says His Whole Record Gives Lie to 'Guttersnipes' | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/to-vote-on-stock-change-hooker-electrochemical-plans-increase-in.html | TO VOTE ON STOCK CHANGE; Hooker Electrochemical Plans Increase in Common | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/decisions-on-coffee-delayed.html | Decisions on Coffee Delayed | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/improved-eagles-will-face-giants-philadelphia-lineup-revised-for.html | IMPROVED EAGLES WILL FACE GIANTS; Philadelphia Line-Up Revised for Contest on Sunday -- Thompson No. 1 Passer DODGERS HARD AT WORK Sutherland Still Undecided on Starting Quarterback for Clash With Packers | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/british-war-savings.html | BRITISH WAR SAVINGS | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/johnbbrophyjr-official-of-city-transit-board-joined-old-b-r-t-in.html | JOHNB.BROPHY,JR.; Official of City Transit Board Joined Old B. R. T. in 1906 | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/many-firms-expand-their-rented-space-candy-millinery-plastics-are.html | MANY FIRMS EXPAND THEIR RENTED SPACE; Candy, Millinery, Plastics Are Represented in Leasing | True | | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/john-f-casey-sb.html | JOHN F. CASEY SB. | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-financial-agency.html | New Financial Agency | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/treasury-plans-1500000000-loan-1300000000-of-issue-due-tomorrow.html | TREASURY PLANS $1,500,000,000 LOAN; $1,300,000,000 of Issue Due Tomorrow Will Be New Money, $204,000,000 for Exchange RATE AND MATURITY LATER Some Reports Put Interest at About 2 1/2% -- Financing Compared With 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/hudson-vote-board-indicted.html | Hudson Vote Board Indicted | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/yugoslavs-claim-a-victory.html | Yugoslavs Claim a Victory | True | By Telephone To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/the-booing-of-senator-clark.html | The Booing of Senator Clark | True | JOHN J. WICKER Jr. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/orchestra-of-nbc-opens-5th-season-mitropoulos-leads-musicians-in.html | ORCHESTRA OF NBC OPENS 5TH SEASON; Mitropoulos Leads Musicians in Two Symphonies Before Audience of 1,400 27 CONCERTS TO FOLLOW Night of Performance Changed From Saturday -- Playing Cut From 90 to 60 Minutes | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/davies-gives-up-mayoralty-race-withdraws-as-he-fails-to-get-enough.html | DAVIES GIVES UP MAYORALTY RACE; Withdraws as He Fails to Get Enough Valid Signatures to Safeguard Petitions DAVIES GIVES UP MAYORALTY RACE | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/quick-check-due-on-joblessness-opm-plans-immediate-relief-in-bad.html | QUICK CHECK DUE ON JOBLESSNESS; OPM Plans Immediate Relief in Bad Cases of Priorities Unemployment QUICK CHECK DUE ON JOBLESSNESS | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sargent-h-jbwell.html | SARGENT H. JBWELL | True | Special to THS NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/germans-charge-propaganda.html | Germans Charge "Propaganda" | True | By Telephone to the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/timothy-j-nevill.html | TIMOTHY J. NEVILL | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/screen-news-here-and-in-hollywood-gabriel-pascal-to-film-arms-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gabriel Pascal to Film 'Arms and the Man' at RKO, With Ginger Rogers as Star TANKS A MILLION 'OPENS' Streamlined Service Comedy at Criterion -- 227,629 Have Seen 'Yank in R.A.F.' | True | By Douglas W. Churchill by Telephone To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/hull-backs-london-helsinki-is-cautioned-on-its-aggressive-stand.html | HULL BACKS LONDON; Helsinki Is Cautioned on Its Aggressive Stand Against Russia REJECTS NOTE OF BRITAIN Finland Refuses to Cease the Hostilities, but Denies Any 'Political Obligations' HULL BACKS LONDON BY PRODDING FINNS | True | By Frank L Kluckhohn special To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/cuff-at-top-in-scoring-ties-hinkle-of-the-packers-for-lead-with-25.html | CUFF AT TOP IN SCORING; Ties Hinkle of the Packers for Lead, With 25 Points | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/hotel-men-are-here-from-16-republics-latinamerican-executives-begin.html | HOTEL MEN ARE HERE FROM 16 REPUBLICS; Latin-American Executives Begin Four-Day Visit to the City | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/bond-group-fights-plan-montreal-tramways-extension-is-called.html | BOND GROUP FIGHTS PLAN; Montreal Tramways Extension Is Called Inadequate | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/rutgers-in-hard-drill-first-string-tested-by-scrubs-in-preparation.html | RUTGERS IN HARD DRILL; First String Tested by Scrubs in Preparation for Lehigh | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/fl-allen-appointed-editor-of-harpers-magazine.html | F.L. Allen Appointed Editor Of Harper's Magazine | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/change-in-united-aircraft.html | Change in United Aircraft | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/french-freighter-seized-british-intercept-shipment-of-railway.html | FRENCH FREIGHTER SEIZED; British Intercept Shipment of Railway Equipment | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/windsor-starts-belief-fund.html | Windsor Starts Belief Fund | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/child-handicraft-shown.html | Child Handicraft Shown | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/rationing-of-food-a-possibility-here-dr-parran-warns-step-may-bc.html | RATIONING OF FOOD A POSSIBILITY HERE; Dr. Parran Warns Step May Be Necessary Until Farmers Add to Protein Supply CITES U.S., BRITISH NEEDS Surgeon General, at Jersey Dairy Fete, Also Says Move Will Curb Price Rise | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/reitano-of-nyu-hurt-in-practice-veteran-end-fractures-ankle-passing.html | REITANO OF N.Y.U. HURT IN PRACTICE; Veteran End Fractures Ankle -- Passing Is Emphasized in Manhattan Drill | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/german.html | German | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/club-to-open-new-rooms-manhattan-chess-group-to-have-tourney.html | CLUB TO OPEN NEW ROOMS; Manhattan Chess Group to Have Tourney, Reception Tonight | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/gets-broadway-corner.html | Gets Broadway Corner | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/reading-spending-9000000.html | Reading Spending $9,000,000 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/ankara-reaches-chromium-accord-agrees-to-sell-germany-metal-after.html | ANKARA REACHES CHROMIUM ACCORD; Agrees to Sell Germany Metal After Terminatirfn of Pact With Britain in 1943 TO GET ARMS IN RETURN Turks Contract to Supply Ore Only to the Value of Goods Nazis Actually Deliver | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/clearing-house-names-new-head-hp-howell-of-commercial-national.html | CLEARING HOUSE NAMES NEW HEAD; H.P. Howell of Commercial National Succeeds Percy H. Johnston CLEARING HOUSE NAMES NEW HEAD HEADS CLEARING HOUSE | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/old-swedish-hospital-bought-in-brooklyn-five-buildings-will-become.html | OLD SWEDISH HOSPITAL BOUGHT IN BROOKLYN; Five Buildings Will Become Home for the Aged | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/holden-paces-williams-eleven.html | Holden Paces Williams Eleven | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/edward-j-htjrni-i.html | EDWARD J. HTJRNI I | True | Special to TH NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/white-sox-beat-cubs-for-sweep-of-series-lee-wins-fourhit-game-31.html | WHITE SOX BEAT CUBS FOR SWEEP OF SERIES; Lee Wins Four-Hit Game, 3-1 -- All Runs Unearned | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/soviet-parachutists-die-seven-sentenced-in-rumania-as-oil-field.html | SOVIET PARACHUTISTS DIE; Seven Sentenced in Rumania as Oil Field Saboteurs | True | By Telephone To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/britain-may-lend-us-10-oil-tankers-temporary-release-possible-ickes.html | BRITAIN MAY LEND U.S. 10 OIL TANKERS; Temporary Release Possible, Ickes Says, in View of Drop in Sinkings by Nazis DEFENSE SHIPPING THE AIM But Not Necessarily Fuel to East Coast -- Need of Molasses for Alcohol Is Cited | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/cohen-denounces-mayor-rappleye-la-guardia-a-guttersnipe-he-asserts.html | COHEN DENOUNCES MAYOR, RAPPLEYE; La Guardia a 'Guttersnipe,' He Asserts, Replying to Charge Over Hospital Report | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/scarsdale-tract-bought-six-houses-to-be-erected-there-by-developers.html | SCARSDALE TRACT BOUGHT; Six Houses to Be Erected There by Developers | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/a-visitor-and-some-correspondence.html | A Visitor and Some Correspondence | True | Reg. U.S. Pat. Off.By Robert F. Kelley (SUBSTITUTING FOR JOHN KIERAN) | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/alfred-morris-leopold-was-partner-since-1886-in-stock-exchange.html | ALFRED MORRIS LEOPOLD; Was Partner Since 1886 in Stock Exchange FirmaDies at 80 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/canadas-income-up-10.html | Canada's Income Up 10% | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/simon-bout-verdict-disputed-on-coast-pilots-for-abe-thompson-say.html | SIMON BOUT VERDICT DISPUTED ON COAST; Pilots for Abe, Thompson Say Draw Decision Was Unfair | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/joseph-w-hely-.html | JOSEPH W. HELY ! | True | Special to TEE NEW YORS Tuns. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/long-island-shades-paterson-eleven-63-kelly-intercepts-pass-and.html | LONG ISLAND SHADES PATERSON ELEVEN, 6-3; Kelly Intercepts Pass and Runs 90 Yards for Touchdown | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/raf-airdrome-raided.html | R.A.F. Airdrome Raided | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/cousin-is-sorry-for-roosevelt.html | Cousin Is 'Sorry' for Roosevelt | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/boston-bonds-sold-at-9751-as-1-14s-union-securities-corp-made.html | BOSTON BONDS SOLD AT 97.51 AS 1 1/4S; Union Securities Corp. Made Original Bid of 101.717 for $5,000,000,000 as 1 1/2s REACH AGREEMENT LATER Reoffering to the Public Lists Issue as 1 1/4s -- Loans by Other Municipalities | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/boy-sues-chum-and-wins-jersey-city-lad-must-pay-1000-to-friend-and.html | BOY SUES CHUM AND WINS; Jersey City Lad Must Pay $1,000 to Friend and Father | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/agents-hunt-violations-of-aluminum-priorities.html | Agents Hunt Violations Of Aluminum Priorities | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/aircraft-workers-get-new-housing-prefabricated-dwellings-of-new.html | AIRCRAFT WORKERS GET NEW HOUSING; Prefabricated Dwellings of New Type Are Going Up Near Martin Plant in Maryland UNITS BUILT IN ONE DAY $2,500 Homes Seen as Possible Answer to Needs of Wage-Earners in $1,500 Class | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/lighted-marked-globe-may-keep-top-officials-posted.html | Lighted, Marked Globe May Keep Top Officials Posted | True | By Arthur Krockspecial To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sells-shrewsbury-nj-estate.html | Sells Shrewsbury, N.J., Estate | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/crash-kills-bride-of-3-days.html | Crash Kills Bride of 3 Days | True | | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/union-dismissal-upheld.html | Union Dismissal Upheld | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/barbara-j-connick-finch-alumna-engaged-to-a-oakley-brooks-harvard.html | Barbara J. Connick, Finch Alumna, Engaged To A. Oakley Brooks, Harvard Graduate | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/allied-kid-increases-sales.html | Allied Kid Increases Sales | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/british-lose-9-in-patrol-clash.html | British Lose 9 in Patrol Clash | True | Wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/new-apartments-attract-tenants-thirtythree-go-to-10-downing-street.html | NEW APARTMENTS ATTRACT TENANTS; Thirty-three Go to 10 Downing Street, 14 to Murray House on Madison Avenue PARK AVE. UNITS LEASED Countess Yvonne Humann and A.E. Masters, Attorney, Take Large Suites | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/german-captives-taken-from-ship-commons-hears-britain-halts-trade.html | GERMAN CAPTIVES TAKEN FROM SHIP; Commons Hears Britain Halts Trade to Avoid Being Victim of 'Breach of Faith' NO SIGN OF NEW PARLEYS Margesson Gives London's View -- Berlin Asserts Radio 'Propaganda' Upset Plan | True | By James MacDonaldspecial Cable To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/navy-speeds-up-attack-blocking-stressed-at-annapolis-lafayette-back.html | NAVY SPEEDS UP ATTACK; Blocking Stressed at Annapolis -- Lafayette Back Returns | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/hostess-in-pittsfield-mrs-charles-wright-entertains-for-richmond.html | HOSTESS IN PITTSFIELD; Mrs. Charles Wright Entertains for Richmond Garden Club | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/syracuse-tests-defense-three-varsity-elevens-practice-against-holy.html | SYRACUSE TESTS DEFENSE; Three Varsity Elevens Practice Against Holy Cross Plays | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/enrollment-at-nyu-down-10-this-fall-decline-laid-to-uncertainty-of.html | ENROLLMENT AT N.Y.U. DOWN 10% THIS FALL; Decline Laid to Uncertainty of Students on Draft | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/roosevelt-receives-report-from-taylor-hull-says-he-knows-nothing-of.html | ROOSEVELT RECEIVES REPORT FROM TAYLOR; Hull Says He Knows Nothing of a Move for Italian Peace | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/bay-davidson.html | BAY DAVIDSON | True | Special to THE NEW YORK Tones. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/rodeo-will-open-tonight-parade-to-take-riders-to-city-hall-this.html | RODEO WILL OPEN TONIGHT; Parade to Take Riders to City Hall This Morning | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mrs-guepin-to-entertain-will-give-a-luncheon-tomorrow-for-art.html | MRS. GUEPIN TO ENTERTAIN; Will Give a Luncheon Tomorrow for Art Exhibition Aides | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/norwegian-seamens-warinterrupted-feud-resumed-on-brooklyn-street.html | Norwegian Seamen's War-Interrupted Feud Resumed on Brooklyn Street, Ends in Court | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/roosevelt-urges-peace-on-unions-to-spur-defense-he-warns.html | ROOSEVELT URGES PEACE ON UNIONS TO SPUR DEFENSE; He Warns Managements, Too, Mediation Is Necessary to Keep Production Up VITAL TO DEFEAT OF NAZIS Miss Perkins Tells Delegates to A.F.L. Session Labor Must Use Discipline ROOSEVELT URGES PEACE ON UNIONS | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/woman-antired-is-slain-in-paris-body-found-in-seine-is-that-of.html | WOMAN ANTI-RED IS SLAIN IN PARIS; Body Found in Seine Is That of Secretary to Leader of Anti-Bolshevist Legion EXECUTIONS NOW TOTAL 73 Nazis Put Belgian to Death - - Non-Residents Barred From Coast Zone After Nov. 10 | True | Wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/vegetables-to-advance-and-agriculture-department-predicts-increase.html | VEGETABLES TO ADVANCE; And Agriculture Department Predicts Increase in Crops | True | Special to THE NKW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mil-kmelberg-advertising-mm-__-12-first-vice-president-of-albert.html | MIL KMELBERG, ADVERTISING MM __ 1/2>; First Vice President of Albert Frank-Guenther Law, Inc., Dies in Home at 69 ACTIVE IN FIELD 50 YEARS .u_____uuu. Began Career With New York News Bureau in 1888u Later Joined Agency | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/g-aulen-canfeeld.html | G. AULEN CANFEELD | True | Special to THE Ntvr YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/bronx-construction-up-71-plans-filed-in-september-for-874250-outlay.html | BRONX CONSTRUCTION UP; 71 Plans Filed in September for $874,250 Outlay | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/hillman-bars-bid-as-labor-chief-action-on-detroit-housing-indicates.html | HILLMAN BARS BID AS LABOR CHIEF; Action on Detroit Housing Indicates His Word Is Final on Worker Relations HILLMAN BARS BID BY C.I.O. BUILDERS | True | By Louis Starkspecial To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sec-will-review-fines-of-dealers-test-cases-to-determine-if.html | SEC WILL REVIEW FINES OF DEALERS; Test Cases to Determine if National Association Went Beyond Rights Granted PACT VIOLATION ALLEGED Six of the Seventy Members Involved to Get Hearings on Sale of Bonds SEC WILL REVIEW FINES OF DEALERS | True | By Charles E. Eganspecial To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/racket-slugger-guilty-katz-said-to-covet-reles-place-convicted-in.html | RACKET SLUGGER GUILTY; Katz, Said to Covet Reles Place, Convicted in Five Minutes | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/castle-hill-race-put-off.html | Castle Hill Race Put Off | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/baruch-praises-gore-bill.html | Baruch Praises Gore Bill | True | By the United Press. | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sterner-demands-right-to-testify-calls-on-edison-to-let-him-state.html | STERNER DEMANDS RIGHT TO TESTIFY; Calls on Edison to Let Him State Case 'Before Public, Not Behind Doors' SEES MOVE TO OUST HIM Jersey Road Board Head Scores Plan to Halt Hearings and Make Progress Report | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/slates-made-up-in-westchester-27-in-yonkers-pr-race-for-city.html | SLATES MADE UP IN WESTCHESTER; 27 in Yonkers P.R. Race for City Council at Deadline for Filing Petitions RYE BARS PARTY LABELS Mayor Platt Heads Ticket for Offices of the New City -- Supervisor Contests | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/soybean-butter-of-excellent-taste-boon-to-those-who-want-to-stay.html | Soybean Butter of Excellent Taste Boon to Those Who Want to Stay Thin | True | By Jane Holt | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/daughter-to-robert-v-harrys.html | Daughter to Robert V. Harrys | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/penn-sees-hard-game.html | Penn Sees Hard Game | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/color-and-jewels-mark-hat-designs-florell-stages-first-display-of.html | COLOR AND JEWELS MARK HAT DESIGNS; Florell Stages First Display of the Season at Salon d'Elegance, the Ritz | True | By Virginia Pope | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/gondalina-takes-wakefield-purse-triumphs-over-ingomar-and-wire.html | GONDALINA TAKES WAKEFIELD PURSE; Triumphs Over Ingomar and Wire Tapper, Long Shots, in Feature at Laurel | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/steuer-sale-brings-7500.html | Steuer Sale Brings $7,500 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/humidity-bothers-city-97-recorded-as-freak-heat-spell-is-expected.html | HUMIDITY BOTHERS CITY; 97% Recorded as Freak Heat Spell Is Expected to End | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/ichang-is-regained-in-chineseassault-japanese-announce-loss-of.html | ICHANG IS REGAINED IN CHINESE-ASSAULT; Japanese Announce Loss of Their Western Outpost-Fires Set Before Flight BATTLE IN HUNAN AWAITED Invaders, in Their Retreat From Changsha, Are Digging In Between Two Rivers | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/honored-by-british-fund-11-women-in-hospital-reserve-corps-get.html | HONORED BY BRITISH FUND; 11 Women in Hospital Reserve Corps Get Certificates | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/students-honor-teacher-city-college-award-is-given-to-professor-hs.html | STUDENTS HONOR TEACHER; City College Award Is Given to Professor H.S. Tuttle | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/marks-levines-new-post-he-succeeds-engles-as-head-of-nbc-concert.html | MARKS LEVINE'S NEW POST; He Succeeds Engles as Head of NBC Concert Service | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/alberta-reports-funds-6303409-available-to-holders-of-government.html | ALBERTA REPORTS FUNDS; $6,303,409 Available to Holders of Government Bonds | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/hoarding-of-chestnuts-charged-by-rome-paper.html | Hoarding of Chestnuts Charged by Rome Paper | True | Wireless to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/dalma-outpoints-salica.html | Dalma Outpoints Salica | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/miss-wells-betrothed-university-of-wisconsin-alumna-fiancee-of.html | MISS WELLS BETROTHED; University of Wisconsin Alumna- Fiancee of Frederick Scofield | True | Special to THE NEW TORS TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/penn-formations-studied-at-yale-opponents-stars-impersonated-in.html | PENN FORMATIONS STUDIED AT YALE; Opponent's Stars Impersonated in Test of Elis' Defense -- Thompson, End, Returns MUNGER TURNS TO AERIALS Drills Three Backs as Tossers for Red and Blue -- Blocking Session Is Ordered | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/brokers-approve-change-stock-exchange-firms-act-on-new-constitution.html | BROKERS APPROVE CHANGE; Stock Exchange Firms Act on New Constitution | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/greer-investigation-is-refused-by-hague-jersey-city-mayor-backs.html | GREER INVESTIGATION IS REFUSED BY HAGUE; Jersey City Mayor Backs Controller 'Right or Wrong' | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/button-to-be-evidence-allegedly-ripped-from-coat-of-thief-in.html | BUTTON TO BE EVIDENCE; Allegedly Ripped From Coat of Thief in Erickson Hold-Up | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/great-battles-on-russians-fighting-hard-against-bryansk-and-vyazma.html | GREAT BATTLES ON; Russians Fighting Hard Against Bryansk and Vyazma Thrusts DESTROYING MANY TANKS Counter-Action Carried Out -- Moscow Reports Victories in North and South | True | By C.I. Sulzbergerwirelsss To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/investor-takes-doctors-building-pays-cash-above-171000-lien-for-for.html | INVESTOR TAKES DOCTORS BUILDING; Pays Cash Above $171,000 Lien for Former Hearst Parcel on East 58th St. BUYS WEST 25TH ST. LOFT Croup Acquires Property on Tax Books for $200,000 From Construction Company | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/spiegal-outboxes-duane.html | Spiegal Outboxes Duane | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/welles-pleads-for-free-trade-warns-us-to-avoid-errors-of-past.html | WELLES PLEADS FOR FREE TRADE; Warns U.S. to Avoid Errors of Past -- Roosevelt, Churchill Stress World Peace Aims WELLES SEES KEY TO PEACE IN TRADE | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/italy-minimizes-air-raids.html | Italy Minimizes Air Raids | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/defense-said-to-be-firm.html | Defense Said to Be Firm | True | By Telephone To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/guatemala-to-cooperate.html | Guatemala to Cooperate | True | Special Cable to THE NEW YORK TIMES. | C1B 513436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/student-plan-discussed.html | Student Plan Discussed | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/school-row-is-settled-mayor-permits-35-workers-to-get-their-pay.html | SCHOOL ROW IS SETTLED; Mayor Permits 35 Workers to Get Their Pay Checks | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/argentina-lifts-oil-output.html | Argentina Lifts Oil Output | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/german-advance-menaces-rostov-donets-basin-flanked-in-push-on-south.html | GERMAN ADVANCE MENACES ROSTOV; Donets Basin Flanked in Push on South Coast, Berlin Says -- Action Called 'Pursuit' GERMAN ADVANCE MENACES ROSTOV | True | By Telephone To the New York Times. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/friedrich-holter-lutheran-pastor-exminister-of-st-pauls-church-in.html | FRIEDRICH HOLTER, LUTHERAN PASTOR; Ex-Minister of St. Paul's Church in Brooklyn Stricken at 83 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/childs-offer-rejected-contract-of-restaurant-chain-unacceptable-to.html | CHILDS OFFER REJECTED; Contract of Restaurant Chain Unacceptable to Union | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/j-f-morion-dies-museum-curator-head-of-paterson-institution-was.html | J. F. MORION DIES, MUSEUM CURATOR; Head of Paterson Institution Was Bibliophile and Also a Collector of Minerals ' WROTE ON THE SINGLE TAX Supporter of Henry George Was Champion of Negro RightsuAuthor of Poems | True | Special to THE Nsw TtoBX Trass. | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/house-kills-proposal-to-deny-aid-to-russia-drops-rider-on-rfc.html | HOUSE KILLS PROPOSAL TO DENY AID TO RUSSIA; Drops Rider on RFC Expansion of $1,500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/adds-flower-chain-unit-florist-leases-shop-in-the-lobby-of-essex.html | ADDS FLOWER CHAIN UNIT; Florist Leases Shop in the Lobby of Essex House | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mrs-guy-dayton-peck.html | MRS. GUY DAYTON PECK | True | Special to TSE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/mrs-edward-harriman.html | MRS. EDWARD HARRIMAN | True | Special to THE NEW YORK TIIMB. I | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/benjamin-f-cummins-chicago-lawyer-manufacturer-brother-of-late-u-s.html | BENJAMIN F. CUMMINS, Chicago Lawyer, Manufacturer, Brother of Late U.S. Senator | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/womens-defense-unit-elects.html | Women's Defense Unit Elects | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/two-big-apartments-to-replace-churches-19-and-6-story-buildings-to.html | TWO BIG APARTMENTS TO REPLACE CHURCHES; 19 and 6 Story Buildings to Rise on East Side Sites | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/sandburg-book-for-stage-the-people-yes-is-dramatized-with-music-by.html | SANDBURG BOOK FOR STAGE; ' The People, Yes,' Is Dramatized, With Music by Earl Robinson | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/harry-w-work.html | HARRY W. WORK | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/jews-of-palestine-are-sought-for-army-recruiting-campaign-hopes-to.html | JEWS OF PALESTINE ARE SOUGHT FOR ARMY; Recruiting Campaign Hopes to Get 5,000 More for Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/calco-strike-is-certified.html | Calco Strike Is Certified | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/unity-in-essentials.html | UNITY IN ESSENTIALS | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/jannazzo-gains-decision-outpoints-schwartz-in-10round-broadway.html | JANNAZZO GAINS DECISION; Outpoints Schwartz in 10-Round Broadway Arena Bout | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/trust-suit-cites-tool-makers.html | Trust Suit Cites Tool Makers | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/elected-by-die-corporation.html | Elected by Die Corporation | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/roosevelt-critics-on-war-increase-glight-rise-in-proportion-of.html | ROOSEVELT CRITICS ON WAR INCREASE; Glight Rise in Proportion of Those Who Think He Has Gone Too Far' Seen in Survey | True | By George Gallup, Director, American Institute of Public Opinion | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/many-greeks-slain-by-axis-occupants-refugees-reaching-egypt-in.html | MANY GREEKS SLAIN BY AXIS OCCUPANTS; Refugees Reaching Egypt in Boats Assert 40 Students Were Shot in Athens SAY BABIES ARE STARVING Bulgarians Reported to Be Transferring Populations of Towns in Thrace | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/election-law-imperfection.html | Election Law Imperfection | True | WILLIAM KLEIN, 2d. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/report-on-bond-refunding-managers-of-philadelphias-plan-put-tenders.html | REPORT ON BOND REFUNDING; Managers of Philadelphia's Plan Put Tenders at $73,369,400 | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/takes-over-plymouth-factors.html | Takes Over Plymouth Factors | True | | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/army-contracts-in-day-2100997-awards-to-many-companies-in-this-area.html | ARMY CONTRACTS IN DAY $2,100,997; Awards to Many Companies in This Area Are Listed by the War Dept. MACHINE PARTS ORDERED Purchases Also Include Raw Materials, Repair Equipment and Castings | True | Special to THE NEW YORK TIMES. | C1B 513436 |
| 1941-10-08 | 1941-10-08 | https://www.nytimes.com/1941/10/08/archives/germann-is-slated-for-limited-service-at-princeton-harr-nassau-end.html | Germann Is Slated for Limited Service at Princeton -- Harr, Nassau End, Forced to Sidelines With an Injured Shoulder | True | | C1B 513436 |